Altria Group Inc. Securities Litigation
C-3 Rejected Claims

| Order | Claim Number | Reason for Rejection | Order | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 1 | 800000001 | Proof of claim never cured | 78096 | 530057644 | No Purchases in Class Period |
| 2 | 800000002 | Proof of claim never cured | 78097 | 530057645 | No Purchases in Class Period |
| 3 | 800000003 | No Purchases in Class Period | 78098 | 530057646 | No Purchases in Class Period |
| 4 | 800000004 | Proof of claim never cured | 78099 | 530057647 | No Purchases in Class Period |
| 5 | 800000006 | Proof of claim never cured | 78100 | 530057648 | No Purchases in Class Period |
| 6 | 800000007 | Proof of claim never cured | 78101 | 530057649 | No Purchases in Class Period |
| 7 | 800000009 | Proof of claim never cured | 78102 | 530057650 | No Purchases in Class Period |
| 8 | 800000011 | Proof of claim never cured | 78103 | 530057651 | No Purchases in Class Period |
| 9 | 800000016 | No Recognized Claim | 78104 | 530057652 | No Purchases in Class Period |
| 10 | 800000018 | Proof of claim never cured | 78105 | 530057654 | No Purchases in Class Period |
| 11 | 800000025 | Proof of claim never cured | 78106 | 530057655 | No Purchases in Class Period |
| 12 | 800000032 | Proof of claim never cured | 78107 | 530057656 | No Purchases in Class Period |
| 13 | 800000033 | No Recognized Claim | 78108 | 530057659 | No Purchases in Class Period |
| 14 | 800000034 | No Recognized Claim | 78109 | 530057661 | No Purchases in Class Period |
| 15 | 800000035 | Proof of claim never cured | 78110 | 530057662 | No Purchases in Class Period |
| 16 | 800000040 | Proof of claim never cured | 78111 | 530057663 | No Purchases in Class Period |
| 17 | 800000041 | Proof of claim never cured | 78112 | 530057664 | No Purchases in Class Period |
| 18 | 800000042 | Proof of claim never cured | 78113 | 530057665 | No Purchases in Class Period |
| 19 | 800000043 | No Purchases in Class Period | 78114 | 530057666 | No Purchases in Class Period |
| 20 | 800000044 | No Purchases in Class Period | 78115 | 530057667 | No Purchases in Class Period |
| 21 | 800000045 | Proof of claim never cured | 78116 | 530057668 | No Purchases in Class Period |
| 22 | 800000049 | Proof of claim never cured | 78117 | 530057669 | No Purchases in Class Period |
| 23 | 800000050 | No Purchases in Class Period | 78118 | 530057671 | No Purchases in Class Period |
| 24 | 800000052 | Proof of claim never cured | 78119 | 530057672 | No Purchases in Class Period |
| 25 | 800000054 | No Purchases in Class Period | 78120 | 530057673 | No Purchases in Class Period |
| 26 | 800000055 | Proof of claim never cured | 78121 | 530057674 | No Purchases in Class Period |
| 27 | 800000056 | Proof of claim never cured | 78122 | 530057675 | No Purchases in Class Period |
| 28 | 800000057 | Proof of claim never cured | 78123 | 530057676 | No Purchases in Class Period |
| 29 | 800000058 | No Recognized Claim | 78124 | 530057677 | No Purchases in Class Period |
| 30 | 800000060 | Proof of claim never cured | 78125 | 530057678 | No Purchases in Class Period |
| 31 | 800000064 | Proof of claim never cured | 78126 | 530057679 | No Purchases in Class Period |
| 32 | 800000065 | Proof of claim never cured | 78127 | 530057680 | No Purchases in Class Period |
| 33 | 800000067 | Proof of claim never cured | 78128 | 530057681 | No Purchases in Class Period |
| 34 | 800000068 | Proof of claim never cured | 78129 | 530057682 | No Purchases in Class Period |
| 35 | 800000069 | Proof of claim never cured | 78130 | 530057683 | No Purchases in Class Period |
| 36 | 800000070 | No Purchases in Class Period | 78131 | 530057684 | No Purchases in Class Period |
| 37 | 800000071 | Proof of claim never cured | 78132 | 530057685 | No Purchases in Class Period |
| 38 | 800000075 | Proof of claim never cured | 78133 | 530057687 | No Purchases in Class Period |
| 39 | 800000076 | Proof of claim never cured | 78134 | 530057688 | No Purchases in Class Period |
| 40 | 800000077 | Proof of claim never cured | 78135 | 530057689 | No Purchases in Class Period |
| 41 | 800000079 | Proof of claim never cured | 78136 | 530057690 | No Purchases in Class Period |
| 42 | 800000080 | Proof of claim never cured | 78137 | 530057691 | No Purchases in Class Period |
| 43 | 800000081 | No Recognized Claim | 78138 | 530057692 | No Purchases in Class Period |
| 44 | 800000083 | Proof of claim never cured | 78139 | 530057697 | No Purchases in Class Period |
| 45 | 800000084 | Proof of claim never cured | 78140 | 530057699 | No Purchases in Class Period |
| 46 | 800000086 | Proof of claim never cured | 78141 | 530057701 | No Purchases in Class Period |
| 47 | 800000087 | Proof of claim never cured | 78142 | 530057702 | No Purchases in Class Period |
| 48 | 800000088 | Proof of claim never cured | 78143 | 530057703 | No Purchases in Class Period |
| 49 | 800000091 | Proof of claim never cured | 78144 | 530057704 | No Purchases in Class Period |
| 50 | 800000093 | Proof of claim never cured | 78145 | 530057705 | No Purchases in Class Period |
| 51 | 800000095 | Proof of claim never cured | 78146 | 530057706 | No Purchases in Class Period |
| 52 | 800000100 | Proof of claim never cured | 78147 | 530057707 | No Purchases in Class Period |
| 53 | 800000102 | Proof of claim never cured | 78148 | 530057709 | No Purchases in Class Period |
| 54 | 800000103 | No Recognized Claim | 78149 | 530057710 | No Purchases in Class Period |
| 55 | 800000105 | No Recognized Claim | 78150 | 530057712 | No Purchases in Class Period |

| | | | | | | |
|---|---|---|---|---|---|---|
| 56 | 800000106 | Proof of claim never cured | | 78151 | 530057714 | No Purchases in Class Period |
| 57 | 800000109 | No Purchases in Class Period | | 78152 | 530057715 | No Purchases in Class Period |
| 58 | 800000110 | Proof of claim never cured | | 78153 | 530057720 | No Purchases in Class Period |
| 59 | 800000111 | Proof of claim never cured | | 78154 | 530057722 | No Purchases in Class Period |
| 60 | 800000112 | Proof of claim never cured | | 78155 | 530057723 | No Purchases in Class Period |
| 61 | 800000113 | No Purchases in Class Period | | 78156 | 530057725 | No Purchases in Class Period |
| 62 | 800000114 | Proof of claim never cured | | 78157 | 530057726 | No Purchases in Class Period |
| 63 | 800000118 | Proof of claim never cured | | 78158 | 530057727 | No Purchases in Class Period |
| 64 | 800000119 | No Recognized Claim | | 78159 | 530057728 | No Purchases in Class Period |
| 65 | 800000120 | Proof of claim never cured | | 78160 | 530057729 | No Purchases in Class Period |
| 66 | 800000122 | Proof of claim never cured | | 78161 | 530057730 | No Purchases in Class Period |
| 67 | 800000125 | Proof of claim never cured | | 78162 | 530057732 | No Purchases in Class Period |
| 68 | 800000126 | Proof of claim never cured | | 78163 | 530057734 | No Purchases in Class Period |
| 69 | 800000130 | No Purchases in Class Period | | 78164 | 530057737 | No Purchases in Class Period |
| 70 | 800000131 | Proof of claim never cured | | 78165 | 530057738 | No Purchases in Class Period |
| 71 | 800000132 | No Purchases in Class Period | | 78166 | 530057739 | No Purchases in Class Period |
| 72 | 800000133 | No Recognized Claim | | 78167 | 530057740 | No Purchases in Class Period |
| 73 | 800000134 | Proof of claim never cured | | 78168 | 530057741 | No Purchases in Class Period |
| 74 | 800000135 | No Purchases in Class Period | | 78169 | 530057742 | No Purchases in Class Period |
| 75 | 800000137 | Proof of claim never cured | | 78170 | 530057743 | No Purchases in Class Period |
| 76 | 800000138 | Proof of claim never cured | | 78171 | 530057745 | No Purchases in Class Period |
| 77 | 800000140 | Proof of claim never cured | | 78172 | 530057747 | No Purchases in Class Period |
| 78 | 800000141 | Proof of claim never cured | | 78173 | 530057749 | No Purchases in Class Period |
| 79 | 800000143 | No Recognized Claim | | 78174 | 530057751 | No Purchases in Class Period |
| 80 | 800000144 | No Recognized Claim | | 78175 | 530057752 | No Purchases in Class Period |
| 81 | 800000145 | Proof of claim never cured | | 78176 | 530057754 | No Purchases in Class Period |
| 82 | 800000151 | No Recognized Claim | | 78177 | 530057755 | No Purchases in Class Period |
| 83 | 800000152 | No Purchases in Class Period | | 78178 | 530057756 | No Purchases in Class Period |
| 84 | 800000155 | Proof of claim never cured | | 78179 | 530057757 | No Purchases in Class Period |
| 85 | 800000157 | Proof of claim never cured | | 78180 | 530057758 | No Purchases in Class Period |
| 86 | 800000162 | Proof of claim never cured | | 78181 | 530057760 | No Purchases in Class Period |
| 87 | 800000163 | Proof of claim never cured | | 78182 | 530057761 | No Purchases in Class Period |
| 88 | 800000164 | No Purchases in Class Period | | 78183 | 530057762 | No Purchases in Class Period |
| 89 | 800000166 | Proof of claim never cured | | 78184 | 530057763 | No Purchases in Class Period |
| 90 | 800000167 | Proof of claim never cured | | 78185 | 530057764 | No Purchases in Class Period |
| 91 | 800000169 | Proof of claim never cured | | 78186 | 530057765 | No Purchases in Class Period |
| 92 | 800000170 | Proof of claim never cured | | 78187 | 530057767 | No Purchases in Class Period |
| 93 | 800000171 | Proof of claim never cured | | 78188 | 530057768 | No Purchases in Class Period |
| 94 | 800000172 | Proof of claim never cured | | 78189 | 530057769 | No Purchases in Class Period |
| 95 | 800000173 | No Purchases in Class Period | | 78190 | 530057771 | No Purchases in Class Period |
| 96 | 800000176 | Proof of claim never cured | | 78191 | 530057772 | No Purchases in Class Period |
| 97 | 800000179 | Proof of claim never cured | | 78192 | 530057773 | No Purchases in Class Period |
| 98 | 800000181 | Proof of claim never cured | | 78193 | 530057774 | No Purchases in Class Period |
| 99 | 800000183 | No Recognized Claim | | 78194 | 530057775 | No Purchases in Class Period |
| 100 | 800000184 | Proof of claim never cured | | 78195 | 530057776 | No Purchases in Class Period |
| 101 | 800000186 | Proof of claim never cured | | 78196 | 530057777 | No Purchases in Class Period |
| 102 | 800000187 | Proof of claim never cured | | 78197 | 530057778 | No Purchases in Class Period |
| 103 | 800000188 | Proof of claim never cured | | 78198 | 530057779 | No Purchases in Class Period |
| 104 | 800000191 | Proof of claim never cured | | 78199 | 530057780 | No Purchases in Class Period |
| 105 | 800000194 | Proof of claim never cured | | 78200 | 530057781 | No Purchases in Class Period |
| 106 | 800000198 | Proof of claim never cured | | 78201 | 530057783 | No Purchases in Class Period |
| 107 | 800000204 | Proof of claim never cured | | 78202 | 530057784 | No Purchases in Class Period |
| 108 | 800000210 | Proof of claim never cured | | 78203 | 530057785 | No Purchases in Class Period |
| 109 | 800000211 | Proof of claim never cured | | 78204 | 530057786 | No Purchases in Class Period |
| 110 | 800000213 | Proof of claim never cured | | 78205 | 530057788 | No Purchases in Class Period |
| 111 | 800000218 | Proof of claim never cured | | 78206 | 530057789 | No Purchases in Class Period |
| 112 | 800000219 | Proof of claim never cured | | 78207 | 530057790 | No Purchases in Class Period |
| 113 | 800000221 | Proof of claim never cured | | 78208 | 530057791 | No Purchases in Class Period |
| 114 | 800000224 | Proof of claim never cured | | 78209 | 530057793 | No Purchases in Class Period |

| 115 | 800000225 | No Purchases in Class Period | 78210 | 530057794 | No Purchases in Class Period |
|---|---|---|---|---|---|
| 116 | 800000228 | Proof of claim never cured | 78211 | 530057795 | No Purchases in Class Period |
| 117 | 800000229 | Proof of claim never cured | 78212 | 530057796 | No Purchases in Class Period |
| 118 | 800000231 | Proof of claim never cured | 78213 | 530057798 | No Purchases in Class Period |
| 119 | 800000234 | Proof of claim never cured | 78214 | 530057799 | No Purchases in Class Period |
| 120 | 800000235 | Proof of claim never cured | 78215 | 530057800 | No Purchases in Class Period |
| 121 | 800000236 | Proof of claim never cured | 78216 | 530057801 | No Purchases in Class Period |
| 122 | 800000237 | Proof of claim never cured | 78217 | 530057802 | No Purchases in Class Period |
| 123 | 800000240 | Proof of claim never cured | 78218 | 530057803 | No Purchases in Class Period |
| 124 | 800000241 | Proof of claim never cured | 78219 | 530057804 | No Purchases in Class Period |
| 125 | 800000245 | Proof of claim never cured | 78220 | 530057805 | No Purchases in Class Period |
| 126 | 800000248 | Proof of claim never cured | 78221 | 530057806 | No Purchases in Class Period |
| 127 | 800000249 | Proof of claim never cured | 78222 | 530057807 | No Purchases in Class Period |
| 128 | 800000250 | No Recognized Claim | 78223 | 530057809 | No Purchases in Class Period |
| 129 | 800000251 | Proof of claim never cured | 78224 | 530057811 | No Purchases in Class Period |
| 130 | 800000252 | Proof of claim never cured | 78225 | 530057813 | No Purchases in Class Period |
| 131 | 800000254 | Proof of claim never cured | 78226 | 530057814 | No Purchases in Class Period |
| 132 | 800000255 | No Purchases in Class Period | 78227 | 530057815 | No Purchases in Class Period |
| 133 | 800000256 | No Recognized Claim | 78228 | 530057816 | No Purchases in Class Period |
| 134 | 800000257 | Proof of claim never cured | 78229 | 530057817 | No Purchases in Class Period |
| 135 | 800000258 | Proof of claim never cured | 78230 | 530057821 | No Purchases in Class Period |
| 136 | 800000259 | Proof of claim never cured | 78231 | 530057822 | No Purchases in Class Period |
| 137 | 800000260 | Proof of claim never cured | 78232 | 530057823 | No Purchases in Class Period |
| 138 | 800000261 | Proof of claim never cured | 78233 | 530057824 | No Purchases in Class Period |
| 139 | 800000263 | Proof of claim never cured | 78234 | 530057827 | No Purchases in Class Period |
| 140 | 800000267 | No Purchases in Class Period | 78235 | 530057828 | No Purchases in Class Period |
| 141 | 800000270 | Proof of claim never cured | 78236 | 530057829 | No Purchases in Class Period |
| 142 | 800000271 | No Recognized Claim | 78237 | 530057830 | No Purchases in Class Period |
| 143 | 800000272 | No Recognized Claim | 78238 | 530057831 | No Purchases in Class Period |
| 144 | 800000274 | Proof of claim never cured | 78239 | 530057833 | No Purchases in Class Period |
| 145 | 800000275 | Proof of claim never cured | 78240 | 530057835 | No Purchases in Class Period |
| 146 | 800000278 | Proof of claim never cured | 78241 | 530057836 | No Purchases in Class Period |
| 147 | 800000279 | No Purchases in Class Period | 78242 | 530057837 | No Purchases in Class Period |
| 148 | 800000282 | Proof of claim never cured | 78243 | 530057840 | No Purchases in Class Period |
| 149 | 800000283 | No Purchases in Class Period | 78244 | 530057841 | No Purchases in Class Period |
| 150 | 800000285 | Proof of claim never cured | 78245 | 530057843 | No Purchases in Class Period |
| 151 | 800000286 | No Recognized Claim | 78246 | 530057844 | No Purchases in Class Period |
| 152 | 800000287 | Proof of claim never cured | 78247 | 530057846 | No Purchases in Class Period |
| 153 | 800000288 | No Recognized Claim | 78248 | 530057847 | No Purchases in Class Period |
| 154 | 800000289 | Proof of claim never cured | 78249 | 530057848 | No Purchases in Class Period |
| 155 | 800000291 | Proof of claim never cured | 78250 | 530057850 | No Purchases in Class Period |
| 156 | 800000292 | Proof of claim never cured | 78251 | 530057851 | No Purchases in Class Period |
| 157 | 800000293 | Proof of claim never cured | 78252 | 530057852 | No Purchases in Class Period |
| 158 | 800000294 | No Purchases in Class Period | 78253 | 530057853 | No Purchases in Class Period |
| 159 | 800000297 | No Purchases in Class Period | 78254 | 530057854 | No Purchases in Class Period |
| 160 | 800000298 | Proof of claim never cured | 78255 | 530057855 | No Purchases in Class Period |
| 161 | 800000300 | Proof of claim never cured | 78256 | 530057856 | No Purchases in Class Period |
| 162 | 800000302 | No Purchases in Class Period | 78257 | 530057857 | No Purchases in Class Period |
| 163 | 800000304 | No Recognized Claim | 78258 | 530057858 | No Purchases in Class Period |
| 164 | 800000305 | Proof of claim never cured | 78259 | 530057859 | No Purchases in Class Period |
| 165 | 800000306 | Proof of claim never cured | 78260 | 530057860 | No Purchases in Class Period |
| 166 | 800000310 | No Purchases in Class Period | 78261 | 530057862 | No Purchases in Class Period |
| 167 | 800000314 | Proof of claim never cured | 78262 | 530057863 | No Purchases in Class Period |
| 168 | 800000318 | Proof of claim never cured | 78263 | 530057864 | No Purchases in Class Period |
| 169 | 800000320 | No Recognized Claim | 78264 | 530057865 | No Purchases in Class Period |
| 170 | 800000323 | No Purchases in Class Period | 78265 | 530057866 | No Purchases in Class Period |
| 171 | 800000325 | Proof of claim never cured | 78266 | 530057867 | No Purchases in Class Period |
| 172 | 800000331 | Proof of claim never cured | 78267 | 530057869 | No Purchases in Class Period |
| 173 | 800000332 | Proof of claim never cured | 78268 | 530057871 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 174 | 800000334 | Proof of claim never cured | 78269 | 530057872 | No Purchases in Class Period |
| 175 | 800000335 | No Purchases in Class Period | 78270 | 530057873 | No Purchases in Class Period |
| 176 | 800000338 | Proof of claim never cured | 78271 | 530057874 | No Purchases in Class Period |
| 177 | 800000341 | No Purchases in Class Period | 78272 | 530057876 | No Purchases in Class Period |
| 178 | 800000344 | Proof of claim never cured | 78273 | 530057877 | No Purchases in Class Period |
| 179 | 800000346 | No Recognized Claim | 78274 | 530057878 | No Purchases in Class Period |
| 180 | 800000347 | No Recognized Claim | 78275 | 530057879 | No Purchases in Class Period |
| 181 | 800000348 | Proof of claim never cured | 78276 | 530057881 | No Purchases in Class Period |
| 182 | 800000350 | Proof of claim never cured | 78277 | 530057882 | No Purchases in Class Period |
| 183 | 800000351 | Proof of claim never cured | 78278 | 530057885 | No Purchases in Class Period |
| 184 | 800000352 | No Purchases in Class Period | 78279 | 530057886 | No Purchases in Class Period |
| 185 | 800000353 | Proof of claim never cured | 78280 | 530057887 | No Purchases in Class Period |
| 186 | 800000356 | Proof of claim never cured | 78281 | 530057888 | No Purchases in Class Period |
| 187 | 800000357 | Proof of claim never cured | 78282 | 530057889 | No Purchases in Class Period |
| 188 | 800000359 | Proof of claim never cured | 78283 | 530057890 | No Purchases in Class Period |
| 189 | 800000363 | Proof of claim never cured | 78284 | 530057891 | No Purchases in Class Period |
| 190 | 800000364 | Proof of claim never cured | 78285 | 530057892 | No Purchases in Class Period |
| 191 | 800000365 | Proof of claim never cured | 78286 | 530057893 | No Purchases in Class Period |
| 192 | 800000369 | Proof of claim never cured | 78287 | 530057894 | No Purchases in Class Period |
| 193 | 800000370 | Proof of claim never cured | 78288 | 530057895 | No Purchases in Class Period |
| 194 | 800000372 | Proof of claim never cured | 78289 | 530057897 | No Purchases in Class Period |
| 195 | 800000375 | Proof of claim never cured | 78290 | 530057898 | No Purchases in Class Period |
| 196 | 800000377 | Proof of claim never cured | 78291 | 530057899 | No Purchases in Class Period |
| 197 | 800000378 | No Purchases in Class Period | 78292 | 530057900 | No Purchases in Class Period |
| 198 | 800000379 | Proof of claim never cured | 78293 | 530057901 | No Purchases in Class Period |
| 199 | 800000380 | Proof of claim never cured | 78294 | 530057902 | No Purchases in Class Period |
| 200 | 800000382 | Proof of claim never cured | 78295 | 530057903 | No Purchases in Class Period |
| 201 | 800000383 | Proof of claim never cured | 78296 | 530057904 | No Purchases in Class Period |
| 202 | 800000385 | No Recognized Claim | 78297 | 530057905 | No Purchases in Class Period |
| 203 | 800000386 | Proof of claim never cured | 78298 | 530057906 | No Purchases in Class Period |
| 204 | 800000387 | Proof of claim never cured | 78299 | 530057907 | No Purchases in Class Period |
| 205 | 800000388 | Proof of claim never cured | 78300 | 530057908 | No Purchases in Class Period |
| 206 | 800000398 | Proof of claim never cured | 78301 | 530057909 | No Purchases in Class Period |
| 207 | 800000399 | Proof of claim never cured | 78302 | 530057910 | No Purchases in Class Period |
| 208 | 800000400 | Proof of claim never cured | 78303 | 530057911 | No Purchases in Class Period |
| 209 | 800000403 | Proof of claim never cured | 78304 | 530057913 | No Purchases in Class Period |
| 210 | 800000404 | Proof of claim never cured | 78305 | 530057915 | No Purchases in Class Period |
| 211 | 800000406 | No Recognized Claim | 78306 | 530057917 | No Purchases in Class Period |
| 212 | 800000407 | Proof of claim never cured | 78307 | 530057918 | No Purchases in Class Period |
| 213 | 800000409 | Proof of claim never cured | 78308 | 530057920 | No Purchases in Class Period |
| 214 | 800000413 | Proof of claim never cured | 78309 | 530057921 | No Purchases in Class Period |
| 215 | 800000414 | Proof of claim never cured | 78310 | 530057925 | No Purchases in Class Period |
| 216 | 800000415 | Proof of claim never cured | 78311 | 530057927 | No Purchases in Class Period |
| 217 | 800000417 | No Recognized Claim | 78312 | 530057928 | No Purchases in Class Period |
| 218 | 800000420 | Proof of claim never cured | 78313 | 530057929 | No Purchases in Class Period |
| 219 | 800000422 | Proof of claim never cured | 78314 | 530057930 | No Purchases in Class Period |
| 220 | 800000423 | Proof of claim never cured | 78315 | 530057931 | No Purchases in Class Period |
| 221 | 800000428 | Proof of claim never cured | 78316 | 530057932 | No Purchases in Class Period |
| 222 | 800000430 | Proof of claim never cured | 78317 | 530057933 | No Purchases in Class Period |
| 223 | 800000432 | No Purchases in Class Period | 78318 | 530057934 | No Purchases in Class Period |
| 224 | 800000433 | Proof of claim never cured | 78319 | 530057935 | No Purchases in Class Period |
| 225 | 800000435 | Proof of claim never cured | 78320 | 530057936 | No Purchases in Class Period |
| 226 | 800000438 | Proof of claim never cured | 78321 | 530057937 | No Purchases in Class Period |
| 227 | 800000441 | Proof of claim never cured | 78322 | 530057938 | No Purchases in Class Period |
| 228 | 800000444 | Proof of claim never cured | 78323 | 530057939 | No Purchases in Class Period |
| 229 | 800000447 | Proof of claim never cured | 78324 | 530057940 | No Purchases in Class Period |
| 230 | 800000448 | Proof of claim never cured | 78325 | 530057942 | No Purchases in Class Period |
| 231 | 800000453 | Proof of claim never cured | 78326 | 530057943 | No Purchases in Class Period |
| 232 | 800000457 | Proof of claim never cured | 78327 | 530057944 | No Purchases in Class Period |

| | | | | | | |
|---|---|---|---|---|---|---|
| 233 | 800000461 | Proof of claim never cured | | 78328 | 530057945 | No Purchases in Class Period |
| 234 | 800000462 | Proof of claim never cured | | 78329 | 530057946 | No Purchases in Class Period |
| 235 | 800000464 | Proof of claim never cured | | 78330 | 530057947 | No Purchases in Class Period |
| 236 | 800000468 | Proof of claim never cured | | 78331 | 530057948 | No Purchases in Class Period |
| 237 | 800000470 | Proof of claim never cured | | 78332 | 530057950 | No Purchases in Class Period |
| 238 | 800000472 | Proof of claim never cured | | 78333 | 530057952 | No Purchases in Class Period |
| 239 | 800000473 | No Recognized Claim | | 78334 | 530057953 | No Purchases in Class Period |
| 240 | 800000476 | Proof of claim never cured | | 78335 | 530057954 | No Purchases in Class Period |
| 241 | 800000477 | No Recognized Claim | | 78336 | 530057957 | No Purchases in Class Period |
| 242 | 800000480 | Proof of claim never cured | | 78337 | 530057958 | No Purchases in Class Period |
| 243 | 800000485 | Proof of claim never cured | | 78338 | 530057959 | No Purchases in Class Period |
| 244 | 800000486 | Proof of claim never cured | | 78339 | 530057960 | No Purchases in Class Period |
| 245 | 800000488 | Proof of claim never cured | | 78340 | 530057961 | No Purchases in Class Period |
| 246 | 800000489 | Proof of claim never cured | | 78341 | 530057962 | No Purchases in Class Period |
| 247 | 800000497 | Proof of claim never cured | | 78342 | 530057964 | No Purchases in Class Period |
| 248 | 800000499 | Proof of claim never cured | | 78343 | 530057965 | No Purchases in Class Period |
| 249 | 800000500 | Proof of claim never cured | | 78344 | 530057967 | No Purchases in Class Period |
| 250 | 800000501 | Proof of claim never cured | | 78345 | 530057970 | No Purchases in Class Period |
| 251 | 800000502 | Proof of claim never cured | | 78346 | 530057971 | No Purchases in Class Period |
| 252 | 800000505 | Proof of claim never cured | | 78347 | 530057973 | No Purchases in Class Period |
| 253 | 800000506 | Proof of claim never cured | | 78348 | 530057974 | No Purchases in Class Period |
| 254 | 800000507 | Proof of claim never cured | | 78349 | 530057976 | No Purchases in Class Period |
| 255 | 800000513 | Proof of claim never cured | | 78350 | 530057979 | No Purchases in Class Period |
| 256 | 800000515 | Proof of claim never cured | | 78351 | 530057980 | No Purchases in Class Period |
| 257 | 800000516 | Proof of claim never cured | | 78352 | 530057981 | No Purchases in Class Period |
| 258 | 800000518 | Proof of claim never cured | | 78353 | 530057982 | No Purchases in Class Period |
| 259 | 800000520 | Proof of claim never cured | | 78354 | 530057983 | No Purchases in Class Period |
| 260 | 800000531 | Proof of claim never cured | | 78355 | 530057984 | No Purchases in Class Period |
| 261 | 800000532 | Proof of claim never cured | | 78356 | 530057985 | No Purchases in Class Period |
| 262 | 800000534 | Proof of claim never cured | | 78357 | 530057988 | No Purchases in Class Period |
| 263 | 800000537 | No Purchases in Class Period | | 78358 | 530057989 | No Purchases in Class Period |
| 264 | 800000539 | Proof of claim never cured | | 78359 | 530057990 | No Purchases in Class Period |
| 265 | 800000543 | Proof of claim never cured | | 78360 | 530057991 | No Purchases in Class Period |
| 266 | 800000544 | Proof of claim never cured | | 78361 | 530057993 | No Purchases in Class Period |
| 267 | 800000547 | No Recognized Claim | | 78362 | 530057994 | No Purchases in Class Period |
| 268 | 800000548 | Proof of claim never cured | | 78363 | 530057996 | No Purchases in Class Period |
| 269 | 800000550 | Proof of claim never cured | | 78364 | 530057998 | No Purchases in Class Period |
| 270 | 800000555 | No Recognized Claim | | 78365 | 530057999 | No Purchases in Class Period |
| 271 | 800000556 | Proof of claim never cured | | 78366 | 530058000 | No Purchases in Class Period |
| 272 | 800000560 | Proof of claim never cured | | 78367 | 530058001 | No Purchases in Class Period |
| 273 | 800000562 | Proof of claim never cured | | 78368 | 530058002 | No Purchases in Class Period |
| 274 | 800000563 | Proof of claim never cured | | 78369 | 530058003 | No Purchases in Class Period |
| 275 | 800000568 | Proof of claim never cured | | 78370 | 530058004 | No Purchases in Class Period |
| 276 | 800000573 | Proof of claim never cured | | 78371 | 530058006 | No Purchases in Class Period |
| 277 | 800000575 | No Purchases in Class Period | | 78372 | 530058010 | No Purchases in Class Period |
| 278 | 800000580 | No Recognized Claim | | 78373 | 530058012 | No Purchases in Class Period |
| 279 | 800000583 | Proof of claim never cured | | 78374 | 530058013 | No Purchases in Class Period |
| 280 | 800000584 | Proof of claim never cured | | 78375 | 530058014 | No Purchases in Class Period |
| 281 | 800000585 | Proof of claim never cured | | 78376 | 530058015 | No Purchases in Class Period |
| 282 | 800000586 | No Recognized Claim | | 78377 | 530058016 | No Purchases in Class Period |
| 283 | 800000587 | Proof of claim never cured | | 78378 | 530058017 | No Purchases in Class Period |
| 284 | 800000590 | Proof of claim never cured | | 78379 | 530058018 | No Purchases in Class Period |
| 285 | 800000591 | No Recognized Claim | | 78380 | 530058019 | No Purchases in Class Period |
| 286 | 800000592 | Proof of claim never cured | | 78381 | 530058021 | No Purchases in Class Period |
| 287 | 800000597 | No Purchases in Class Period | | 78382 | 530058022 | No Purchases in Class Period |
| 288 | 800000598 | No Recognized Claim | | 78383 | 530058023 | No Purchases in Class Period |
| 289 | 800000599 | Proof of claim never cured | | 78384 | 530058024 | No Purchases in Class Period |
| 290 | 800000603 | Proof of claim never cured | | 78385 | 530058026 | No Purchases in Class Period |
| 291 | 800000604 | No Recognized Claim | | 78386 | 530058027 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 292 | 800000605 | Proof of claim never cured | 78387 | 530058028 | No Purchases in Class Period |
| 293 | 800000607 | Proof of claim never cured | 78388 | 530058029 | No Purchases in Class Period |
| 294 | 800000609 | Proof of claim never cured | 78389 | 530058031 | No Purchases in Class Period |
| 295 | 800000610 | Proof of claim never cured | 78390 | 530058032 | No Purchases in Class Period |
| 296 | 800000612 | Proof of claim never cured | 78391 | 530058033 | No Purchases in Class Period |
| 297 | 800000613 | Proof of claim never cured | 78392 | 530058034 | No Purchases in Class Period |
| 298 | 800000620 | No Recognized Claim | 78393 | 530058035 | No Purchases in Class Period |
| 299 | 800000622 | Proof of claim never cured | 78394 | 530058037 | No Purchases in Class Period |
| 300 | 800000624 | Proof of claim never cured | 78395 | 530058038 | No Purchases in Class Period |
| 301 | 800000626 | Proof of claim never cured | 78396 | 530058039 | No Purchases in Class Period |
| 302 | 800000631 | Proof of claim never cured | 78397 | 530058040 | No Purchases in Class Period |
| 303 | 800000635 | Proof of claim never cured | 78398 | 530058041 | No Purchases in Class Period |
| 304 | 800000637 | No Recognized Claim | 78399 | 530058043 | No Purchases in Class Period |
| 305 | 800000639 | No Purchases in Class Period | 78400 | 530058044 | No Purchases in Class Period |
| 306 | 800000641 | No Purchases in Class Period | 78401 | 530058045 | No Purchases in Class Period |
| 307 | 800000645 | No Recognized Claim | 78402 | 530058046 | No Purchases in Class Period |
| 308 | 800000647 | Proof of claim never cured | 78403 | 530058048 | No Purchases in Class Period |
| 309 | 800000651 | No Purchases in Class Period | 78404 | 530058049 | No Purchases in Class Period |
| 310 | 800000652 | Proof of claim never cured | 78405 | 530058051 | No Purchases in Class Period |
| 311 | 800000653 | No Recognized Claim | 78406 | 530058052 | No Purchases in Class Period |
| 312 | 800000654 | Proof of claim never cured | 78407 | 530058055 | No Purchases in Class Period |
| 313 | 800000655 | Proof of claim never cured | 78408 | 530058056 | No Purchases in Class Period |
| 314 | 800000657 | Proof of claim never cured | 78409 | 530058057 | No Purchases in Class Period |
| 315 | 800000658 | Proof of claim never cured | 78410 | 530058058 | No Purchases in Class Period |
| 316 | 800000662 | Proof of claim never cured | 78411 | 530058059 | No Purchases in Class Period |
| 317 | 800000664 | Proof of claim never cured | 78412 | 530058060 | No Purchases in Class Period |
| 318 | 800000666 | No Recognized Claim | 78413 | 530058061 | No Purchases in Class Period |
| 319 | 800000667 | No Recognized Claim | 78414 | 530058062 | No Purchases in Class Period |
| 320 | 800000668 | No Recognized Claim | 78415 | 530058063 | No Purchases in Class Period |
| 321 | 800000669 | No Purchases in Class Period | 78416 | 530058064 | No Purchases in Class Period |
| 322 | 800000672 | Proof of claim never cured | 78417 | 530058065 | No Purchases in Class Period |
| 323 | 800000675 | No Recognized Claim | 78418 | 530058066 | No Purchases in Class Period |
| 324 | 800000679 | Proof of claim never cured | 78419 | 530058067 | No Purchases in Class Period |
| 325 | 800000680 | Proof of claim never cured | 78420 | 530058069 | No Purchases in Class Period |
| 326 | 800000681 | No Purchases in Class Period | 78421 | 530058070 | No Purchases in Class Period |
| 327 | 800000682 | No Recognized Claim | 78422 | 530058071 | No Purchases in Class Period |
| 328 | 800000684 | Proof of claim never cured | 78423 | 530058072 | No Purchases in Class Period |
| 329 | 800000685 | Proof of claim never cured | 78424 | 530058073 | No Purchases in Class Period |
| 330 | 800000688 | No Recognized Claim | 78425 | 530058074 | No Purchases in Class Period |
| 331 | 800000689 | Proof of claim never cured | 78426 | 530058075 | No Purchases in Class Period |
| 332 | 800000693 | Proof of claim never cured | 78427 | 530058076 | No Purchases in Class Period |
| 333 | 800000696 | Proof of claim never cured | 78428 | 530058078 | No Purchases in Class Period |
| 334 | 800000697 | Proof of claim never cured | 78429 | 530058079 | No Purchases in Class Period |
| 335 | 800000698 | Proof of claim never cured | 78430 | 530058081 | No Purchases in Class Period |
| 336 | 800000699 | Proof of claim never cured | 78431 | 530058082 | No Purchases in Class Period |
| 337 | 800000704 | Proof of claim never cured | 78432 | 530058084 | No Purchases in Class Period |
| 338 | 800000707 | Proof of claim never cured | 78433 | 530058085 | No Purchases in Class Period |
| 339 | 800000709 | Proof of claim never cured | 78434 | 530058086 | No Purchases in Class Period |
| 340 | 800000711 | Proof of claim never cured | 78435 | 530058087 | No Purchases in Class Period |
| 341 | 800000712 | Proof of claim never cured | 78436 | 530058088 | No Purchases in Class Period |
| 342 | 800000714 | Proof of claim never cured | 78437 | 530058092 | No Purchases in Class Period |
| 343 | 800000715 | Proof of claim never cured | 78438 | 530058093 | No Purchases in Class Period |
| 344 | 800000717 | Proof of claim never cured | 78439 | 530058094 | No Purchases in Class Period |
| 345 | 800000718 | No Recognized Claim | 78440 | 530058095 | No Purchases in Class Period |
| 346 | 800000720 | Proof of claim never cured | 78441 | 530058096 | No Purchases in Class Period |
| 347 | 800000722 | No Recognized Claim | 78442 | 530058098 | No Purchases in Class Period |
| 348 | 800000726 | Proof of claim never cured | 78443 | 530058099 | No Purchases in Class Period |
| 349 | 800000728 | No Purchases in Class Period | 78444 | 530058101 | No Purchases in Class Period |
| 350 | 800000730 | Proof of claim never cured | 78445 | 530058103 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 351 | 800000732 | Proof of claim never cured | 78446 | 530058104 | No Purchases in Class Period |
| 352 | 800000734 | Proof of claim never cured | 78447 | 530058105 | No Purchases in Class Period |
| 353 | 800000736 | Proof of claim never cured | 78448 | 530058106 | No Purchases in Class Period |
| 354 | 800000737 | Proof of claim never cured | 78449 | 530058108 | No Purchases in Class Period |
| 355 | 800000741 | No Recognized Claim | 78450 | 530058109 | No Purchases in Class Period |
| 356 | 800000742 | Proof of claim never cured | 78451 | 530058110 | No Purchases in Class Period |
| 357 | 800000747 | Proof of claim never cured | 78452 | 530058111 | No Purchases in Class Period |
| 358 | 800000749 | No Recognized Claim | 78453 | 530058112 | No Purchases in Class Period |
| 359 | 800000750 | Proof of claim never cured | 78454 | 530058113 | No Purchases in Class Period |
| 360 | 800000751 | Proof of claim never cured | 78455 | 530058114 | No Purchases in Class Period |
| 361 | 800000752 | Proof of claim never cured | 78456 | 530058115 | No Purchases in Class Period |
| 362 | 800000755 | Proof of claim never cured | 78457 | 530058116 | No Purchases in Class Period |
| 363 | 800000756 | Proof of claim never cured | 78458 | 530058117 | No Purchases in Class Period |
| 364 | 800000761 | No Recognized Claim | 78459 | 530058118 | No Purchases in Class Period |
| 365 | 800000764 | Proof of claim never cured | 78460 | 530058119 | No Purchases in Class Period |
| 366 | 800000768 | Proof of claim never cured | 78461 | 530058120 | No Purchases in Class Period |
| 367 | 800000769 | Proof of claim never cured | 78462 | 530058121 | No Purchases in Class Period |
| 368 | 800000770 | No Recognized Claim | 78463 | 530058122 | No Purchases in Class Period |
| 369 | 800000775 | No Recognized Claim | 78464 | 530058123 | No Purchases in Class Period |
| 370 | 800000780 | Proof of claim never cured | 78465 | 530058125 | No Purchases in Class Period |
| 371 | 800000781 | No Recognized Claim | 78466 | 530058126 | No Purchases in Class Period |
| 372 | 800000788 | No Purchases in Class Period | 78467 | 530058128 | No Purchases in Class Period |
| 373 | 800000789 | No Purchases in Class Period | 78468 | 530058129 | No Purchases in Class Period |
| 374 | 800000791 | No Recognized Claim | 78469 | 530058130 | No Purchases in Class Period |
| 375 | 800000793 | No Recognized Claim | 78470 | 530058131 | No Purchases in Class Period |
| 376 | 800000797 | No Recognized Claim | 78471 | 530058132 | No Purchases in Class Period |
| 377 | 800000798 | Proof of claim never cured | 78472 | 530058133 | No Purchases in Class Period |
| 378 | 800000800 | Proof of claim never cured | 78473 | 530058134 | No Purchases in Class Period |
| 379 | 800000801 | No Purchases in Class Period | 78474 | 530058135 | No Purchases in Class Period |
| 380 | 800000804 | Proof of claim never cured | 78475 | 530058140 | No Purchases in Class Period |
| 381 | 800000805 | Proof of claim never cured | 78476 | 530058141 | No Purchases in Class Period |
| 382 | 800000807 | Proof of claim never cured | 78477 | 530058142 | No Purchases in Class Period |
| 383 | 800000811 | Proof of claim never cured | 78478 | 530058143 | No Purchases in Class Period |
| 384 | 800000814 | Proof of claim never cured | 78479 | 530058144 | No Purchases in Class Period |
| 385 | 800000816 | Proof of claim never cured | 78480 | 530058145 | No Purchases in Class Period |
| 386 | 800000817 | Proof of claim never cured | 78481 | 530058146 | No Purchases in Class Period |
| 387 | 800000821 | No Recognized Claim | 78482 | 530058147 | No Purchases in Class Period |
| 388 | 800000823 | Proof of claim never cured | 78483 | 530058149 | No Purchases in Class Period |
| 389 | 800000824 | Proof of claim never cured | 78484 | 530058150 | No Purchases in Class Period |
| 390 | 800000828 | Proof of claim never cured | 78485 | 530058151 | No Purchases in Class Period |
| 391 | 800000829 | Proof of claim never cured | 78486 | 530058152 | No Purchases in Class Period |
| 392 | 800000835 | Proof of claim never cured | 78487 | 530058154 | No Purchases in Class Period |
| 393 | 800000839 | No Recognized Claim | 78488 | 530058156 | No Purchases in Class Period |
| 394 | 800000840 | Proof of claim never cured | 78489 | 530058157 | No Purchases in Class Period |
| 395 | 800000843 | Proof of claim never cured | 78490 | 530058158 | No Purchases in Class Period |
| 396 | 800000848 | Proof of claim never cured | 78491 | 530058159 | No Purchases in Class Period |
| 397 | 800000851 | Proof of claim never cured | 78492 | 530058160 | No Purchases in Class Period |
| 398 | 800000852 | Proof of claim never cured | 78493 | 530058161 | No Purchases in Class Period |
| 399 | 800000857 | Proof of claim never cured | 78494 | 530058163 | No Purchases in Class Period |
| 400 | 800000858 | Proof of claim never cured | 78495 | 530058164 | No Purchases in Class Period |
| 401 | 800000865 | Proof of claim never cured | 78496 | 530058165 | No Purchases in Class Period |
| 402 | 800000867 | Proof of claim never cured | 78497 | 530058166 | No Purchases in Class Period |
| 403 | 800000869 | Proof of claim never cured | 78498 | 530058167 | No Purchases in Class Period |
| 404 | 800000871 | Proof of claim never cured | 78499 | 530058168 | No Purchases in Class Period |
| 405 | 800000872 | Proof of claim never cured | 78500 | 530058169 | No Purchases in Class Period |
| 406 | 800000875 | Proof of claim never cured | 78501 | 530058170 | No Purchases in Class Period |
| 407 | 800000876 | Proof of claim never cured | 78502 | 530058171 | No Purchases in Class Period |
| 408 | 800000884 | No Recognized Claim | 78503 | 530058172 | No Purchases in Class Period |
| 409 | 800000887 | No Recognized Claim | 78504 | 530058173 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 410 | 800000889 | No Purchases in Class Period | 78505 | 530058174 | No Purchases in Class Period |
| 411 | 800000890 | No Recognized Claim | 78506 | 530058175 | No Purchases in Class Period |
| 412 | 800000893 | No Recognized Claim | 78507 | 530058177 | No Purchases in Class Period |
| 413 | 800000894 | Proof of claim never cured | 78508 | 530058178 | No Purchases in Class Period |
| 414 | 800000895 | Proof of claim never cured | 78509 | 530058180 | No Purchases in Class Period |
| 415 | 800000898 | Proof of claim never cured | 78510 | 530058183 | No Purchases in Class Period |
| 416 | 800000900 | Proof of claim never cured | 78511 | 530058186 | No Purchases in Class Period |
| 417 | 800000903 | Proof of claim never cured | 78512 | 530058188 | No Purchases in Class Period |
| 418 | 800000906 | Proof of claim never cured | 78513 | 530058189 | No Purchases in Class Period |
| 419 | 800000907 | No Recognized Claim | 78514 | 530058190 | No Purchases in Class Period |
| 420 | 800000908 | No Recognized Claim | 78515 | 530058191 | No Purchases in Class Period |
| 421 | 800000915 | Proof of claim never cured | 78516 | 530058192 | No Purchases in Class Period |
| 422 | 800000916 | Proof of claim never cured | 78517 | 530058193 | No Purchases in Class Period |
| 423 | 800000917 | Proof of claim never cured | 78518 | 530058194 | No Purchases in Class Period |
| 424 | 800000924 | No Recognized Claim | 78519 | 530058195 | No Purchases in Class Period |
| 425 | 800000928 | No Purchases in Class Period | 78520 | 530058196 | No Purchases in Class Period |
| 426 | 800000929 | Proof of claim never cured | 78521 | 530058198 | No Purchases in Class Period |
| 427 | 800000931 | No Recognized Claim | 78522 | 530058199 | No Purchases in Class Period |
| 428 | 800000932 | Proof of claim never cured | 78523 | 530058200 | No Purchases in Class Period |
| 429 | 800000934 | No Recognized Claim | 78524 | 530058203 | No Purchases in Class Period |
| 430 | 800000935 | Proof of claim never cured | 78525 | 530058204 | No Purchases in Class Period |
| 431 | 800000936 | Proof of claim never cured | 78526 | 530058206 | No Purchases in Class Period |
| 432 | 800000937 | No Purchases in Class Period | 78527 | 530058207 | No Purchases in Class Period |
| 433 | 800000941 | No Recognized Claim | 78528 | 530058210 | No Purchases in Class Period |
| 434 | 800000942 | No Purchases in Class Period | 78529 | 530058211 | No Purchases in Class Period |
| 435 | 800000947 | Proof of claim never cured | 78530 | 530058212 | No Purchases in Class Period |
| 436 | 800000948 | Proof of claim never cured | 78531 | 530058215 | No Purchases in Class Period |
| 437 | 800000959 | No Recognized Claim | 78532 | 530058216 | No Purchases in Class Period |
| 438 | 800000960 | No Recognized Claim | 78533 | 530058217 | No Purchases in Class Period |
| 439 | 800000966 | Proof of claim never cured | 78534 | 530058218 | No Purchases in Class Period |
| 440 | 800000972 | Proof of claim never cured | 78535 | 530058219 | No Purchases in Class Period |
| 441 | 800000976 | Proof of claim never cured | 78536 | 530058220 | No Purchases in Class Period |
| 442 | 800000978 | Proof of claim never cured | 78537 | 530058221 | No Purchases in Class Period |
| 443 | 800000979 | No Purchases in Class Period | 78538 | 530058222 | No Purchases in Class Period |
| 444 | 800000981 | Proof of claim never cured | 78539 | 530058223 | No Purchases in Class Period |
| 445 | 800000984 | No Purchases in Class Period | 78540 | 530058224 | No Purchases in Class Period |
| 446 | 800000987 | Proof of claim never cured | 78541 | 530058225 | No Purchases in Class Period |
| 447 | 800000995 | No Recognized Claim | 78542 | 530058227 | No Purchases in Class Period |
| 448 | 800000996 | Proof of claim never cured | 78543 | 530058228 | No Purchases in Class Period |
| 449 | 800000998 | Proof of claim never cured | 78544 | 530058229 | No Purchases in Class Period |
| 450 | 800001000 | Proof of claim never cured | 78545 | 530058230 | No Purchases in Class Period |
| 451 | 800001001 | No Recognized Claim | 78546 | 530058231 | No Purchases in Class Period |
| 452 | 800001002 | Proof of claim never cured | 78547 | 530058234 | No Purchases in Class Period |
| 453 | 800001004 | Proof of claim never cured | 78548 | 530058235 | No Purchases in Class Period |
| 454 | 800001005 | Proof of claim never cured | 78549 | 530058237 | No Purchases in Class Period |
| 455 | 800001008 | Proof of claim never cured | 78550 | 530058238 | No Purchases in Class Period |
| 456 | 800001010 | Proof of claim never cured | 78551 | 530058239 | No Purchases in Class Period |
| 457 | 800001013 | No Recognized Claim | 78552 | 530058240 | No Purchases in Class Period |
| 458 | 800001014 | No Purchases in Class Period | 78553 | 530058241 | No Purchases in Class Period |
| 459 | 800001017 | Proof of claim never cured | 78554 | 530058243 | No Purchases in Class Period |
| 460 | 800001020 | Proof of claim never cured | 78555 | 530058244 | No Purchases in Class Period |
| 461 | 800001025 | No Purchases in Class Period | 78556 | 530058245 | No Purchases in Class Period |
| 462 | 800001029 | No Recognized Claim | 78557 | 530058246 | No Purchases in Class Period |
| 463 | 800001032 | Proof of claim never cured | 78558 | 530058247 | No Purchases in Class Period |
| 464 | 800001036 | No Purchases in Class Period | 78559 | 530058248 | No Purchases in Class Period |
| 465 | 800001037 | Proof of claim never cured | 78560 | 530058250 | No Purchases in Class Period |
| 466 | 800001039 | Proof of claim never cured | 78561 | 530058252 | No Purchases in Class Period |
| 467 | 800001041 | No Purchases in Class Period | 78562 | 530058253 | No Purchases in Class Period |
| 468 | 800001043 | Proof of claim never cured | 78563 | 530058254 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 469 | 800001047 | Proof of claim never cured | 78564 | 530058255 | No Purchases in Class Period |
| 470 | 800001048 | Proof of claim never cured | 78565 | 530058256 | No Purchases in Class Period |
| 471 | 800001050 | Proof of claim never cured | 78566 | 530058257 | No Purchases in Class Period |
| 472 | 800001052 | Proof of claim never cured | 78567 | 530058258 | No Purchases in Class Period |
| 473 | 800001054 | Proof of claim never cured | 78568 | 530058260 | No Purchases in Class Period |
| 474 | 800001057 | No Purchases in Class Period | 78569 | 530058261 | No Purchases in Class Period |
| 475 | 800001058 | Proof of claim never cured | 78570 | 530058263 | No Purchases in Class Period |
| 476 | 800001059 | No Recognized Claim | 78571 | 530058265 | No Purchases in Class Period |
| 477 | 800001062 | Proof of claim never cured | 78572 | 530058266 | No Purchases in Class Period |
| 478 | 800001063 | No Recognized Claim | 78573 | 530058268 | No Purchases in Class Period |
| 479 | 800001065 | No Purchases in Class Period | 78574 | 530058269 | No Purchases in Class Period |
| 480 | 800001066 | No Recognized Claim | 78575 | 530058270 | No Purchases in Class Period |
| 481 | 800001069 | Proof of claim never cured | 78576 | 530058271 | No Purchases in Class Period |
| 482 | 800001072 | No Recognized Claim | 78577 | 530058272 | No Purchases in Class Period |
| 483 | 800001073 | Proof of claim never cured | 78578 | 530058273 | No Purchases in Class Period |
| 484 | 800001074 | Proof of claim never cured | 78579 | 530058274 | No Purchases in Class Period |
| 485 | 800001076 | Proof of claim never cured | 78580 | 530058276 | No Purchases in Class Period |
| 486 | 800001079 | Proof of claim never cured | 78581 | 530058277 | No Purchases in Class Period |
| 487 | 800001080 | Proof of claim never cured | 78582 | 530058278 | No Purchases in Class Period |
| 488 | 800001083 | No Purchases in Class Period | 78583 | 530058279 | No Purchases in Class Period |
| 489 | 800001084 | No Purchases in Class Period | 78584 | 530058281 | No Purchases in Class Period |
| 490 | 800001085 | Proof of claim never cured | 78585 | 530058282 | No Purchases in Class Period |
| 491 | 800001088 | Proof of claim never cured | 78586 | 530058286 | No Purchases in Class Period |
| 492 | 800001094 | Proof of claim never cured | 78587 | 530058287 | No Purchases in Class Period |
| 493 | 800001095 | No Recognized Claim | 78588 | 530058288 | No Purchases in Class Period |
| 494 | 800001099 | No Purchases in Class Period | 78589 | 530058290 | No Purchases in Class Period |
| 495 | 800001100 | No Purchases in Class Period | 78590 | 530058291 | No Purchases in Class Period |
| 496 | 800001101 | No Recognized Claim | 78591 | 530058292 | No Purchases in Class Period |
| 497 | 800001102 | No Recognized Claim | 78592 | 530058294 | No Purchases in Class Period |
| 498 | 800001103 | Proof of claim never cured | 78593 | 530058295 | No Purchases in Class Period |
| 499 | 800001104 | Proof of claim never cured | 78594 | 530058296 | No Purchases in Class Period |
| 500 | 800001105 | No Recognized Claim | 78595 | 530058297 | No Purchases in Class Period |
| 501 | 800001106 | Proof of claim never cured | 78596 | 530058298 | No Purchases in Class Period |
| 502 | 800001107 | Proof of claim never cured | 78597 | 530058301 | No Purchases in Class Period |
| 503 | 800001108 | Proof of claim never cured | 78598 | 530058302 | No Purchases in Class Period |
| 504 | 800001111 | Proof of claim never cured | 78599 | 530058303 | No Purchases in Class Period |
| 505 | 800001112 | Proof of claim never cured | 78600 | 530058304 | No Purchases in Class Period |
| 506 | 800001113 | No Purchases in Class Period | 78601 | 530058305 | No Purchases in Class Period |
| 507 | 800001116 | Proof of claim never cured | 78602 | 530058306 | No Purchases in Class Period |
| 508 | 800001118 | Proof of claim never cured | 78603 | 530058307 | No Purchases in Class Period |
| 509 | 800001121 | Proof of claim never cured | 78604 | 530058308 | No Purchases in Class Period |
| 510 | 800001122 | Proof of claim never cured | 78605 | 530058309 | No Purchases in Class Period |
| 511 | 800001126 | No Recognized Claim | 78606 | 530058310 | No Purchases in Class Period |
| 512 | 800001127 | No Purchases in Class Period | 78607 | 530058312 | No Purchases in Class Period |
| 513 | 800001130 | No Purchases in Class Period | 78608 | 530058313 | No Purchases in Class Period |
| 514 | 800001132 | Proof of claim never cured | 78609 | 530058314 | No Purchases in Class Period |
| 515 | 800001137 | No Recognized Claim | 78610 | 530058315 | No Purchases in Class Period |
| 516 | 800001138 | Proof of claim never cured | 78611 | 530058316 | No Purchases in Class Period |
| 517 | 800001139 | Proof of claim never cured | 78612 | 530058317 | No Purchases in Class Period |
| 518 | 800001141 | Proof of claim never cured | 78613 | 530058318 | No Purchases in Class Period |
| 519 | 800001142 | No Purchases in Class Period | 78614 | 530058319 | No Purchases in Class Period |
| 520 | 800001155 | Proof of claim never cured | 78615 | 530058320 | No Purchases in Class Period |
| 521 | 800001156 | Proof of claim never cured | 78616 | 530058321 | No Purchases in Class Period |
| 522 | 800001157 | No Recognized Claim | 78617 | 530058322 | No Purchases in Class Period |
| 523 | 800001159 | Proof of claim never cured | 78618 | 530058323 | No Purchases in Class Period |
| 524 | 800001160 | Proof of claim never cured | 78619 | 530058324 | No Purchases in Class Period |
| 525 | 800001161 | Proof of claim never cured | 78620 | 530058326 | No Purchases in Class Period |
| 526 | 800001162 | Proof of claim never cured | 78621 | 530058327 | No Purchases in Class Period |
| 527 | 800001164 | Proof of claim never cured | 78622 | 530058328 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 528 | 800001166 | Proof of claim never cured | 78623 | 530058329 | No Purchases in Class Period |
| 529 | 800001168 | Proof of claim never cured | 78624 | 530058330 | No Purchases in Class Period |
| 530 | 800001169 | Proof of claim never cured | 78625 | 530058331 | No Purchases in Class Period |
| 531 | 800001174 | Proof of claim never cured | 78626 | 530058332 | No Purchases in Class Period |
| 532 | 800001175 | Proof of claim never cured | 78627 | 530058335 | No Purchases in Class Period |
| 533 | 800001176 | No Purchases in Class Period | 78628 | 530058337 | No Purchases in Class Period |
| 534 | 800001182 | Proof of claim never cured | 78629 | 530058338 | No Purchases in Class Period |
| 535 | 800001184 | Proof of claim never cured | 78630 | 530058339 | No Purchases in Class Period |
| 536 | 800001188 | Proof of claim never cured | 78631 | 530058341 | No Purchases in Class Period |
| 537 | 800001190 | Proof of claim never cured | 78632 | 530058343 | No Purchases in Class Period |
| 538 | 800001195 | Proof of claim never cured | 78633 | 530058344 | No Purchases in Class Period |
| 539 | 800001196 | Proof of claim never cured | 78634 | 530058345 | No Purchases in Class Period |
| 540 | 800001198 | Proof of claim never cured | 78635 | 530058346 | No Purchases in Class Period |
| 541 | 800001203 | No Recognized Claim | 78636 | 530058347 | No Purchases in Class Period |
| 542 | 800001208 | No Recognized Claim | 78637 | 530058348 | No Purchases in Class Period |
| 543 | 800001210 | No Recognized Claim | 78638 | 530058349 | No Purchases in Class Period |
| 544 | 800001211 | Proof of claim never cured | 78639 | 530058351 | No Purchases in Class Period |
| 545 | 800001212 | Proof of claim never cured | 78640 | 530058352 | No Purchases in Class Period |
| 546 | 800001213 | Proof of claim never cured | 78641 | 530058353 | No Purchases in Class Period |
| 547 | 800001217 | Proof of claim never cured | 78642 | 530058354 | No Purchases in Class Period |
| 548 | 800001218 | No Recognized Claim | 78643 | 530058355 | No Purchases in Class Period |
| 549 | 800001219 | Proof of claim never cured | 78644 | 530058356 | No Purchases in Class Period |
| 550 | 800001220 | Proof of claim never cured | 78645 | 530058357 | No Purchases in Class Period |
| 551 | 800001229 | Proof of claim never cured | 78646 | 530058358 | No Purchases in Class Period |
| 552 | 800001230 | Proof of claim never cured | 78647 | 530058359 | No Purchases in Class Period |
| 553 | 800001231 | No Recognized Claim | 78648 | 530058360 | No Purchases in Class Period |
| 554 | 800001233 | Proof of claim never cured | 78649 | 530058361 | No Purchases in Class Period |
| 555 | 800001234 | No Purchases in Class Period | 78650 | 530058364 | No Purchases in Class Period |
| 556 | 800001236 | Proof of claim never cured | 78651 | 530058365 | No Purchases in Class Period |
| 557 | 800001238 | No Recognized Claim | 78652 | 530058366 | No Purchases in Class Period |
| 558 | 800001240 | No Recognized Claim | 78653 | 530058367 | No Purchases in Class Period |
| 559 | 800001241 | No Recognized Claim | 78654 | 530058369 | No Purchases in Class Period |
| 560 | 800001243 | No Recognized Claim | 78655 | 530058370 | No Purchases in Class Period |
| 561 | 800001247 | Proof of claim never cured | 78656 | 530058372 | No Purchases in Class Period |
| 562 | 800001256 | Proof of claim never cured | 78657 | 530058373 | No Purchases in Class Period |
| 563 | 800001260 | Proof of claim never cured | 78658 | 530058375 | No Purchases in Class Period |
| 564 | 800001263 | Proof of claim never cured | 78659 | 530058376 | No Purchases in Class Period |
| 565 | 800001264 | Proof of claim never cured | 78660 | 530058377 | No Purchases in Class Period |
| 566 | 800001269 | No Recognized Claim | 78661 | 530058379 | No Purchases in Class Period |
| 567 | 800001274 | Proof of claim never cured | 78662 | 530058380 | No Purchases in Class Period |
| 568 | 800001280 | Proof of claim never cured | 78663 | 530058381 | No Purchases in Class Period |
| 569 | 800001281 | Proof of claim never cured | 78664 | 530058383 | No Purchases in Class Period |
| 570 | 800001283 | Proof of claim never cured | 78665 | 530058384 | No Purchases in Class Period |
| 571 | 800001285 | Proof of claim never cured | 78666 | 530058385 | No Purchases in Class Period |
| 572 | 800001286 | Proof of claim never cured | 78667 | 530058386 | No Purchases in Class Period |
| 573 | 800001287 | Proof of claim never cured | 78668 | 530058388 | No Purchases in Class Period |
| 574 | 800001288 | Proof of claim never cured | 78669 | 530058390 | No Purchases in Class Period |
| 575 | 800001289 | Proof of claim never cured | 78670 | 530058391 | No Purchases in Class Period |
| 576 | 800001291 | No Recognized Claim | 78671 | 530058392 | No Purchases in Class Period |
| 577 | 800001293 | Proof of claim never cured | 78672 | 530058394 | No Purchases in Class Period |
| 578 | 800001296 | Proof of claim never cured | 78673 | 530058395 | No Purchases in Class Period |
| 579 | 800001298 | No Recognized Claim | 78674 | 530058396 | No Purchases in Class Period |
| 580 | 800001300 | No Recognized Claim | 78675 | 530058398 | No Purchases in Class Period |
| 581 | 800001301 | Proof of claim never cured | 78676 | 530058399 | No Purchases in Class Period |
| 582 | 800001304 | Proof of claim never cured | 78677 | 530058400 | No Purchases in Class Period |
| 583 | 800001310 | No Recognized Claim | 78678 | 530058401 | No Purchases in Class Period |
| 584 | 800001311 | No Purchases in Class Period | 78679 | 530058402 | No Purchases in Class Period |
| 585 | 800001313 | Proof of claim never cured | 78680 | 530058403 | No Purchases in Class Period |
| 586 | 800001316 | Proof of claim never cured | 78681 | 530058404 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 587 | 800001320 | Proof of claim never cured | 78682 | 530058405 | No Purchases in Class Period |
| 588 | 800001321 | No Recognized Claim | 78683 | 530058406 | No Purchases in Class Period |
| 589 | 800001323 | Proof of claim never cured | 78684 | 530058407 | No Purchases in Class Period |
| 590 | 800001324 | Proof of claim never cured | 78685 | 530058408 | No Purchases in Class Period |
| 591 | 800001328 | Proof of claim never cured | 78686 | 530058409 | No Purchases in Class Period |
| 592 | 800001329 | Proof of claim never cured | 78687 | 530058410 | No Purchases in Class Period |
| 593 | 800001331 | Proof of claim never cured | 78688 | 530058411 | No Purchases in Class Period |
| 594 | 800001332 | No Recognized Claim | 78689 | 530058412 | No Purchases in Class Period |
| 595 | 800001336 | Proof of claim never cured | 78690 | 530058413 | No Purchases in Class Period |
| 596 | 800001339 | No Recognized Claim | 78691 | 530058414 | No Purchases in Class Period |
| 597 | 800001340 | Proof of claim never cured | 78692 | 530058415 | No Purchases in Class Period |
| 598 | 800001341 | Proof of claim never cured | 78693 | 530058417 | No Purchases in Class Period |
| 599 | 800001342 | No Recognized Claim | 78694 | 530058418 | No Purchases in Class Period |
| 600 | 800001343 | Proof of claim never cured | 78695 | 530058420 | No Purchases in Class Period |
| 601 | 800001345 | Proof of claim never cured | 78696 | 530058421 | No Purchases in Class Period |
| 602 | 800001350 | Proof of claim never cured | 78697 | 530058422 | No Purchases in Class Period |
| 603 | 800001351 | No Purchases in Class Period | 78698 | 530058424 | No Purchases in Class Period |
| 604 | 800001353 | No Purchases in Class Period | 78699 | 530058428 | No Purchases in Class Period |
| 605 | 800001356 | Proof of claim never cured | 78700 | 530058429 | No Purchases in Class Period |
| 606 | 800001357 | Proof of claim never cured | 78701 | 530058432 | No Purchases in Class Period |
| 607 | 800001365 | Proof of claim never cured | 78702 | 530058433 | No Purchases in Class Period |
| 608 | 800001366 | Proof of claim never cured | 78703 | 530058434 | No Purchases in Class Period |
| 609 | 800001375 | No Purchases in Class Period | 78704 | 530058435 | No Purchases in Class Period |
| 610 | 800001379 | Proof of claim never cured | 78705 | 530058436 | No Purchases in Class Period |
| 611 | 800001382 | No Recognized Claim | 78706 | 530058437 | No Purchases in Class Period |
| 612 | 800001384 | Proof of claim never cured | 78707 | 530058438 | No Purchases in Class Period |
| 613 | 800001385 | Proof of claim never cured | 78708 | 530058439 | No Purchases in Class Period |
| 614 | 800001387 | Proof of claim never cured | 78709 | 530058440 | No Purchases in Class Period |
| 615 | 800001390 | No Purchases in Class Period | 78710 | 530058441 | No Purchases in Class Period |
| 616 | 800001391 | Proof of claim never cured | 78711 | 530058443 | No Purchases in Class Period |
| 617 | 800001393 | No Purchases in Class Period | 78712 | 530058445 | No Purchases in Class Period |
| 618 | 800001394 | Proof of claim never cured | 78713 | 530058446 | No Purchases in Class Period |
| 619 | 800001395 | Proof of claim never cured | 78714 | 530058449 | No Purchases in Class Period |
| 620 | 800001396 | Proof of claim never cured | 78715 | 530058451 | No Purchases in Class Period |
| 621 | 800001401 | Proof of claim never cured | 78716 | 530058452 | No Purchases in Class Period |
| 622 | 800001402 | Proof of claim never cured | 78717 | 530058453 | No Purchases in Class Period |
| 623 | 800001403 | No Purchases in Class Period | 78718 | 530058454 | No Purchases in Class Period |
| 624 | 800001406 | Proof of claim never cured | 78719 | 530058455 | No Purchases in Class Period |
| 625 | 800001407 | No Recognized Claim | 78720 | 530058456 | No Purchases in Class Period |
| 626 | 800001408 | Proof of claim never cured | 78721 | 530058458 | No Purchases in Class Period |
| 627 | 800001410 | Proof of claim never cured | 78722 | 530058460 | No Purchases in Class Period |
| 628 | 800001413 | Proof of claim never cured | 78723 | 530058461 | No Purchases in Class Period |
| 629 | 800001414 | Proof of claim never cured | 78724 | 530058462 | No Purchases in Class Period |
| 630 | 800001415 | Proof of claim never cured | 78725 | 530058463 | No Purchases in Class Period |
| 631 | 800001418 | Proof of claim never cured | 78726 | 530058466 | No Purchases in Class Period |
| 632 | 800001420 | Proof of claim never cured | 78727 | 530058468 | No Purchases in Class Period |
| 633 | 800001421 | No Recognized Claim | 78728 | 530058469 | No Purchases in Class Period |
| 634 | 800001423 | Proof of claim never cured | 78729 | 530058470 | No Purchases in Class Period |
| 635 | 800001425 | Proof of claim never cured | 78730 | 530058471 | No Purchases in Class Period |
| 636 | 800001426 | Proof of claim never cured | 78731 | 530058472 | No Purchases in Class Period |
| 637 | 800001427 | Proof of claim never cured | 78732 | 530058473 | No Purchases in Class Period |
| 638 | 800001428 | Proof of claim never cured | 78733 | 530058476 | No Purchases in Class Period |
| 639 | 800001429 | No Purchases in Class Period | 78734 | 530058477 | No Purchases in Class Period |
| 640 | 800001430 | No Recognized Claim | 78735 | 530058478 | No Purchases in Class Period |
| 641 | 800001431 | Proof of claim never cured | 78736 | 530058479 | No Purchases in Class Period |
| 642 | 800001432 | Proof of claim never cured | 78737 | 530058481 | No Purchases in Class Period |
| 643 | 800001433 | Proof of claim never cured | 78738 | 530058483 | No Purchases in Class Period |
| 644 | 800001435 | No Purchases in Class Period | 78739 | 530058484 | No Purchases in Class Period |
| 645 | 800001437 | Proof of claim never cured | 78740 | 530058485 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 646 | 800001439 | Proof of claim never cured | 78741 | 530058486 | No Purchases in Class Period |
| 647 | 800001442 | Proof of claim never cured | 78742 | 530058487 | No Purchases in Class Period |
| 648 | 800001443 | No Purchases in Class Period | 78743 | 530058488 | No Purchases in Class Period |
| 649 | 800001444 | Proof of claim never cured | 78744 | 530058489 | No Purchases in Class Period |
| 650 | 800001447 | Proof of claim never cured | 78745 | 530058493 | No Purchases in Class Period |
| 651 | 800001448 | No Purchases in Class Period | 78746 | 530058494 | No Purchases in Class Period |
| 652 | 800001452 | No Recognized Claim | 78747 | 530058499 | No Purchases in Class Period |
| 653 | 800001453 | Proof of claim never cured | 78748 | 530058501 | No Purchases in Class Period |
| 654 | 800001457 | Proof of claim never cured | 78749 | 530058502 | No Purchases in Class Period |
| 655 | 800001459 | Proof of claim never cured | 78750 | 530058503 | No Purchases in Class Period |
| 656 | 800001460 | Proof of claim never cured | 78751 | 530058504 | No Purchases in Class Period |
| 657 | 800001461 | No Purchases in Class Period | 78752 | 530058505 | No Purchases in Class Period |
| 658 | 800001465 | No Recognized Claim | 78753 | 530058506 | No Purchases in Class Period |
| 659 | 800001472 | Proof of claim never cured | 78754 | 530058508 | No Purchases in Class Period |
| 660 | 800001474 | No Purchases in Class Period | 78755 | 530058509 | No Purchases in Class Period |
| 661 | 800001478 | Proof of claim never cured | 78756 | 530058510 | No Purchases in Class Period |
| 662 | 800001480 | No Recognized Claim | 78757 | 530058514 | No Purchases in Class Period |
| 663 | 800001481 | Proof of claim never cured | 78758 | 530058516 | No Purchases in Class Period |
| 664 | 800001484 | Proof of claim never cured | 78759 | 530058518 | No Purchases in Class Period |
| 665 | 800001486 | Proof of claim never cured | 78760 | 530058519 | No Purchases in Class Period |
| 666 | 800001494 | Proof of claim never cured | 78761 | 530058520 | No Purchases in Class Period |
| 667 | 800001497 | Proof of claim never cured | 78762 | 530058521 | No Purchases in Class Period |
| 668 | 800001498 | Proof of claim never cured | 78763 | 530058522 | No Purchases in Class Period |
| 669 | 800001499 | Proof of claim never cured | 78764 | 530058523 | No Purchases in Class Period |
| 670 | 800001505 | Proof of claim never cured | 78765 | 530058524 | No Purchases in Class Period |
| 671 | 800001507 | No Recognized Claim | 78766 | 530058525 | No Purchases in Class Period |
| 672 | 800001510 | Proof of claim never cured | 78767 | 530058526 | No Purchases in Class Period |
| 673 | 800001511 | No Purchases in Class Period | 78768 | 530058528 | No Purchases in Class Period |
| 674 | 800001512 | Proof of claim never cured | 78769 | 530058530 | No Purchases in Class Period |
| 675 | 800001515 | Proof of claim never cured | 78770 | 530058531 | No Purchases in Class Period |
| 676 | 800001516 | Proof of claim never cured | 78771 | 530058532 | No Purchases in Class Period |
| 677 | 800001520 | Proof of claim never cured | 78772 | 530058533 | No Purchases in Class Period |
| 678 | 800001522 | Proof of claim never cured | 78773 | 530058534 | No Purchases in Class Period |
| 679 | 800001524 | Proof of claim never cured | 78774 | 530058535 | No Purchases in Class Period |
| 680 | 800001525 | Proof of claim never cured | 78775 | 530058536 | No Purchases in Class Period |
| 681 | 800001529 | No Recognized Claim | 78776 | 530058537 | No Purchases in Class Period |
| 682 | 800001532 | Proof of claim never cured | 78777 | 530058538 | No Purchases in Class Period |
| 683 | 800001534 | Proof of claim never cured | 78778 | 530058539 | No Purchases in Class Period |
| 684 | 800001536 | Proof of claim never cured | 78779 | 530058542 | No Purchases in Class Period |
| 685 | 800001538 | Proof of claim never cured | 78780 | 530058547 | No Purchases in Class Period |
| 686 | 800001539 | No Recognized Claim | 78781 | 530058548 | No Purchases in Class Period |
| 687 | 800001541 | No Recognized Claim | 78782 | 530058549 | No Purchases in Class Period |
| 688 | 800001543 | Proof of claim never cured | 78783 | 530058550 | No Purchases in Class Period |
| 689 | 800001545 | No Purchases in Class Period | 78784 | 530058551 | No Purchases in Class Period |
| 690 | 800001546 | Proof of claim never cured | 78785 | 530058553 | No Purchases in Class Period |
| 691 | 800001547 | Proof of claim never cured | 78786 | 530058554 | No Purchases in Class Period |
| 692 | 800001548 | Proof of claim never cured | 78787 | 530058555 | No Purchases in Class Period |
| 693 | 800001549 | No Recognized Claim | 78788 | 530058557 | No Purchases in Class Period |
| 694 | 800001550 | Proof of claim never cured | 78789 | 530058559 | No Purchases in Class Period |
| 695 | 800001557 | Proof of claim never cured | 78790 | 530058562 | No Purchases in Class Period |
| 696 | 800001558 | No Recognized Claim | 78791 | 530058564 | No Purchases in Class Period |
| 697 | 800001559 | Proof of claim never cured | 78792 | 530058566 | No Purchases in Class Period |
| 698 | 800001560 | Proof of claim never cured | 78793 | 530058570 | No Purchases in Class Period |
| 699 | 800001564 | Proof of claim never cured | 78794 | 530058571 | No Purchases in Class Period |
| 700 | 800001572 | Proof of claim never cured | 78795 | 530058572 | No Purchases in Class Period |
| 701 | 800001576 | No Recognized Claim | 78796 | 530058573 | No Purchases in Class Period |
| 702 | 800001577 | No Recognized Claim | 78797 | 530058574 | No Purchases in Class Period |
| 703 | 800001578 | Proof of claim never cured | 78798 | 530058575 | No Purchases in Class Period |
| 704 | 800001581 | Proof of claim never cured | 78799 | 530058577 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 705 | 800001582 | No Purchases in Class Period | 78800 | 530058578 | No Purchases in Class Period |
| 706 | 800001584 | Proof of claim never cured | 78801 | 530058579 | No Purchases in Class Period |
| 707 | 800001585 | No Purchases in Class Period | 78802 | 530058580 | No Purchases in Class Period |
| 708 | 800001588 | Proof of claim never cured | 78803 | 530058581 | No Purchases in Class Period |
| 709 | 800001590 | No Recognized Claim | 78804 | 530058582 | No Purchases in Class Period |
| 710 | 800001594 | Proof of claim never cured | 78805 | 530058583 | No Purchases in Class Period |
| 711 | 800001597 | No Recognized Claim | 78806 | 530058584 | No Purchases in Class Period |
| 712 | 800001599 | No Recognized Claim | 78807 | 530058585 | No Purchases in Class Period |
| 713 | 800001602 | No Recognized Claim | 78808 | 530058587 | No Purchases in Class Period |
| 714 | 800001606 | Proof of claim never cured | 78809 | 530058588 | No Purchases in Class Period |
| 715 | 800001607 | Proof of claim never cured | 78810 | 530058591 | No Purchases in Class Period |
| 716 | 800001608 | Proof of claim never cured | 78811 | 530058592 | No Purchases in Class Period |
| 717 | 800001609 | No Recognized Claim | 78812 | 530058596 | No Purchases in Class Period |
| 718 | 800001611 | No Recognized Claim | 78813 | 530058597 | No Purchases in Class Period |
| 719 | 800001613 | No Recognized Claim | 78814 | 530058598 | No Purchases in Class Period |
| 720 | 800001617 | Proof of claim never cured | 78815 | 530058600 | No Purchases in Class Period |
| 721 | 800001620 | Proof of claim never cured | 78816 | 530058601 | No Purchases in Class Period |
| 722 | 800001625 | Proof of claim never cured | 78817 | 530058602 | No Purchases in Class Period |
| 723 | 800001627 | Proof of claim never cured | 78818 | 530058603 | No Purchases in Class Period |
| 724 | 800001628 | Proof of claim never cured | 78819 | 530058606 | No Purchases in Class Period |
| 725 | 800001630 | No Recognized Claim | 78820 | 530058607 | No Purchases in Class Period |
| 726 | 800001632 | No Recognized Claim | 78821 | 530058608 | No Purchases in Class Period |
| 727 | 800001637 | Proof of claim never cured | 78822 | 530058611 | No Purchases in Class Period |
| 728 | 800001639 | No Recognized Claim | 78823 | 530058612 | No Purchases in Class Period |
| 729 | 800001640 | No Recognized Claim | 78824 | 530058614 | No Purchases in Class Period |
| 730 | 800001645 | No Recognized Claim | 78825 | 530058615 | No Purchases in Class Period |
| 731 | 800001646 | No Recognized Claim | 78826 | 530058616 | No Purchases in Class Period |
| 732 | 800001648 | No Recognized Claim | 78827 | 530058617 | No Purchases in Class Period |
| 733 | 800001650 | No Recognized Claim | 78828 | 530058618 | No Purchases in Class Period |
| 734 | 800001653 | Proof of claim never cured | 78829 | 530058619 | No Purchases in Class Period |
| 735 | 800001655 | Proof of claim never cured | 78830 | 530058620 | No Purchases in Class Period |
| 736 | 800001656 | No Recognized Claim | 78831 | 530058621 | No Purchases in Class Period |
| 737 | 800001657 | Proof of claim never cured | 78832 | 530058622 | No Purchases in Class Period |
| 738 | 800001659 | No Recognized Claim | 78833 | 530058623 | No Purchases in Class Period |
| 739 | 800001663 | Proof of claim never cured | 78834 | 530058624 | No Purchases in Class Period |
| 740 | 800001664 | Proof of claim never cured | 78835 | 530058625 | No Purchases in Class Period |
| 741 | 800001666 | Proof of claim never cured | 78836 | 530058626 | No Purchases in Class Period |
| 742 | 800001669 | No Recognized Claim | 78837 | 530058628 | No Purchases in Class Period |
| 743 | 800001673 | Proof of claim never cured | 78838 | 530058629 | No Purchases in Class Period |
| 744 | 800001674 | Proof of claim never cured | 78839 | 530058630 | No Purchases in Class Period |
| 745 | 800001676 | No Recognized Claim | 78840 | 530058631 | No Purchases in Class Period |
| 746 | 800001677 | No Recognized Claim | 78841 | 530058633 | No Purchases in Class Period |
| 747 | 800001678 | Proof of claim never cured | 78842 | 530058634 | No Purchases in Class Period |
| 748 | 800001686 | No Recognized Claim | 78843 | 530058635 | No Purchases in Class Period |
| 749 | 800001688 | No Recognized Claim | 78844 | 530058639 | No Purchases in Class Period |
| 750 | 800001691 | No Recognized Claim | 78845 | 530058641 | No Purchases in Class Period |
| 751 | 800001694 | Proof of claim never cured | 78846 | 530058642 | No Purchases in Class Period |
| 752 | 800001696 | No Purchases in Class Period | 78847 | 530058644 | No Purchases in Class Period |
| 753 | 800001697 | Proof of claim never cured | 78848 | 530058646 | No Purchases in Class Period |
| 754 | 800001698 | Proof of claim never cured | 78849 | 530058647 | No Purchases in Class Period |
| 755 | 800001700 | Proof of claim never cured | 78850 | 530058648 | No Purchases in Class Period |
| 756 | 800001704 | Proof of claim never cured | 78851 | 530058649 | No Purchases in Class Period |
| 757 | 800001709 | Proof of claim never cured | 78852 | 530058650 | No Purchases in Class Period |
| 758 | 800001712 | No Recognized Claim | 78853 | 530058651 | No Purchases in Class Period |
| 759 | 800001714 | Proof of claim never cured | 78854 | 530058654 | No Purchases in Class Period |
| 760 | 800001716 | Proof of claim never cured | 78855 | 530058657 | No Purchases in Class Period |
| 761 | 800001718 | Proof of claim never cured | 78856 | 530058659 | No Purchases in Class Period |
| 762 | 800001720 | No Recognized Claim | 78857 | 530058660 | No Purchases in Class Period |
| 763 | 800001721 | Proof of claim never cured | 78858 | 530058661 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 764 | 800001722 | Proof of claim never cured | 78859 | 530058662 | No Purchases in Class Period |
| 765 | 800001724 | Proof of claim never cured | 78860 | 530058663 | No Purchases in Class Period |
| 766 | 800001725 | No Recognized Claim | 78861 | 530058664 | No Purchases in Class Period |
| 767 | 800001729 | No Recognized Claim | 78862 | 530058665 | No Purchases in Class Period |
| 768 | 800001731 | Proof of claim never cured | 78863 | 530058667 | No Purchases in Class Period |
| 769 | 800001732 | Proof of claim never cured | 78864 | 530058668 | No Purchases in Class Period |
| 770 | 800001735 | No Recognized Claim | 78865 | 530058669 | No Purchases in Class Period |
| 771 | 800001738 | No Purchases in Class Period | 78866 | 530058671 | No Purchases in Class Period |
| 772 | 800001746 | Proof of claim never cured | 78867 | 530058673 | No Purchases in Class Period |
| 773 | 800001747 | No Recognized Claim | 78868 | 530058674 | No Purchases in Class Period |
| 774 | 800001750 | Proof of claim never cured | 78869 | 530058678 | No Purchases in Class Period |
| 775 | 800001751 | No Recognized Claim | 78870 | 530058679 | No Purchases in Class Period |
| 776 | 800001755 | No Recognized Claim | 78871 | 530058681 | No Purchases in Class Period |
| 777 | 800001759 | No Purchases in Class Period | 78872 | 530058682 | No Purchases in Class Period |
| 778 | 800001763 | No Purchases in Class Period | 78873 | 530058683 | No Purchases in Class Period |
| 779 | 800001764 | Proof of claim never cured | 78874 | 530058686 | No Purchases in Class Period |
| 780 | 800001767 | No Purchases in Class Period | 78875 | 530058687 | No Purchases in Class Period |
| 781 | 800001771 | Proof of claim never cured | 78876 | 530058688 | No Purchases in Class Period |
| 782 | 800001773 | Proof of claim never cured | 78877 | 530058689 | No Purchases in Class Period |
| 783 | 800001775 | Proof of claim never cured | 78878 | 530058690 | No Purchases in Class Period |
| 784 | 800001777 | Proof of claim never cured | 78879 | 530058693 | No Purchases in Class Period |
| 785 | 800001778 | Proof of claim never cured | 78880 | 530058695 | No Purchases in Class Period |
| 786 | 800001782 | No Purchases in Class Period | 78881 | 530058696 | No Purchases in Class Period |
| 787 | 800001784 | No Recognized Claim | 78882 | 530058697 | No Purchases in Class Period |
| 788 | 800001786 | Proof of claim never cured | 78883 | 530058698 | No Purchases in Class Period |
| 789 | 800001793 | Proof of claim never cured | 78884 | 530058699 | No Purchases in Class Period |
| 790 | 800001795 | Proof of claim never cured | 78885 | 530058700 | No Purchases in Class Period |
| 791 | 800001796 | Proof of claim never cured | 78886 | 530058701 | No Purchases in Class Period |
| 792 | 800001799 | Proof of claim never cured | 78887 | 530058702 | No Purchases in Class Period |
| 793 | 800001806 | Proof of claim never cured | 78888 | 530058703 | No Purchases in Class Period |
| 794 | 800001807 | Proof of claim never cured | 78889 | 530058704 | No Purchases in Class Period |
| 795 | 800001808 | Proof of claim never cured | 78890 | 530058705 | No Purchases in Class Period |
| 796 | 800001809 | No Recognized Claim | 78891 | 530058706 | No Purchases in Class Period |
| 797 | 800001815 | Proof of claim never cured | 78892 | 530058707 | No Purchases in Class Period |
| 798 | 800001818 | Proof of claim never cured | 78893 | 530058708 | No Purchases in Class Period |
| 799 | 800001821 | Proof of claim never cured | 78894 | 530058709 | No Purchases in Class Period |
| 800 | 800001824 | Proof of claim never cured | 78895 | 530058711 | No Purchases in Class Period |
| 801 | 800001826 | Proof of claim never cured | 78896 | 530058712 | No Purchases in Class Period |
| 802 | 800001831 | Proof of claim never cured | 78897 | 530058713 | No Purchases in Class Period |
| 803 | 800001832 | No Recognized Claim | 78898 | 530058715 | No Purchases in Class Period |
| 804 | 800001834 | No Recognized Claim | 78899 | 530058716 | No Purchases in Class Period |
| 805 | 800001837 | Proof of claim never cured | 78900 | 530058717 | No Purchases in Class Period |
| 806 | 800001840 | No Purchases in Class Period | 78901 | 530058718 | No Purchases in Class Period |
| 807 | 800001842 | No Recognized Claim | 78902 | 530058719 | No Purchases in Class Period |
| 808 | 800001846 | Proof of claim never cured | 78903 | 530058720 | No Purchases in Class Period |
| 809 | 800001852 | Proof of claim never cured | 78904 | 530058721 | No Purchases in Class Period |
| 810 | 800001853 | Proof of claim never cured | 78905 | 530058723 | No Purchases in Class Period |
| 811 | 800001854 | Proof of claim never cured | 78906 | 530058724 | No Purchases in Class Period |
| 812 | 800001855 | No Recognized Claim | 78907 | 530058725 | No Purchases in Class Period |
| 813 | 800001859 | No Purchases in Class Period | 78908 | 530058726 | No Purchases in Class Period |
| 814 | 800001860 | No Recognized Claim | 78909 | 530058729 | No Purchases in Class Period |
| 815 | 800001863 | Proof of claim never cured | 78910 | 530058730 | No Purchases in Class Period |
| 816 | 800001864 | Proof of claim never cured | 78911 | 530058731 | No Purchases in Class Period |
| 817 | 800001866 | Proof of claim never cured | 78912 | 530058732 | No Purchases in Class Period |
| 818 | 800001867 | Proof of claim never cured | 78913 | 530058733 | No Purchases in Class Period |
| 819 | 800001871 | No Recognized Claim | 78914 | 530058734 | No Purchases in Class Period |
| 820 | 800001874 | Proof of claim never cured | 78915 | 530058735 | No Purchases in Class Period |
| 821 | 800001882 | Proof of claim never cured | 78916 | 530058736 | No Purchases in Class Period |
| 822 | 800001884 | Proof of claim never cured | 78917 | 530058738 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 823 | 800001885 | Proof of claim never cured | 78918 | 530058739 | No Purchases in Class Period |
| 824 | 800001887 | Proof of claim never cured | 78919 | 530058740 | No Purchases in Class Period |
| 825 | 800001888 | Proof of claim never cured | 78920 | 530058742 | No Purchases in Class Period |
| 826 | 800001890 | Proof of claim never cured | 78921 | 530058745 | No Purchases in Class Period |
| 827 | 800001891 | Proof of claim never cured | 78922 | 530058747 | No Purchases in Class Period |
| 828 | 800001892 | Proof of claim never cured | 78923 | 530058748 | No Purchases in Class Period |
| 829 | 800001894 | Proof of claim never cured | 78924 | 530058749 | No Purchases in Class Period |
| 830 | 800001896 | No Purchases in Class Period | 78925 | 530058750 | No Purchases in Class Period |
| 831 | 800001897 | Proof of claim never cured | 78926 | 530058751 | No Purchases in Class Period |
| 832 | 800001899 | Proof of claim never cured | 78927 | 530058752 | No Purchases in Class Period |
| 833 | 800001900 | Proof of claim never cured | 78928 | 530058753 | No Purchases in Class Period |
| 834 | 800001904 | No Recognized Claim | 78929 | 530058754 | No Purchases in Class Period |
| 835 | 800001908 | No Recognized Claim | 78930 | 530058755 | No Purchases in Class Period |
| 836 | 800001909 | Proof of claim never cured | 78931 | 530058758 | No Purchases in Class Period |
| 837 | 800001911 | Proof of claim never cured | 78932 | 530058759 | No Purchases in Class Period |
| 838 | 800001914 | Proof of claim never cured | 78933 | 530058761 | No Purchases in Class Period |
| 839 | 800001917 | Proof of claim never cured | 78934 | 530058763 | No Purchases in Class Period |
| 840 | 800001918 | Proof of claim never cured | 78935 | 530058764 | No Purchases in Class Period |
| 841 | 800001919 | No Recognized Claim | 78936 | 530058765 | No Purchases in Class Period |
| 842 | 800001920 | Proof of claim never cured | 78937 | 530058766 | No Purchases in Class Period |
| 843 | 800001922 | Proof of claim never cured | 78938 | 530058767 | No Purchases in Class Period |
| 844 | 800001927 | Proof of claim never cured | 78939 | 530058770 | No Purchases in Class Period |
| 845 | 800001929 | No Purchases in Class Period | 78940 | 530058771 | No Purchases in Class Period |
| 846 | 800001931 | No Purchases in Class Period | 78941 | 530058772 | No Purchases in Class Period |
| 847 | 800001933 | No Purchases in Class Period | 78942 | 530058773 | No Purchases in Class Period |
| 848 | 800001952 | No Purchases in Class Period | 78943 | 530058774 | No Purchases in Class Period |
| 849 | 800001954 | Proof of claim never cured | 78944 | 530058775 | No Purchases in Class Period |
| 850 | 800001955 | Proof of claim never cured | 78945 | 530058776 | No Purchases in Class Period |
| 851 | 800001956 | Proof of claim never cured | 78946 | 530058777 | No Purchases in Class Period |
| 852 | 800001957 | No Purchases in Class Period | 78947 | 530058778 | No Purchases in Class Period |
| 853 | 800001960 | Proof of claim never cured | 78948 | 530058779 | No Purchases in Class Period |
| 854 | 800001961 | No Recognized Claim | 78949 | 530058780 | No Purchases in Class Period |
| 855 | 800001963 | Proof of claim never cured | 78950 | 530058781 | No Purchases in Class Period |
| 856 | 800001965 | Proof of claim never cured | 78951 | 530058782 | No Purchases in Class Period |
| 857 | 800001966 | Proof of claim never cured | 78952 | 530058785 | No Purchases in Class Period |
| 858 | 800001969 | Proof of claim never cured | 78953 | 530058786 | No Purchases in Class Period |
| 859 | 800001973 | Proof of claim never cured | 78954 | 530058790 | No Purchases in Class Period |
| 860 | 800001981 | Proof of claim never cured | 78955 | 530058791 | No Purchases in Class Period |
| 861 | 800001984 | Proof of claim never cured | 78956 | 530058793 | No Purchases in Class Period |
| 862 | 800001986 | Proof of claim never cured | 78957 | 530058795 | No Purchases in Class Period |
| 863 | 800001989 | Proof of claim never cured | 78958 | 530058797 | No Purchases in Class Period |
| 864 | 800001990 | No Recognized Claim | 78959 | 530058798 | No Purchases in Class Period |
| 865 | 800001991 | No Recognized Claim | 78960 | 530058799 | No Purchases in Class Period |
| 866 | 800001993 | Proof of claim never cured | 78961 | 530058800 | No Purchases in Class Period |
| 867 | 800001997 | Proof of claim never cured | 78962 | 530058801 | No Purchases in Class Period |
| 868 | 800001998 | No Recognized Claim | 78963 | 530058802 | No Purchases in Class Period |
| 869 | 800001999 | No Purchases in Class Period | 78964 | 530058803 | No Purchases in Class Period |
| 870 | 800002004 | Proof of claim never cured | 78965 | 530058805 | No Purchases in Class Period |
| 871 | 800002006 | Proof of claim never cured | 78966 | 530058807 | No Purchases in Class Period |
| 872 | 800002008 | Proof of claim never cured | 78967 | 530058809 | No Purchases in Class Period |
| 873 | 800002010 | Proof of claim never cured | 78968 | 530058810 | No Purchases in Class Period |
| 874 | 800002011 | Proof of claim never cured | 78969 | 530058811 | No Purchases in Class Period |
| 875 | 800002015 | No Recognized Claim | 78970 | 530058812 | No Purchases in Class Period |
| 876 | 800002017 | Proof of claim never cured | 78971 | 530058813 | No Purchases in Class Period |
| 877 | 800002018 | No Recognized Claim | 78972 | 530058814 | No Purchases in Class Period |
| 878 | 800002022 | Proof of claim never cured | 78973 | 530058817 | No Purchases in Class Period |
| 879 | 800002023 | Proof of claim never cured | 78974 | 530058818 | No Purchases in Class Period |
| 880 | 800002029 | Proof of claim never cured | 78975 | 530058819 | No Purchases in Class Period |
| 881 | 800002031 | No Recognized Claim | 78976 | 530058821 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 882 | 800002036 | Proof of claim never cured | 78977 | 530058822 | No Purchases in Class Period |
| 883 | 800002038 | Proof of claim never cured | 78978 | 530058823 | No Purchases in Class Period |
| 884 | 800002039 | No Recognized Claim | 78979 | 530058824 | No Purchases in Class Period |
| 885 | 800002040 | Proof of claim never cured | 78980 | 530058826 | No Purchases in Class Period |
| 886 | 800002041 | Proof of claim never cured | 78981 | 530058827 | No Purchases in Class Period |
| 887 | 800002043 | No Purchases in Class Period | 78982 | 530058828 | No Purchases in Class Period |
| 888 | 800002049 | Proof of claim never cured | 78983 | 530058829 | No Purchases in Class Period |
| 889 | 800002054 | Proof of claim never cured | 78984 | 530058830 | No Purchases in Class Period |
| 890 | 800002055 | Proof of claim never cured | 78985 | 530058831 | No Purchases in Class Period |
| 891 | 800002060 | Proof of claim never cured | 78986 | 530058832 | No Purchases in Class Period |
| 892 | 800002064 | No Recognized Claim | 78987 | 530058833 | No Purchases in Class Period |
| 893 | 800002067 | No Purchases in Class Period | 78988 | 530058834 | No Purchases in Class Period |
| 894 | 800002069 | Proof of claim never cured | 78989 | 530058835 | No Purchases in Class Period |
| 895 | 800002070 | Proof of claim never cured | 78990 | 530058836 | No Purchases in Class Period |
| 896 | 800002072 | No Purchases in Class Period | 78991 | 530058838 | No Purchases in Class Period |
| 897 | 800002073 | Proof of claim never cured | 78992 | 530058841 | No Purchases in Class Period |
| 898 | 800002075 | Proof of claim never cured | 78993 | 530058842 | No Purchases in Class Period |
| 899 | 800002079 | Proof of claim never cured | 78994 | 530058843 | No Purchases in Class Period |
| 900 | 800002080 | Proof of claim never cured | 78995 | 530058844 | No Purchases in Class Period |
| 901 | 800002082 | Proof of claim never cured | 78996 | 530058845 | No Purchases in Class Period |
| 902 | 800002085 | Proof of claim never cured | 78997 | 530058846 | No Purchases in Class Period |
| 903 | 800002088 | Proof of claim never cured | 78998 | 530058847 | No Purchases in Class Period |
| 904 | 800002089 | Proof of claim never cured | 78999 | 530058848 | No Purchases in Class Period |
| 905 | 800002092 | Proof of claim never cured | 79000 | 530058850 | No Purchases in Class Period |
| 906 | 800002094 | Proof of claim never cured | 79001 | 530058851 | No Purchases in Class Period |
| 907 | 800002098 | No Recognized Claim | 79002 | 530058852 | No Purchases in Class Period |
| 908 | 800002101 | Proof of claim never cured | 79003 | 530058853 | No Purchases in Class Period |
| 909 | 800002106 | Proof of claim never cured | 79004 | 530058854 | No Purchases in Class Period |
| 910 | 800002114 | No Purchases in Class Period | 79005 | 530058855 | No Purchases in Class Period |
| 911 | 800002120 | Proof of claim never cured | 79006 | 530058856 | No Purchases in Class Period |
| 912 | 800002122 | No Recognized Claim | 79007 | 530058857 | No Purchases in Class Period |
| 913 | 800002129 | No Purchases in Class Period | 79008 | 530058858 | No Purchases in Class Period |
| 914 | 800002131 | Proof of claim never cured | 79009 | 530058859 | No Purchases in Class Period |
| 915 | 800002132 | Proof of claim never cured | 79010 | 530058860 | No Purchases in Class Period |
| 916 | 800002136 | Proof of claim never cured | 79011 | 530058862 | No Purchases in Class Period |
| 917 | 800002137 | Proof of claim never cured | 79012 | 530058863 | No Purchases in Class Period |
| 918 | 800002138 | Proof of claim never cured | 79013 | 530058864 | No Purchases in Class Period |
| 919 | 800002141 | Proof of claim never cured | 79014 | 530058865 | No Purchases in Class Period |
| 920 | 800002142 | Proof of claim never cured | 79015 | 530058869 | No Purchases in Class Period |
| 921 | 800002144 | Proof of claim never cured | 79016 | 530058871 | No Purchases in Class Period |
| 922 | 800002145 | Proof of claim never cured | 79017 | 530058872 | No Purchases in Class Period |
| 923 | 800002149 | Proof of claim never cured | 79018 | 530058873 | No Purchases in Class Period |
| 924 | 800002150 | Proof of claim never cured | 79019 | 530058874 | No Purchases in Class Period |
| 925 | 800002153 | Proof of claim never cured | 79020 | 530058877 | No Purchases in Class Period |
| 926 | 800002155 | No Recognized Claim | 79021 | 530058878 | No Purchases in Class Period |
| 927 | 800002156 | Proof of claim never cured | 79022 | 530058879 | No Purchases in Class Period |
| 928 | 800002157 | Proof of claim never cured | 79023 | 530058881 | No Purchases in Class Period |
| 929 | 800002158 | Proof of claim never cured | 79024 | 530058882 | No Purchases in Class Period |
| 930 | 800002159 | Proof of claim never cured | 79025 | 530058884 | No Purchases in Class Period |
| 931 | 800002160 | Proof of claim never cured | 79026 | 530058885 | No Purchases in Class Period |
| 932 | 800002161 | Proof of claim never cured | 79027 | 530058886 | No Purchases in Class Period |
| 933 | 800002163 | Proof of claim never cured | 79028 | 530058887 | No Purchases in Class Period |
| 934 | 800002164 | Proof of claim never cured | 79029 | 530058888 | No Purchases in Class Period |
| 935 | 800002166 | Proof of claim never cured | 79030 | 530058889 | No Purchases in Class Period |
| 936 | 800002169 | No Recognized Claim | 79031 | 530058892 | No Purchases in Class Period |
| 937 | 800002171 | Proof of claim never cured | 79032 | 530058893 | No Purchases in Class Period |
| 938 | 800002172 | Proof of claim never cured | 79033 | 530058894 | No Purchases in Class Period |
| 939 | 800002175 | No Recognized Claim | 79034 | 530058898 | No Purchases in Class Period |
| 940 | 800002180 | Proof of claim never cured | 79035 | 530058899 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 941 | 800002181 | No Recognized Claim | 79036 | 530058900 | No Purchases in Class Period |
| 942 | 800002184 | Proof of claim never cured | 79037 | 530058901 | No Purchases in Class Period |
| 943 | 800002186 | Proof of claim never cured | 79038 | 530058902 | No Purchases in Class Period |
| 944 | 800002187 | Proof of claim never cured | 79039 | 530058904 | No Purchases in Class Period |
| 945 | 800002188 | Proof of claim never cured | 79040 | 530058905 | No Purchases in Class Period |
| 946 | 800002191 | Proof of claim never cured | 79041 | 530058906 | No Purchases in Class Period |
| 947 | 800002193 | Proof of claim never cured | 79042 | 530058910 | No Purchases in Class Period |
| 948 | 800002196 | Proof of claim never cured | 79043 | 530058911 | No Purchases in Class Period |
| 949 | 800002197 | No Recognized Claim | 79044 | 530058912 | No Purchases in Class Period |
| 950 | 800002198 | Proof of claim never cured | 79045 | 530058913 | No Purchases in Class Period |
| 951 | 800002200 | Proof of claim never cured | 79046 | 530058914 | No Purchases in Class Period |
| 952 | 800002201 | Proof of claim never cured | 79047 | 530058915 | No Purchases in Class Period |
| 953 | 800002203 | Proof of claim never cured | 79048 | 530058917 | No Purchases in Class Period |
| 954 | 800002205 | Proof of claim never cured | 79049 | 530058919 | No Purchases in Class Period |
| 955 | 800002206 | Proof of claim never cured | 79050 | 530058920 | No Purchases in Class Period |
| 956 | 800002209 | No Recognized Claim | 79051 | 530058921 | No Purchases in Class Period |
| 957 | 800002211 | Proof of claim never cured | 79052 | 530058924 | No Purchases in Class Period |
| 958 | 800002212 | No Recognized Claim | 79053 | 530058925 | No Purchases in Class Period |
| 959 | 800002216 | Proof of claim never cured | 79054 | 530058926 | No Purchases in Class Period |
| 960 | 800002219 | Proof of claim never cured | 79055 | 530058927 | No Purchases in Class Period |
| 961 | 800002221 | Proof of claim never cured | 79056 | 530058929 | No Purchases in Class Period |
| 962 | 800002224 | No Recognized Claim | 79057 | 530058930 | No Purchases in Class Period |
| 963 | 800002225 | Proof of claim never cured | 79058 | 530058931 | No Purchases in Class Period |
| 964 | 800002230 | Proof of claim never cured | 79059 | 530058932 | No Purchases in Class Period |
| 965 | 800002237 | Proof of claim never cured | 79060 | 530058935 | No Purchases in Class Period |
| 966 | 800002238 | No Purchases in Class Period | 79061 | 530058936 | No Purchases in Class Period |
| 967 | 800002239 | No Recognized Claim | 79062 | 530058937 | No Purchases in Class Period |
| 968 | 800002241 | Proof of claim never cured | 79063 | 530058938 | No Purchases in Class Period |
| 969 | 800002243 | No Recognized Claim | 79064 | 530058939 | No Purchases in Class Period |
| 970 | 800002244 | Proof of claim never cured | 79065 | 530058941 | No Purchases in Class Period |
| 971 | 800002251 | Proof of claim never cured | 79066 | 530058942 | No Purchases in Class Period |
| 972 | 800002252 | Proof of claim never cured | 79067 | 530058943 | No Purchases in Class Period |
| 973 | 800002254 | Proof of claim never cured | 79068 | 530058945 | No Purchases in Class Period |
| 974 | 800002255 | Proof of claim never cured | 79069 | 530058946 | No Purchases in Class Period |
| 975 | 800002260 | Proof of claim never cured | 79070 | 530058947 | No Purchases in Class Period |
| 976 | 800002261 | No Purchases in Class Period | 79071 | 530058948 | No Purchases in Class Period |
| 977 | 800002263 | Proof of claim never cured | 79072 | 530058949 | No Purchases in Class Period |
| 978 | 800002265 | Proof of claim never cured | 79073 | 530058951 | No Purchases in Class Period |
| 979 | 800002267 | Proof of claim never cured | 79074 | 530058952 | No Purchases in Class Period |
| 980 | 800002268 | Proof of claim never cured | 79075 | 530058953 | No Purchases in Class Period |
| 981 | 800002272 | Proof of claim never cured | 79076 | 530058954 | No Purchases in Class Period |
| 982 | 800002275 | Proof of claim never cured | 79077 | 530058955 | No Purchases in Class Period |
| 983 | 800002278 | Proof of claim never cured | 79078 | 530058956 | No Purchases in Class Period |
| 984 | 800002282 | No Recognized Claim | 79079 | 530058957 | No Purchases in Class Period |
| 985 | 800002285 | Proof of claim never cured | 79080 | 530058958 | No Purchases in Class Period |
| 986 | 800002287 | No Recognized Claim | 79081 | 530058962 | No Purchases in Class Period |
| 987 | 800002290 | No Purchases in Class Period | 79082 | 530058963 | No Purchases in Class Period |
| 988 | 800002291 | No Purchases in Class Period | 79083 | 530058964 | No Purchases in Class Period |
| 989 | 800002297 | No Recognized Claim | 79084 | 530058965 | No Purchases in Class Period |
| 990 | 800002299 | Proof of claim never cured | 79085 | 530058967 | No Purchases in Class Period |
| 991 | 800002307 | Proof of claim never cured | 79086 | 530058969 | No Purchases in Class Period |
| 992 | 800002312 | Proof of claim never cured | 79087 | 530058971 | No Purchases in Class Period |
| 993 | 800002313 | Proof of claim never cured | 79088 | 530058972 | No Purchases in Class Period |
| 994 | 800002314 | No Recognized Claim | 79089 | 530058973 | No Purchases in Class Period |
| 995 | 800002317 | Proof of claim never cured | 79090 | 530058974 | No Purchases in Class Period |
| 996 | 800002319 | Proof of claim never cured | 79091 | 530058975 | No Purchases in Class Period |
| 997 | 800002320 | No Recognized Claim | 79092 | 530058976 | No Purchases in Class Period |
| 998 | 800002321 | Proof of claim never cured | 79093 | 530058977 | No Purchases in Class Period |
| 999 | 800002323 | Proof of claim never cured | 79094 | 530058978 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 1000 | 800002324 | Proof of claim never cured | 79095 | 530058979 | No Purchases in Class Period |
| 1001 | 800002325 | Proof of claim never cured | 79096 | 530058980 | No Purchases in Class Period |
| 1002 | 800002329 | Proof of claim never cured | 79097 | 530058981 | No Purchases in Class Period |
| 1003 | 800002332 | No Recognized Claim | 79098 | 530058983 | No Purchases in Class Period |
| 1004 | 800002341 | Proof of claim never cured | 79099 | 530058984 | No Purchases in Class Period |
| 1005 | 800002345 | No Recognized Claim | 79100 | 530058985 | No Purchases in Class Period |
| 1006 | 800002351 | No Recognized Claim | 79101 | 530058986 | No Purchases in Class Period |
| 1007 | 800002353 | No Purchases in Class Period | 79102 | 530058988 | No Purchases in Class Period |
| 1008 | 800002355 | No Purchases in Class Period | 79103 | 530058989 | No Purchases in Class Period |
| 1009 | 800002356 | No Recognized Claim | 79104 | 530058990 | No Purchases in Class Period |
| 1010 | 800002359 | Proof of claim never cured | 79105 | 530058991 | No Purchases in Class Period |
| 1011 | 800002360 | No Recognized Claim | 79106 | 530058992 | No Purchases in Class Period |
| 1012 | 800002361 | Proof of claim never cured | 79107 | 530058994 | No Purchases in Class Period |
| 1013 | 800002366 | No Recognized Claim | 79108 | 530058995 | No Purchases in Class Period |
| 1014 | 800002370 | Proof of claim never cured | 79109 | 530058997 | No Purchases in Class Period |
| 1015 | 800002371 | Proof of claim never cured | 79110 | 530058999 | No Purchases in Class Period |
| 1016 | 800002373 | Proof of claim never cured | 79111 | 530059000 | No Purchases in Class Period |
| 1017 | 800002375 | Proof of claim never cured | 79112 | 530059001 | No Purchases in Class Period |
| 1018 | 800002377 | Proof of claim never cured | 79113 | 530059002 | No Purchases in Class Period |
| 1019 | 800002378 | Proof of claim never cured | 79114 | 530059004 | No Purchases in Class Period |
| 1020 | 800002381 | No Recognized Claim | 79115 | 530059005 | No Purchases in Class Period |
| 1021 | 800002383 | No Recognized Claim | 79116 | 530059006 | No Purchases in Class Period |
| 1022 | 800002388 | No Purchases in Class Period | 79117 | 530059007 | No Purchases in Class Period |
| 1023 | 800002392 | Proof of claim never cured | 79118 | 530059008 | No Purchases in Class Period |
| 1024 | 800002401 | Proof of claim never cured | 79119 | 530059009 | No Purchases in Class Period |
| 1025 | 800002402 | Proof of claim never cured | 79120 | 530059010 | No Purchases in Class Period |
| 1026 | 800002406 | Proof of claim never cured | 79121 | 530059011 | No Purchases in Class Period |
| 1027 | 800002407 | Proof of claim never cured | 79122 | 530059013 | No Purchases in Class Period |
| 1028 | 800002409 | No Purchases in Class Period | 79123 | 530059014 | No Purchases in Class Period |
| 1029 | 800002411 | Proof of claim never cured | 79124 | 530059015 | No Purchases in Class Period |
| 1030 | 800002412 | Proof of claim never cured | 79125 | 530059016 | No Purchases in Class Period |
| 1031 | 800002418 | No Purchases in Class Period | 79126 | 530059018 | No Purchases in Class Period |
| 1032 | 800002420 | Proof of claim never cured | 79127 | 530059019 | No Purchases in Class Period |
| 1033 | 800002422 | No Purchases in Class Period | 79128 | 530059020 | No Purchases in Class Period |
| 1034 | 800002423 | Proof of claim never cured | 79129 | 530059021 | No Purchases in Class Period |
| 1035 | 800002424 | Proof of claim never cured | 79130 | 530059022 | No Purchases in Class Period |
| 1036 | 800002427 | Proof of claim never cured | 79131 | 530059023 | No Purchases in Class Period |
| 1037 | 800002430 | Proof of claim never cured | 79132 | 530059024 | No Purchases in Class Period |
| 1038 | 800002432 | Proof of claim never cured | 79133 | 530059025 | No Purchases in Class Period |
| 1039 | 800002436 | No Recognized Claim | 79134 | 530059026 | No Purchases in Class Period |
| 1040 | 800002439 | Proof of claim never cured | 79135 | 530059028 | No Purchases in Class Period |
| 1041 | 800002442 | No Recognized Claim | 79136 | 530059029 | No Purchases in Class Period |
| 1042 | 800002445 | Proof of claim never cured | 79137 | 530059030 | No Purchases in Class Period |
| 1043 | 800002446 | Proof of claim never cured | 79138 | 530059032 | No Purchases in Class Period |
| 1044 | 800002450 | Proof of claim never cured | 79139 | 530059034 | No Purchases in Class Period |
| 1045 | 800002451 | No Recognized Claim | 79140 | 530059036 | No Purchases in Class Period |
| 1046 | 800002452 | Proof of claim never cured | 79141 | 530059037 | No Purchases in Class Period |
| 1047 | 800002455 | Proof of claim never cured | 79142 | 530059038 | No Purchases in Class Period |
| 1048 | 800002456 | Proof of claim never cured | 79143 | 530059039 | No Purchases in Class Period |
| 1049 | 800002465 | Proof of claim never cured | 79144 | 530059041 | No Purchases in Class Period |
| 1050 | 800002466 | No Recognized Claim | 79145 | 530059042 | No Purchases in Class Period |
| 1051 | 800002468 | Proof of claim never cured | 79146 | 530059043 | No Purchases in Class Period |
| 1052 | 800002469 | Proof of claim never cured | 79147 | 530059044 | No Purchases in Class Period |
| 1053 | 800002470 | Proof of claim never cured | 79148 | 530059046 | No Purchases in Class Period |
| 1054 | 800002471 | Proof of claim never cured | 79149 | 530059047 | No Purchases in Class Period |
| 1055 | 800002472 | No Recognized Claim | 79150 | 530059048 | No Purchases in Class Period |
| 1056 | 800002473 | Proof of claim never cured | 79151 | 530059049 | No Purchases in Class Period |
| 1057 | 800002474 | Proof of claim never cured | 79152 | 530059053 | No Purchases in Class Period |
| 1058 | 800002478 | No Purchases in Class Period | 79153 | 530059056 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 1059 | 800002480 | No Recognized Claim | 79154 | 530059057 | No Purchases in Class Period |
| 1060 | 800002481 | Proof of claim never cured | 79155 | 530059058 | No Purchases in Class Period |
| 1061 | 800002482 | No Recognized Claim | 79156 | 530059059 | No Purchases in Class Period |
| 1062 | 800002483 | Proof of claim never cured | 79157 | 530059060 | No Purchases in Class Period |
| 1063 | 800002484 | Proof of claim never cured | 79158 | 530059061 | No Purchases in Class Period |
| 1064 | 800002486 | No Recognized Claim | 79159 | 530059063 | No Purchases in Class Period |
| 1065 | 800002488 | No Recognized Claim | 79160 | 530059064 | No Purchases in Class Period |
| 1066 | 800002489 | Proof of claim never cured | 79161 | 530059067 | No Purchases in Class Period |
| 1067 | 800002490 | Proof of claim never cured | 79162 | 530059068 | No Purchases in Class Period |
| 1068 | 800002492 | No Recognized Claim | 79163 | 530059069 | No Purchases in Class Period |
| 1069 | 800002493 | Proof of claim never cured | 79164 | 530059070 | No Purchases in Class Period |
| 1070 | 800002494 | Proof of claim never cured | 79165 | 530059071 | No Purchases in Class Period |
| 1071 | 800002495 | Proof of claim never cured | 79166 | 530059072 | No Purchases in Class Period |
| 1072 | 800002496 | Proof of claim never cured | 79167 | 530059075 | No Purchases in Class Period |
| 1073 | 800002497 | Proof of claim never cured | 79168 | 530059077 | No Purchases in Class Period |
| 1074 | 800002500 | Proof of claim never cured | 79169 | 530059079 | No Purchases in Class Period |
| 1075 | 800002501 | Proof of claim never cured | 79170 | 530059080 | No Purchases in Class Period |
| 1076 | 800002502 | Proof of claim never cured | 79171 | 530059081 | No Purchases in Class Period |
| 1077 | 800002507 | Proof of claim never cured | 79172 | 530059082 | No Purchases in Class Period |
| 1078 | 800002511 | No Recognized Claim | 79173 | 530059083 | No Purchases in Class Period |
| 1079 | 800002512 | Proof of claim never cured | 79174 | 530059084 | No Purchases in Class Period |
| 1080 | 800002514 | No Purchases in Class Period | 79175 | 530059085 | No Purchases in Class Period |
| 1081 | 800002515 | Proof of claim never cured | 79176 | 530059086 | No Purchases in Class Period |
| 1082 | 800002516 | Proof of claim never cured | 79177 | 530059087 | No Purchases in Class Period |
| 1083 | 800002518 | No Purchases in Class Period | 79178 | 530059088 | No Purchases in Class Period |
| 1084 | 800002519 | Proof of claim never cured | 79179 | 530059089 | No Purchases in Class Period |
| 1085 | 800002523 | No Recognized Claim | 79180 | 530059091 | No Purchases in Class Period |
| 1086 | 800002524 | Proof of claim never cured | 79181 | 530059092 | No Purchases in Class Period |
| 1087 | 800002526 | Proof of claim never cured | 79182 | 530059093 | No Purchases in Class Period |
| 1088 | 800002533 | Proof of claim never cured | 79183 | 530059094 | No Purchases in Class Period |
| 1089 | 800002537 | Proof of claim never cured | 79184 | 530059097 | No Purchases in Class Period |
| 1090 | 800002539 | Proof of claim never cured | 79185 | 530059098 | No Purchases in Class Period |
| 1091 | 800002542 | Proof of claim never cured | 79186 | 530059099 | No Purchases in Class Period |
| 1092 | 800002543 | Proof of claim never cured | 79187 | 530059102 | No Purchases in Class Period |
| 1093 | 800002544 | Proof of claim never cured | 79188 | 530059103 | No Purchases in Class Period |
| 1094 | 800002546 | Proof of claim never cured | 79189 | 530059105 | No Purchases in Class Period |
| 1095 | 800002547 | Proof of claim never cured | 79190 | 530059106 | No Purchases in Class Period |
| 1096 | 800002548 | Proof of claim never cured | 79191 | 530059107 | No Purchases in Class Period |
| 1097 | 800002550 | Proof of claim never cured | 79192 | 530059108 | No Purchases in Class Period |
| 1098 | 800002551 | Proof of claim never cured | 79193 | 530059109 | No Purchases in Class Period |
| 1099 | 800002555 | Proof of claim never cured | 79194 | 530059110 | No Purchases in Class Period |
| 1100 | 800002556 | Proof of claim never cured | 79195 | 530059112 | No Purchases in Class Period |
| 1101 | 800002559 | Proof of claim never cured | 79196 | 530059113 | No Purchases in Class Period |
| 1102 | 800002562 | Proof of claim never cured | 79197 | 530059114 | No Purchases in Class Period |
| 1103 | 800002563 | Proof of claim never cured | 79198 | 530059115 | No Purchases in Class Period |
| 1104 | 800002572 | Proof of claim never cured | 79199 | 530059117 | No Purchases in Class Period |
| 1105 | 800002573 | Proof of claim never cured | 79200 | 530059120 | No Purchases in Class Period |
| 1106 | 800002575 | No Purchases in Class Period | 79201 | 530059122 | No Purchases in Class Period |
| 1107 | 800002580 | No Recognized Claim | 79202 | 530059124 | No Purchases in Class Period |
| 1108 | 800002582 | Proof of claim never cured | 79203 | 530059125 | No Purchases in Class Period |
| 1109 | 800002591 | Proof of claim never cured | 79204 | 530059126 | No Purchases in Class Period |
| 1110 | 800002593 | Proof of claim never cured | 79205 | 530059127 | No Purchases in Class Period |
| 1111 | 800002598 | No Recognized Claim | 79206 | 530059128 | No Purchases in Class Period |
| 1112 | 800002603 | Proof of claim never cured | 79207 | 530059130 | No Purchases in Class Period |
| 1113 | 800002604 | Proof of claim never cured | 79208 | 530059132 | No Purchases in Class Period |
| 1114 | 800002608 | Proof of claim never cured | 79209 | 530059133 | No Purchases in Class Period |
| 1115 | 800002611 | Proof of claim never cured | 79210 | 530059134 | No Purchases in Class Period |
| 1116 | 800002613 | Proof of claim never cured | 79211 | 530059136 | No Purchases in Class Period |
| 1117 | 800002621 | No Recognized Claim | 79212 | 530059137 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 1118 | 800002623 | Proof of claim never cured | 79213 | 530059138 | No Purchases in Class Period |
| 1119 | 800002624 | Proof of claim never cured | 79214 | 530059139 | No Purchases in Class Period |
| 1120 | 800002628 | Proof of claim never cured | 79215 | 530059140 | No Purchases in Class Period |
| 1121 | 800002629 | No Recognized Claim | 79216 | 530059141 | No Purchases in Class Period |
| 1122 | 800002631 | No Recognized Claim | 79217 | 530059144 | No Purchases in Class Period |
| 1123 | 800002633 | Proof of claim never cured | 79218 | 530059145 | No Purchases in Class Period |
| 1124 | 800002635 | Proof of claim never cured | 79219 | 530059146 | No Purchases in Class Period |
| 1125 | 800002637 | Proof of claim never cured | 79220 | 530059147 | No Purchases in Class Period |
| 1126 | 800002638 | Proof of claim never cured | 79221 | 530059148 | No Purchases in Class Period |
| 1127 | 800002639 | No Purchases in Class Period | 79222 | 530059149 | No Purchases in Class Period |
| 1128 | 800002640 | No Purchases in Class Period | 79223 | 530059150 | No Purchases in Class Period |
| 1129 | 800002641 | Proof of claim never cured | 79224 | 530059151 | No Purchases in Class Period |
| 1130 | 800002646 | Proof of claim never cured | 79225 | 530059152 | No Purchases in Class Period |
| 1131 | 800002650 | No Recognized Claim | 79226 | 530059153 | No Purchases in Class Period |
| 1132 | 800002651 | No Purchases in Class Period | 79227 | 530059154 | No Purchases in Class Period |
| 1133 | 800002652 | Proof of claim never cured | 79228 | 530059155 | No Purchases in Class Period |
| 1134 | 800002659 | Proof of claim never cured | 79229 | 530059156 | No Purchases in Class Period |
| 1135 | 800002663 | No Recognized Claim | 79230 | 530059158 | No Purchases in Class Period |
| 1136 | 800002664 | Proof of claim never cured | 79231 | 530059159 | No Purchases in Class Period |
| 1137 | 800002667 | Proof of claim never cured | 79232 | 530059162 | No Purchases in Class Period |
| 1138 | 800002668 | No Recognized Claim | 79233 | 530059163 | No Purchases in Class Period |
| 1139 | 800002669 | No Recognized Claim | 79234 | 530059164 | No Purchases in Class Period |
| 1140 | 800002672 | Proof of claim never cured | 79235 | 530059165 | No Purchases in Class Period |
| 1141 | 800002673 | No Recognized Claim | 79236 | 530059166 | No Purchases in Class Period |
| 1142 | 800002674 | Proof of claim never cured | 79237 | 530059167 | No Purchases in Class Period |
| 1143 | 800002675 | Proof of claim never cured | 79238 | 530059169 | No Purchases in Class Period |
| 1144 | 800002676 | Proof of claim never cured | 79239 | 530059171 | No Purchases in Class Period |
| 1145 | 800002679 | Proof of claim never cured | 79240 | 530059172 | No Purchases in Class Period |
| 1146 | 800002680 | No Purchases in Class Period | 79241 | 530059173 | No Purchases in Class Period |
| 1147 | 800002685 | Proof of claim never cured | 79242 | 530059174 | No Purchases in Class Period |
| 1148 | 800002686 | Proof of claim never cured | 79243 | 530059175 | No Purchases in Class Period |
| 1149 | 800002687 | Proof of claim never cured | 79244 | 530059176 | No Purchases in Class Period |
| 1150 | 800002689 | No Recognized Claim | 79245 | 530059177 | No Purchases in Class Period |
| 1151 | 800002691 | Proof of claim never cured | 79246 | 530059178 | No Purchases in Class Period |
| 1152 | 800002692 | Proof of claim never cured | 79247 | 530059179 | No Purchases in Class Period |
| 1153 | 800002693 | Proof of claim never cured | 79248 | 530059181 | No Purchases in Class Period |
| 1154 | 800002694 | Proof of claim never cured | 79249 | 530059182 | No Purchases in Class Period |
| 1155 | 800002695 | No Recognized Claim | 79250 | 530059183 | No Purchases in Class Period |
| 1156 | 800002697 | No Recognized Claim | 79251 | 530059184 | No Purchases in Class Period |
| 1157 | 800002699 | Proof of claim never cured | 79252 | 530059185 | No Purchases in Class Period |
| 1158 | 800002701 | No Recognized Claim | 79253 | 530059186 | No Purchases in Class Period |
| 1159 | 800002708 | Proof of claim never cured | 79254 | 530059192 | No Purchases in Class Period |
| 1160 | 800002709 | Proof of claim never cured | 79255 | 530059193 | No Purchases in Class Period |
| 1161 | 800002710 | No Recognized Claim | 79256 | 530059194 | No Purchases in Class Period |
| 1162 | 800002713 | Proof of claim never cured | 79257 | 530059196 | No Purchases in Class Period |
| 1163 | 800002715 | Proof of claim never cured | 79258 | 530059197 | No Purchases in Class Period |
| 1164 | 800002716 | Proof of claim never cured | 79259 | 530059200 | No Purchases in Class Period |
| 1165 | 800002718 | No Recognized Claim | 79260 | 530059201 | No Purchases in Class Period |
| 1166 | 800002720 | No Purchases in Class Period | 79261 | 530059202 | No Purchases in Class Period |
| 1167 | 800002721 | Proof of claim never cured | 79262 | 530059203 | No Purchases in Class Period |
| 1168 | 800002729 | Proof of claim never cured | 79263 | 530059204 | No Purchases in Class Period |
| 1169 | 800002731 | No Recognized Claim | 79264 | 530059205 | No Purchases in Class Period |
| 1170 | 800002734 | Proof of claim never cured | 79265 | 530059206 | No Purchases in Class Period |
| 1171 | 800002735 | Proof of claim never cured | 79266 | 530059207 | No Purchases in Class Period |
| 1172 | 800002736 | Proof of claim never cured | 79267 | 530059208 | No Purchases in Class Period |
| 1173 | 800002738 | Proof of claim never cured | 79268 | 530059210 | No Purchases in Class Period |
| 1174 | 800002739 | Proof of claim never cured | 79269 | 530059211 | No Purchases in Class Period |
| 1175 | 800002741 | Proof of claim never cured | 79270 | 530059212 | No Purchases in Class Period |
| 1176 | 800002746 | Proof of claim never cured | 79271 | 530059213 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 1177 | 800002749 | Proof of claim never cured | 79272 | 530059214 | No Purchases in Class Period |
| 1178 | 800002750 | Proof of claim never cured | 79273 | 530059215 | No Purchases in Class Period |
| 1179 | 800002754 | Proof of claim never cured | 79274 | 530059216 | No Purchases in Class Period |
| 1180 | 800002761 | Proof of claim never cured | 79275 | 530059217 | No Purchases in Class Period |
| 1181 | 800002763 | No Recognized Claim | 79276 | 530059218 | No Purchases in Class Period |
| 1182 | 800002764 | Proof of claim never cured | 79277 | 530059219 | No Purchases in Class Period |
| 1183 | 800002766 | No Recognized Claim | 79278 | 530059220 | No Purchases in Class Period |
| 1184 | 800002767 | Proof of claim never cured | 79279 | 530059221 | No Purchases in Class Period |
| 1185 | 800002770 | No Purchases in Class Period | 79280 | 530059223 | No Purchases in Class Period |
| 1186 | 800002773 | No Recognized Claim | 79281 | 530059224 | No Purchases in Class Period |
| 1187 | 800002776 | Proof of claim never cured | 79282 | 530059226 | No Purchases in Class Period |
| 1188 | 800002777 | Proof of claim never cured | 79283 | 530059227 | No Purchases in Class Period |
| 1189 | 800002782 | Proof of claim never cured | 79284 | 530059229 | No Purchases in Class Period |
| 1190 | 800002785 | Proof of claim never cured | 79285 | 530059230 | No Purchases in Class Period |
| 1191 | 800002792 | Proof of claim never cured | 79286 | 530059231 | No Purchases in Class Period |
| 1192 | 800002797 | Proof of claim never cured | 79287 | 530059233 | No Purchases in Class Period |
| 1193 | 800002798 | No Recognized Claim | 79288 | 530059236 | No Purchases in Class Period |
| 1194 | 800002800 | Proof of claim never cured | 79289 | 530059237 | No Purchases in Class Period |
| 1195 | 800002803 | Proof of claim never cured | 79290 | 530059238 | No Purchases in Class Period |
| 1196 | 800002805 | Proof of claim never cured | 79291 | 530059239 | No Purchases in Class Period |
| 1197 | 800002809 | Proof of claim never cured | 79292 | 530059240 | No Purchases in Class Period |
| 1198 | 800002810 | Proof of claim never cured | 79293 | 530059241 | No Purchases in Class Period |
| 1199 | 800002811 | Proof of claim never cured | 79294 | 530059242 | No Purchases in Class Period |
| 1200 | 800002814 | Proof of claim never cured | 79295 | 530059243 | No Purchases in Class Period |
| 1201 | 800002816 | Proof of claim never cured | 79296 | 530059250 | No Purchases in Class Period |
| 1202 | 800002817 | No Purchases in Class Period | 79297 | 530059252 | No Purchases in Class Period |
| 1203 | 800002818 | No Purchases in Class Period | 79298 | 530059253 | No Purchases in Class Period |
| 1204 | 800002819 | No Purchases in Class Period | 79299 | 530059254 | No Purchases in Class Period |
| 1205 | 800002823 | No Purchases in Class Period | 79300 | 530059255 | No Purchases in Class Period |
| 1206 | 800002824 | Proof of claim never cured | 79301 | 530059256 | No Purchases in Class Period |
| 1207 | 800002825 | Proof of claim never cured | 79302 | 530059257 | No Purchases in Class Period |
| 1208 | 800002826 | Proof of claim never cured | 79303 | 530059258 | No Purchases in Class Period |
| 1209 | 800002830 | Proof of claim never cured | 79304 | 530059259 | No Purchases in Class Period |
| 1210 | 800002831 | Proof of claim never cured | 79305 | 530059260 | No Purchases in Class Period |
| 1211 | 800002834 | Proof of claim never cured | 79306 | 530059262 | No Purchases in Class Period |
| 1212 | 800002836 | Proof of claim never cured | 79307 | 530059263 | No Purchases in Class Period |
| 1213 | 800002838 | Proof of claim never cured | 79308 | 530059264 | No Purchases in Class Period |
| 1214 | 800002839 | Proof of claim never cured | 79309 | 530059265 | No Purchases in Class Period |
| 1215 | 800002840 | Proof of claim never cured | 79310 | 530059267 | No Purchases in Class Period |
| 1216 | 800002842 | Proof of claim never cured | 79311 | 530059268 | No Purchases in Class Period |
| 1217 | 800002848 | Proof of claim never cured | 79312 | 530059269 | No Purchases in Class Period |
| 1218 | 800002850 | Proof of claim never cured | 79313 | 530059270 | No Purchases in Class Period |
| 1219 | 800002851 | Proof of claim never cured | 79314 | 530059271 | No Purchases in Class Period |
| 1220 | 800002855 | No Purchases in Class Period | 79315 | 530059272 | No Purchases in Class Period |
| 1221 | 800002860 | Proof of claim never cured | 79316 | 530059273 | No Purchases in Class Period |
| 1222 | 800002861 | Proof of claim never cured | 79317 | 530059274 | No Purchases in Class Period |
| 1223 | 800002868 | Proof of claim never cured | 79318 | 530059276 | No Purchases in Class Period |
| 1224 | 800002876 | Proof of claim never cured | 79319 | 530059277 | No Purchases in Class Period |
| 1225 | 800002879 | No Purchases in Class Period | 79320 | 530059278 | No Purchases in Class Period |
| 1226 | 800002884 | Proof of claim never cured | 79321 | 530059280 | No Purchases in Class Period |
| 1227 | 800002885 | No Purchases in Class Period | 79322 | 530059282 | No Purchases in Class Period |
| 1228 | 800002887 | Proof of claim never cured | 79323 | 530059283 | No Purchases in Class Period |
| 1229 | 800002888 | Proof of claim never cured | 79324 | 530059284 | No Purchases in Class Period |
| 1230 | 800002890 | Proof of claim never cured | 79325 | 530059285 | No Purchases in Class Period |
| 1231 | 800002892 | No Recognized Claim | 79326 | 530059286 | No Purchases in Class Period |
| 1232 | 800002898 | Proof of claim never cured | 79327 | 530059288 | No Purchases in Class Period |
| 1233 | 800002901 | No Recognized Claim | 79328 | 530059289 | No Purchases in Class Period |
| 1234 | 800002912 | Proof of claim never cured | 79329 | 530059290 | No Purchases in Class Period |
| 1235 | 800002915 | No Recognized Claim | 79330 | 530059291 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 1236 | 800002916 | Proof of claim never cured | 79331 | 530059292 | No Purchases in Class Period |
| 1237 | 800002918 | Proof of claim never cured | 79332 | 530059293 | No Purchases in Class Period |
| 1238 | 800002920 | Proof of claim never cured | 79333 | 530059294 | No Purchases in Class Period |
| 1239 | 800002921 | No Recognized Claim | 79334 | 530059296 | No Purchases in Class Period |
| 1240 | 800002924 | Proof of claim never cured | 79335 | 530059299 | No Purchases in Class Period |
| 1241 | 800002926 | Proof of claim never cured | 79336 | 530059300 | No Purchases in Class Period |
| 1242 | 800002932 | No Recognized Claim | 79337 | 530059301 | No Purchases in Class Period |
| 1243 | 800002933 | No Recognized Claim | 79338 | 530059302 | No Purchases in Class Period |
| 1244 | 800002934 | Proof of claim never cured | 79339 | 530059303 | No Purchases in Class Period |
| 1245 | 800002935 | Proof of claim never cured | 79340 | 530059304 | No Purchases in Class Period |
| 1246 | 800002937 | No Recognized Claim | 79341 | 530059305 | No Purchases in Class Period |
| 1247 | 800002942 | Proof of claim never cured | 79342 | 530059306 | No Purchases in Class Period |
| 1248 | 800002950 | Proof of claim never cured | 79343 | 530059307 | No Purchases in Class Period |
| 1249 | 800002955 | Proof of claim never cured | 79344 | 530059308 | No Purchases in Class Period |
| 1250 | 800002956 | Proof of claim never cured | 79345 | 530059309 | No Purchases in Class Period |
| 1251 | 800002958 | No Recognized Claim | 79346 | 530059310 | No Purchases in Class Period |
| 1252 | 800002960 | Proof of claim never cured | 79347 | 530059312 | No Purchases in Class Period |
| 1253 | 800002961 | Proof of claim never cured | 79348 | 530059313 | No Purchases in Class Period |
| 1254 | 800002962 | Proof of claim never cured | 79349 | 530059314 | No Purchases in Class Period |
| 1255 | 800002965 | Proof of claim never cured | 79350 | 530059316 | No Purchases in Class Period |
| 1256 | 800002967 | Proof of claim never cured | 79351 | 530059317 | No Purchases in Class Period |
| 1257 | 800002968 | No Recognized Claim | 79352 | 530059318 | No Purchases in Class Period |
| 1258 | 800002971 | Proof of claim never cured | 79353 | 530059320 | No Purchases in Class Period |
| 1259 | 800002974 | Proof of claim never cured | 79354 | 530059321 | No Purchases in Class Period |
| 1260 | 800002976 | Proof of claim never cured | 79355 | 530059322 | No Purchases in Class Period |
| 1261 | 800002979 | Proof of claim never cured | 79356 | 530059323 | No Purchases in Class Period |
| 1262 | 800002984 | Proof of claim never cured | 79357 | 530059324 | No Purchases in Class Period |
| 1263 | 800002987 | Proof of claim never cured | 79358 | 530059325 | No Purchases in Class Period |
| 1264 | 800002989 | No Recognized Claim | 79359 | 530059326 | No Purchases in Class Period |
| 1265 | 800002990 | No Recognized Claim | 79360 | 530059327 | No Purchases in Class Period |
| 1266 | 800002991 | No Recognized Claim | 79361 | 530059328 | No Purchases in Class Period |
| 1267 | 800002992 | No Recognized Claim | 79362 | 530059329 | No Purchases in Class Period |
| 1268 | 800002996 | Proof of claim never cured | 79363 | 530059331 | No Purchases in Class Period |
| 1269 | 800002998 | No Recognized Claim | 79364 | 530059332 | No Purchases in Class Period |
| 1270 | 800002999 | Proof of claim never cured | 79365 | 530059333 | No Purchases in Class Period |
| 1271 | 800003001 | Proof of claim never cured | 79366 | 530059334 | No Purchases in Class Period |
| 1272 | 800003002 | Proof of claim never cured | 79367 | 530059335 | No Purchases in Class Period |
| 1273 | 800003003 | Proof of claim never cured | 79368 | 530059336 | No Purchases in Class Period |
| 1274 | 800003004 | Proof of claim never cured | 79369 | 530059337 | No Purchases in Class Period |
| 1275 | 800003005 | Proof of claim never cured | 79370 | 530059339 | No Purchases in Class Period |
| 1276 | 800003006 | No Recognized Claim | 79371 | 530059340 | No Purchases in Class Period |
| 1277 | 800003008 | Proof of claim never cured | 79372 | 530059341 | No Purchases in Class Period |
| 1278 | 800003010 | No Recognized Claim | 79373 | 530059343 | No Purchases in Class Period |
| 1279 | 800003011 | Proof of claim never cured | 79374 | 530059344 | No Purchases in Class Period |
| 1280 | 800003014 | No Recognized Claim | 79375 | 530059345 | No Purchases in Class Period |
| 1281 | 800003021 | Proof of claim never cured | 79376 | 530059346 | No Purchases in Class Period |
| 1282 | 800003023 | Proof of claim never cured | 79377 | 530059347 | No Purchases in Class Period |
| 1283 | 800003027 | Proof of claim never cured | 79378 | 530059348 | No Purchases in Class Period |
| 1284 | 800003029 | Proof of claim never cured | 79379 | 530059349 | No Purchases in Class Period |
| 1285 | 800003030 | No Recognized Claim | 79380 | 530059350 | No Purchases in Class Period |
| 1286 | 800003031 | Proof of claim never cured | 79381 | 530059351 | No Purchases in Class Period |
| 1287 | 800003033 | Proof of claim never cured | 79382 | 530059353 | No Purchases in Class Period |
| 1288 | 800003035 | Proof of claim never cured | 79383 | 530059354 | No Purchases in Class Period |
| 1289 | 800003038 | No Recognized Claim | 79384 | 530059355 | No Purchases in Class Period |
| 1290 | 800003040 | No Recognized Claim | 79385 | 530059356 | No Purchases in Class Period |
| 1291 | 800003041 | Proof of claim never cured | 79386 | 530059357 | No Purchases in Class Period |
| 1292 | 800003042 | Proof of claim never cured | 79387 | 530059358 | No Purchases in Class Period |
| 1293 | 800003044 | Proof of claim never cured | 79388 | 530059359 | No Purchases in Class Period |
| 1294 | 800003046 | No Recognized Claim | 79389 | 530059360 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 1295 | 800003047 | Proof of claim never cured | 79390 | 530059361 | No Purchases in Class Period |
| 1296 | 800003048 | No Recognized Claim | 79391 | 530059363 | No Purchases in Class Period |
| 1297 | 800003053 | No Recognized Claim | 79392 | 530059364 | No Purchases in Class Period |
| 1298 | 800003054 | Proof of claim never cured | 79393 | 530059368 | No Purchases in Class Period |
| 1299 | 800003055 | Proof of claim never cured | 79394 | 530059369 | No Purchases in Class Period |
| 1300 | 800003056 | Proof of claim never cured | 79395 | 530059370 | No Purchases in Class Period |
| 1301 | 800003057 | No Recognized Claim | 79396 | 530059371 | No Purchases in Class Period |
| 1302 | 800003062 | Proof of claim never cured | 79397 | 530059372 | No Purchases in Class Period |
| 1303 | 800003063 | Proof of claim never cured | 79398 | 530059374 | No Purchases in Class Period |
| 1304 | 800003067 | Proof of claim never cured | 79399 | 530059375 | No Purchases in Class Period |
| 1305 | 800003068 | Proof of claim never cured | 79400 | 530059376 | No Purchases in Class Period |
| 1306 | 800003070 | No Recognized Claim | 79401 | 530059377 | No Purchases in Class Period |
| 1307 | 800003072 | Proof of claim never cured | 79402 | 530059378 | No Purchases in Class Period |
| 1308 | 800003074 | Proof of claim never cured | 79403 | 530059379 | No Purchases in Class Period |
| 1309 | 800003076 | Proof of claim never cured | 79404 | 530059381 | No Purchases in Class Period |
| 1310 | 800003078 | Proof of claim never cured | 79405 | 530059382 | No Purchases in Class Period |
| 1311 | 800003082 | Proof of claim never cured | 79406 | 530059383 | No Purchases in Class Period |
| 1312 | 800003083 | Proof of claim never cured | 79407 | 530059384 | No Purchases in Class Period |
| 1313 | 800003084 | Proof of claim never cured | 79408 | 530059386 | No Purchases in Class Period |
| 1314 | 800003087 | Proof of claim never cured | 79409 | 530059387 | No Purchases in Class Period |
| 1315 | 800003091 | Proof of claim never cured | 79410 | 530059388 | No Purchases in Class Period |
| 1316 | 800003093 | No Recognized Claim | 79411 | 530059389 | No Purchases in Class Period |
| 1317 | 800003094 | Proof of claim never cured | 79412 | 530059391 | No Purchases in Class Period |
| 1318 | 800003095 | Proof of claim never cured | 79413 | 530059392 | No Purchases in Class Period |
| 1319 | 800003096 | Proof of claim never cured | 79414 | 530059393 | No Purchases in Class Period |
| 1320 | 800003100 | Proof of claim never cured | 79415 | 530059394 | No Purchases in Class Period |
| 1321 | 800003103 | Proof of claim never cured | 79416 | 530059395 | No Purchases in Class Period |
| 1322 | 800003104 | Proof of claim never cured | 79417 | 530059397 | No Purchases in Class Period |
| 1323 | 800003105 | Proof of claim never cured | 79418 | 530059398 | No Purchases in Class Period |
| 1324 | 800003107 | Proof of claim never cured | 79419 | 530059399 | No Purchases in Class Period |
| 1325 | 800003111 | Proof of claim never cured | 79420 | 530059400 | No Purchases in Class Period |
| 1326 | 800003114 | Proof of claim never cured | 79421 | 530059401 | No Purchases in Class Period |
| 1327 | 800003119 | Proof of claim never cured | 79422 | 530059402 | No Purchases in Class Period |
| 1328 | 800003120 | Proof of claim never cured | 79423 | 530059403 | No Purchases in Class Period |
| 1329 | 800003122 | Proof of claim never cured | 79424 | 530059404 | No Purchases in Class Period |
| 1330 | 800003125 | Proof of claim never cured | 79425 | 530059406 | No Purchases in Class Period |
| 1331 | 800003126 | Proof of claim never cured | 79426 | 530059408 | No Purchases in Class Period |
| 1332 | 800003127 | Proof of claim never cured | 79427 | 530059409 | No Purchases in Class Period |
| 1333 | 800003128 | No Recognized Claim | 79428 | 530059410 | No Purchases in Class Period |
| 1334 | 800003132 | Proof of claim never cured | 79429 | 530059411 | No Purchases in Class Period |
| 1335 | 800003133 | No Recognized Claim | 79430 | 530059413 | No Purchases in Class Period |
| 1336 | 800003141 | Proof of claim never cured | 79431 | 530059415 | No Purchases in Class Period |
| 1337 | 800003142 | Proof of claim never cured | 79432 | 530059416 | No Purchases in Class Period |
| 1338 | 800003143 | Proof of claim never cured | 79433 | 530059417 | No Purchases in Class Period |
| 1339 | 800003144 | No Recognized Claim | 79434 | 530059418 | No Purchases in Class Period |
| 1340 | 800003145 | Proof of claim never cured | 79435 | 530059419 | No Purchases in Class Period |
| 1341 | 800003146 | Proof of claim never cured | 79436 | 530059420 | No Purchases in Class Period |
| 1342 | 800003147 | Proof of claim never cured | 79437 | 530059421 | No Purchases in Class Period |
| 1343 | 800003148 | Proof of claim never cured | 79438 | 530059423 | No Purchases in Class Period |
| 1344 | 800003149 | Proof of claim never cured | 79439 | 530059425 | No Purchases in Class Period |
| 1345 | 800003150 | Proof of claim never cured | 79440 | 530059427 | No Purchases in Class Period |
| 1346 | 800003151 | Proof of claim never cured | 79441 | 530059429 | No Purchases in Class Period |
| 1347 | 800003153 | Proof of claim never cured | 79442 | 530059431 | No Purchases in Class Period |
| 1348 | 800003155 | Proof of claim never cured | 79443 | 530059432 | No Purchases in Class Period |
| 1349 | 800003157 | No Purchases in Class Period | 79444 | 530059433 | No Purchases in Class Period |
| 1350 | 800003159 | Proof of claim never cured | 79445 | 530059435 | No Purchases in Class Period |
| 1351 | 800003161 | Proof of claim never cured | 79446 | 530059436 | No Purchases in Class Period |
| 1352 | 800003165 | No Recognized Claim | 79447 | 530059437 | No Purchases in Class Period |
| 1353 | 800003167 | Proof of claim never cured | 79448 | 530059439 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 1354 | 800003170 | Proof of claim never cured | 79449 | 530059440 | No Purchases in Class Period |
| 1355 | 800003175 | Proof of claim never cured | 79450 | 530059441 | No Purchases in Class Period |
| 1356 | 800003177 | Proof of claim never cured | 79451 | 530059443 | No Purchases in Class Period |
| 1357 | 800003178 | No Recognized Claim | 79452 | 530059444 | No Purchases in Class Period |
| 1358 | 800003179 | No Recognized Claim | 79453 | 530059446 | No Purchases in Class Period |
| 1359 | 800003181 | Proof of claim never cured | 79454 | 530059447 | No Purchases in Class Period |
| 1360 | 800003182 | Proof of claim never cured | 79455 | 530059448 | No Purchases in Class Period |
| 1361 | 800003183 | Proof of claim never cured | 79456 | 530059450 | No Purchases in Class Period |
| 1362 | 800003184 | Proof of claim never cured | 79457 | 530059451 | No Purchases in Class Period |
| 1363 | 800003185 | Proof of claim never cured | 79458 | 530059452 | No Purchases in Class Period |
| 1364 | 800003186 | Proof of claim never cured | 79459 | 530059453 | No Purchases in Class Period |
| 1365 | 800003188 | No Recognized Claim | 79460 | 530059454 | No Purchases in Class Period |
| 1366 | 800003189 | Proof of claim never cured | 79461 | 530059456 | No Purchases in Class Period |
| 1367 | 800003197 | Proof of claim never cured | 79462 | 530059459 | No Purchases in Class Period |
| 1368 | 800003201 | Proof of claim never cured | 79463 | 530059460 | No Purchases in Class Period |
| 1369 | 800003202 | No Purchases in Class Period | 79464 | 530059461 | No Purchases in Class Period |
| 1370 | 800003203 | Proof of claim never cured | 79465 | 530059463 | No Purchases in Class Period |
| 1371 | 800003204 | No Recognized Claim | 79466 | 530059464 | No Purchases in Class Period |
| 1372 | 800003206 | Proof of claim never cured | 79467 | 530059465 | No Purchases in Class Period |
| 1373 | 800003208 | Proof of claim never cured | 79468 | 530059466 | No Purchases in Class Period |
| 1374 | 800003209 | Proof of claim never cured | 79469 | 530059468 | No Purchases in Class Period |
| 1375 | 800003213 | No Recognized Claim | 79470 | 530059469 | No Purchases in Class Period |
| 1376 | 800003214 | Proof of claim never cured | 79471 | 530059471 | No Purchases in Class Period |
| 1377 | 800003215 | No Recognized Claim | 79472 | 530059472 | No Purchases in Class Period |
| 1378 | 800003218 | Proof of claim never cured | 79473 | 530059474 | No Purchases in Class Period |
| 1379 | 800003219 | Proof of claim never cured | 79474 | 530059475 | No Purchases in Class Period |
| 1380 | 800003220 | No Recognized Claim | 79475 | 530059476 | No Purchases in Class Period |
| 1381 | 800003221 | Proof of claim never cured | 79476 | 530059477 | No Purchases in Class Period |
| 1382 | 800003223 | Proof of claim never cured | 79477 | 530059478 | No Purchases in Class Period |
| 1383 | 800003229 | Proof of claim never cured | 79478 | 530059479 | No Purchases in Class Period |
| 1384 | 800003231 | Proof of claim never cured | 79479 | 530059481 | No Purchases in Class Period |
| 1385 | 800003233 | No Purchases in Class Period | 79480 | 530059482 | No Purchases in Class Period |
| 1386 | 800003234 | No Recognized Claim | 79481 | 530059483 | No Purchases in Class Period |
| 1387 | 800003235 | Proof of claim never cured | 79482 | 530059484 | No Purchases in Class Period |
| 1388 | 800003236 | Proof of claim never cured | 79483 | 530059486 | No Purchases in Class Period |
| 1389 | 800003240 | Proof of claim never cured | 79484 | 530059487 | No Purchases in Class Period |
| 1390 | 800003247 | Proof of claim never cured | 79485 | 530059488 | No Purchases in Class Period |
| 1391 | 800003249 | No Purchases in Class Period | 79486 | 530059489 | No Purchases in Class Period |
| 1392 | 800003250 | Proof of claim never cured | 79487 | 530059490 | No Purchases in Class Period |
| 1393 | 800003252 | Proof of claim never cured | 79488 | 530059491 | No Purchases in Class Period |
| 1394 | 800003253 | Proof of claim never cured | 79489 | 530059492 | No Purchases in Class Period |
| 1395 | 800003255 | No Recognized Claim | 79490 | 530059493 | No Purchases in Class Period |
| 1396 | 800003258 | Proof of claim never cured | 79491 | 530059496 | No Purchases in Class Period |
| 1397 | 800003260 | Proof of claim never cured | 79492 | 530059499 | No Purchases in Class Period |
| 1398 | 800003263 | Proof of claim never cured | 79493 | 530059500 | No Purchases in Class Period |
| 1399 | 800003264 | Proof of claim never cured | 79494 | 530059501 | No Purchases in Class Period |
| 1400 | 800003266 | Proof of claim never cured | 79495 | 530059502 | No Purchases in Class Period |
| 1401 | 800003267 | Proof of claim never cured | 79496 | 530059503 | No Purchases in Class Period |
| 1402 | 800003271 | Proof of claim never cured | 79497 | 530059504 | No Purchases in Class Period |
| 1403 | 800003272 | Proof of claim never cured | 79498 | 530059505 | No Purchases in Class Period |
| 1404 | 800003275 | Proof of claim never cured | 79499 | 530059506 | No Purchases in Class Period |
| 1405 | 800003278 | Proof of claim never cured | 79500 | 530059508 | No Purchases in Class Period |
| 1406 | 800003280 | Proof of claim never cured | 79501 | 530059509 | No Purchases in Class Period |
| 1407 | 800003283 | No Purchases in Class Period | 79502 | 530059510 | No Purchases in Class Period |
| 1408 | 800003285 | Proof of claim never cured | 79503 | 530059511 | No Purchases in Class Period |
| 1409 | 800003290 | Proof of claim never cured | 79504 | 530059512 | No Purchases in Class Period |
| 1410 | 800003297 | No Recognized Claim | 79505 | 530059513 | No Purchases in Class Period |
| 1411 | 800003298 | Proof of claim never cured | 79506 | 530059515 | No Purchases in Class Period |
| 1412 | 800003300 | Proof of claim never cured | 79507 | 530059517 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 1413 | 800003302 | No Purchases in Class Period | 79508 | 530059518 | No Purchases in Class Period |
| 1414 | 800003303 | No Purchases in Class Period | 79509 | 530059519 | No Purchases in Class Period |
| 1415 | 800003305 | Proof of claim never cured | 79510 | 530059521 | No Purchases in Class Period |
| 1416 | 800003309 | No Purchases in Class Period | 79511 | 530059522 | No Purchases in Class Period |
| 1417 | 800003313 | No Purchases in Class Period | 79512 | 530059523 | No Purchases in Class Period |
| 1418 | 800003314 | Proof of claim never cured | 79513 | 530059524 | No Purchases in Class Period |
| 1419 | 800003315 | Proof of claim never cured | 79514 | 530059525 | No Purchases in Class Period |
| 1420 | 800003317 | No Recognized Claim | 79515 | 530059528 | No Purchases in Class Period |
| 1421 | 800003319 | Proof of claim never cured | 79516 | 530059529 | No Purchases in Class Period |
| 1422 | 800003320 | Proof of claim never cured | 79517 | 530059530 | No Purchases in Class Period |
| 1423 | 800003323 | Proof of claim never cured | 79518 | 530059532 | No Purchases in Class Period |
| 1424 | 800003326 | Proof of claim never cured | 79519 | 530059533 | No Purchases in Class Period |
| 1425 | 800003327 | No Recognized Claim | 79520 | 530059537 | No Purchases in Class Period |
| 1426 | 800003328 | No Purchases in Class Period | 79521 | 530059538 | No Purchases in Class Period |
| 1427 | 800003329 | No Recognized Claim | 79522 | 530059539 | No Purchases in Class Period |
| 1428 | 800003334 | Proof of claim never cured | 79523 | 530059540 | No Purchases in Class Period |
| 1429 | 800003339 | Proof of claim never cured | 79524 | 530059541 | No Purchases in Class Period |
| 1430 | 800003341 | Proof of claim never cured | 79525 | 530059543 | No Purchases in Class Period |
| 1431 | 800003342 | Proof of claim never cured | 79526 | 530059544 | No Purchases in Class Period |
| 1432 | 800003343 | No Purchases in Class Period | 79527 | 530059545 | No Purchases in Class Period |
| 1433 | 800003344 | Proof of claim never cured | 79528 | 530059546 | No Purchases in Class Period |
| 1434 | 800003345 | Proof of claim never cured | 79529 | 530059547 | No Purchases in Class Period |
| 1435 | 800003348 | Proof of claim never cured | 79530 | 530059548 | No Purchases in Class Period |
| 1436 | 800003350 | Proof of claim never cured | 79531 | 530059549 | No Purchases in Class Period |
| 1437 | 800003351 | Proof of claim never cured | 79532 | 530059551 | No Purchases in Class Period |
| 1438 | 800003352 | No Purchases in Class Period | 79533 | 530059552 | No Purchases in Class Period |
| 1439 | 800003356 | Proof of claim never cured | 79534 | 530059553 | No Purchases in Class Period |
| 1440 | 800003357 | Proof of claim never cured | 79535 | 530059554 | No Purchases in Class Period |
| 1441 | 800003362 | Proof of claim never cured | 79536 | 530059556 | No Purchases in Class Period |
| 1442 | 800003363 | Proof of claim never cured | 79537 | 530059557 | No Purchases in Class Period |
| 1443 | 800003365 | Proof of claim never cured | 79538 | 530059558 | No Purchases in Class Period |
| 1444 | 800003366 | Proof of claim never cured | 79539 | 530059559 | No Purchases in Class Period |
| 1445 | 800003367 | Proof of claim never cured | 79540 | 530059560 | No Purchases in Class Period |
| 1446 | 800003371 | No Recognized Claim | 79541 | 530059561 | No Purchases in Class Period |
| 1447 | 800003373 | Proof of claim never cured | 79542 | 530059562 | No Purchases in Class Period |
| 1448 | 800003376 | Proof of claim never cured | 79543 | 530059563 | No Purchases in Class Period |
| 1449 | 800003377 | Proof of claim never cured | 79544 | 530059564 | No Purchases in Class Period |
| 1450 | 800003382 | No Recognized Claim | 79545 | 530059565 | No Purchases in Class Period |
| 1451 | 800003385 | Proof of claim never cured | 79546 | 530059566 | No Purchases in Class Period |
| 1452 | 800003388 | Proof of claim never cured | 79547 | 530059567 | No Purchases in Class Period |
| 1453 | 800003390 | Proof of claim never cured | 79548 | 530059569 | No Purchases in Class Period |
| 1454 | 800003391 | Proof of claim never cured | 79549 | 530059571 | No Purchases in Class Period |
| 1455 | 800003392 | Proof of claim never cured | 79550 | 530059572 | No Purchases in Class Period |
| 1456 | 800003393 | Proof of claim never cured | 79551 | 530059573 | No Purchases in Class Period |
| 1457 | 800003395 | Proof of claim never cured | 79552 | 530059575 | No Purchases in Class Period |
| 1458 | 800003399 | Proof of claim never cured | 79553 | 530059576 | No Purchases in Class Period |
| 1459 | 800003400 | Proof of claim never cured | 79554 | 530059577 | No Purchases in Class Period |
| 1460 | 800003401 | Proof of claim never cured | 79555 | 530059578 | No Purchases in Class Period |
| 1461 | 800003402 | No Recognized Claim | 79556 | 530059579 | No Purchases in Class Period |
| 1462 | 800003403 | No Purchases in Class Period | 79557 | 530059580 | No Purchases in Class Period |
| 1463 | 800003404 | Proof of claim never cured | 79558 | 530059581 | No Purchases in Class Period |
| 1464 | 800003411 | Proof of claim never cured | 79559 | 530059583 | No Purchases in Class Period |
| 1465 | 800003412 | Proof of claim never cured | 79560 | 530059586 | No Purchases in Class Period |
| 1466 | 800003413 | No Purchases in Class Period | 79561 | 530059587 | No Purchases in Class Period |
| 1467 | 800003415 | No Purchases in Class Period | 79562 | 530059588 | No Purchases in Class Period |
| 1468 | 800003419 | No Recognized Claim | 79563 | 530059589 | No Purchases in Class Period |
| 1469 | 800003427 | No Recognized Claim | 79564 | 530059591 | No Purchases in Class Period |
| 1470 | 800003431 | Proof of claim never cured | 79565 | 530059592 | No Purchases in Class Period |
| 1471 | 800003432 | Proof of claim never cured | 79566 | 530059593 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 1472 | 800003433 | Proof of claim never cured | 79567 | 530059594 | No Purchases in Class Period |
| 1473 | 800003435 | No Purchases in Class Period | 79568 | 530059595 | No Purchases in Class Period |
| 1474 | 800003437 | Proof of claim never cured | 79569 | 530059596 | No Purchases in Class Period |
| 1475 | 800003438 | Proof of claim never cured | 79570 | 530059597 | No Purchases in Class Period |
| 1476 | 800003440 | No Recognized Claim | 79571 | 530059598 | No Purchases in Class Period |
| 1477 | 800003441 | Proof of claim never cured | 79572 | 530059599 | No Purchases in Class Period |
| 1478 | 800003443 | Proof of claim never cured | 79573 | 530059600 | No Purchases in Class Period |
| 1479 | 800003447 | No Recognized Claim | 79574 | 530059602 | No Purchases in Class Period |
| 1480 | 800003448 | Proof of claim never cured | 79575 | 530059604 | No Purchases in Class Period |
| 1481 | 800003449 | Proof of claim never cured | 79576 | 530059605 | No Purchases in Class Period |
| 1482 | 800003451 | Proof of claim never cured | 79577 | 530059606 | No Purchases in Class Period |
| 1483 | 800003452 | Proof of claim never cured | 79578 | 530059608 | No Purchases in Class Period |
| 1484 | 800003454 | Proof of claim never cured | 79579 | 530059609 | No Purchases in Class Period |
| 1485 | 800003455 | No Recognized Claim | 79580 | 530059610 | No Purchases in Class Period |
| 1486 | 800003456 | Proof of claim never cured | 79581 | 530059611 | No Purchases in Class Period |
| 1487 | 800003457 | Proof of claim never cured | 79582 | 530059612 | No Purchases in Class Period |
| 1488 | 800003458 | Proof of claim never cured | 79583 | 530059615 | No Purchases in Class Period |
| 1489 | 800003460 | Proof of claim never cured | 79584 | 530059616 | No Purchases in Class Period |
| 1490 | 800003461 | No Recognized Claim | 79585 | 530059620 | No Purchases in Class Period |
| 1491 | 800003462 | No Recognized Claim | 79586 | 530059621 | No Purchases in Class Period |
| 1492 | 800003463 | No Recognized Claim | 79587 | 530059625 | No Purchases in Class Period |
| 1493 | 800003464 | Proof of claim never cured | 79588 | 530059626 | No Purchases in Class Period |
| 1494 | 800003465 | No Recognized Claim | 79589 | 530059627 | No Purchases in Class Period |
| 1495 | 800003466 | Proof of claim never cured | 79590 | 530059628 | No Purchases in Class Period |
| 1496 | 800003468 | Proof of claim never cured | 79591 | 530059629 | No Purchases in Class Period |
| 1497 | 800003470 | Proof of claim never cured | 79592 | 530059630 | No Purchases in Class Period |
| 1498 | 800003471 | No Recognized Claim | 79593 | 530059631 | No Purchases in Class Period |
| 1499 | 800003472 | Proof of claim never cured | 79594 | 530059632 | No Purchases in Class Period |
| 1500 | 800003474 | Proof of claim never cured | 79595 | 530059634 | No Purchases in Class Period |
| 1501 | 800003481 | Proof of claim never cured | 79596 | 530059636 | No Purchases in Class Period |
| 1502 | 800003485 | Proof of claim never cured | 79597 | 530059637 | No Purchases in Class Period |
| 1503 | 800003486 | Proof of claim never cured | 79598 | 530059639 | No Purchases in Class Period |
| 1504 | 800003488 | No Purchases in Class Period | 79599 | 530059640 | No Purchases in Class Period |
| 1505 | 800003490 | Proof of claim never cured | 79600 | 530059641 | No Purchases in Class Period |
| 1506 | 800003491 | Proof of claim never cured | 79601 | 530059642 | No Purchases in Class Period |
| 1507 | 800003492 | No Recognized Claim | 79602 | 530059644 | No Purchases in Class Period |
| 1508 | 800003493 | Proof of claim never cured | 79603 | 530059645 | No Purchases in Class Period |
| 1509 | 800003499 | Proof of claim never cured | 79604 | 530059647 | No Purchases in Class Period |
| 1510 | 800003501 | No Purchases in Class Period | 79605 | 530059648 | No Purchases in Class Period |
| 1511 | 800003502 | Proof of claim never cured | 79606 | 530059649 | No Purchases in Class Period |
| 1512 | 800003503 | Proof of claim never cured | 79607 | 530059650 | No Purchases in Class Period |
| 1513 | 800003505 | No Purchases in Class Period | 79608 | 530059651 | No Purchases in Class Period |
| 1514 | 800003509 | Proof of claim never cured | 79609 | 530059652 | No Purchases in Class Period |
| 1515 | 800003510 | No Recognized Claim | 79610 | 530059653 | No Purchases in Class Period |
| 1516 | 800003511 | Proof of claim never cured | 79611 | 530059655 | No Purchases in Class Period |
| 1517 | 800003513 | No Recognized Claim | 79612 | 530059656 | No Purchases in Class Period |
| 1518 | 800003514 | No Purchases in Class Period | 79613 | 530059657 | No Purchases in Class Period |
| 1519 | 800003515 | Proof of claim never cured | 79614 | 530059658 | No Purchases in Class Period |
| 1520 | 800003516 | No Purchases in Class Period | 79615 | 530059659 | No Purchases in Class Period |
| 1521 | 800003517 | Proof of claim never cured | 79616 | 530059660 | No Purchases in Class Period |
| 1522 | 800003522 | No Recognized Claim | 79617 | 530059661 | No Purchases in Class Period |
| 1523 | 800003524 | No Recognized Claim | 79618 | 530059662 | No Purchases in Class Period |
| 1524 | 800003527 | Proof of claim never cured | 79619 | 530059663 | No Purchases in Class Period |
| 1525 | 800003528 | Proof of claim never cured | 79620 | 530059666 | No Purchases in Class Period |
| 1526 | 800003529 | No Recognized Claim | 79621 | 530059668 | No Purchases in Class Period |
| 1527 | 800003531 | Proof of claim never cured | 79622 | 530059669 | No Purchases in Class Period |
| 1528 | 800003533 | No Purchases in Class Period | 79623 | 530059672 | No Purchases in Class Period |
| 1529 | 800003534 | Proof of claim never cured | 79624 | 530059673 | No Purchases in Class Period |
| 1530 | 800003536 | Proof of claim never cured | 79625 | 530059674 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 1531 | 800003538 | Proof of claim never cured | 79626 | 530059676 | No Purchases in Class Period |
| 1532 | 800003539 | Proof of claim never cured | 79627 | 530059677 | No Purchases in Class Period |
| 1533 | 800003541 | Proof of claim never cured | 79628 | 530059678 | No Purchases in Class Period |
| 1534 | 800003544 | Proof of claim never cured | 79629 | 530059679 | No Purchases in Class Period |
| 1535 | 800003545 | No Recognized Claim | 79630 | 530059680 | No Purchases in Class Period |
| 1536 | 800003547 | Proof of claim never cured | 79631 | 530059681 | No Purchases in Class Period |
| 1537 | 800003548 | Proof of claim never cured | 79632 | 530059682 | No Purchases in Class Period |
| 1538 | 800003550 | Proof of claim never cured | 79633 | 530059683 | No Purchases in Class Period |
| 1539 | 800003551 | Proof of claim never cured | 79634 | 530059684 | No Purchases in Class Period |
| 1540 | 800003552 | Proof of claim never cured | 79635 | 530059685 | No Purchases in Class Period |
| 1541 | 800003557 | No Purchases in Class Period | 79636 | 530059687 | No Purchases in Class Period |
| 1542 | 800003559 | Proof of claim never cured | 79637 | 530059691 | No Purchases in Class Period |
| 1543 | 800003561 | Proof of claim never cured | 79638 | 530059692 | No Purchases in Class Period |
| 1544 | 800003564 | Proof of claim never cured | 79639 | 530059693 | No Purchases in Class Period |
| 1545 | 800003566 | Proof of claim never cured | 79640 | 530059694 | No Purchases in Class Period |
| 1546 | 800003567 | No Purchases in Class Period | 79641 | 530059695 | No Purchases in Class Period |
| 1547 | 800003569 | Proof of claim never cured | 79642 | 530059696 | No Purchases in Class Period |
| 1548 | 800003575 | No Recognized Claim | 79643 | 530059698 | No Purchases in Class Period |
| 1549 | 800003577 | Proof of claim never cured | 79644 | 530059699 | No Purchases in Class Period |
| 1550 | 800003578 | No Recognized Claim | 79645 | 530059700 | No Purchases in Class Period |
| 1551 | 800003583 | Proof of claim never cured | 79646 | 530059701 | No Purchases in Class Period |
| 1552 | 800003584 | Proof of claim never cured | 79647 | 530059702 | No Purchases in Class Period |
| 1553 | 800003585 | Proof of claim never cured | 79648 | 530059703 | No Purchases in Class Period |
| 1554 | 800003588 | Proof of claim never cured | 79649 | 530059705 | No Purchases in Class Period |
| 1555 | 800003591 | Proof of claim never cured | 79650 | 530059707 | No Purchases in Class Period |
| 1556 | 800003592 | No Recognized Claim | 79651 | 530059708 | No Purchases in Class Period |
| 1557 | 800003603 | No Purchases in Class Period | 79652 | 530059709 | No Purchases in Class Period |
| 1558 | 800003607 | Proof of claim never cured | 79653 | 530059710 | No Purchases in Class Period |
| 1559 | 800003608 | No Purchases in Class Period | 79654 | 530059711 | No Purchases in Class Period |
| 1560 | 800003609 | Proof of claim never cured | 79655 | 530059712 | No Purchases in Class Period |
| 1561 | 800003612 | No Purchases in Class Period | 79656 | 530059713 | No Purchases in Class Period |
| 1562 | 800003619 | Proof of claim never cured | 79657 | 530059714 | No Purchases in Class Period |
| 1563 | 800003620 | Proof of claim never cured | 79658 | 530059715 | No Purchases in Class Period |
| 1564 | 800003621 | Proof of claim never cured | 79659 | 530059716 | No Purchases in Class Period |
| 1565 | 800003623 | Proof of claim never cured | 79660 | 530059719 | No Purchases in Class Period |
| 1566 | 800003625 | Proof of claim never cured | 79661 | 530059720 | No Purchases in Class Period |
| 1567 | 800003626 | Proof of claim never cured | 79662 | 530059724 | No Purchases in Class Period |
| 1568 | 800003628 | Proof of claim never cured | 79663 | 530059725 | No Purchases in Class Period |
| 1569 | 800003629 | No Purchases in Class Period | 79664 | 530059726 | No Purchases in Class Period |
| 1570 | 800003631 | Proof of claim never cured | 79665 | 530059727 | No Purchases in Class Period |
| 1571 | 800003633 | Proof of claim never cured | 79666 | 530059728 | No Purchases in Class Period |
| 1572 | 800003634 | Proof of claim never cured | 79667 | 530059729 | No Purchases in Class Period |
| 1573 | 800003635 | Proof of claim never cured | 79668 | 530059730 | No Purchases in Class Period |
| 1574 | 800003638 | No Recognized Claim | 79669 | 530059731 | No Purchases in Class Period |
| 1575 | 800003639 | Proof of claim never cured | 79670 | 530059732 | No Purchases in Class Period |
| 1576 | 800003640 | Proof of claim never cured | 79671 | 530059733 | No Purchases in Class Period |
| 1577 | 800003643 | No Purchases in Class Period | 79672 | 530059735 | No Purchases in Class Period |
| 1578 | 800003645 | No Purchases in Class Period | 79673 | 530059737 | No Purchases in Class Period |
| 1579 | 800003647 | Proof of claim never cured | 79674 | 530059738 | No Purchases in Class Period |
| 1580 | 800003649 | Proof of claim never cured | 79675 | 530059739 | No Purchases in Class Period |
| 1581 | 800003651 | No Purchases in Class Period | 79676 | 530059740 | No Purchases in Class Period |
| 1582 | 800003652 | Proof of claim never cured | 79677 | 530059742 | No Purchases in Class Period |
| 1583 | 800003653 | Proof of claim never cured | 79678 | 530059744 | No Purchases in Class Period |
| 1584 | 800003655 | Proof of claim never cured | 79679 | 530059745 | No Purchases in Class Period |
| 1585 | 800003656 | Proof of claim never cured | 79680 | 530059749 | No Purchases in Class Period |
| 1586 | 800003659 | No Purchases in Class Period | 79681 | 530059750 | No Purchases in Class Period |
| 1587 | 800003663 | Proof of claim never cured | 79682 | 530059751 | No Purchases in Class Period |
| 1588 | 800003665 | Proof of claim never cured | 79683 | 530059752 | No Purchases in Class Period |
| 1589 | 800003666 | Proof of claim never cured | 79684 | 530059753 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 1590 | 800003667 | Proof of claim never cured | 79685 | 530059754 | No Purchases in Class Period |
| 1591 | 800003669 | Proof of claim never cured | 79686 | 530059755 | No Purchases in Class Period |
| 1592 | 800003671 | Proof of claim never cured | 79687 | 530059756 | No Purchases in Class Period |
| 1593 | 800003673 | No Recognized Claim | 79688 | 530059757 | No Purchases in Class Period |
| 1594 | 800003675 | Proof of claim never cured | 79689 | 530059759 | No Purchases in Class Period |
| 1595 | 800003677 | No Recognized Claim | 79690 | 530059760 | No Purchases in Class Period |
| 1596 | 800003678 | Proof of claim never cured | 79691 | 530059761 | No Purchases in Class Period |
| 1597 | 800003682 | Proof of claim never cured | 79692 | 530059762 | No Purchases in Class Period |
| 1598 | 800003684 | Proof of claim never cured | 79693 | 530059763 | No Purchases in Class Period |
| 1599 | 800003688 | Proof of claim never cured | 79694 | 530059765 | No Purchases in Class Period |
| 1600 | 800003691 | Proof of claim never cured | 79695 | 530059766 | No Purchases in Class Period |
| 1601 | 800003692 | Proof of claim never cured | 79696 | 530059767 | No Purchases in Class Period |
| 1602 | 800003695 | Proof of claim never cured | 79697 | 530059768 | No Purchases in Class Period |
| 1603 | 800003700 | Proof of claim never cured | 79698 | 530059770 | No Purchases in Class Period |
| 1604 | 800003702 | Proof of claim never cured | 79699 | 530059771 | No Purchases in Class Period |
| 1605 | 800003704 | No Purchases in Class Period | 79700 | 530059772 | No Purchases in Class Period |
| 1606 | 800003705 | Proof of claim never cured | 79701 | 530059773 | No Purchases in Class Period |
| 1607 | 800003708 | No Recognized Claim | 79702 | 530059774 | No Purchases in Class Period |
| 1608 | 800003712 | Proof of claim never cured | 79703 | 530059775 | No Purchases in Class Period |
| 1609 | 800003715 | Proof of claim never cured | 79704 | 530059776 | No Purchases in Class Period |
| 1610 | 800003716 | Proof of claim never cured | 79705 | 530059777 | No Purchases in Class Period |
| 1611 | 800003717 | Proof of claim never cured | 79706 | 530059778 | No Purchases in Class Period |
| 1612 | 800003720 | Proof of claim never cured | 79707 | 530059779 | No Purchases in Class Period |
| 1613 | 800003723 | Proof of claim never cured | 79708 | 530059780 | No Purchases in Class Period |
| 1614 | 800003729 | Proof of claim never cured | 79709 | 530059781 | No Purchases in Class Period |
| 1615 | 800003730 | Proof of claim never cured | 79710 | 530059782 | No Purchases in Class Period |
| 1616 | 800003735 | Proof of claim never cured | 79711 | 530059783 | No Purchases in Class Period |
| 1617 | 800003737 | Proof of claim never cured | 79712 | 530059784 | No Purchases in Class Period |
| 1618 | 800003738 | Proof of claim never cured | 79713 | 530059785 | No Purchases in Class Period |
| 1619 | 800003739 | No Purchases in Class Period | 79714 | 530059786 | No Purchases in Class Period |
| 1620 | 800003740 | Proof of claim never cured | 79715 | 530059787 | No Purchases in Class Period |
| 1621 | 800003746 | Proof of claim never cured | 79716 | 530059789 | No Purchases in Class Period |
| 1622 | 800003749 | Proof of claim never cured | 79717 | 530059790 | No Purchases in Class Period |
| 1623 | 800003760 | Proof of claim never cured | 79718 | 530059792 | No Purchases in Class Period |
| 1624 | 800003763 | Proof of claim never cured | 79719 | 530059793 | No Purchases in Class Period |
| 1625 | 800003764 | No Purchases in Class Period | 79720 | 530059794 | No Purchases in Class Period |
| 1626 | 800003773 | Proof of claim never cured | 79721 | 530059796 | No Purchases in Class Period |
| 1627 | 800003780 | Proof of claim never cured | 79722 | 530059797 | No Purchases in Class Period |
| 1628 | 800003781 | Proof of claim never cured | 79723 | 530059798 | No Purchases in Class Period |
| 1629 | 800003783 | Proof of claim never cured | 79724 | 530059799 | No Purchases in Class Period |
| 1630 | 800003784 | No Purchases in Class Period | 79725 | 530059800 | No Purchases in Class Period |
| 1631 | 800003785 | No Recognized Claim | 79726 | 530059801 | No Purchases in Class Period |
| 1632 | 800003786 | Proof of claim never cured | 79727 | 530059802 | No Purchases in Class Period |
| 1633 | 800003787 | No Recognized Claim | 79728 | 530059803 | No Purchases in Class Period |
| 1634 | 800003788 | Proof of claim never cured | 79729 | 530059804 | No Purchases in Class Period |
| 1635 | 800003789 | No Purchases in Class Period | 79730 | 530059805 | No Purchases in Class Period |
| 1636 | 800003791 | Proof of claim never cured | 79731 | 530059807 | No Purchases in Class Period |
| 1637 | 800003792 | Proof of claim never cured | 79732 | 530059808 | No Purchases in Class Period |
| 1638 | 800003793 | No Recognized Claim | 79733 | 530059809 | No Purchases in Class Period |
| 1639 | 800003794 | Proof of claim never cured | 79734 | 530059812 | No Purchases in Class Period |
| 1640 | 800003798 | Proof of claim never cured | 79735 | 530059815 | No Purchases in Class Period |
| 1641 | 800003800 | Proof of claim never cured | 79736 | 530059816 | No Purchases in Class Period |
| 1642 | 800003804 | No Recognized Claim | 79737 | 530059817 | No Purchases in Class Period |
| 1643 | 800003806 | Proof of claim never cured | 79738 | 530059818 | No Purchases in Class Period |
| 1644 | 800003809 | No Purchases in Class Period | 79739 | 530059819 | No Purchases in Class Period |
| 1645 | 800003812 | No Purchases in Class Period | 79740 | 530059821 | No Purchases in Class Period |
| 1646 | 800003814 | Proof of claim never cured | 79741 | 530059822 | No Purchases in Class Period |
| 1647 | 800003815 | Proof of claim never cured | 79742 | 530059823 | No Purchases in Class Period |
| 1648 | 800003818 | No Purchases in Class Period | 79743 | 530059824 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 1649 | 800003819 | Proof of claim never cured | 79744 | 530059825 | No Purchases in Class Period |
| 1650 | 800003820 | Proof of claim never cured | 79745 | 530059826 | No Purchases in Class Period |
| 1651 | 800003821 | Proof of claim never cured | 79746 | 530059828 | No Purchases in Class Period |
| 1652 | 800003822 | No Recognized Claim | 79747 | 530059829 | No Purchases in Class Period |
| 1653 | 800003823 | Proof of claim never cured | 79748 | 530059831 | No Purchases in Class Period |
| 1654 | 800003824 | Proof of claim never cured | 79749 | 530059832 | No Purchases in Class Period |
| 1655 | 800003825 | Proof of claim never cured | 79750 | 530059833 | No Purchases in Class Period |
| 1656 | 800003833 | Proof of claim never cured | 79751 | 530059835 | No Purchases in Class Period |
| 1657 | 800003834 | No Purchases in Class Period | 79752 | 530059837 | No Purchases in Class Period |
| 1658 | 800003835 | Proof of claim never cured | 79753 | 530059838 | No Purchases in Class Period |
| 1659 | 800003840 | Proof of claim never cured | 79754 | 530059840 | No Purchases in Class Period |
| 1660 | 800003841 | No Recognized Claim | 79755 | 530059841 | No Purchases in Class Period |
| 1661 | 800003843 | No Purchases in Class Period | 79756 | 530059842 | No Purchases in Class Period |
| 1662 | 800003844 | Proof of claim never cured | 79757 | 530059845 | No Purchases in Class Period |
| 1663 | 800003846 | Proof of claim never cured | 79758 | 530059847 | No Purchases in Class Period |
| 1664 | 800003847 | No Recognized Claim | 79759 | 530059849 | No Purchases in Class Period |
| 1665 | 800003848 | Proof of claim never cured | 79760 | 530059850 | No Purchases in Class Period |
| 1666 | 800003851 | Proof of claim never cured | 79761 | 530059851 | No Purchases in Class Period |
| 1667 | 800003852 | Proof of claim never cured | 79762 | 530059852 | No Purchases in Class Period |
| 1668 | 800003853 | Proof of claim never cured | 79763 | 530059853 | No Purchases in Class Period |
| 1669 | 800003857 | Proof of claim never cured | 79764 | 530059854 | No Purchases in Class Period |
| 1670 | 800003861 | No Recognized Claim | 79765 | 530059856 | No Purchases in Class Period |
| 1671 | 800003862 | No Recognized Claim | 79766 | 530059857 | No Purchases in Class Period |
| 1672 | 800003864 | Proof of claim never cured | 79767 | 530059859 | No Purchases in Class Period |
| 1673 | 800003865 | No Purchases in Class Period | 79768 | 530059860 | No Purchases in Class Period |
| 1674 | 800003868 | No Recognized Claim | 79769 | 530059861 | No Purchases in Class Period |
| 1675 | 800003870 | Proof of claim never cured | 79770 | 530059862 | No Purchases in Class Period |
| 1676 | 800003872 | Proof of claim never cured | 79771 | 530059863 | No Purchases in Class Period |
| 1677 | 800003873 | Proof of claim never cured | 79772 | 530059864 | No Purchases in Class Period |
| 1678 | 800003875 | Proof of claim never cured | 79773 | 530059865 | No Purchases in Class Period |
| 1679 | 800003880 | Proof of claim never cured | 79774 | 530059867 | No Purchases in Class Period |
| 1680 | 800003882 | Proof of claim never cured | 79775 | 530059868 | No Purchases in Class Period |
| 1681 | 800003886 | Proof of claim never cured | 79776 | 530059869 | No Purchases in Class Period |
| 1682 | 800003887 | Proof of claim never cured | 79777 | 530059870 | No Purchases in Class Period |
| 1683 | 800003892 | Proof of claim never cured | 79778 | 530059873 | No Purchases in Class Period |
| 1684 | 800003893 | Proof of claim never cured | 79779 | 530059874 | No Purchases in Class Period |
| 1685 | 800003895 | Proof of claim never cured | 79780 | 530059875 | No Purchases in Class Period |
| 1686 | 800003896 | No Recognized Claim | 79781 | 530059876 | No Purchases in Class Period |
| 1687 | 800003900 | Proof of claim never cured | 79782 | 530059877 | No Purchases in Class Period |
| 1688 | 800003901 | Proof of claim never cured | 79783 | 530059878 | No Purchases in Class Period |
| 1689 | 800003902 | No Purchases in Class Period | 79784 | 530059879 | No Purchases in Class Period |
| 1690 | 800003903 | No Purchases in Class Period | 79785 | 530059880 | No Purchases in Class Period |
| 1691 | 800003906 | Proof of claim never cured | 79786 | 530059881 | No Purchases in Class Period |
| 1692 | 800003907 | No Purchases in Class Period | 79787 | 530059882 | No Purchases in Class Period |
| 1693 | 800003909 | Proof of claim never cured | 79788 | 530059883 | No Purchases in Class Period |
| 1694 | 800003910 | Proof of claim never cured | 79789 | 530059884 | No Purchases in Class Period |
| 1695 | 800003911 | No Purchases in Class Period | 79790 | 530059885 | No Purchases in Class Period |
| 1696 | 800003914 | Proof of claim never cured | 79791 | 530059887 | No Purchases in Class Period |
| 1697 | 800003915 | Proof of claim never cured | 79792 | 530059888 | No Purchases in Class Period |
| 1698 | 800003919 | Proof of claim never cured | 79793 | 530059890 | No Purchases in Class Period |
| 1699 | 800003925 | Proof of claim never cured | 79794 | 530059892 | No Purchases in Class Period |
| 1700 | 800003927 | Proof of claim never cured | 79795 | 530059893 | No Purchases in Class Period |
| 1701 | 800003930 | Proof of claim never cured | 79796 | 530059895 | No Purchases in Class Period |
| 1702 | 800003931 | Proof of claim never cured | 79797 | 530059896 | No Purchases in Class Period |
| 1703 | 800003932 | Proof of claim never cured | 79798 | 530059897 | No Purchases in Class Period |
| 1704 | 800003933 | No Purchases in Class Period | 79799 | 530059899 | No Purchases in Class Period |
| 1705 | 800003935 | Proof of claim never cured | 79800 | 530059900 | No Purchases in Class Period |
| 1706 | 800003938 | No Purchases in Class Period | 79801 | 530059901 | No Purchases in Class Period |
| 1707 | 800003942 | No Recognized Claim | 79802 | 530059902 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 1708 | 800003946 | No Recognized Claim | 79803 | 530059903 | No Purchases in Class Period |
| 1709 | 800003947 | Proof of claim never cured | 79804 | 530059904 | No Purchases in Class Period |
| 1710 | 800003950 | Proof of claim never cured | 79805 | 530059905 | No Purchases in Class Period |
| 1711 | 800003954 | No Recognized Claim | 79806 | 530059906 | No Purchases in Class Period |
| 1712 | 800003955 | No Recognized Claim | 79807 | 530059907 | No Purchases in Class Period |
| 1713 | 800003956 | Proof of claim never cured | 79808 | 530059908 | No Purchases in Class Period |
| 1714 | 800003958 | Proof of claim never cured | 79809 | 530059910 | No Purchases in Class Period |
| 1715 | 800003963 | Proof of claim never cured | 79810 | 530059911 | No Purchases in Class Period |
| 1716 | 800003966 | No Recognized Claim | 79811 | 530059914 | No Purchases in Class Period |
| 1717 | 800003967 | No Recognized Claim | 79812 | 530059915 | No Purchases in Class Period |
| 1718 | 800003971 | Proof of claim never cured | 79813 | 530059916 | No Purchases in Class Period |
| 1719 | 800003974 | No Purchases in Class Period | 79814 | 530059917 | No Purchases in Class Period |
| 1720 | 800003981 | Proof of claim never cured | 79815 | 530059919 | No Purchases in Class Period |
| 1721 | 800003982 | Proof of claim never cured | 79816 | 530059920 | No Purchases in Class Period |
| 1722 | 800003986 | Proof of claim never cured | 79817 | 530059921 | No Purchases in Class Period |
| 1723 | 800003990 | Proof of claim never cured | 79818 | 530059922 | No Purchases in Class Period |
| 1724 | 800003991 | Proof of claim never cured | 79819 | 530059923 | No Purchases in Class Period |
| 1725 | 800003994 | Proof of claim never cured | 79820 | 530059924 | No Purchases in Class Period |
| 1726 | 800003996 | Proof of claim never cured | 79821 | 530059926 | No Purchases in Class Period |
| 1727 | 800003997 | Proof of claim never cured | 79822 | 530059928 | No Purchases in Class Period |
| 1728 | 800003998 | No Purchases in Class Period | 79823 | 530059930 | No Purchases in Class Period |
| 1729 | 800004000 | Proof of claim never cured | 79824 | 530059932 | No Purchases in Class Period |
| 1730 | 800004002 | No Purchases in Class Period | 79825 | 530059933 | No Purchases in Class Period |
| 1731 | 800004003 | Proof of claim never cured | 79826 | 530059934 | No Purchases in Class Period |
| 1732 | 800004007 | Proof of claim never cured | 79827 | 530059935 | No Purchases in Class Period |
| 1733 | 800004008 | Proof of claim never cured | 79828 | 530059936 | No Purchases in Class Period |
| 1734 | 800004010 | Proof of claim never cured | 79829 | 530059937 | No Purchases in Class Period |
| 1735 | 800004012 | Proof of claim never cured | 79830 | 530059938 | No Purchases in Class Period |
| 1736 | 800004013 | Proof of claim never cured | 79831 | 530059939 | No Purchases in Class Period |
| 1737 | 800004014 | No Purchases in Class Period | 79832 | 530059940 | No Purchases in Class Period |
| 1738 | 800004022 | Proof of claim never cured | 79833 | 530059941 | No Purchases in Class Period |
| 1739 | 800004024 | No Recognized Claim | 79834 | 530059942 | No Purchases in Class Period |
| 1740 | 800004025 | No Recognized Claim | 79835 | 530059943 | No Purchases in Class Period |
| 1741 | 800004027 | No Purchases in Class Period | 79836 | 530059944 | No Purchases in Class Period |
| 1742 | 800004028 | Proof of claim never cured | 79837 | 530059945 | No Purchases in Class Period |
| 1743 | 800004029 | No Recognized Claim | 79838 | 530059946 | No Purchases in Class Period |
| 1744 | 800004030 | Proof of claim never cured | 79839 | 530059947 | No Purchases in Class Period |
| 1745 | 800004032 | Proof of claim never cured | 79840 | 530059948 | No Purchases in Class Period |
| 1746 | 800004036 | Proof of claim never cured | 79841 | 530059949 | No Purchases in Class Period |
| 1747 | 800004040 | Proof of claim never cured | 79842 | 530059950 | No Purchases in Class Period |
| 1748 | 800004042 | Proof of claim never cured | 79843 | 530059952 | No Purchases in Class Period |
| 1749 | 800004044 | Proof of claim never cured | 79844 | 530059953 | No Purchases in Class Period |
| 1750 | 800004046 | No Purchases in Class Period | 79845 | 530059954 | No Purchases in Class Period |
| 1751 | 800004049 | Proof of claim never cured | 79846 | 530059956 | No Purchases in Class Period |
| 1752 | 800004050 | No Recognized Claim | 79847 | 530059957 | No Purchases in Class Period |
| 1753 | 800004056 | Proof of claim never cured | 79848 | 530059958 | No Purchases in Class Period |
| 1754 | 800004058 | Proof of claim never cured | 79849 | 530059959 | No Purchases in Class Period |
| 1755 | 800004059 | Proof of claim never cured | 79850 | 530059962 | No Purchases in Class Period |
| 1756 | 800004061 | Proof of claim never cured | 79851 | 530059963 | No Purchases in Class Period |
| 1757 | 800004063 | No Purchases in Class Period | 79852 | 530059964 | No Purchases in Class Period |
| 1758 | 800004064 | Proof of claim never cured | 79853 | 530059965 | No Purchases in Class Period |
| 1759 | 800004068 | Proof of claim never cured | 79854 | 530059966 | No Purchases in Class Period |
| 1760 | 800004069 | Proof of claim never cured | 79855 | 530059967 | No Purchases in Class Period |
| 1761 | 800004071 | Proof of claim never cured | 79856 | 530059969 | No Purchases in Class Period |
| 1762 | 800004074 | Proof of claim never cured | 79857 | 530059970 | No Purchases in Class Period |
| 1763 | 800004076 | Proof of claim never cured | 79858 | 530059972 | No Purchases in Class Period |
| 1764 | 800004077 | Proof of claim never cured | 79859 | 530059973 | No Purchases in Class Period |
| 1765 | 800004085 | Proof of claim never cured | 79860 | 530059975 | No Purchases in Class Period |
| 1766 | 800004086 | Proof of claim never cured | 79861 | 530059976 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 1767 | 800004087 | Proof of claim never cured | 79862 | 530059977 | No Purchases in Class Period |
| 1768 | 800004091 | No Recognized Claim | 79863 | 530059978 | No Purchases in Class Period |
| 1769 | 800004093 | Proof of claim never cured | 79864 | 530059979 | No Purchases in Class Period |
| 1770 | 800004095 | Proof of claim never cured | 79865 | 530059980 | No Purchases in Class Period |
| 1771 | 800004099 | No Recognized Claim | 79866 | 530059981 | No Purchases in Class Period |
| 1772 | 800004101 | Proof of claim never cured | 79867 | 530059982 | No Purchases in Class Period |
| 1773 | 800004104 | No Recognized Claim | 79868 | 530059984 | No Purchases in Class Period |
| 1774 | 800004106 | No Recognized Claim | 79869 | 530059985 | No Purchases in Class Period |
| 1775 | 800004112 | Proof of claim never cured | 79870 | 530059986 | No Purchases in Class Period |
| 1776 | 800004114 | Proof of claim never cured | 79871 | 530059988 | No Purchases in Class Period |
| 1777 | 800004115 | Proof of claim never cured | 79872 | 530059989 | No Purchases in Class Period |
| 1778 | 800004118 | Proof of claim never cured | 79873 | 530059990 | No Purchases in Class Period |
| 1779 | 800004121 | Proof of claim never cured | 79874 | 530059991 | No Purchases in Class Period |
| 1780 | 800004122 | No Recognized Claim | 79875 | 530059992 | No Purchases in Class Period |
| 1781 | 800004125 | Proof of claim never cured | 79876 | 530059993 | No Purchases in Class Period |
| 1782 | 800004131 | No Recognized Claim | 79877 | 530059994 | No Purchases in Class Period |
| 1783 | 800004133 | Proof of claim never cured | 79878 | 530059996 | No Purchases in Class Period |
| 1784 | 800004137 | Proof of claim never cured | 79879 | 530059997 | No Purchases in Class Period |
| 1785 | 800004138 | Proof of claim never cured | 79880 | 530060001 | No Purchases in Class Period |
| 1786 | 800004139 | No Purchases in Class Period | 79881 | 530060003 | No Purchases in Class Period |
| 1787 | 800004143 | Proof of claim never cured | 79882 | 530060004 | No Purchases in Class Period |
| 1788 | 800004146 | Proof of claim never cured | 79883 | 530060005 | No Purchases in Class Period |
| 1789 | 800004149 | Proof of claim never cured | 79884 | 530060006 | No Purchases in Class Period |
| 1790 | 800004152 | Proof of claim never cured | 79885 | 530060009 | No Purchases in Class Period |
| 1791 | 800004157 | Proof of claim never cured | 79886 | 530060011 | No Purchases in Class Period |
| 1792 | 800004158 | Proof of claim never cured | 79887 | 530060012 | No Purchases in Class Period |
| 1793 | 800004162 | Proof of claim never cured | 79888 | 530060014 | No Purchases in Class Period |
| 1794 | 800004165 | Proof of claim never cured | 79889 | 530060015 | No Purchases in Class Period |
| 1795 | 800004169 | No Purchases in Class Period | 79890 | 530060016 | No Purchases in Class Period |
| 1796 | 800004170 | Proof of claim never cured | 79891 | 530060017 | No Purchases in Class Period |
| 1797 | 800004172 | Proof of claim never cured | 79892 | 530060018 | No Purchases in Class Period |
| 1798 | 800004173 | Proof of claim never cured | 79893 | 530060019 | No Purchases in Class Period |
| 1799 | 800004174 | Proof of claim never cured | 79894 | 530060020 | No Purchases in Class Period |
| 1800 | 800004177 | Proof of claim never cured | 79895 | 530060021 | No Purchases in Class Period |
| 1801 | 800004179 | Proof of claim never cured | 79896 | 530060022 | No Purchases in Class Period |
| 1802 | 800004182 | No Recognized Claim | 79897 | 530060023 | No Purchases in Class Period |
| 1803 | 800004185 | Proof of claim never cured | 79898 | 530060024 | No Purchases in Class Period |
| 1804 | 800004186 | No Purchases in Class Period | 79899 | 530060025 | No Purchases in Class Period |
| 1805 | 800004189 | No Recognized Claim | 79900 | 530060026 | No Purchases in Class Period |
| 1806 | 800004193 | Proof of claim never cured | 79901 | 530060028 | No Purchases in Class Period |
| 1807 | 800004194 | Proof of claim never cured | 79902 | 530060029 | No Purchases in Class Period |
| 1808 | 800004196 | Proof of claim never cured | 79903 | 530060030 | No Purchases in Class Period |
| 1809 | 800004197 | Proof of claim never cured | 79904 | 530060031 | No Purchases in Class Period |
| 1810 | 800004199 | Proof of claim never cured | 79905 | 530060033 | No Purchases in Class Period |
| 1811 | 800004201 | Proof of claim never cured | 79906 | 530060035 | No Purchases in Class Period |
| 1812 | 800004202 | No Recognized Claim | 79907 | 530060036 | No Purchases in Class Period |
| 1813 | 800004203 | Proof of claim never cured | 79908 | 530060037 | No Purchases in Class Period |
| 1814 | 800004209 | Proof of claim never cured | 79909 | 530060039 | No Purchases in Class Period |
| 1815 | 800004211 | Proof of claim never cured | 79910 | 530060040 | No Purchases in Class Period |
| 1816 | 800004212 | Proof of claim never cured | 79911 | 530060042 | No Purchases in Class Period |
| 1817 | 800004216 | Proof of claim never cured | 79912 | 530060043 | No Purchases in Class Period |
| 1818 | 800004218 | Proof of claim never cured | 79913 | 530060044 | No Purchases in Class Period |
| 1819 | 800004224 | Proof of claim never cured | 79914 | 530060046 | No Purchases in Class Period |
| 1820 | 800004231 | No Recognized Claim | 79915 | 530060047 | No Purchases in Class Period |
| 1821 | 800004233 | Proof of claim never cured | 79916 | 530060049 | No Purchases in Class Period |
| 1822 | 800004234 | Proof of claim never cured | 79917 | 530060051 | No Purchases in Class Period |
| 1823 | 800004235 | No Recognized Claim | 79918 | 530060052 | No Purchases in Class Period |
| 1824 | 800004237 | Proof of claim never cured | 79919 | 530060054 | No Purchases in Class Period |
| 1825 | 800004241 | Proof of claim never cured | 79920 | 530060055 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 1826 | 800004242 | No Purchases in Class Period | 79921 | 530060056 | No Purchases in Class Period |
| 1827 | 800004247 | No Purchases in Class Period | 79922 | 530060060 | No Purchases in Class Period |
| 1828 | 800004255 | Proof of claim never cured | 79923 | 530060061 | No Purchases in Class Period |
| 1829 | 800004256 | Proof of claim never cured | 79924 | 530060062 | No Purchases in Class Period |
| 1830 | 800004263 | Proof of claim never cured | 79925 | 530060063 | No Purchases in Class Period |
| 1831 | 800004264 | Proof of claim never cured | 79926 | 530060064 | No Purchases in Class Period |
| 1832 | 800004269 | Proof of claim never cured | 79927 | 530060065 | No Purchases in Class Period |
| 1833 | 800004271 | Proof of claim never cured | 79928 | 530060066 | No Purchases in Class Period |
| 1834 | 800004276 | Proof of claim never cured | 79929 | 530060067 | No Purchases in Class Period |
| 1835 | 800004277 | Proof of claim never cured | 79930 | 530060069 | No Purchases in Class Period |
| 1836 | 800004278 | Proof of claim never cured | 79931 | 530060070 | No Purchases in Class Period |
| 1837 | 800004285 | Proof of claim never cured | 79932 | 530060071 | No Purchases in Class Period |
| 1838 | 800004286 | Proof of claim never cured | 79933 | 530060073 | No Purchases in Class Period |
| 1839 | 800004287 | No Recognized Claim | 79934 | 530060076 | No Purchases in Class Period |
| 1840 | 800004288 | Proof of claim never cured | 79935 | 530060077 | No Purchases in Class Period |
| 1841 | 800004290 | Proof of claim never cured | 79936 | 530060079 | No Purchases in Class Period |
| 1842 | 800004297 | No Recognized Claim | 79937 | 530060080 | No Purchases in Class Period |
| 1843 | 800004298 | Proof of claim never cured | 79938 | 530060082 | No Purchases in Class Period |
| 1844 | 800004300 | Proof of claim never cured | 79939 | 530060084 | No Purchases in Class Period |
| 1845 | 800004301 | Proof of claim never cured | 79940 | 530060085 | No Purchases in Class Period |
| 1846 | 800004303 | Proof of claim never cured | 79941 | 530060086 | No Purchases in Class Period |
| 1847 | 800004305 | Proof of claim never cured | 79942 | 530060087 | No Purchases in Class Period |
| 1848 | 800004306 | Proof of claim never cured | 79943 | 530060088 | No Purchases in Class Period |
| 1849 | 800004307 | Proof of claim never cured | 79944 | 530060089 | No Purchases in Class Period |
| 1850 | 800004309 | Proof of claim never cured | 79945 | 530060091 | No Purchases in Class Period |
| 1851 | 800004313 | Proof of claim never cured | 79946 | 530060092 | No Purchases in Class Period |
| 1852 | 800004317 | Proof of claim never cured | 79947 | 530060093 | No Purchases in Class Period |
| 1853 | 800004319 | No Recognized Claim | 79948 | 530060094 | No Purchases in Class Period |
| 1854 | 800004320 | No Recognized Claim | 79949 | 530060096 | No Purchases in Class Period |
| 1855 | 800004324 | Proof of claim never cured | 79950 | 530060097 | No Purchases in Class Period |
| 1856 | 800004329 | No Recognized Claim | 79951 | 530060098 | No Purchases in Class Period |
| 1857 | 800004332 | Proof of claim never cured | 79952 | 530060099 | No Purchases in Class Period |
| 1858 | 800004337 | No Recognized Claim | 79953 | 530060100 | No Purchases in Class Period |
| 1859 | 800004339 | No Recognized Claim | 79954 | 530060102 | No Purchases in Class Period |
| 1860 | 800004346 | Proof of claim never cured | 79955 | 530060103 | No Purchases in Class Period |
| 1861 | 800004355 | Proof of claim never cured | 79956 | 530060104 | No Purchases in Class Period |
| 1862 | 800004357 | Proof of claim never cured | 79957 | 530060105 | No Purchases in Class Period |
| 1863 | 800004359 | No Recognized Claim | 79958 | 530060107 | No Purchases in Class Period |
| 1864 | 800004362 | Proof of claim never cured | 79959 | 530060108 | No Purchases in Class Period |
| 1865 | 800004367 | Proof of claim never cured | 79960 | 530060110 | No Purchases in Class Period |
| 1866 | 800004369 | No Recognized Claim | 79961 | 530060111 | No Purchases in Class Period |
| 1867 | 800004370 | Proof of claim never cured | 79962 | 530060112 | No Purchases in Class Period |
| 1868 | 800004372 | No Recognized Claim | 79963 | 530060114 | No Purchases in Class Period |
| 1869 | 800004375 | Proof of claim never cured | 79964 | 530060115 | No Purchases in Class Period |
| 1870 | 800004376 | Proof of claim never cured | 79965 | 530060117 | No Purchases in Class Period |
| 1871 | 800004377 | No Recognized Claim | 79966 | 530060120 | No Purchases in Class Period |
| 1872 | 800004378 | Proof of claim never cured | 79967 | 530060121 | No Purchases in Class Period |
| 1873 | 800004379 | Proof of claim never cured | 79968 | 530060122 | No Purchases in Class Period |
| 1874 | 800004382 | No Recognized Claim | 79969 | 530060123 | No Purchases in Class Period |
| 1875 | 800004383 | Proof of claim never cured | 79970 | 530060124 | No Purchases in Class Period |
| 1876 | 800004388 | No Recognized Claim | 79971 | 530060125 | No Purchases in Class Period |
| 1877 | 800004399 | Proof of claim never cured | 79972 | 530060126 | No Purchases in Class Period |
| 1878 | 800004405 | Proof of claim never cured | 79973 | 530060127 | No Purchases in Class Period |
| 1879 | 800004406 | No Purchases in Class Period | 79974 | 530060130 | No Purchases in Class Period |
| 1880 | 800004409 | Proof of claim never cured | 79975 | 530060131 | No Purchases in Class Period |
| 1881 | 800004410 | Proof of claim never cured | 79976 | 530060133 | No Purchases in Class Period |
| 1882 | 800004412 | Proof of claim never cured | 79977 | 530060135 | No Purchases in Class Period |
| 1883 | 800004413 | Proof of claim never cured | 79978 | 530060136 | No Purchases in Class Period |
| 1884 | 800004416 | No Recognized Claim | 79979 | 530060137 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 1885 | 800004417 | Proof of claim never cured | 79980 | 530060138 | No Purchases in Class Period |
| 1886 | 800004420 | Proof of claim never cured | 79981 | 530060139 | No Purchases in Class Period |
| 1887 | 800004421 | Proof of claim never cured | 79982 | 530060140 | No Purchases in Class Period |
| 1888 | 800004422 | Proof of claim never cured | 79983 | 530060141 | No Purchases in Class Period |
| 1889 | 800004424 | Proof of claim never cured | 79984 | 530060142 | No Purchases in Class Period |
| 1890 | 800004427 | No Recognized Claim | 79985 | 530060145 | No Purchases in Class Period |
| 1891 | 800004428 | Proof of claim never cured | 79986 | 530060146 | No Purchases in Class Period |
| 1892 | 800004430 | No Recognized Claim | 79987 | 530060147 | No Purchases in Class Period |
| 1893 | 800004431 | No Purchases in Class Period | 79988 | 530060149 | No Purchases in Class Period |
| 1894 | 800004433 | Proof of claim never cured | 79989 | 530060151 | No Purchases in Class Period |
| 1895 | 800004435 | Proof of claim never cured | 79990 | 530060154 | No Purchases in Class Period |
| 1896 | 800004438 | Proof of claim never cured | 79991 | 530060155 | No Purchases in Class Period |
| 1897 | 800004439 | Proof of claim never cured | 79992 | 530060156 | No Purchases in Class Period |
| 1898 | 800004442 | Proof of claim never cured | 79993 | 530060157 | No Purchases in Class Period |
| 1899 | 800004443 | Proof of claim never cured | 79994 | 530060158 | No Purchases in Class Period |
| 1900 | 800004444 | Proof of claim never cured | 79995 | 530060159 | No Purchases in Class Period |
| 1901 | 800004445 | Proof of claim never cured | 79996 | 530060160 | No Purchases in Class Period |
| 1902 | 800004449 | Proof of claim never cured | 79997 | 530060161 | No Purchases in Class Period |
| 1903 | 800004451 | Proof of claim never cured | 79998 | 530060164 | No Purchases in Class Period |
| 1904 | 800004453 | No Recognized Claim | 79999 | 530060166 | No Purchases in Class Period |
| 1905 | 800004459 | Proof of claim never cured | 80000 | 530060167 | No Purchases in Class Period |
| 1906 | 800004462 | No Recognized Claim | 80001 | 530060168 | No Purchases in Class Period |
| 1907 | 800004463 | Proof of claim never cured | 80002 | 530060172 | No Purchases in Class Period |
| 1908 | 800004465 | No Purchases in Class Period | 80003 | 530060175 | No Purchases in Class Period |
| 1909 | 800004467 | No Recognized Claim | 80004 | 530060176 | No Purchases in Class Period |
| 1910 | 800004471 | Proof of claim never cured | 80005 | 530060177 | No Purchases in Class Period |
| 1911 | 800004477 | No Recognized Claim | 80006 | 530060180 | No Purchases in Class Period |
| 1912 | 800004483 | No Recognized Claim | 80007 | 530060181 | No Purchases in Class Period |
| 1913 | 800004484 | Proof of claim never cured | 80008 | 530060183 | No Purchases in Class Period |
| 1914 | 800004487 | Proof of claim never cured | 80009 | 530060184 | No Purchases in Class Period |
| 1915 | 800004488 | Proof of claim never cured | 80010 | 530060185 | No Purchases in Class Period |
| 1916 | 800004491 | Proof of claim never cured | 80011 | 530060186 | No Purchases in Class Period |
| 1917 | 800004493 | Proof of claim never cured | 80012 | 530060187 | No Purchases in Class Period |
| 1918 | 800004496 | Proof of claim never cured | 80013 | 530060188 | No Purchases in Class Period |
| 1919 | 800004499 | Proof of claim never cured | 80014 | 530060189 | No Purchases in Class Period |
| 1920 | 800004503 | Proof of claim never cured | 80015 | 530060190 | No Purchases in Class Period |
| 1921 | 800004504 | Proof of claim never cured | 80016 | 530060192 | No Purchases in Class Period |
| 1922 | 800004505 | No Recognized Claim | 80017 | 530060193 | No Purchases in Class Period |
| 1923 | 800004513 | Proof of claim never cured | 80018 | 530060194 | No Purchases in Class Period |
| 1924 | 800004515 | Proof of claim never cured | 80019 | 530060195 | No Purchases in Class Period |
| 1925 | 800004516 | Proof of claim never cured | 80020 | 530060196 | No Purchases in Class Period |
| 1926 | 800004517 | Proof of claim never cured | 80021 | 530060197 | No Purchases in Class Period |
| 1927 | 800004519 | No Recognized Claim | 80022 | 530060198 | No Purchases in Class Period |
| 1928 | 800004520 | No Purchases in Class Period | 80023 | 530060199 | No Purchases in Class Period |
| 1929 | 800004521 | Proof of claim never cured | 80024 | 530060200 | No Purchases in Class Period |
| 1930 | 800004523 | Proof of claim never cured | 80025 | 530060202 | No Purchases in Class Period |
| 1931 | 800004525 | No Recognized Claim | 80026 | 530060204 | No Purchases in Class Period |
| 1932 | 800004533 | Proof of claim never cured | 80027 | 530060205 | No Purchases in Class Period |
| 1933 | 800004537 | No Recognized Claim | 80028 | 530060207 | No Purchases in Class Period |
| 1934 | 800004540 | Proof of claim never cured | 80029 | 530060209 | No Purchases in Class Period |
| 1935 | 800004547 | Proof of claim never cured | 80030 | 530060210 | No Purchases in Class Period |
| 1936 | 800004551 | No Purchases in Class Period | 80031 | 530060211 | No Purchases in Class Period |
| 1937 | 800004554 | Proof of claim never cured | 80032 | 530060212 | No Purchases in Class Period |
| 1938 | 800004557 | No Recognized Claim | 80033 | 530060214 | No Purchases in Class Period |
| 1939 | 800004558 | Proof of claim never cured | 80034 | 530060215 | No Purchases in Class Period |
| 1940 | 800004561 | No Purchases in Class Period | 80035 | 530060216 | No Purchases in Class Period |
| 1941 | 800004565 | No Recognized Claim | 80036 | 530060217 | No Purchases in Class Period |
| 1942 | 800004566 | Proof of claim never cured | 80037 | 530060218 | No Purchases in Class Period |
| 1943 | 800004575 | Proof of claim never cured | 80038 | 530060219 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 1944 | 800004579 | No Purchases in Class Period | 80039 | 530060220 | No Purchases in Class Period |
| 1945 | 800004580 | Proof of claim never cured | 80040 | 530060222 | No Purchases in Class Period |
| 1946 | 800004584 | No Purchases in Class Period | 80041 | 530060223 | No Purchases in Class Period |
| 1947 | 800004587 | Proof of claim never cured | 80042 | 530060224 | No Purchases in Class Period |
| 1948 | 800004588 | Proof of claim never cured | 80043 | 530060226 | No Purchases in Class Period |
| 1949 | 800004590 | Proof of claim never cured | 80044 | 530060227 | No Purchases in Class Period |
| 1950 | 800004592 | Proof of claim never cured | 80045 | 530060228 | No Purchases in Class Period |
| 1951 | 800004594 | Proof of claim never cured | 80046 | 530060229 | No Purchases in Class Period |
| 1952 | 800004597 | No Recognized Claim | 80047 | 530060230 | No Purchases in Class Period |
| 1953 | 800004599 | Proof of claim never cured | 80048 | 530060231 | No Purchases in Class Period |
| 1954 | 800004600 | No Recognized Claim | 80049 | 530060232 | No Purchases in Class Period |
| 1955 | 800004603 | Proof of claim never cured | 80050 | 530060234 | No Purchases in Class Period |
| 1956 | 800004606 | Proof of claim never cured | 80051 | 530060235 | No Purchases in Class Period |
| 1957 | 800004607 | Proof of claim never cured | 80052 | 530060236 | No Purchases in Class Period |
| 1958 | 800004612 | Proof of claim never cured | 80053 | 530060238 | No Purchases in Class Period |
| 1959 | 800004614 | Proof of claim never cured | 80054 | 530060239 | No Purchases in Class Period |
| 1960 | 800004615 | Proof of claim never cured | 80055 | 530060241 | No Purchases in Class Period |
| 1961 | 800004616 | No Recognized Claim | 80056 | 530060242 | No Purchases in Class Period |
| 1962 | 800004618 | No Purchases in Class Period | 80057 | 530060243 | No Purchases in Class Period |
| 1963 | 800004620 | Proof of claim never cured | 80058 | 530060244 | No Purchases in Class Period |
| 1964 | 800004622 | No Purchases in Class Period | 80059 | 530060245 | No Purchases in Class Period |
| 1965 | 800004625 | No Recognized Claim | 80060 | 530060246 | No Purchases in Class Period |
| 1966 | 800004626 | No Recognized Claim | 80061 | 530060247 | No Purchases in Class Period |
| 1967 | 800004628 | Proof of claim never cured | 80062 | 530060248 | No Purchases in Class Period |
| 1968 | 800004634 | Proof of claim never cured | 80063 | 530060249 | No Purchases in Class Period |
| 1969 | 800004639 | No Purchases in Class Period | 80064 | 530060250 | No Purchases in Class Period |
| 1970 | 800004640 | No Purchases in Class Period | 80065 | 530060251 | No Purchases in Class Period |
| 1971 | 800004641 | Proof of claim never cured | 80066 | 530060252 | No Purchases in Class Period |
| 1972 | 800004648 | Proof of claim never cured | 80067 | 530060253 | No Purchases in Class Period |
| 1973 | 800004649 | Proof of claim never cured | 80068 | 530060254 | No Purchases in Class Period |
| 1974 | 800004650 | Proof of claim never cured | 80069 | 530060256 | No Purchases in Class Period |
| 1975 | 800004653 | Proof of claim never cured | 80070 | 530060257 | No Purchases in Class Period |
| 1976 | 800004654 | Proof of claim never cured | 80071 | 530060258 | No Purchases in Class Period |
| 1977 | 800004656 | Proof of claim never cured | 80072 | 530060259 | No Purchases in Class Period |
| 1978 | 800004657 | Proof of claim never cured | 80073 | 530060260 | No Purchases in Class Period |
| 1979 | 800004662 | Proof of claim never cured | 80074 | 530060261 | No Purchases in Class Period |
| 1980 | 800004663 | Proof of claim never cured | 80075 | 530060262 | No Purchases in Class Period |
| 1981 | 800004664 | Proof of claim never cured | 80076 | 530060263 | No Purchases in Class Period |
| 1982 | 800004667 | No Recognized Claim | 80077 | 530060264 | No Purchases in Class Period |
| 1983 | 800004669 | Proof of claim never cured | 80078 | 530060265 | No Purchases in Class Period |
| 1984 | 800004673 | Proof of claim never cured | 80079 | 530060266 | No Purchases in Class Period |
| 1985 | 800004674 | Proof of claim never cured | 80080 | 530060268 | No Purchases in Class Period |
| 1986 | 800004675 | No Recognized Claim | 80081 | 530060269 | No Purchases in Class Period |
| 1987 | 800004679 | Proof of claim never cured | 80082 | 530060271 | No Purchases in Class Period |
| 1988 | 800004681 | Proof of claim never cured | 80083 | 530060272 | No Purchases in Class Period |
| 1989 | 800004682 | Proof of claim never cured | 80084 | 530060274 | No Purchases in Class Period |
| 1990 | 800004683 | No Recognized Claim | 80085 | 530060276 | No Purchases in Class Period |
| 1991 | 800004686 | No Recognized Claim | 80086 | 530060277 | No Purchases in Class Period |
| 1992 | 800004691 | Proof of claim never cured | 80087 | 530060278 | No Purchases in Class Period |
| 1993 | 800004692 | No Purchases in Class Period | 80088 | 530060279 | No Purchases in Class Period |
| 1994 | 800004695 | Proof of claim never cured | 80089 | 530060280 | No Purchases in Class Period |
| 1995 | 800004696 | No Recognized Claim | 80090 | 530060281 | No Purchases in Class Period |
| 1996 | 800004699 | No Recognized Claim | 80091 | 530060282 | No Purchases in Class Period |
| 1997 | 800004701 | Proof of claim never cured | 80092 | 530060283 | No Purchases in Class Period |
| 1998 | 800004702 | Proof of claim never cured | 80093 | 530060284 | No Purchases in Class Period |
| 1999 | 800004704 | Proof of claim never cured | 80094 | 530060285 | No Purchases in Class Period |
| 2000 | 800004705 | Proof of claim never cured | 80095 | 530060287 | No Purchases in Class Period |
| 2001 | 800004706 | Proof of claim never cured | 80096 | 530060288 | No Purchases in Class Period |
| 2002 | 800004714 | Proof of claim never cured | 80097 | 530060289 | No Purchases in Class Period |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2003 | 800004715 | Proof of claim never cured | | 80098 | 530060290 | No Purchases in Class Period |
| 2004 | 800004716 | Proof of claim never cured | | 80099 | 530060291 | No Purchases in Class Period |
| 2005 | 800004717 | Proof of claim never cured | | 80100 | 530060292 | No Purchases in Class Period |
| 2006 | 800004726 | Proof of claim never cured | | 80101 | 530060293 | No Purchases in Class Period |
| 2007 | 800004727 | Proof of claim never cured | | 80102 | 530060294 | No Purchases in Class Period |
| 2008 | 800004731 | No Recognized Claim | | 80103 | 530060295 | No Purchases in Class Period |
| 2009 | 800004732 | Proof of claim never cured | | 80104 | 530060296 | No Purchases in Class Period |
| 2010 | 800004733 | Proof of claim never cured | | 80105 | 530060297 | No Purchases in Class Period |
| 2011 | 800004734 | No Recognized Claim | | 80106 | 530060299 | No Purchases in Class Period |
| 2012 | 800004735 | Proof of claim never cured | | 80107 | 530060301 | No Purchases in Class Period |
| 2013 | 800004738 | Proof of claim never cured | | 80108 | 530060302 | No Purchases in Class Period |
| 2014 | 800004739 | Proof of claim never cured | | 80109 | 530060303 | No Purchases in Class Period |
| 2015 | 800004740 | Proof of claim never cured | | 80110 | 530060306 | No Purchases in Class Period |
| 2016 | 800004741 | No Recognized Claim | | 80111 | 530060308 | No Purchases in Class Period |
| 2017 | 800004742 | Proof of claim never cured | | 80112 | 530060309 | No Purchases in Class Period |
| 2018 | 800004745 | No Recognized Claim | | 80113 | 530060310 | No Purchases in Class Period |
| 2019 | 800004746 | Proof of claim never cured | | 80114 | 530060311 | No Purchases in Class Period |
| 2020 | 800004747 | Proof of claim never cured | | 80115 | 530060312 | No Purchases in Class Period |
| 2021 | 800004750 | Proof of claim never cured | | 80116 | 530060313 | No Purchases in Class Period |
| 2022 | 800004752 | Proof of claim never cured | | 80117 | 530060314 | No Purchases in Class Period |
| 2023 | 800004755 | Proof of claim never cured | | 80118 | 530060315 | No Purchases in Class Period |
| 2024 | 800004756 | Proof of claim never cured | | 80119 | 530060316 | No Purchases in Class Period |
| 2025 | 800004760 | Proof of claim never cured | | 80120 | 530060317 | No Purchases in Class Period |
| 2026 | 800004766 | No Recognized Claim | | 80121 | 530060318 | No Purchases in Class Period |
| 2027 | 800004767 | Proof of claim never cured | | 80122 | 530060319 | No Purchases in Class Period |
| 2028 | 800004770 | Proof of claim never cured | | 80123 | 530060320 | No Purchases in Class Period |
| 2029 | 800004774 | No Purchases in Class Period | | 80124 | 530060321 | No Purchases in Class Period |
| 2030 | 800004775 | Proof of claim never cured | | 80125 | 530060322 | No Purchases in Class Period |
| 2031 | 800004776 | No Recognized Claim | | 80126 | 530060324 | No Purchases in Class Period |
| 2032 | 800004778 | Proof of claim never cured | | 80127 | 530060325 | No Purchases in Class Period |
| 2033 | 800004786 | No Purchases in Class Period | | 80128 | 530060326 | No Purchases in Class Period |
| 2034 | 800004787 | No Purchases in Class Period | | 80129 | 530060327 | No Purchases in Class Period |
| 2035 | 800004790 | Proof of claim never cured | | 80130 | 530060329 | No Purchases in Class Period |
| 2036 | 800004794 | Proof of claim never cured | | 80131 | 530060330 | No Purchases in Class Period |
| 2037 | 800004795 | Proof of claim never cured | | 80132 | 530060333 | No Purchases in Class Period |
| 2038 | 800004797 | No Recognized Claim | | 80133 | 530060334 | No Purchases in Class Period |
| 2039 | 800004798 | Proof of claim never cured | | 80134 | 530060336 | No Purchases in Class Period |
| 2040 | 800004802 | No Purchases in Class Period | | 80135 | 530060337 | No Purchases in Class Period |
| 2041 | 800004805 | Proof of claim never cured | | 80136 | 530060338 | No Purchases in Class Period |
| 2042 | 800004806 | Proof of claim never cured | | 80137 | 530060339 | No Purchases in Class Period |
| 2043 | 800004807 | Proof of claim never cured | | 80138 | 530060340 | No Purchases in Class Period |
| 2044 | 800004811 | No Recognized Claim | | 80139 | 530060341 | No Purchases in Class Period |
| 2045 | 800004812 | Proof of claim never cured | | 80140 | 530060342 | No Purchases in Class Period |
| 2046 | 800004818 | No Purchases in Class Period | | 80141 | 530060343 | No Purchases in Class Period |
| 2047 | 800004821 | Proof of claim never cured | | 80142 | 530060344 | No Purchases in Class Period |
| 2048 | 800004822 | No Purchases in Class Period | | 80143 | 530060348 | No Purchases in Class Period |
| 2049 | 800004823 | Proof of claim never cured | | 80144 | 530060349 | No Purchases in Class Period |
| 2050 | 800004824 | Proof of claim never cured | | 80145 | 530060352 | No Purchases in Class Period |
| 2051 | 800004825 | Proof of claim never cured | | 80146 | 530060353 | No Purchases in Class Period |
| 2052 | 800004828 | No Recognized Claim | | 80147 | 530060355 | No Purchases in Class Period |
| 2053 | 800004829 | No Recognized Claim | | 80148 | 530060356 | No Purchases in Class Period |
| 2054 | 800004834 | No Recognized Claim | | 80149 | 530060359 | No Purchases in Class Period |
| 2055 | 800004835 | No Recognized Claim | | 80150 | 530060361 | No Purchases in Class Period |
| 2056 | 800004836 | Proof of claim never cured | | 80151 | 530060362 | No Purchases in Class Period |
| 2057 | 800004837 | No Recognized Claim | | 80152 | 530060363 | No Purchases in Class Period |
| 2058 | 800004840 | No Recognized Claim | | 80153 | 530060364 | No Purchases in Class Period |
| 2059 | 800004849 | Proof of claim never cured | | 80154 | 530060365 | No Purchases in Class Period |
| 2060 | 800004850 | No Recognized Claim | | 80155 | 530060366 | No Purchases in Class Period |
| 2061 | 800004853 | No Recognized Claim | | 80156 | 530060367 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 2062 | 800004854 | Proof of claim never cured | 80157 | 530060368 | No Purchases in Class Period |
| 2063 | 800004858 | No Purchases in Class Period | 80158 | 530060369 | No Purchases in Class Period |
| 2064 | 800004860 | Proof of claim never cured | 80159 | 530060370 | No Purchases in Class Period |
| 2065 | 800004861 | Proof of claim never cured | 80160 | 530060371 | No Purchases in Class Period |
| 2066 | 800004863 | No Recognized Claim | 80161 | 530060372 | No Purchases in Class Period |
| 2067 | 800004866 | No Purchases in Class Period | 80162 | 530060373 | No Purchases in Class Period |
| 2068 | 800004870 | No Recognized Claim | 80163 | 530060374 | No Purchases in Class Period |
| 2069 | 800004873 | No Purchases in Class Period | 80164 | 530060375 | No Purchases in Class Period |
| 2070 | 800004875 | Proof of claim never cured | 80165 | 530060376 | No Purchases in Class Period |
| 2071 | 800004877 | No Recognized Claim | 80166 | 530060381 | No Purchases in Class Period |
| 2072 | 800004881 | Proof of claim never cured | 80167 | 530060383 | No Purchases in Class Period |
| 2073 | 800004883 | Proof of claim never cured | 80168 | 530060384 | No Purchases in Class Period |
| 2074 | 800004888 | Proof of claim never cured | 80169 | 530060385 | No Purchases in Class Period |
| 2075 | 800004889 | No Recognized Claim | 80170 | 530060386 | No Purchases in Class Period |
| 2076 | 800004890 | Proof of claim never cured | 80171 | 530060387 | No Purchases in Class Period |
| 2077 | 800004891 | Proof of claim never cured | 80172 | 530060388 | No Purchases in Class Period |
| 2078 | 800004893 | Proof of claim never cured | 80173 | 530060389 | No Purchases in Class Period |
| 2079 | 800004896 | Proof of claim never cured | 80174 | 530060390 | No Purchases in Class Period |
| 2080 | 800004897 | Proof of claim never cured | 80175 | 530060392 | No Purchases in Class Period |
| 2081 | 800004899 | Proof of claim never cured | 80176 | 530060393 | No Purchases in Class Period |
| 2082 | 800004900 | Proof of claim never cured | 80177 | 530060394 | No Purchases in Class Period |
| 2083 | 800004901 | Proof of claim never cured | 80178 | 530060395 | No Purchases in Class Period |
| 2084 | 800004902 | Proof of claim never cured | 80179 | 530060396 | No Purchases in Class Period |
| 2085 | 800004904 | No Purchases in Class Period | 80180 | 530060397 | No Purchases in Class Period |
| 2086 | 800004906 | Proof of claim never cured | 80181 | 530060398 | No Purchases in Class Period |
| 2087 | 800004914 | No Recognized Claim | 80182 | 530060399 | No Purchases in Class Period |
| 2088 | 800004919 | Proof of claim never cured | 80183 | 530060400 | No Purchases in Class Period |
| 2089 | 800004921 | Proof of claim never cured | 80184 | 530060401 | No Purchases in Class Period |
| 2090 | 800004924 | No Recognized Claim | 80185 | 530060402 | No Purchases in Class Period |
| 2091 | 800004926 | No Purchases in Class Period | 80186 | 530060403 | No Purchases in Class Period |
| 2092 | 800004928 | Proof of claim never cured | 80187 | 530060405 | No Purchases in Class Period |
| 2093 | 800004930 | No Purchases in Class Period | 80188 | 530060406 | No Purchases in Class Period |
| 2094 | 800004931 | Proof of claim never cured | 80189 | 530060408 | No Purchases in Class Period |
| 2095 | 800004932 | Proof of claim never cured | 80190 | 530060409 | No Purchases in Class Period |
| 2096 | 800004936 | Proof of claim never cured | 80191 | 530060410 | No Purchases in Class Period |
| 2097 | 800004940 | Proof of claim never cured | 80192 | 530060411 | No Purchases in Class Period |
| 2098 | 800004941 | Proof of claim never cured | 80193 | 530060412 | No Purchases in Class Period |
| 2099 | 800004943 | Proof of claim never cured | 80194 | 530060414 | No Purchases in Class Period |
| 2100 | 800004944 | Proof of claim never cured | 80195 | 530060415 | No Purchases in Class Period |
| 2101 | 800004947 | Proof of claim never cured | 80196 | 530060417 | No Purchases in Class Period |
| 2102 | 800004948 | Proof of claim never cured | 80197 | 530060418 | No Purchases in Class Period |
| 2103 | 800004949 | Proof of claim never cured | 80198 | 530060419 | No Purchases in Class Period |
| 2104 | 800004950 | Proof of claim never cured | 80199 | 530060420 | No Purchases in Class Period |
| 2105 | 800004957 | Proof of claim never cured | 80200 | 530060423 | No Purchases in Class Period |
| 2106 | 800004960 | No Purchases in Class Period | 80201 | 530060424 | No Purchases in Class Period |
| 2107 | 800004966 | Proof of claim never cured | 80202 | 530060425 | No Purchases in Class Period |
| 2108 | 800004968 | No Recognized Claim | 80203 | 530060426 | No Purchases in Class Period |
| 2109 | 800004970 | No Purchases in Class Period | 80204 | 530060429 | No Purchases in Class Period |
| 2110 | 800004971 | Proof of claim never cured | 80205 | 530060430 | No Purchases in Class Period |
| 2111 | 800004972 | No Recognized Claim | 80206 | 530060431 | No Purchases in Class Period |
| 2112 | 800004974 | Proof of claim never cured | 80207 | 530060433 | No Purchases in Class Period |
| 2113 | 800004975 | No Recognized Claim | 80208 | 530060434 | No Purchases in Class Period |
| 2114 | 800004979 | Proof of claim never cured | 80209 | 530060435 | No Purchases in Class Period |
| 2115 | 800004980 | Proof of claim never cured | 80210 | 530060436 | No Purchases in Class Period |
| 2116 | 800004985 | No Purchases in Class Period | 80211 | 530060437 | No Purchases in Class Period |
| 2117 | 800004986 | Proof of claim never cured | 80212 | 530060439 | No Purchases in Class Period |
| 2118 | 800004988 | Proof of claim never cured | 80213 | 530060440 | No Purchases in Class Period |
| 2119 | 800004989 | Proof of claim never cured | 80214 | 530060442 | No Purchases in Class Period |
| 2120 | 800004992 | Proof of claim never cured | 80215 | 530060443 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 2121 | 800004995 | Proof of claim never cured | 80216 | 530060444 | No Purchases in Class Period |
| 2122 | 800004998 | Proof of claim never cured | 80217 | 530060445 | No Purchases in Class Period |
| 2123 | 800005000 | Proof of claim never cured | 80218 | 530060446 | No Purchases in Class Period |
| 2124 | 800005001 | Proof of claim never cured | 80219 | 530060447 | No Purchases in Class Period |
| 2125 | 800005003 | Proof of claim never cured | 80220 | 530060448 | No Purchases in Class Period |
| 2126 | 800005006 | Proof of claim never cured | 80221 | 530060450 | No Purchases in Class Period |
| 2127 | 800005008 | No Recognized Claim | 80222 | 530060451 | No Purchases in Class Period |
| 2128 | 800005009 | Proof of claim never cured | 80223 | 530060453 | No Purchases in Class Period |
| 2129 | 800005012 | No Recognized Claim | 80224 | 530060454 | No Purchases in Class Period |
| 2130 | 800005013 | Proof of claim never cured | 80225 | 530060455 | No Purchases in Class Period |
| 2131 | 800005014 | Proof of claim never cured | 80226 | 530060456 | No Purchases in Class Period |
| 2132 | 800005015 | Proof of claim never cured | 80227 | 530060457 | No Purchases in Class Period |
| 2133 | 800005016 | No Recognized Claim | 80228 | 530060458 | No Purchases in Class Period |
| 2134 | 800005020 | No Recognized Claim | 80229 | 530060459 | No Purchases in Class Period |
| 2135 | 800005022 | No Recognized Claim | 80230 | 530060461 | No Purchases in Class Period |
| 2136 | 800005024 | Proof of claim never cured | 80231 | 530060462 | No Purchases in Class Period |
| 2137 | 800005027 | Proof of claim never cured | 80232 | 530060463 | No Purchases in Class Period |
| 2138 | 800005030 | No Purchases in Class Period | 80233 | 530060464 | No Purchases in Class Period |
| 2139 | 800005032 | Proof of claim never cured | 80234 | 530060465 | No Purchases in Class Period |
| 2140 | 800005034 | No Recognized Claim | 80235 | 530060467 | No Purchases in Class Period |
| 2141 | 800005035 | Proof of claim never cured | 80236 | 530060468 | No Purchases in Class Period |
| 2142 | 800005041 | Proof of claim never cured | 80237 | 530060469 | No Purchases in Class Period |
| 2143 | 800005044 | No Recognized Claim | 80238 | 530060471 | No Purchases in Class Period |
| 2144 | 800005047 | Proof of claim never cured | 80239 | 530060472 | No Purchases in Class Period |
| 2145 | 800005051 | No Recognized Claim | 80240 | 530060473 | No Purchases in Class Period |
| 2146 | 800005056 | Proof of claim never cured | 80241 | 530060474 | No Purchases in Class Period |
| 2147 | 800005058 | Proof of claim never cured | 80242 | 530060475 | No Purchases in Class Period |
| 2148 | 800005061 | Proof of claim never cured | 80243 | 530060477 | No Purchases in Class Period |
| 2149 | 800005062 | Proof of claim never cured | 80244 | 530060478 | No Purchases in Class Period |
| 2150 | 800005071 | Proof of claim never cured | 80245 | 530060480 | No Purchases in Class Period |
| 2151 | 800005074 | Proof of claim never cured | 80246 | 530060481 | No Purchases in Class Period |
| 2152 | 800005082 | Proof of claim never cured | 80247 | 530060482 | No Purchases in Class Period |
| 2153 | 800005083 | No Purchases in Class Period | 80248 | 530060483 | No Purchases in Class Period |
| 2154 | 800005084 | No Recognized Claim | 80249 | 530060484 | No Purchases in Class Period |
| 2155 | 800005085 | Proof of claim never cured | 80250 | 530060486 | No Purchases in Class Period |
| 2156 | 800005087 | No Recognized Claim | 80251 | 530060487 | No Purchases in Class Period |
| 2157 | 800005088 | No Recognized Claim | 80252 | 530060489 | No Purchases in Class Period |
| 2158 | 800005092 | Proof of claim never cured | 80253 | 530060490 | No Purchases in Class Period |
| 2159 | 800005095 | No Recognized Claim | 80254 | 530060491 | No Purchases in Class Period |
| 2160 | 800005098 | No Purchases in Class Period | 80255 | 530060492 | No Purchases in Class Period |
| 2161 | 800005105 | No Purchases in Class Period | 80256 | 530060494 | No Purchases in Class Period |
| 2162 | 800005107 | No Recognized Claim | 80257 | 530060495 | No Purchases in Class Period |
| 2163 | 800005113 | No Recognized Claim | 80258 | 530060497 | No Purchases in Class Period |
| 2164 | 800005114 | No Purchases in Class Period | 80259 | 530060499 | No Purchases in Class Period |
| 2165 | 800005115 | No Purchases in Class Period | 80260 | 530060501 | No Purchases in Class Period |
| 2166 | 800005120 | Proof of claim never cured | 80261 | 530060503 | No Purchases in Class Period |
| 2167 | 800005122 | Proof of claim never cured | 80262 | 530060504 | No Purchases in Class Period |
| 2168 | 800005123 | Proof of claim never cured | 80263 | 530060505 | No Purchases in Class Period |
| 2169 | 800005125 | Proof of claim never cured | 80264 | 530060506 | No Purchases in Class Period |
| 2170 | 800005128 | No Purchases in Class Period | 80265 | 530060507 | No Purchases in Class Period |
| 2171 | 800005130 | Proof of claim never cured | 80266 | 530060508 | No Purchases in Class Period |
| 2172 | 800005138 | No Recognized Claim | 80267 | 530060510 | No Purchases in Class Period |
| 2173 | 800005142 | Proof of claim never cured | 80268 | 530060511 | No Purchases in Class Period |
| 2174 | 800005144 | No Recognized Claim | 80269 | 530060514 | No Purchases in Class Period |
| 2175 | 800005149 | Proof of claim never cured | 80270 | 530060515 | No Purchases in Class Period |
| 2176 | 800005150 | Proof of claim never cured | 80271 | 530060516 | No Purchases in Class Period |
| 2177 | 800005154 | Proof of claim never cured | 80272 | 530060517 | No Purchases in Class Period |
| 2178 | 800005161 | Proof of claim never cured | 80273 | 530060518 | No Purchases in Class Period |
| 2179 | 800005162 | Proof of claim never cured | 80274 | 530060519 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 2180 | 800005171 | Proof of claim never cured | 80275 | 530060520 | No Purchases in Class Period |
| 2181 | 800005173 | Proof of claim never cured | 80276 | 530060522 | No Purchases in Class Period |
| 2182 | 800005174 | Proof of claim never cured | 80277 | 530060523 | No Purchases in Class Period |
| 2183 | 800005177 | Proof of claim never cured | 80278 | 530060524 | No Purchases in Class Period |
| 2184 | 800005178 | Proof of claim never cured | 80279 | 530060525 | No Purchases in Class Period |
| 2185 | 800005179 | Proof of claim never cured | 80280 | 530060526 | No Purchases in Class Period |
| 2186 | 800005184 | Proof of claim never cured | 80281 | 530060527 | No Purchases in Class Period |
| 2187 | 800005187 | Proof of claim never cured | 80282 | 530060530 | No Purchases in Class Period |
| 2188 | 800005188 | Proof of claim never cured | 80283 | 530060531 | No Purchases in Class Period |
| 2189 | 800005189 | No Recognized Claim | 80284 | 530060532 | No Purchases in Class Period |
| 2190 | 800005191 | No Recognized Claim | 80285 | 530060533 | No Purchases in Class Period |
| 2191 | 800005193 | Proof of claim never cured | 80286 | 530060534 | No Purchases in Class Period |
| 2192 | 800005195 | No Recognized Claim | 80287 | 530060536 | No Purchases in Class Period |
| 2193 | 800005197 | Proof of claim never cured | 80288 | 530060538 | No Purchases in Class Period |
| 2194 | 800005199 | No Purchases in Class Period | 80289 | 530060539 | No Purchases in Class Period |
| 2195 | 800005203 | Proof of claim never cured | 80290 | 530060540 | No Purchases in Class Period |
| 2196 | 800005204 | Proof of claim never cured | 80291 | 530060541 | No Purchases in Class Period |
| 2197 | 800005206 | Proof of claim never cured | 80292 | 530060542 | No Purchases in Class Period |
| 2198 | 800005212 | No Purchases in Class Period | 80293 | 530060543 | No Purchases in Class Period |
| 2199 | 800005213 | Proof of claim never cured | 80294 | 530060545 | No Purchases in Class Period |
| 2200 | 800005214 | Proof of claim never cured | 80295 | 530060546 | No Purchases in Class Period |
| 2201 | 800005218 | Proof of claim never cured | 80296 | 530060547 | No Purchases in Class Period |
| 2202 | 800005221 | No Purchases in Class Period | 80297 | 530060548 | No Purchases in Class Period |
| 2203 | 800005222 | Proof of claim never cured | 80298 | 530060549 | No Purchases in Class Period |
| 2204 | 800005224 | No Recognized Claim | 80299 | 530060550 | No Purchases in Class Period |
| 2205 | 800005229 | Proof of claim never cured | 80300 | 530060551 | No Purchases in Class Period |
| 2206 | 800005231 | Proof of claim never cured | 80301 | 530060552 | No Purchases in Class Period |
| 2207 | 800005234 | Proof of claim never cured | 80302 | 530060554 | No Purchases in Class Period |
| 2208 | 800005238 | Proof of claim never cured | 80303 | 530060555 | No Purchases in Class Period |
| 2209 | 800005241 | No Purchases in Class Period | 80304 | 530060556 | No Purchases in Class Period |
| 2210 | 800005242 | No Recognized Claim | 80305 | 530060557 | No Purchases in Class Period |
| 2211 | 800005247 | No Recognized Claim | 80306 | 530060558 | No Purchases in Class Period |
| 2212 | 800005251 | No Purchases in Class Period | 80307 | 530060559 | No Purchases in Class Period |
| 2213 | 800005254 | Proof of claim never cured | 80308 | 530060560 | No Purchases in Class Period |
| 2214 | 800005255 | Proof of claim never cured | 80309 | 530060562 | No Purchases in Class Period |
| 2215 | 800005256 | Proof of claim never cured | 80310 | 530060563 | No Purchases in Class Period |
| 2216 | 800005257 | Proof of claim never cured | 80311 | 530060564 | No Purchases in Class Period |
| 2217 | 800005259 | No Recognized Claim | 80312 | 530060565 | No Purchases in Class Period |
| 2218 | 800005260 | Proof of claim never cured | 80313 | 530060566 | No Purchases in Class Period |
| 2219 | 800005262 | Proof of claim never cured | 80314 | 530060568 | No Purchases in Class Period |
| 2220 | 800005264 | Proof of claim never cured | 80315 | 530060569 | No Purchases in Class Period |
| 2221 | 800005265 | Proof of claim never cured | 80316 | 530060570 | No Purchases in Class Period |
| 2222 | 800005271 | Proof of claim never cured | 80317 | 530060571 | No Purchases in Class Period |
| 2223 | 800005274 | No Recognized Claim | 80318 | 530060573 | No Purchases in Class Period |
| 2224 | 800005275 | Proof of claim never cured | 80319 | 530060575 | No Purchases in Class Period |
| 2225 | 800005278 | No Recognized Claim | 80320 | 530060578 | No Purchases in Class Period |
| 2226 | 800005281 | Proof of claim never cured | 80321 | 530060579 | No Purchases in Class Period |
| 2227 | 800005283 | Proof of claim never cured | 80322 | 530060582 | No Purchases in Class Period |
| 2228 | 800005284 | Proof of claim never cured | 80323 | 530060583 | No Purchases in Class Period |
| 2229 | 800005286 | Proof of claim never cured | 80324 | 530060584 | No Purchases in Class Period |
| 2230 | 800005287 | Proof of claim never cured | 80325 | 530060586 | No Purchases in Class Period |
| 2231 | 800005289 | Proof of claim never cured | 80326 | 530060587 | No Purchases in Class Period |
| 2232 | 800005290 | Proof of claim never cured | 80327 | 530060588 | No Purchases in Class Period |
| 2233 | 800005295 | No Purchases in Class Period | 80328 | 530060590 | No Purchases in Class Period |
| 2234 | 800005297 | Proof of claim never cured | 80329 | 530060591 | No Purchases in Class Period |
| 2235 | 800005299 | Proof of claim never cured | 80330 | 530060592 | No Purchases in Class Period |
| 2236 | 800005300 | No Recognized Claim | 80331 | 530060593 | No Purchases in Class Period |
| 2237 | 800005304 | Proof of claim never cured | 80332 | 530060594 | No Purchases in Class Period |
| 2238 | 800005306 | No Purchases in Class Period | 80333 | 530060595 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 2239 | 800005309 | Proof of claim never cured | 80334 | 530060596 | No Purchases in Class Period |
| 2240 | 800005310 | Proof of claim never cured | 80335 | 530060597 | No Purchases in Class Period |
| 2241 | 800005313 | Proof of claim never cured | 80336 | 530060598 | No Purchases in Class Period |
| 2242 | 800005316 | Proof of claim never cured | 80337 | 530060599 | No Purchases in Class Period |
| 2243 | 800005319 | No Purchases in Class Period | 80338 | 530060600 | No Purchases in Class Period |
| 2244 | 800005320 | Proof of claim never cured | 80339 | 530060602 | No Purchases in Class Period |
| 2245 | 800005321 | No Purchases in Class Period | 80340 | 530060603 | No Purchases in Class Period |
| 2246 | 800005326 | Proof of claim never cured | 80341 | 530060604 | No Purchases in Class Period |
| 2247 | 800005327 | Proof of claim never cured | 80342 | 530060605 | No Purchases in Class Period |
| 2248 | 800005331 | Proof of claim never cured | 80343 | 530060606 | No Purchases in Class Period |
| 2249 | 800005334 | Proof of claim never cured | 80344 | 530060607 | No Purchases in Class Period |
| 2250 | 800005337 | Proof of claim never cured | 80345 | 530060609 | No Purchases in Class Period |
| 2251 | 800005338 | No Recognized Claim | 80346 | 530060610 | No Purchases in Class Period |
| 2252 | 800005339 | No Recognized Claim | 80347 | 530060611 | No Purchases in Class Period |
| 2253 | 800005343 | Proof of claim never cured | 80348 | 530060612 | No Purchases in Class Period |
| 2254 | 800005345 | Proof of claim never cured | 80349 | 530060613 | No Purchases in Class Period |
| 2255 | 800005348 | No Recognized Claim | 80350 | 530060614 | No Purchases in Class Period |
| 2256 | 800005349 | Proof of claim never cured | 80351 | 530060615 | No Purchases in Class Period |
| 2257 | 800005352 | Proof of claim never cured | 80352 | 530060617 | No Purchases in Class Period |
| 2258 | 800005353 | Proof of claim never cured | 80353 | 530060618 | No Purchases in Class Period |
| 2259 | 800005354 | Proof of claim never cured | 80354 | 530060620 | No Purchases in Class Period |
| 2260 | 800005355 | No Recognized Claim | 80355 | 530060622 | No Purchases in Class Period |
| 2261 | 800005360 | Proof of claim never cured | 80356 | 530060625 | No Purchases in Class Period |
| 2262 | 800005363 | Proof of claim never cured | 80357 | 530060626 | No Purchases in Class Period |
| 2263 | 800005365 | Proof of claim never cured | 80358 | 530060628 | No Purchases in Class Period |
| 2264 | 800005366 | Proof of claim never cured | 80359 | 530060629 | No Purchases in Class Period |
| 2265 | 800005368 | No Purchases in Class Period | 80360 | 530060630 | No Purchases in Class Period |
| 2266 | 800005369 | Proof of claim never cured | 80361 | 530060631 | No Purchases in Class Period |
| 2267 | 800005374 | Proof of claim never cured | 80362 | 530060632 | No Purchases in Class Period |
| 2268 | 800005376 | Proof of claim never cured | 80363 | 530060634 | No Purchases in Class Period |
| 2269 | 800005378 | Proof of claim never cured | 80364 | 530060635 | No Purchases in Class Period |
| 2270 | 800005388 | Proof of claim never cured | 80365 | 530060636 | No Purchases in Class Period |
| 2271 | 800005390 | No Recognized Claim | 80366 | 530060638 | No Purchases in Class Period |
| 2272 | 800005393 | No Purchases in Class Period | 80367 | 530060640 | No Purchases in Class Period |
| 2273 | 800005399 | No Purchases in Class Period | 80368 | 530060641 | No Purchases in Class Period |
| 2274 | 800005400 | Proof of claim never cured | 80369 | 530060642 | No Purchases in Class Period |
| 2275 | 800005402 | No Purchases in Class Period | 80370 | 530060643 | No Purchases in Class Period |
| 2276 | 800005407 | Proof of claim never cured | 80371 | 530060647 | No Purchases in Class Period |
| 2277 | 800005410 | No Recognized Claim | 80372 | 530060650 | No Purchases in Class Period |
| 2278 | 800005414 | Proof of claim never cured | 80373 | 530060651 | No Purchases in Class Period |
| 2279 | 800005415 | Proof of claim never cured | 80374 | 530060652 | No Purchases in Class Period |
| 2280 | 800005417 | Proof of claim never cured | 80375 | 530060653 | No Purchases in Class Period |
| 2281 | 800005420 | Proof of claim never cured | 80376 | 530060654 | No Purchases in Class Period |
| 2282 | 800005423 | No Recognized Claim | 80377 | 530060658 | No Purchases in Class Period |
| 2283 | 800005424 | Proof of claim never cured | 80378 | 530060659 | No Purchases in Class Period |
| 2284 | 800005425 | No Recognized Claim | 80379 | 530060660 | No Purchases in Class Period |
| 2285 | 800005428 | No Recognized Claim | 80380 | 530060662 | No Purchases in Class Period |
| 2286 | 800005429 | Proof of claim never cured | 80381 | 530060663 | No Purchases in Class Period |
| 2287 | 800005430 | Proof of claim never cured | 80382 | 530060664 | No Purchases in Class Period |
| 2288 | 800005436 | Proof of claim never cured | 80383 | 530060665 | No Purchases in Class Period |
| 2289 | 800005437 | No Recognized Claim | 80384 | 530060666 | No Purchases in Class Period |
| 2290 | 800005439 | Proof of claim never cured | 80385 | 530060668 | No Purchases in Class Period |
| 2291 | 800005440 | Proof of claim never cured | 80386 | 530060669 | No Purchases in Class Period |
| 2292 | 800005441 | No Purchases in Class Period | 80387 | 530060670 | No Purchases in Class Period |
| 2293 | 800005442 | No Purchases in Class Period | 80388 | 530060672 | No Purchases in Class Period |
| 2294 | 800005443 | Proof of claim never cured | 80389 | 530060673 | No Purchases in Class Period |
| 2295 | 800005444 | Proof of claim never cured | 80390 | 530060674 | No Purchases in Class Period |
| 2296 | 800005446 | Proof of claim never cured | 80391 | 530060675 | No Purchases in Class Period |
| 2297 | 800005450 | Proof of claim never cured | 80392 | 530060676 | No Purchases in Class Period |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2298 | 800005451 | Proof of claim never cured | | 80393 | 530060679 | No Purchases in Class Period |
| 2299 | 800005453 | Proof of claim never cured | | 80394 | 530060680 | No Purchases in Class Period |
| 2300 | 800005456 | Proof of claim never cured | | 80395 | 530060681 | No Purchases in Class Period |
| 2301 | 800005457 | Proof of claim never cured | | 80396 | 530060682 | No Purchases in Class Period |
| 2302 | 800005460 | Proof of claim never cured | | 80397 | 530060683 | No Purchases in Class Period |
| 2303 | 800005463 | No Recognized Claim | | 80398 | 530060684 | No Purchases in Class Period |
| 2304 | 800005464 | No Recognized Claim | | 80399 | 530060685 | No Purchases in Class Period |
| 2305 | 800005466 | Proof of claim never cured | | 80400 | 530060687 | No Purchases in Class Period |
| 2306 | 800005471 | Proof of claim never cured | | 80401 | 530060688 | No Purchases in Class Period |
| 2307 | 800005472 | No Recognized Claim | | 80402 | 530060690 | No Purchases in Class Period |
| 2308 | 800005473 | No Purchases in Class Period | | 80403 | 530060691 | No Purchases in Class Period |
| 2309 | 800005475 | Proof of claim never cured | | 80404 | 530060693 | No Purchases in Class Period |
| 2310 | 800005478 | No Recognized Claim | | 80405 | 530060694 | No Purchases in Class Period |
| 2311 | 800005479 | Proof of claim never cured | | 80406 | 530060695 | No Purchases in Class Period |
| 2312 | 800005481 | No Purchases in Class Period | | 80407 | 530060696 | No Purchases in Class Period |
| 2313 | 800005482 | Proof of claim never cured | | 80408 | 530060698 | No Purchases in Class Period |
| 2314 | 800005485 | Proof of claim never cured | | 80409 | 530060699 | No Purchases in Class Period |
| 2315 | 800005486 | No Purchases in Class Period | | 80410 | 530060700 | No Purchases in Class Period |
| 2316 | 800005487 | Proof of claim never cured | | 80411 | 530060703 | No Purchases in Class Period |
| 2317 | 800005488 | No Purchases in Class Period | | 80412 | 530060704 | No Purchases in Class Period |
| 2318 | 800005489 | No Recognized Claim | | 80413 | 530060706 | No Purchases in Class Period |
| 2319 | 800005490 | Proof of claim never cured | | 80414 | 530060708 | No Purchases in Class Period |
| 2320 | 800005495 | Proof of claim never cured | | 80415 | 530060710 | No Purchases in Class Period |
| 2321 | 800005497 | No Recognized Claim | | 80416 | 530060711 | No Purchases in Class Period |
| 2322 | 800005500 | Proof of claim never cured | | 80417 | 530060712 | No Purchases in Class Period |
| 2323 | 800005501 | No Recognized Claim | | 80418 | 530060713 | No Purchases in Class Period |
| 2324 | 800005502 | No Recognized Claim | | 80419 | 530060714 | No Purchases in Class Period |
| 2325 | 800005503 | Proof of claim never cured | | 80420 | 530060715 | No Purchases in Class Period |
| 2326 | 800005506 | Proof of claim never cured | | 80421 | 530060716 | No Purchases in Class Period |
| 2327 | 800005507 | No Purchases in Class Period | | 80422 | 530060719 | No Purchases in Class Period |
| 2328 | 800005508 | No Purchases in Class Period | | 80423 | 530060720 | No Purchases in Class Period |
| 2329 | 800005510 | Proof of claim never cured | | 80424 | 530060721 | No Purchases in Class Period |
| 2330 | 800005511 | Proof of claim never cured | | 80425 | 530060722 | No Purchases in Class Period |
| 2331 | 800005513 | Proof of claim never cured | | 80426 | 530060723 | No Purchases in Class Period |
| 2332 | 800005515 | No Recognized Claim | | 80427 | 530060724 | No Purchases in Class Period |
| 2333 | 800005517 | Proof of claim never cured | | 80428 | 530060727 | No Purchases in Class Period |
| 2334 | 800005518 | Proof of claim never cured | | 80429 | 530060728 | No Purchases in Class Period |
| 2335 | 800005522 | Proof of claim never cured | | 80430 | 530060729 | No Purchases in Class Period |
| 2336 | 800005523 | Proof of claim never cured | | 80431 | 530060731 | No Purchases in Class Period |
| 2337 | 800005524 | Proof of claim never cured | | 80432 | 530060732 | No Purchases in Class Period |
| 2338 | 800005526 | Proof of claim never cured | | 80433 | 530060733 | No Purchases in Class Period |
| 2339 | 800005530 | Proof of claim never cured | | 80434 | 530060735 | No Purchases in Class Period |
| 2340 | 800005531 | Proof of claim never cured | | 80435 | 530060736 | No Purchases in Class Period |
| 2341 | 800005535 | Proof of claim never cured | | 80436 | 530060737 | No Purchases in Class Period |
| 2342 | 800005539 | Proof of claim never cured | | 80437 | 530060741 | No Purchases in Class Period |
| 2343 | 800005542 | Proof of claim never cured | | 80438 | 530060744 | No Purchases in Class Period |
| 2344 | 800005546 | No Recognized Claim | | 80439 | 530060745 | No Purchases in Class Period |
| 2345 | 800005547 | Proof of claim never cured | | 80440 | 530060746 | No Purchases in Class Period |
| 2346 | 800005548 | Proof of claim never cured | | 80441 | 530060747 | No Purchases in Class Period |
| 2347 | 800005551 | Proof of claim never cured | | 80442 | 530060749 | No Purchases in Class Period |
| 2348 | 800005553 | Proof of claim never cured | | 80443 | 530060750 | No Purchases in Class Period |
| 2349 | 800005555 | No Recognized Claim | | 80444 | 530060751 | No Purchases in Class Period |
| 2350 | 800005560 | Proof of claim never cured | | 80445 | 530060752 | No Purchases in Class Period |
| 2351 | 800005564 | No Purchases in Class Period | | 80446 | 530060754 | No Purchases in Class Period |
| 2352 | 800005567 | Proof of claim never cured | | 80447 | 530060756 | No Purchases in Class Period |
| 2353 | 800005568 | Proof of claim never cured | | 80448 | 530060757 | No Purchases in Class Period |
| 2354 | 800005569 | Proof of claim never cured | | 80449 | 530060758 | No Purchases in Class Period |
| 2355 | 800005571 | No Recognized Claim | | 80450 | 530060760 | No Purchases in Class Period |
| 2356 | 800005572 | Proof of claim never cured | | 80451 | 530060761 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 2357 | 800005573 | No Purchases in Class Period | 80452 | 530060763 | No Purchases in Class Period |
| 2358 | 800005574 | No Recognized Claim | 80453 | 530060764 | No Purchases in Class Period |
| 2359 | 800005577 | Proof of claim never cured | 80454 | 530060765 | No Purchases in Class Period |
| 2360 | 800005578 | Proof of claim never cured | 80455 | 530060766 | No Purchases in Class Period |
| 2361 | 800005579 | Proof of claim never cured | 80456 | 530060767 | No Purchases in Class Period |
| 2362 | 800005580 | Proof of claim never cured | 80457 | 530060769 | No Purchases in Class Period |
| 2363 | 800005581 | No Purchases in Class Period | 80458 | 530060770 | No Purchases in Class Period |
| 2364 | 800005585 | Proof of claim never cured | 80459 | 530060771 | No Purchases in Class Period |
| 2365 | 800005586 | Proof of claim never cured | 80460 | 530060772 | No Purchases in Class Period |
| 2366 | 800005587 | No Recognized Claim | 80461 | 530060777 | No Purchases in Class Period |
| 2367 | 800005591 | Proof of claim never cured | 80462 | 530060778 | No Purchases in Class Period |
| 2368 | 800005593 | No Purchases in Class Period | 80463 | 530060780 | No Purchases in Class Period |
| 2369 | 800005600 | No Recognized Claim | 80464 | 530060783 | No Purchases in Class Period |
| 2370 | 800005602 | No Recognized Claim | 80465 | 530060784 | No Purchases in Class Period |
| 2371 | 800005604 | No Recognized Claim | 80466 | 530060785 | No Purchases in Class Period |
| 2372 | 800005606 | Proof of claim never cured | 80467 | 530060786 | No Purchases in Class Period |
| 2373 | 800005608 | Proof of claim never cured | 80468 | 530060787 | No Purchases in Class Period |
| 2374 | 800005609 | Proof of claim never cured | 80469 | 530060788 | No Purchases in Class Period |
| 2375 | 800005610 | No Recognized Claim | 80470 | 530060790 | No Purchases in Class Period |
| 2376 | 800005615 | Proof of claim never cured | 80471 | 530060791 | No Purchases in Class Period |
| 2377 | 800005616 | No Recognized Claim | 80472 | 530060793 | No Purchases in Class Period |
| 2378 | 800005618 | Proof of claim never cured | 80473 | 530060794 | No Purchases in Class Period |
| 2379 | 800005619 | No Purchases in Class Period | 80474 | 530060796 | No Purchases in Class Period |
| 2380 | 800005621 | No Recognized Claim | 80475 | 530060797 | No Purchases in Class Period |
| 2381 | 800005628 | Proof of claim never cured | 80476 | 530060798 | No Purchases in Class Period |
| 2382 | 800005632 | Proof of claim never cured | 80477 | 530060799 | No Purchases in Class Period |
| 2383 | 800005635 | No Purchases in Class Period | 80478 | 530060800 | No Purchases in Class Period |
| 2384 | 800005640 | Proof of claim never cured | 80479 | 530060801 | No Purchases in Class Period |
| 2385 | 800005641 | No Purchases in Class Period | 80480 | 530060804 | No Purchases in Class Period |
| 2386 | 800005642 | No Purchases in Class Period | 80481 | 530060805 | No Purchases in Class Period |
| 2387 | 800005646 | Proof of claim never cured | 80482 | 530060806 | No Purchases in Class Period |
| 2388 | 800005647 | Proof of claim never cured | 80483 | 530060807 | No Purchases in Class Period |
| 2389 | 800005648 | No Purchases in Class Period | 80484 | 530060808 | No Purchases in Class Period |
| 2390 | 800005649 | Proof of claim never cured | 80485 | 530060809 | No Purchases in Class Period |
| 2391 | 800005650 | No Purchases in Class Period | 80486 | 530060810 | No Purchases in Class Period |
| 2392 | 800005652 | Proof of claim never cured | 80487 | 530060811 | No Purchases in Class Period |
| 2393 | 800005654 | No Recognized Claim | 80488 | 530060812 | No Purchases in Class Period |
| 2394 | 800005656 | No Recognized Claim | 80489 | 530060813 | No Purchases in Class Period |
| 2395 | 800005657 | Proof of claim never cured | 80490 | 530060816 | No Purchases in Class Period |
| 2396 | 800005661 | Proof of claim never cured | 80491 | 530060817 | No Purchases in Class Period |
| 2397 | 800005666 | Proof of claim never cured | 80492 | 530060818 | No Purchases in Class Period |
| 2398 | 800005669 | No Recognized Claim | 80493 | 530060819 | No Purchases in Class Period |
| 2399 | 800005674 | Proof of claim never cured | 80494 | 530060820 | No Purchases in Class Period |
| 2400 | 800005678 | Proof of claim never cured | 80495 | 530060821 | No Purchases in Class Period |
| 2401 | 800005679 | Proof of claim never cured | 80496 | 530060822 | No Purchases in Class Period |
| 2402 | 800005681 | Proof of claim never cured | 80497 | 530060823 | No Purchases in Class Period |
| 2403 | 800005682 | No Purchases in Class Period | 80498 | 530060824 | No Purchases in Class Period |
| 2404 | 800005683 | Proof of claim never cured | 80499 | 530060826 | No Purchases in Class Period |
| 2405 | 800005685 | Proof of claim never cured | 80500 | 530060827 | No Purchases in Class Period |
| 2406 | 800005689 | Proof of claim never cured | 80501 | 530060828 | No Purchases in Class Period |
| 2407 | 800005691 | No Purchases in Class Period | 80502 | 530060829 | No Purchases in Class Period |
| 2408 | 800005692 | Proof of claim never cured | 80503 | 530060830 | No Purchases in Class Period |
| 2409 | 800005693 | Proof of claim never cured | 80504 | 530060831 | No Purchases in Class Period |
| 2410 | 800005699 | Proof of claim never cured | 80505 | 530060832 | No Purchases in Class Period |
| 2411 | 800005702 | Proof of claim never cured | 80506 | 530060833 | No Purchases in Class Period |
| 2412 | 800005704 | Proof of claim never cured | 80507 | 530060834 | No Purchases in Class Period |
| 2413 | 800005706 | Proof of claim never cured | 80508 | 530060835 | No Purchases in Class Period |
| 2414 | 800005708 | Proof of claim never cured | 80509 | 530060836 | No Purchases in Class Period |
| 2415 | 800005713 | Proof of claim never cured | 80510 | 530060837 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 2416 | 800005714 | Proof of claim never cured | 80511 | 530060838 | No Purchases in Class Period |
| 2417 | 800005715 | No Purchases in Class Period | 80512 | 530060839 | No Purchases in Class Period |
| 2418 | 800005720 | No Purchases in Class Period | 80513 | 530060841 | No Purchases in Class Period |
| 2419 | 800005721 | Proof of claim never cured | 80514 | 530060842 | No Purchases in Class Period |
| 2420 | 800005722 | Proof of claim never cured | 80515 | 530060843 | No Purchases in Class Period |
| 2421 | 800005723 | Proof of claim never cured | 80516 | 530060844 | No Purchases in Class Period |
| 2422 | 800005725 | No Purchases in Class Period | 80517 | 530060845 | No Purchases in Class Period |
| 2423 | 800005728 | Proof of claim never cured | 80518 | 530060846 | No Purchases in Class Period |
| 2424 | 800005729 | No Purchases in Class Period | 80519 | 530060847 | No Purchases in Class Period |
| 2425 | 800005730 | Proof of claim never cured | 80520 | 530060848 | No Purchases in Class Period |
| 2426 | 800005731 | Proof of claim never cured | 80521 | 530060849 | No Purchases in Class Period |
| 2427 | 800005733 | No Recognized Claim | 80522 | 530060850 | No Purchases in Class Period |
| 2428 | 800005735 | Proof of claim never cured | 80523 | 530060851 | No Purchases in Class Period |
| 2429 | 800005738 | No Recognized Claim | 80524 | 530060853 | No Purchases in Class Period |
| 2430 | 800005742 | Proof of claim never cured | 80525 | 530060854 | No Purchases in Class Period |
| 2431 | 800005751 | No Purchases in Class Period | 80526 | 530060855 | No Purchases in Class Period |
| 2432 | 800005756 | No Purchases in Class Period | 80527 | 530060856 | No Purchases in Class Period |
| 2433 | 800005758 | Proof of claim never cured | 80528 | 530060857 | No Purchases in Class Period |
| 2434 | 800005760 | No Recognized Claim | 80529 | 530060858 | No Purchases in Class Period |
| 2435 | 800005761 | No Recognized Claim | 80530 | 530060859 | No Purchases in Class Period |
| 2436 | 800005763 | Proof of claim never cured | 80531 | 530060860 | No Purchases in Class Period |
| 2437 | 800005769 | Proof of claim never cured | 80532 | 530060861 | No Purchases in Class Period |
| 2438 | 800005770 | Proof of claim never cured | 80533 | 530060862 | No Purchases in Class Period |
| 2439 | 800005771 | Proof of claim never cured | 80534 | 530060863 | No Purchases in Class Period |
| 2440 | 800005773 | Proof of claim never cured | 80535 | 530060864 | No Purchases in Class Period |
| 2441 | 800005774 | Proof of claim never cured | 80536 | 530060865 | No Purchases in Class Period |
| 2442 | 800005775 | No Recognized Claim | 80537 | 530060866 | No Purchases in Class Period |
| 2443 | 800005777 | No Purchases in Class Period | 80538 | 530060867 | No Purchases in Class Period |
| 2444 | 800005782 | Proof of claim never cured | 80539 | 530060868 | No Purchases in Class Period |
| 2445 | 800005783 | Proof of claim never cured | 80540 | 530060869 | No Purchases in Class Period |
| 2446 | 800005786 | Proof of claim never cured | 80541 | 530060870 | No Purchases in Class Period |
| 2447 | 800005788 | No Recognized Claim | 80542 | 530060872 | No Purchases in Class Period |
| 2448 | 800005790 | No Purchases in Class Period | 80543 | 530060873 | No Purchases in Class Period |
| 2449 | 800005791 | No Purchases in Class Period | 80544 | 530060874 | No Purchases in Class Period |
| 2450 | 800005795 | Proof of claim never cured | 80545 | 530060876 | No Purchases in Class Period |
| 2451 | 800005796 | Proof of claim never cured | 80546 | 530060877 | No Purchases in Class Period |
| 2452 | 800005798 | No Recognized Claim | 80547 | 530060879 | No Purchases in Class Period |
| 2453 | 800005800 | Proof of claim never cured | 80548 | 530060880 | No Purchases in Class Period |
| 2454 | 800005801 | Proof of claim never cured | 80549 | 530060881 | No Purchases in Class Period |
| 2455 | 800005802 | Proof of claim never cured | 80550 | 530060883 | No Purchases in Class Period |
| 2456 | 800005804 | Proof of claim never cured | 80551 | 530060884 | No Purchases in Class Period |
| 2457 | 800005805 | Proof of claim never cured | 80552 | 530060885 | No Purchases in Class Period |
| 2458 | 800005808 | Proof of claim never cured | 80553 | 530060886 | No Purchases in Class Period |
| 2459 | 800005810 | Proof of claim never cured | 80554 | 530060887 | No Purchases in Class Period |
| 2460 | 800005812 | Proof of claim never cured | 80555 | 530060889 | No Purchases in Class Period |
| 2461 | 800005816 | Proof of claim never cured | 80556 | 530060890 | No Purchases in Class Period |
| 2462 | 800005817 | Proof of claim never cured | 80557 | 530060891 | No Purchases in Class Period |
| 2463 | 800005820 | Proof of claim never cured | 80558 | 530060892 | No Purchases in Class Period |
| 2464 | 800005833 | Proof of claim never cured | 80559 | 530060893 | No Purchases in Class Period |
| 2465 | 800005834 | No Purchases in Class Period | 80560 | 530060894 | No Purchases in Class Period |
| 2466 | 800005838 | No Purchases in Class Period | 80561 | 530060895 | No Purchases in Class Period |
| 2467 | 800005839 | No Recognized Claim | 80562 | 530060896 | No Purchases in Class Period |
| 2468 | 800005842 | Proof of claim never cured | 80563 | 530060898 | No Purchases in Class Period |
| 2469 | 800005843 | Proof of claim never cured | 80564 | 530060899 | No Purchases in Class Period |
| 2470 | 800005844 | Proof of claim never cured | 80565 | 530060900 | No Purchases in Class Period |
| 2471 | 800005846 | No Purchases in Class Period | 80566 | 530060901 | No Purchases in Class Period |
| 2472 | 800005852 | No Purchases in Class Period | 80567 | 530060902 | No Purchases in Class Period |
| 2473 | 800005853 | No Recognized Claim | 80568 | 530060903 | No Purchases in Class Period |
| 2474 | 800005854 | Proof of claim never cured | 80569 | 530060904 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 2475 | 800005857 | Proof of claim never cured | 80570 | 530060906 | No Purchases in Class Period |
| 2476 | 800005858 | No Recognized Claim | 80571 | 530060907 | No Purchases in Class Period |
| 2477 | 800005861 | Proof of claim never cured | 80572 | 530060908 | No Purchases in Class Period |
| 2478 | 800005865 | Proof of claim never cured | 80573 | 530060910 | No Purchases in Class Period |
| 2479 | 800005867 | Proof of claim never cured | 80574 | 530060911 | No Purchases in Class Period |
| 2480 | 800005872 | Proof of claim never cured | 80575 | 530060912 | No Purchases in Class Period |
| 2481 | 800005874 | No Recognized Claim | 80576 | 530060913 | No Purchases in Class Period |
| 2482 | 800005880 | Proof of claim never cured | 80577 | 530060914 | No Purchases in Class Period |
| 2483 | 800005884 | Proof of claim never cured | 80578 | 530060915 | No Purchases in Class Period |
| 2484 | 800005886 | Proof of claim never cured | 80579 | 530060917 | No Purchases in Class Period |
| 2485 | 800005889 | Proof of claim never cured | 80580 | 530060918 | No Purchases in Class Period |
| 2486 | 800005890 | Proof of claim never cured | 80581 | 530060920 | No Purchases in Class Period |
| 2487 | 800005891 | No Recognized Claim | 80582 | 530060921 | No Purchases in Class Period |
| 2488 | 800005892 | Proof of claim never cured | 80583 | 530060922 | No Purchases in Class Period |
| 2489 | 800005894 | Proof of claim never cured | 80584 | 530060923 | No Purchases in Class Period |
| 2490 | 800005895 | No Purchases in Class Period | 80585 | 530060925 | No Purchases in Class Period |
| 2491 | 800005896 | Proof of claim never cured | 80586 | 530060926 | No Purchases in Class Period |
| 2492 | 800005899 | No Purchases in Class Period | 80587 | 530060927 | No Purchases in Class Period |
| 2493 | 800005901 | Proof of claim never cured | 80588 | 530060929 | No Purchases in Class Period |
| 2494 | 800005903 | Proof of claim never cured | 80589 | 530060930 | No Purchases in Class Period |
| 2495 | 800005905 | Proof of claim never cured | 80590 | 530060931 | No Purchases in Class Period |
| 2496 | 800005909 | Proof of claim never cured | 80591 | 530060935 | No Purchases in Class Period |
| 2497 | 800005910 | Proof of claim never cured | 80592 | 530060936 | No Purchases in Class Period |
| 2498 | 800005925 | Proof of claim never cured | 80593 | 530060937 | No Purchases in Class Period |
| 2499 | 800005926 | Proof of claim never cured | 80594 | 530060940 | No Purchases in Class Period |
| 2500 | 800005927 | Proof of claim never cured | 80595 | 530060941 | No Purchases in Class Period |
| 2501 | 800005928 | Proof of claim never cured | 80596 | 530060943 | No Purchases in Class Period |
| 2502 | 800005935 | Proof of claim never cured | 80597 | 530060944 | No Purchases in Class Period |
| 2503 | 800005939 | Proof of claim never cured | 80598 | 530060945 | No Purchases in Class Period |
| 2504 | 800005944 | No Recognized Claim | 80599 | 530060946 | No Purchases in Class Period |
| 2505 | 800005946 | Proof of claim never cured | 80600 | 530060948 | No Purchases in Class Period |
| 2506 | 800005949 | Proof of claim never cured | 80601 | 530060950 | No Purchases in Class Period |
| 2507 | 800005951 | Proof of claim never cured | 80602 | 530060952 | No Purchases in Class Period |
| 2508 | 800005954 | Proof of claim never cured | 80603 | 530060953 | No Purchases in Class Period |
| 2509 | 800005955 | Proof of claim never cured | 80604 | 530060954 | No Purchases in Class Period |
| 2510 | 800005957 | No Purchases in Class Period | 80605 | 530060955 | No Purchases in Class Period |
| 2511 | 800005958 | Proof of claim never cured | 80606 | 530060956 | No Purchases in Class Period |
| 2512 | 800005959 | Proof of claim never cured | 80607 | 530060959 | No Purchases in Class Period |
| 2513 | 800005965 | No Recognized Claim | 80608 | 530060961 | No Purchases in Class Period |
| 2514 | 800005973 | Proof of claim never cured | 80609 | 530060962 | No Purchases in Class Period |
| 2515 | 800005974 | Proof of claim never cured | 80610 | 530060963 | No Purchases in Class Period |
| 2516 | 800005976 | Proof of claim never cured | 80611 | 530060964 | No Purchases in Class Period |
| 2517 | 800005977 | No Recognized Claim | 80612 | 530060966 | No Purchases in Class Period |
| 2518 | 800005981 | No Recognized Claim | 80613 | 530060967 | No Purchases in Class Period |
| 2519 | 800005982 | Proof of claim never cured | 80614 | 530060968 | No Purchases in Class Period |
| 2520 | 800005985 | Proof of claim never cured | 80615 | 530060970 | No Purchases in Class Period |
| 2521 | 800005987 | Proof of claim never cured | 80616 | 530060971 | No Purchases in Class Period |
| 2522 | 800005988 | Proof of claim never cured | 80617 | 530060972 | No Purchases in Class Period |
| 2523 | 800005990 | Proof of claim never cured | 80618 | 530060977 | No Purchases in Class Period |
| 2524 | 800005992 | Proof of claim never cured | 80619 | 530060979 | No Purchases in Class Period |
| 2525 | 800005995 | Proof of claim never cured | 80620 | 530060980 | No Purchases in Class Period |
| 2526 | 800006001 | Proof of claim never cured | 80621 | 530060981 | No Purchases in Class Period |
| 2527 | 800006002 | No Recognized Claim | 80622 | 530060982 | No Purchases in Class Period |
| 2528 | 800006004 | Proof of claim never cured | 80623 | 530060984 | No Purchases in Class Period |
| 2529 | 800006005 | Proof of claim never cured | 80624 | 530060987 | No Purchases in Class Period |
| 2530 | 800006008 | No Recognized Claim | 80625 | 530060988 | No Purchases in Class Period |
| 2531 | 800006009 | Proof of claim never cured | 80626 | 530060989 | No Purchases in Class Period |
| 2532 | 800006010 | No Recognized Claim | 80627 | 530060991 | No Purchases in Class Period |
| 2533 | 800006011 | No Recognized Claim | 80628 | 530060992 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 2534 | 800006014 | Proof of claim never cured | 80629 | 530060993 | No Purchases in Class Period |
| 2535 | 800006015 | Proof of claim never cured | 80630 | 530060995 | No Purchases in Class Period |
| 2536 | 800006019 | No Purchases in Class Period | 80631 | 530060996 | No Purchases in Class Period |
| 2537 | 800006020 | Proof of claim never cured | 80632 | 530060997 | No Purchases in Class Period |
| 2538 | 800006023 | No Recognized Claim | 80633 | 530060998 | No Purchases in Class Period |
| 2539 | 800006027 | Proof of claim never cured | 80634 | 530060999 | No Purchases in Class Period |
| 2540 | 800006030 | No Recognized Claim | 80635 | 530061000 | No Purchases in Class Period |
| 2541 | 800006033 | No Purchases in Class Period | 80636 | 530061001 | No Purchases in Class Period |
| 2542 | 800006034 | Proof of claim never cured | 80637 | 530061002 | No Purchases in Class Period |
| 2543 | 800006036 | Proof of claim never cured | 80638 | 530061003 | No Purchases in Class Period |
| 2544 | 800006038 | Proof of claim never cured | 80639 | 530061004 | No Purchases in Class Period |
| 2545 | 800006039 | Proof of claim never cured | 80640 | 530061005 | No Purchases in Class Period |
| 2546 | 800006040 | No Recognized Claim | 80641 | 530061006 | No Purchases in Class Period |
| 2547 | 800006041 | Proof of claim never cured | 80642 | 530061007 | No Purchases in Class Period |
| 2548 | 800006043 | Proof of claim never cured | 80643 | 530061008 | No Purchases in Class Period |
| 2549 | 800006044 | Proof of claim never cured | 80644 | 530061010 | No Purchases in Class Period |
| 2550 | 800006045 | Proof of claim never cured | 80645 | 530061011 | No Purchases in Class Period |
| 2551 | 800006046 | Proof of claim never cured | 80646 | 530061012 | No Purchases in Class Period |
| 2552 | 800006050 | No Recognized Claim | 80647 | 530061014 | No Purchases in Class Period |
| 2553 | 800006053 | Proof of claim never cured | 80648 | 530061015 | No Purchases in Class Period |
| 2554 | 800006057 | No Purchases in Class Period | 80649 | 530061016 | No Purchases in Class Period |
| 2555 | 800006063 | No Recognized Claim | 80650 | 530061017 | No Purchases in Class Period |
| 2556 | 800006065 | Proof of claim never cured | 80651 | 530061018 | No Purchases in Class Period |
| 2557 | 800006066 | Proof of claim never cured | 80652 | 530061019 | No Purchases in Class Period |
| 2558 | 800006069 | No Recognized Claim | 80653 | 530061020 | No Purchases in Class Period |
| 2559 | 800006070 | Proof of claim never cured | 80654 | 530061021 | No Purchases in Class Period |
| 2560 | 800006071 | Proof of claim never cured | 80655 | 530061025 | No Purchases in Class Period |
| 2561 | 800006074 | Proof of claim never cured | 80656 | 530061026 | No Purchases in Class Period |
| 2562 | 800006075 | Proof of claim never cured | 80657 | 530061027 | No Purchases in Class Period |
| 2563 | 800006076 | Proof of claim never cured | 80658 | 530061028 | No Purchases in Class Period |
| 2564 | 800006078 | Proof of claim never cured | 80659 | 530061029 | No Purchases in Class Period |
| 2565 | 800006080 | Proof of claim never cured | 80660 | 530061030 | No Purchases in Class Period |
| 2566 | 800006081 | Proof of claim never cured | 80661 | 530061032 | No Purchases in Class Period |
| 2567 | 800006082 | Proof of claim never cured | 80662 | 530061034 | No Purchases in Class Period |
| 2568 | 800006083 | No Recognized Claim | 80663 | 530061038 | No Purchases in Class Period |
| 2569 | 800006085 | Proof of claim never cured | 80664 | 530061039 | No Purchases in Class Period |
| 2570 | 800006088 | Proof of claim never cured | 80665 | 530061041 | No Purchases in Class Period |
| 2571 | 800006090 | Proof of claim never cured | 80666 | 530061043 | No Purchases in Class Period |
| 2572 | 800006092 | Proof of claim never cured | 80667 | 530061044 | No Purchases in Class Period |
| 2573 | 800006095 | Proof of claim never cured | 80668 | 530061045 | No Purchases in Class Period |
| 2574 | 800006099 | Proof of claim never cured | 80669 | 530061046 | No Purchases in Class Period |
| 2575 | 800006100 | Proof of claim never cured | 80670 | 530061047 | No Purchases in Class Period |
| 2576 | 800006101 | No Recognized Claim | 80671 | 530061048 | No Purchases in Class Period |
| 2577 | 800006104 | Proof of claim never cured | 80672 | 530061049 | No Purchases in Class Period |
| 2578 | 800006112 | No Recognized Claim | 80673 | 530061050 | No Purchases in Class Period |
| 2579 | 800006114 | Proof of claim never cured | 80674 | 530061052 | No Purchases in Class Period |
| 2580 | 800006115 | Proof of claim never cured | 80675 | 530061053 | No Purchases in Class Period |
| 2581 | 800006116 | No Recognized Claim | 80676 | 530061054 | No Purchases in Class Period |
| 2582 | 800006118 | Proof of claim never cured | 80677 | 530061055 | No Purchases in Class Period |
| 2583 | 800006119 | Proof of claim never cured | 80678 | 530061057 | No Purchases in Class Period |
| 2584 | 800006120 | No Recognized Claim | 80679 | 530061059 | No Purchases in Class Period |
| 2585 | 800006122 | Proof of claim never cured | 80680 | 530061060 | No Purchases in Class Period |
| 2586 | 800006124 | No Purchases in Class Period | 80681 | 530061061 | No Purchases in Class Period |
| 2587 | 800006127 | Proof of claim never cured | 80682 | 530061062 | No Purchases in Class Period |
| 2588 | 800006131 | No Purchases in Class Period | 80683 | 530061063 | No Purchases in Class Period |
| 2589 | 800006132 | Proof of claim never cured | 80684 | 530061064 | No Purchases in Class Period |
| 2590 | 800006133 | Proof of claim never cured | 80685 | 530061065 | No Purchases in Class Period |
| 2591 | 800006134 | Proof of claim never cured | 80686 | 530061066 | No Purchases in Class Period |
| 2592 | 800006137 | Proof of claim never cured | 80687 | 530061067 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 2593 | 800006139 | Proof of claim never cured | 80688 | 530061069 | No Purchases in Class Period |
| 2594 | 800006142 | Proof of claim never cured | 80689 | 530061071 | No Purchases in Class Period |
| 2595 | 800006143 | No Recognized Claim | 80690 | 530061072 | No Purchases in Class Period |
| 2596 | 800006148 | Proof of claim never cured | 80691 | 530061073 | No Purchases in Class Period |
| 2597 | 800006150 | No Recognized Claim | 80692 | 530061074 | No Purchases in Class Period |
| 2598 | 800006156 | Proof of claim never cured | 80693 | 530061075 | No Purchases in Class Period |
| 2599 | 800006163 | No Recognized Claim | 80694 | 530061076 | No Purchases in Class Period |
| 2600 | 800006165 | Proof of claim never cured | 80695 | 530061080 | No Purchases in Class Period |
| 2601 | 800006166 | Proof of claim never cured | 80696 | 530061081 | No Purchases in Class Period |
| 2602 | 800006167 | Proof of claim never cured | 80697 | 530061082 | No Purchases in Class Period |
| 2603 | 800006169 | Proof of claim never cured | 80698 | 530061085 | No Purchases in Class Period |
| 2604 | 800006170 | Proof of claim never cured | 80699 | 530061086 | No Purchases in Class Period |
| 2605 | 800006174 | No Recognized Claim | 80700 | 530061088 | No Purchases in Class Period |
| 2606 | 800006175 | Proof of claim never cured | 80701 | 530061089 | No Purchases in Class Period |
| 2607 | 800006178 | No Recognized Claim | 80702 | 530061091 | No Purchases in Class Period |
| 2608 | 800006181 | Proof of claim never cured | 80703 | 530061092 | No Purchases in Class Period |
| 2609 | 800006185 | Proof of claim never cured | 80704 | 530061093 | No Purchases in Class Period |
| 2610 | 800006189 | Proof of claim never cured | 80705 | 530061094 | No Purchases in Class Period |
| 2611 | 800006190 | No Purchases in Class Period | 80706 | 530061096 | No Purchases in Class Period |
| 2612 | 800006192 | No Purchases in Class Period | 80707 | 530061097 | No Purchases in Class Period |
| 2613 | 800006200 | Proof of claim never cured | 80708 | 530061101 | No Purchases in Class Period |
| 2614 | 800006202 | Proof of claim never cured | 80709 | 530061104 | No Purchases in Class Period |
| 2615 | 800006207 | Proof of claim never cured | 80710 | 530061105 | No Purchases in Class Period |
| 2616 | 800006213 | No Recognized Claim | 80711 | 530061106 | No Purchases in Class Period |
| 2617 | 800006220 | No Recognized Claim | 80712 | 530061107 | No Purchases in Class Period |
| 2618 | 800006222 | No Purchases in Class Period | 80713 | 530061108 | No Purchases in Class Period |
| 2619 | 800006224 | Proof of claim never cured | 80714 | 530061109 | No Purchases in Class Period |
| 2620 | 800006231 | Proof of claim never cured | 80715 | 530061111 | No Purchases in Class Period |
| 2621 | 800006235 | Proof of claim never cured | 80716 | 530061112 | No Purchases in Class Period |
| 2622 | 800006236 | Proof of claim never cured | 80717 | 530061113 | No Purchases in Class Period |
| 2623 | 800006238 | Proof of claim never cured | 80718 | 530061114 | No Purchases in Class Period |
| 2624 | 800006239 | Proof of claim never cured | 80719 | 530061115 | No Purchases in Class Period |
| 2625 | 800006240 | No Recognized Claim | 80720 | 530061116 | No Purchases in Class Period |
| 2626 | 800006242 | Proof of claim never cured | 80721 | 530061118 | No Purchases in Class Period |
| 2627 | 800006243 | No Purchases in Class Period | 80722 | 530061119 | No Purchases in Class Period |
| 2628 | 800006245 | No Recognized Claim | 80723 | 530061120 | No Purchases in Class Period |
| 2629 | 800006249 | No Recognized Claim | 80724 | 530061121 | No Purchases in Class Period |
| 2630 | 800006251 | No Recognized Claim | 80725 | 530061123 | No Purchases in Class Period |
| 2631 | 800006255 | Proof of claim never cured | 80726 | 530061126 | No Purchases in Class Period |
| 2632 | 800006258 | Proof of claim never cured | 80727 | 530061127 | No Purchases in Class Period |
| 2633 | 800006259 | Proof of claim never cured | 80728 | 530061128 | No Purchases in Class Period |
| 2634 | 800006262 | Proof of claim never cured | 80729 | 530061131 | No Purchases in Class Period |
| 2635 | 800006263 | Proof of claim never cured | 80730 | 530061133 | No Purchases in Class Period |
| 2636 | 800006264 | Proof of claim never cured | 80731 | 530061134 | No Purchases in Class Period |
| 2637 | 800006268 | No Recognized Claim | 80732 | 530061136 | No Purchases in Class Period |
| 2638 | 800006271 | Proof of claim never cured | 80733 | 530061137 | No Purchases in Class Period |
| 2639 | 800006273 | Proof of claim never cured | 80734 | 530061138 | No Purchases in Class Period |
| 2640 | 800006274 | Proof of claim never cured | 80735 | 530061139 | No Purchases in Class Period |
| 2641 | 800006277 | Proof of claim never cured | 80736 | 530061141 | No Purchases in Class Period |
| 2642 | 800006280 | No Recognized Claim | 80737 | 530061143 | No Purchases in Class Period |
| 2643 | 800006281 | Proof of claim never cured | 80738 | 530061144 | No Purchases in Class Period |
| 2644 | 800006282 | No Recognized Claim | 80739 | 530061145 | No Purchases in Class Period |
| 2645 | 800006286 | Proof of claim never cured | 80740 | 530061147 | No Purchases in Class Period |
| 2646 | 800006293 | No Recognized Claim | 80741 | 530061148 | No Purchases in Class Period |
| 2647 | 800006296 | Proof of claim never cured | 80742 | 530061149 | No Purchases in Class Period |
| 2648 | 800006298 | Proof of claim never cured | 80743 | 530061150 | No Purchases in Class Period |
| 2649 | 800006299 | Proof of claim never cured | 80744 | 530061152 | No Purchases in Class Period |
| 2650 | 800006301 | Proof of claim never cured | 80745 | 530061154 | No Purchases in Class Period |
| 2651 | 800006302 | Proof of claim never cured | 80746 | 530061158 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 2652 | 800006305 | No Recognized Claim | 80747 | 530061159 | No Purchases in Class Period |
| 2653 | 800006307 | Proof of claim never cured | 80748 | 530061160 | No Purchases in Class Period |
| 2654 | 800006308 | No Recognized Claim | 80749 | 530061162 | No Purchases in Class Period |
| 2655 | 800006310 | Proof of claim never cured | 80750 | 530061164 | No Purchases in Class Period |
| 2656 | 800006313 | Proof of claim never cured | 80751 | 530061165 | No Purchases in Class Period |
| 2657 | 800006314 | Proof of claim never cured | 80752 | 530061166 | No Purchases in Class Period |
| 2658 | 800006315 | Proof of claim never cured | 80753 | 530061167 | No Purchases in Class Period |
| 2659 | 800006318 | Proof of claim never cured | 80754 | 530061168 | No Purchases in Class Period |
| 2660 | 800006323 | Proof of claim never cured | 80755 | 530061169 | No Purchases in Class Period |
| 2661 | 800006324 | No Purchases in Class Period | 80756 | 530061173 | No Purchases in Class Period |
| 2662 | 800006326 | No Recognized Claim | 80757 | 530061174 | No Purchases in Class Period |
| 2663 | 800006328 | Proof of claim never cured | 80758 | 530061175 | No Purchases in Class Period |
| 2664 | 800006329 | No Recognized Claim | 80759 | 530061176 | No Purchases in Class Period |
| 2665 | 800006336 | No Recognized Claim | 80760 | 530061178 | No Purchases in Class Period |
| 2666 | 800006340 | Proof of claim never cured | 80761 | 530061179 | No Purchases in Class Period |
| 2667 | 800006346 | Proof of claim never cured | 80762 | 530061180 | No Purchases in Class Period |
| 2668 | 800006349 | No Recognized Claim | 80763 | 530061181 | No Purchases in Class Period |
| 2669 | 800006354 | Proof of claim never cured | 80764 | 530061182 | No Purchases in Class Period |
| 2670 | 800006356 | No Recognized Claim | 80765 | 530061183 | No Purchases in Class Period |
| 2671 | 800006357 | Proof of claim never cured | 80766 | 530061184 | No Purchases in Class Period |
| 2672 | 800006360 | No Recognized Claim | 80767 | 530061185 | No Purchases in Class Period |
| 2673 | 800006362 | Proof of claim never cured | 80768 | 530061186 | No Purchases in Class Period |
| 2674 | 800006365 | Proof of claim never cured | 80769 | 530061187 | No Purchases in Class Period |
| 2675 | 800006367 | No Recognized Claim | 80770 | 530061188 | No Purchases in Class Period |
| 2676 | 800006370 | Proof of claim never cured | 80771 | 530061189 | No Purchases in Class Period |
| 2677 | 800006371 | Proof of claim never cured | 80772 | 530061190 | No Purchases in Class Period |
| 2678 | 800006372 | No Purchases in Class Period | 80773 | 530061191 | No Purchases in Class Period |
| 2679 | 800006373 | Proof of claim never cured | 80774 | 530061193 | No Purchases in Class Period |
| 2680 | 800006382 | Proof of claim never cured | 80775 | 530061195 | No Purchases in Class Period |
| 2681 | 800006384 | Proof of claim never cured | 80776 | 530061196 | No Purchases in Class Period |
| 2682 | 800006386 | Proof of claim never cured | 80777 | 530061198 | No Purchases in Class Period |
| 2683 | 800006387 | Proof of claim never cured | 80778 | 530061199 | No Purchases in Class Period |
| 2684 | 800006390 | Proof of claim never cured | 80779 | 530061201 | No Purchases in Class Period |
| 2685 | 800006391 | No Recognized Claim | 80780 | 530061202 | No Purchases in Class Period |
| 2686 | 800006394 | Proof of claim never cured | 80781 | 530061204 | No Purchases in Class Period |
| 2687 | 800006396 | Proof of claim never cured | 80782 | 530061205 | No Purchases in Class Period |
| 2688 | 800006398 | Proof of claim never cured | 80783 | 530061207 | No Purchases in Class Period |
| 2689 | 800006399 | Proof of claim never cured | 80784 | 530061210 | No Purchases in Class Period |
| 2690 | 800006400 | Proof of claim never cured | 80785 | 530061211 | No Purchases in Class Period |
| 2691 | 800006401 | Proof of claim never cured | 80786 | 530061212 | No Purchases in Class Period |
| 2692 | 800006402 | Proof of claim never cured | 80787 | 530061213 | No Purchases in Class Period |
| 2693 | 800006403 | Proof of claim never cured | 80788 | 530061214 | No Purchases in Class Period |
| 2694 | 800006404 | Proof of claim never cured | 80789 | 530061215 | No Purchases in Class Period |
| 2695 | 800006406 | Proof of claim never cured | 80790 | 530061216 | No Purchases in Class Period |
| 2696 | 800006413 | Proof of claim never cured | 80791 | 530061219 | No Purchases in Class Period |
| 2697 | 800006415 | No Recognized Claim | 80792 | 530061220 | No Purchases in Class Period |
| 2698 | 800006420 | No Purchases in Class Period | 80793 | 530061224 | No Purchases in Class Period |
| 2699 | 800006423 | Proof of claim never cured | 80794 | 530061225 | No Purchases in Class Period |
| 2700 | 800006424 | Proof of claim never cured | 80795 | 530061227 | No Purchases in Class Period |
| 2701 | 800006425 | Proof of claim never cured | 80796 | 530061228 | No Purchases in Class Period |
| 2702 | 800006426 | No Recognized Claim | 80797 | 530061229 | No Purchases in Class Period |
| 2703 | 800006427 | Proof of claim never cured | 80798 | 530061230 | No Purchases in Class Period |
| 2704 | 800006431 | Proof of claim never cured | 80799 | 530061232 | No Purchases in Class Period |
| 2705 | 800006432 | No Recognized Claim | 80800 | 530061233 | No Purchases in Class Period |
| 2706 | 800006433 | Proof of claim never cured | 80801 | 530061234 | No Purchases in Class Period |
| 2707 | 800006439 | Proof of claim never cured | 80802 | 530061235 | No Purchases in Class Period |
| 2708 | 800006440 | No Recognized Claim | 80803 | 530061236 | No Purchases in Class Period |
| 2709 | 800006441 | No Purchases in Class Period | 80804 | 530061238 | No Purchases in Class Period |
| 2710 | 800006451 | No Recognized Claim | 80805 | 530061239 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 2711 | 800006452 | Proof of claim never cured | 80806 | 530061241 | No Purchases in Class Period |
| 2712 | 800006453 | Proof of claim never cured | 80807 | 530061242 | No Purchases in Class Period |
| 2713 | 800006454 | Proof of claim never cured | 80808 | 530061243 | No Purchases in Class Period |
| 2714 | 800006456 | No Purchases in Class Period | 80809 | 530061244 | No Purchases in Class Period |
| 2715 | 800006459 | Proof of claim never cured | 80810 | 530061245 | No Purchases in Class Period |
| 2716 | 800006463 | Proof of claim never cured | 80811 | 530061246 | No Purchases in Class Period |
| 2717 | 800006464 | Proof of claim never cured | 80812 | 530061247 | No Purchases in Class Period |
| 2718 | 800006466 | No Purchases in Class Period | 80813 | 530061248 | No Purchases in Class Period |
| 2719 | 800006467 | Proof of claim never cured | 80814 | 530061249 | No Purchases in Class Period |
| 2720 | 800006468 | No Recognized Claim | 80815 | 530061250 | No Purchases in Class Period |
| 2721 | 800006469 | Proof of claim never cured | 80816 | 530061251 | No Purchases in Class Period |
| 2722 | 800006470 | No Recognized Claim | 80817 | 530061252 | No Purchases in Class Period |
| 2723 | 800006471 | No Recognized Claim | 80818 | 530061253 | No Purchases in Class Period |
| 2724 | 800006472 | Proof of claim never cured | 80819 | 530061254 | No Purchases in Class Period |
| 2725 | 800006473 | Proof of claim never cured | 80820 | 530061255 | No Purchases in Class Period |
| 2726 | 800006476 | No Purchases in Class Period | 80821 | 530061256 | No Purchases in Class Period |
| 2727 | 800006477 | Proof of claim never cured | 80822 | 530061258 | No Purchases in Class Period |
| 2728 | 800006479 | No Recognized Claim | 80823 | 530061259 | No Purchases in Class Period |
| 2729 | 800006480 | Proof of claim never cured | 80824 | 530061260 | No Purchases in Class Period |
| 2730 | 800006482 | Proof of claim never cured | 80825 | 530061261 | No Purchases in Class Period |
| 2731 | 800006485 | Proof of claim never cured | 80826 | 530061263 | No Purchases in Class Period |
| 2732 | 800006487 | No Recognized Claim | 80827 | 530061264 | No Purchases in Class Period |
| 2733 | 800006490 | Proof of claim never cured | 80828 | 530061265 | No Purchases in Class Period |
| 2734 | 800006492 | Proof of claim never cured | 80829 | 530061267 | No Purchases in Class Period |
| 2735 | 800006493 | No Recognized Claim | 80830 | 530061268 | No Purchases in Class Period |
| 2736 | 800006494 | Proof of claim never cured | 80831 | 530061269 | No Purchases in Class Period |
| 2737 | 800006496 | No Recognized Claim | 80832 | 530061271 | No Purchases in Class Period |
| 2738 | 800006500 | Proof of claim never cured | 80833 | 530061272 | No Purchases in Class Period |
| 2739 | 800006503 | Proof of claim never cured | 80834 | 530061273 | No Purchases in Class Period |
| 2740 | 800006506 | No Recognized Claim | 80835 | 530061276 | No Purchases in Class Period |
| 2741 | 800006509 | Proof of claim never cured | 80836 | 530061277 | No Purchases in Class Period |
| 2742 | 800006514 | Proof of claim never cured | 80837 | 530061278 | No Purchases in Class Period |
| 2743 | 800006515 | Proof of claim never cured | 80838 | 530061279 | No Purchases in Class Period |
| 2744 | 800006516 | Proof of claim never cured | 80839 | 530061281 | No Purchases in Class Period |
| 2745 | 800006517 | No Purchases in Class Period | 80840 | 530061283 | No Purchases in Class Period |
| 2746 | 800006518 | No Recognized Claim | 80841 | 530061284 | No Purchases in Class Period |
| 2747 | 800006522 | Proof of claim never cured | 80842 | 530061285 | No Purchases in Class Period |
| 2748 | 800006525 | Proof of claim never cured | 80843 | 530061286 | No Purchases in Class Period |
| 2749 | 800006526 | No Recognized Claim | 80844 | 530061287 | No Purchases in Class Period |
| 2750 | 800006527 | Proof of claim never cured | 80845 | 530061288 | No Purchases in Class Period |
| 2751 | 800006528 | Proof of claim never cured | 80846 | 530061289 | No Purchases in Class Period |
| 2752 | 800006530 | Proof of claim never cured | 80847 | 530061290 | No Purchases in Class Period |
| 2753 | 800006531 | No Recognized Claim | 80848 | 530061293 | No Purchases in Class Period |
| 2754 | 800006534 | Proof of claim never cured | 80849 | 530061294 | No Purchases in Class Period |
| 2755 | 800006536 | Proof of claim never cured | 80850 | 530061295 | No Purchases in Class Period |
| 2756 | 800006537 | No Recognized Claim | 80851 | 530061297 | No Purchases in Class Period |
| 2757 | 800006538 | Proof of claim never cured | 80852 | 530061298 | No Purchases in Class Period |
| 2758 | 800006539 | Proof of claim never cured | 80853 | 530061299 | No Purchases in Class Period |
| 2759 | 800006551 | Proof of claim never cured | 80854 | 530061300 | No Purchases in Class Period |
| 2760 | 800006553 | Proof of claim never cured | 80855 | 530061302 | No Purchases in Class Period |
| 2761 | 800006554 | Proof of claim never cured | 80856 | 530061303 | No Purchases in Class Period |
| 2762 | 800006555 | No Recognized Claim | 80857 | 530061304 | No Purchases in Class Period |
| 2763 | 800006558 | Proof of claim never cured | 80858 | 530061305 | No Purchases in Class Period |
| 2764 | 800006565 | Proof of claim never cured | 80859 | 530061306 | No Purchases in Class Period |
| 2765 | 800006567 | Proof of claim never cured | 80860 | 530061307 | No Purchases in Class Period |
| 2766 | 800006569 | Proof of claim never cured | 80861 | 530061310 | No Purchases in Class Period |
| 2767 | 800006572 | No Recognized Claim | 80862 | 530061311 | No Purchases in Class Period |
| 2768 | 800006574 | Proof of claim never cured | 80863 | 530061312 | No Purchases in Class Period |
| 2769 | 800006578 | Proof of claim never cured | 80864 | 530061315 | No Purchases in Class Period |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2770 | 800006580 | Proof of claim never cured | | 80865 | 530061316 | No Purchases in Class Period |
| 2771 | 800006581 | No Recognized Claim | | 80866 | 530061317 | No Purchases in Class Period |
| 2772 | 800006582 | No Recognized Claim | | 80867 | 530061318 | No Purchases in Class Period |
| 2773 | 800006589 | No Recognized Claim | | 80868 | 530061319 | No Purchases in Class Period |
| 2774 | 800006592 | No Recognized Claim | | 80869 | 530061320 | No Purchases in Class Period |
| 2775 | 800006596 | No Recognized Claim | | 80870 | 530061321 | No Purchases in Class Period |
| 2776 | 800006597 | No Recognized Claim | | 80871 | 530061322 | No Purchases in Class Period |
| 2777 | 800006599 | Proof of claim never cured | | 80872 | 530061324 | No Purchases in Class Period |
| 2778 | 800006602 | No Recognized Claim | | 80873 | 530061325 | No Purchases in Class Period |
| 2779 | 800006604 | No Recognized Claim | | 80874 | 530061326 | No Purchases in Class Period |
| 2780 | 800006605 | No Recognized Claim | | 80875 | 530061327 | No Purchases in Class Period |
| 2781 | 800006608 | No Recognized Claim | | 80876 | 530061328 | No Purchases in Class Period |
| 2782 | 800006609 | Proof of claim never cured | | 80877 | 530061329 | No Purchases in Class Period |
| 2783 | 800006610 | No Recognized Claim | | 80878 | 530061331 | No Purchases in Class Period |
| 2784 | 800006611 | Proof of claim never cured | | 80879 | 530061332 | No Purchases in Class Period |
| 2785 | 800006612 | Proof of claim never cured | | 80880 | 530061334 | No Purchases in Class Period |
| 2786 | 800006613 | No Purchases in Class Period | | 80881 | 530061335 | No Purchases in Class Period |
| 2787 | 800006614 | Proof of claim never cured | | 80882 | 530061336 | No Purchases in Class Period |
| 2788 | 800006615 | No Purchases in Class Period | | 80883 | 530061337 | No Purchases in Class Period |
| 2789 | 800006616 | No Recognized Claim | | 80884 | 530061340 | No Purchases in Class Period |
| 2790 | 800006618 | Proof of claim never cured | | 80885 | 530061341 | No Purchases in Class Period |
| 2791 | 800006619 | No Recognized Claim | | 80886 | 530061342 | No Purchases in Class Period |
| 2792 | 800006621 | No Recognized Claim | | 80887 | 530061343 | No Purchases in Class Period |
| 2793 | 800006622 | No Recognized Claim | | 80888 | 530061344 | No Purchases in Class Period |
| 2794 | 800006624 | No Recognized Claim | | 80889 | 530061346 | No Purchases in Class Period |
| 2795 | 800006625 | Proof of claim never cured | | 80890 | 530061347 | No Purchases in Class Period |
| 2796 | 800006626 | Proof of claim never cured | | 80891 | 530061348 | No Purchases in Class Period |
| 2797 | 800006628 | Proof of claim never cured | | 80892 | 530061352 | No Purchases in Class Period |
| 2798 | 800006634 | Proof of claim never cured | | 80893 | 530061353 | No Purchases in Class Period |
| 2799 | 800006636 | Proof of claim never cured | | 80894 | 530061354 | No Purchases in Class Period |
| 2800 | 800006637 | Proof of claim never cured | | 80895 | 530061356 | No Purchases in Class Period |
| 2801 | 800006638 | Proof of claim never cured | | 80896 | 530061357 | No Purchases in Class Period |
| 2802 | 800006639 | Proof of claim never cured | | 80897 | 530061358 | No Purchases in Class Period |
| 2803 | 800006644 | Proof of claim never cured | | 80898 | 530061359 | No Purchases in Class Period |
| 2804 | 800006645 | No Recognized Claim | | 80899 | 530061360 | No Purchases in Class Period |
| 2805 | 800006647 | No Purchases in Class Period | | 80900 | 530061361 | No Purchases in Class Period |
| 2806 | 800006648 | Proof of claim never cured | | 80901 | 530061362 | No Purchases in Class Period |
| 2807 | 800006660 | Proof of claim never cured | | 80902 | 530061363 | No Purchases in Class Period |
| 2808 | 800006662 | Proof of claim never cured | | 80903 | 530061364 | No Purchases in Class Period |
| 2809 | 800006664 | No Recognized Claim | | 80904 | 530061365 | No Purchases in Class Period |
| 2810 | 800006665 | Proof of claim never cured | | 80905 | 530061366 | No Purchases in Class Period |
| 2811 | 800006669 | Proof of claim never cured | | 80906 | 530061367 | No Purchases in Class Period |
| 2812 | 800006673 | Proof of claim never cured | | 80907 | 530061369 | No Purchases in Class Period |
| 2813 | 800006676 | Proof of claim never cured | | 80908 | 530061371 | No Purchases in Class Period |
| 2814 | 800006680 | No Purchases in Class Period | | 80909 | 530061373 | No Purchases in Class Period |
| 2815 | 800006681 | Proof of claim never cured | | 80910 | 530061374 | No Purchases in Class Period |
| 2816 | 800006684 | Proof of claim never cured | | 80911 | 530061375 | No Purchases in Class Period |
| 2817 | 800006685 | Proof of claim never cured | | 80912 | 530061376 | No Purchases in Class Period |
| 2818 | 800006687 | Proof of claim never cured | | 80913 | 530061377 | No Purchases in Class Period |
| 2819 | 800006688 | Proof of claim never cured | | 80914 | 530061378 | No Purchases in Class Period |
| 2820 | 800006692 | Proof of claim never cured | | 80915 | 530061379 | No Purchases in Class Period |
| 2821 | 800006697 | Proof of claim never cured | | 80916 | 530061381 | No Purchases in Class Period |
| 2822 | 800006698 | Proof of claim never cured | | 80917 | 530061383 | No Purchases in Class Period |
| 2823 | 800006700 | Proof of claim never cured | | 80918 | 530061384 | No Purchases in Class Period |
| 2824 | 800006701 | Proof of claim never cured | | 80919 | 530061386 | No Purchases in Class Period |
| 2825 | 800006705 | No Purchases in Class Period | | 80920 | 530061388 | No Purchases in Class Period |
| 2826 | 800006710 | No Recognized Claim | | 80921 | 530061389 | No Purchases in Class Period |
| 2827 | 800006711 | No Purchases in Class Period | | 80922 | 530061391 | No Purchases in Class Period |
| 2828 | 800006718 | Proof of claim never cured | | 80923 | 530061392 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 2829 | 800006720 | No Recognized Claim | 80924 | 530061394 | No Purchases in Class Period |
| 2830 | 800006722 | No Recognized Claim | 80925 | 530061395 | No Purchases in Class Period |
| 2831 | 800006723 | Proof of claim never cured | 80926 | 530061396 | No Purchases in Class Period |
| 2832 | 800006725 | Proof of claim never cured | 80927 | 530061397 | No Purchases in Class Period |
| 2833 | 800006727 | Proof of claim never cured | 80928 | 530061398 | No Purchases in Class Period |
| 2834 | 800006728 | No Recognized Claim | 80929 | 530061399 | No Purchases in Class Period |
| 2835 | 800006729 | Proof of claim never cured | 80930 | 530061401 | No Purchases in Class Period |
| 2836 | 800006730 | No Recognized Claim | 80931 | 530061403 | No Purchases in Class Period |
| 2837 | 800006732 | Proof of claim never cured | 80932 | 530061404 | No Purchases in Class Period |
| 2838 | 800006734 | Proof of claim never cured | 80933 | 530061406 | No Purchases in Class Period |
| 2839 | 800006735 | No Recognized Claim | 80934 | 530061408 | No Purchases in Class Period |
| 2840 | 800006737 | No Purchases in Class Period | 80935 | 530061410 | No Purchases in Class Period |
| 2841 | 800006738 | Proof of claim never cured | 80936 | 530061411 | No Purchases in Class Period |
| 2842 | 800006739 | No Recognized Claim | 80937 | 530061412 | No Purchases in Class Period |
| 2843 | 800006745 | Proof of claim never cured | 80938 | 530061413 | No Purchases in Class Period |
| 2844 | 800006747 | Proof of claim never cured | 80939 | 530061414 | No Purchases in Class Period |
| 2845 | 800006749 | Proof of claim never cured | 80940 | 530061415 | No Purchases in Class Period |
| 2846 | 800006750 | No Purchases in Class Period | 80941 | 530061416 | No Purchases in Class Period |
| 2847 | 800006752 | Proof of claim never cured | 80942 | 530061417 | No Purchases in Class Period |
| 2848 | 800006754 | No Recognized Claim | 80943 | 530061418 | No Purchases in Class Period |
| 2849 | 800006757 | No Purchases in Class Period | 80944 | 530061419 | No Purchases in Class Period |
| 2850 | 800006759 | Proof of claim never cured | 80945 | 530061420 | No Purchases in Class Period |
| 2851 | 800006762 | Proof of claim never cured | 80946 | 530061421 | No Purchases in Class Period |
| 2852 | 800006767 | Proof of claim never cured | 80947 | 530061422 | No Purchases in Class Period |
| 2853 | 800006771 | Proof of claim never cured | 80948 | 530061424 | No Purchases in Class Period |
| 2854 | 800006773 | No Purchases in Class Period | 80949 | 530061425 | No Purchases in Class Period |
| 2855 | 800006774 | Proof of claim never cured | 80950 | 530061428 | No Purchases in Class Period |
| 2856 | 800006776 | No Recognized Claim | 80951 | 530061430 | No Purchases in Class Period |
| 2857 | 800006777 | Proof of claim never cured | 80952 | 530061431 | No Purchases in Class Period |
| 2858 | 800006778 | Proof of claim never cured | 80953 | 530061432 | No Purchases in Class Period |
| 2859 | 800006779 | Proof of claim never cured | 80954 | 530061433 | No Purchases in Class Period |
| 2860 | 800006781 | Proof of claim never cured | 80955 | 530061434 | No Purchases in Class Period |
| 2861 | 800006787 | Proof of claim never cured | 80956 | 530061435 | No Purchases in Class Period |
| 2862 | 800006788 | Proof of claim never cured | 80957 | 530061436 | No Purchases in Class Period |
| 2863 | 800006790 | Proof of claim never cured | 80958 | 530061439 | No Purchases in Class Period |
| 2864 | 800006793 | No Purchases in Class Period | 80959 | 530061440 | No Purchases in Class Period |
| 2865 | 800006795 | Proof of claim never cured | 80960 | 530061441 | No Purchases in Class Period |
| 2866 | 800006796 | No Recognized Claim | 80961 | 530061442 | No Purchases in Class Period |
| 2867 | 800006797 | Proof of claim never cured | 80962 | 530061443 | No Purchases in Class Period |
| 2868 | 800006798 | Proof of claim never cured | 80963 | 530061444 | No Purchases in Class Period |
| 2869 | 800006799 | No Recognized Claim | 80964 | 530061446 | No Purchases in Class Period |
| 2870 | 800006803 | Proof of claim never cured | 80965 | 530061447 | No Purchases in Class Period |
| 2871 | 800006804 | Proof of claim never cured | 80966 | 530061448 | No Purchases in Class Period |
| 2872 | 800006807 | Proof of claim never cured | 80967 | 530061450 | No Purchases in Class Period |
| 2873 | 800006815 | Proof of claim never cured | 80968 | 530061451 | No Purchases in Class Period |
| 2874 | 800006816 | Proof of claim never cured | 80969 | 530061452 | No Purchases in Class Period |
| 2875 | 800006817 | No Recognized Claim | 80970 | 530061454 | No Purchases in Class Period |
| 2876 | 800006821 | Proof of claim never cured | 80971 | 530061457 | No Purchases in Class Period |
| 2877 | 800006822 | Proof of claim never cured | 80972 | 530061458 | No Purchases in Class Period |
| 2878 | 800006824 | No Recognized Claim | 80973 | 530061461 | No Purchases in Class Period |
| 2879 | 800006834 | Proof of claim never cured | 80974 | 530061465 | No Purchases in Class Period |
| 2880 | 800006836 | Proof of claim never cured | 80975 | 530061466 | No Purchases in Class Period |
| 2881 | 800006847 | Proof of claim never cured | 80976 | 530061468 | No Purchases in Class Period |
| 2882 | 800006855 | Proof of claim never cured | 80977 | 530061470 | No Purchases in Class Period |
| 2883 | 800006856 | No Recognized Claim | 80978 | 530061472 | No Purchases in Class Period |
| 2884 | 800006858 | Proof of claim never cured | 80979 | 530061474 | No Purchases in Class Period |
| 2885 | 800006859 | No Purchases in Class Period | 80980 | 530061477 | No Purchases in Class Period |
| 2886 | 800006860 | Proof of claim never cured | 80981 | 530061478 | No Purchases in Class Period |
| 2887 | 800006863 | Proof of claim never cured | 80982 | 530061481 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 2888 | 800006864 | Proof of claim never cured | 80983 | 530061485 | No Purchases in Class Period |
| 2889 | 800006865 | Proof of claim never cured | 80984 | 530061486 | No Purchases in Class Period |
| 2890 | 800006867 | Proof of claim never cured | 80985 | 530061488 | No Purchases in Class Period |
| 2891 | 800006870 | Proof of claim never cured | 80986 | 530061489 | No Purchases in Class Period |
| 2892 | 800006871 | Proof of claim never cured | 80987 | 530061490 | No Purchases in Class Period |
| 2893 | 800006872 | Proof of claim never cured | 80988 | 530061491 | No Purchases in Class Period |
| 2894 | 800006873 | Proof of claim never cured | 80989 | 530061493 | No Purchases in Class Period |
| 2895 | 800006874 | Proof of claim never cured | 80990 | 530061494 | No Purchases in Class Period |
| 2896 | 800006878 | Proof of claim never cured | 80991 | 530061497 | No Purchases in Class Period |
| 2897 | 800006880 | Proof of claim never cured | 80992 | 530061499 | No Purchases in Class Period |
| 2898 | 800006882 | Proof of claim never cured | 80993 | 530061500 | No Purchases in Class Period |
| 2899 | 800006884 | Proof of claim never cured | 80994 | 530061501 | No Purchases in Class Period |
| 2900 | 800006886 | No Recognized Claim | 80995 | 530061502 | No Purchases in Class Period |
| 2901 | 800006888 | Proof of claim never cured | 80996 | 530061503 | No Purchases in Class Period |
| 2902 | 800006890 | Proof of claim never cured | 80997 | 530061505 | No Purchases in Class Period |
| 2903 | 800006891 | No Recognized Claim | 80998 | 530061506 | No Purchases in Class Period |
| 2904 | 800006895 | Proof of claim never cured | 80999 | 530061507 | No Purchases in Class Period |
| 2905 | 800006896 | No Recognized Claim | 81000 | 530061508 | No Purchases in Class Period |
| 2906 | 800006900 | Proof of claim never cured | 81001 | 530061509 | No Purchases in Class Period |
| 2907 | 800006904 | No Recognized Claim | 81002 | 530061510 | No Purchases in Class Period |
| 2908 | 800006905 | Proof of claim never cured | 81003 | 530061511 | No Purchases in Class Period |
| 2909 | 800006906 | Proof of claim never cured | 81004 | 530061513 | No Purchases in Class Period |
| 2910 | 800006907 | Proof of claim never cured | 81005 | 530061514 | No Purchases in Class Period |
| 2911 | 800006908 | Proof of claim never cured | 81006 | 530061515 | No Purchases in Class Period |
| 2912 | 800006912 | No Recognized Claim | 81007 | 530061517 | No Purchases in Class Period |
| 2913 | 800006913 | Proof of claim never cured | 81008 | 530061518 | No Purchases in Class Period |
| 2914 | 800006914 | Proof of claim never cured | 81009 | 530061520 | No Purchases in Class Period |
| 2915 | 800006916 | Proof of claim never cured | 81010 | 530061522 | No Purchases in Class Period |
| 2916 | 800006919 | Proof of claim never cured | 81011 | 530061523 | No Purchases in Class Period |
| 2917 | 800006920 | No Recognized Claim | 81012 | 530061524 | No Purchases in Class Period |
| 2918 | 800006923 | Proof of claim never cured | 81013 | 530061525 | No Purchases in Class Period |
| 2919 | 800006924 | No Recognized Claim | 81014 | 530061529 | No Purchases in Class Period |
| 2920 | 800006925 | No Purchases in Class Period | 81015 | 530061532 | No Purchases in Class Period |
| 2921 | 800006937 | No Recognized Claim | 81016 | 530061534 | No Purchases in Class Period |
| 2922 | 800006939 | Proof of claim never cured | 81017 | 530061535 | No Purchases in Class Period |
| 2923 | 800006942 | Proof of claim never cured | 81018 | 530061536 | No Purchases in Class Period |
| 2924 | 800006944 | No Recognized Claim | 81019 | 530061538 | No Purchases in Class Period |
| 2925 | 800006945 | Proof of claim never cured | 81020 | 530061539 | No Purchases in Class Period |
| 2926 | 800006953 | Proof of claim never cured | 81021 | 530061540 | No Purchases in Class Period |
| 2927 | 800006955 | No Recognized Claim | 81022 | 530061542 | No Purchases in Class Period |
| 2928 | 800006956 | Proof of claim never cured | 81023 | 530061543 | No Purchases in Class Period |
| 2929 | 800006960 | No Recognized Claim | 81024 | 530061544 | No Purchases in Class Period |
| 2930 | 800006961 | Proof of claim never cured | 81025 | 530061546 | No Purchases in Class Period |
| 2931 | 800006963 | Proof of claim never cured | 81026 | 530061547 | No Purchases in Class Period |
| 2932 | 800006966 | Proof of claim never cured | 81027 | 530061548 | No Purchases in Class Period |
| 2933 | 800006967 | Proof of claim never cured | 81028 | 530061549 | No Purchases in Class Period |
| 2934 | 800006968 | Proof of claim never cured | 81029 | 530061556 | No Purchases in Class Period |
| 2935 | 800006971 | No Recognized Claim | 81030 | 530061558 | No Purchases in Class Period |
| 2936 | 800006973 | Proof of claim never cured | 81031 | 530061562 | No Purchases in Class Period |
| 2937 | 800006974 | Proof of claim never cured | 81032 | 530061563 | No Purchases in Class Period |
| 2938 | 800006975 | Proof of claim never cured | 81033 | 530061564 | No Purchases in Class Period |
| 2939 | 800006976 | Proof of claim never cured | 81034 | 530061565 | No Purchases in Class Period |
| 2940 | 800006978 | Proof of claim never cured | 81035 | 530061566 | No Purchases in Class Period |
| 2941 | 800006979 | No Recognized Claim | 81036 | 530061568 | No Purchases in Class Period |
| 2942 | 800006980 | Proof of claim never cured | 81037 | 530061569 | No Purchases in Class Period |
| 2943 | 800006982 | No Purchases in Class Period | 81038 | 530061570 | No Purchases in Class Period |
| 2944 | 800006984 | Proof of claim never cured | 81039 | 530061571 | No Purchases in Class Period |
| 2945 | 800006987 | No Recognized Claim | 81040 | 530061572 | No Purchases in Class Period |
| 2946 | 800006990 | Proof of claim never cured | 81041 | 530061573 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 2947 | 800006991 | Proof of claim never cured | 81042 | 530061574 | No Purchases in Class Period |
| 2948 | 800006993 | Proof of claim never cured | 81043 | 530061576 | No Purchases in Class Period |
| 2949 | 800006994 | Proof of claim never cured | 81044 | 530061578 | No Purchases in Class Period |
| 2950 | 800006997 | Proof of claim never cured | 81045 | 530061579 | No Purchases in Class Period |
| 2951 | 800006998 | No Recognized Claim | 81046 | 530061580 | No Purchases in Class Period |
| 2952 | 800007000 | Proof of claim never cured | 81047 | 530061581 | No Purchases in Class Period |
| 2953 | 800007001 | No Purchases in Class Period | 81048 | 530061582 | No Purchases in Class Period |
| 2954 | 800007003 | Proof of claim never cured | 81049 | 530061583 | No Purchases in Class Period |
| 2955 | 800007011 | Proof of claim never cured | 81050 | 530061584 | No Purchases in Class Period |
| 2956 | 800007015 | Proof of claim never cured | 81051 | 530061585 | No Purchases in Class Period |
| 2957 | 800007017 | No Purchases in Class Period | 81052 | 530061587 | No Purchases in Class Period |
| 2958 | 800007019 | No Recognized Claim | 81053 | 530061588 | No Purchases in Class Period |
| 2959 | 800007022 | Proof of claim never cured | 81054 | 530061589 | No Purchases in Class Period |
| 2960 | 800007025 | No Purchases in Class Period | 81055 | 530061590 | No Purchases in Class Period |
| 2961 | 800007026 | Proof of claim never cured | 81056 | 530061591 | No Purchases in Class Period |
| 2962 | 800007029 | No Recognized Claim | 81057 | 530061593 | No Purchases in Class Period |
| 2963 | 800007030 | Proof of claim never cured | 81058 | 530061595 | No Purchases in Class Period |
| 2964 | 800007032 | No Recognized Claim | 81059 | 530061597 | No Purchases in Class Period |
| 2965 | 800007037 | Proof of claim never cured | 81060 | 530061598 | No Purchases in Class Period |
| 2966 | 800007048 | Proof of claim never cured | 81061 | 530061599 | No Purchases in Class Period |
| 2967 | 800007049 | Proof of claim never cured | 81062 | 530061600 | No Purchases in Class Period |
| 2968 | 800007050 | Proof of claim never cured | 81063 | 530061601 | No Purchases in Class Period |
| 2969 | 800007053 | Proof of claim never cured | 81064 | 530061602 | No Purchases in Class Period |
| 2970 | 800007056 | Proof of claim never cured | 81065 | 530061603 | No Purchases in Class Period |
| 2971 | 800007058 | No Recognized Claim | 81066 | 530061604 | No Purchases in Class Period |
| 2972 | 800007059 | Proof of claim never cured | 81067 | 530061605 | No Purchases in Class Period |
| 2973 | 800007060 | Proof of claim never cured | 81068 | 530061606 | No Purchases in Class Period |
| 2974 | 800007062 | Proof of claim never cured | 81069 | 530061607 | No Purchases in Class Period |
| 2975 | 800007063 | No Purchases in Class Period | 81070 | 530061608 | No Purchases in Class Period |
| 2976 | 800007066 | No Recognized Claim | 81071 | 530061609 | No Purchases in Class Period |
| 2977 | 800007069 | No Purchases in Class Period | 81072 | 530061611 | No Purchases in Class Period |
| 2978 | 800007070 | No Recognized Claim | 81073 | 530061612 | No Purchases in Class Period |
| 2979 | 800007074 | Proof of claim never cured | 81074 | 530061613 | No Purchases in Class Period |
| 2980 | 800007076 | Proof of claim never cured | 81075 | 530061614 | No Purchases in Class Period |
| 2981 | 800007077 | Proof of claim never cured | 81076 | 530061615 | No Purchases in Class Period |
| 2982 | 800007081 | Proof of claim never cured | 81077 | 530061616 | No Purchases in Class Period |
| 2983 | 800007086 | Proof of claim never cured | 81078 | 530061617 | No Purchases in Class Period |
| 2984 | 800007094 | Proof of claim never cured | 81079 | 530061618 | No Purchases in Class Period |
| 2985 | 800007095 | Proof of claim never cured | 81080 | 530061619 | No Purchases in Class Period |
| 2986 | 800007097 | Proof of claim never cured | 81081 | 530061620 | No Purchases in Class Period |
| 2987 | 800007100 | Proof of claim never cured | 81082 | 530061621 | No Purchases in Class Period |
| 2988 | 800007101 | No Recognized Claim | 81083 | 530061622 | No Purchases in Class Period |
| 2989 | 800007102 | No Recognized Claim | 81084 | 530061623 | No Purchases in Class Period |
| 2990 | 800007104 | No Recognized Claim | 81085 | 530061624 | No Purchases in Class Period |
| 2991 | 800007105 | Proof of claim never cured | 81086 | 530061625 | No Purchases in Class Period |
| 2992 | 800007108 | Proof of claim never cured | 81087 | 530061626 | No Purchases in Class Period |
| 2993 | 800007112 | Proof of claim never cured | 81088 | 530061627 | No Purchases in Class Period |
| 2994 | 800007113 | Proof of claim never cured | 81089 | 530061631 | No Purchases in Class Period |
| 2995 | 800007115 | Proof of claim never cured | 81090 | 530061632 | No Purchases in Class Period |
| 2996 | 800007117 | Proof of claim never cured | 81091 | 530061633 | No Purchases in Class Period |
| 2997 | 800007118 | No Purchases in Class Period | 81092 | 530061634 | No Purchases in Class Period |
| 2998 | 800007119 | Proof of claim never cured | 81093 | 530061635 | No Purchases in Class Period |
| 2999 | 800007125 | Proof of claim never cured | 81094 | 530061636 | No Purchases in Class Period |
| 3000 | 800007128 | Proof of claim never cured | 81095 | 530061637 | No Purchases in Class Period |
| 3001 | 800007130 | No Recognized Claim | 81096 | 530061641 | No Purchases in Class Period |
| 3002 | 800007131 | Proof of claim never cured | 81097 | 530061642 | No Purchases in Class Period |
| 3003 | 800007132 | Proof of claim never cured | 81098 | 530061643 | No Purchases in Class Period |
| 3004 | 800007133 | Proof of claim never cured | 81099 | 530061644 | No Purchases in Class Period |
| 3005 | 800007135 | No Recognized Claim | 81100 | 530061645 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 3006 | 800007136 | No Recognized Claim | 81101 | 530061647 | No Purchases in Class Period |
| 3007 | 800007137 | Proof of claim never cured | 81102 | 530061648 | No Purchases in Class Period |
| 3008 | 800007139 | No Purchases in Class Period | 81103 | 530061650 | No Purchases in Class Period |
| 3009 | 800007142 | Proof of claim never cured | 81104 | 530061653 | No Purchases in Class Period |
| 3010 | 800007144 | Proof of claim never cured | 81105 | 530061654 | No Purchases in Class Period |
| 3011 | 800007146 | Proof of claim never cured | 81106 | 530061655 | No Purchases in Class Period |
| 3012 | 800007147 | No Recognized Claim | 81107 | 530061656 | No Purchases in Class Period |
| 3013 | 800007149 | No Recognized Claim | 81108 | 530061657 | No Purchases in Class Period |
| 3014 | 800007150 | Proof of claim never cured | 81109 | 530061658 | No Purchases in Class Period |
| 3015 | 800007151 | Proof of claim never cured | 81110 | 530061660 | No Purchases in Class Period |
| 3016 | 800007152 | Proof of claim never cured | 81111 | 530061661 | No Purchases in Class Period |
| 3017 | 800007155 | Proof of claim never cured | 81112 | 530061662 | No Purchases in Class Period |
| 3018 | 800007157 | Proof of claim never cured | 81113 | 530061663 | No Purchases in Class Period |
| 3019 | 800007160 | Proof of claim never cured | 81114 | 530061664 | No Purchases in Class Period |
| 3020 | 800007161 | Proof of claim never cured | 81115 | 530061665 | No Purchases in Class Period |
| 3021 | 800007164 | Proof of claim never cured | 81116 | 530061666 | No Purchases in Class Period |
| 3022 | 800007165 | Proof of claim never cured | 81117 | 530061667 | No Purchases in Class Period |
| 3023 | 800007166 | Proof of claim never cured | 81118 | 530061668 | No Purchases in Class Period |
| 3024 | 800007168 | No Recognized Claim | 81119 | 530061669 | No Purchases in Class Period |
| 3025 | 800007170 | No Purchases in Class Period | 81120 | 530061670 | No Purchases in Class Period |
| 3026 | 800007172 | Proof of claim never cured | 81121 | 530061671 | No Purchases in Class Period |
| 3027 | 800007178 | Proof of claim never cured | 81122 | 530061672 | No Purchases in Class Period |
| 3028 | 800007179 | No Purchases in Class Period | 81123 | 530061673 | No Purchases in Class Period |
| 3029 | 800007181 | Proof of claim never cured | 81124 | 530061674 | No Purchases in Class Period |
| 3030 | 800007185 | No Recognized Claim | 81125 | 530061675 | No Purchases in Class Period |
| 3031 | 800007187 | No Purchases in Class Period | 81126 | 530061676 | No Purchases in Class Period |
| 3032 | 800007189 | Proof of claim never cured | 81127 | 530061678 | No Purchases in Class Period |
| 3033 | 800007190 | Proof of claim never cured | 81128 | 530061679 | No Purchases in Class Period |
| 3034 | 800007191 | Proof of claim never cured | 81129 | 530061680 | No Purchases in Class Period |
| 3035 | 800007192 | No Purchases in Class Period | 81130 | 530061681 | No Purchases in Class Period |
| 3036 | 800007193 | Proof of claim never cured | 81131 | 530061682 | No Purchases in Class Period |
| 3037 | 800007194 | Proof of claim never cured | 81132 | 530061683 | No Purchases in Class Period |
| 3038 | 800007195 | No Purchases in Class Period | 81133 | 530061684 | No Purchases in Class Period |
| 3039 | 800007201 | No Purchases in Class Period | 81134 | 530061685 | No Purchases in Class Period |
| 3040 | 800007202 | Proof of claim never cured | 81135 | 530061686 | No Purchases in Class Period |
| 3041 | 800007203 | Proof of claim never cured | 81136 | 530061687 | No Purchases in Class Period |
| 3042 | 800007205 | Proof of claim never cured | 81137 | 530061688 | No Purchases in Class Period |
| 3043 | 800007208 | Proof of claim never cured | 81138 | 530061689 | No Purchases in Class Period |
| 3044 | 800007210 | No Recognized Claim | 81139 | 530061691 | No Purchases in Class Period |
| 3045 | 800007211 | Proof of claim never cured | 81140 | 530061692 | No Purchases in Class Period |
| 3046 | 800007212 | No Purchases in Class Period | 81141 | 530061693 | No Purchases in Class Period |
| 3047 | 800007213 | No Recognized Claim | 81142 | 530061695 | No Purchases in Class Period |
| 3048 | 800007215 | Proof of claim never cured | 81143 | 530061696 | No Purchases in Class Period |
| 3049 | 800007218 | No Recognized Claim | 81144 | 530061697 | No Purchases in Class Period |
| 3050 | 800007222 | Proof of claim never cured | 81145 | 530061698 | No Purchases in Class Period |
| 3051 | 800007223 | No Recognized Claim | 81146 | 530061703 | No Purchases in Class Period |
| 3052 | 800007225 | Proof of claim never cured | 81147 | 530061704 | No Purchases in Class Period |
| 3053 | 800007228 | Proof of claim never cured | 81148 | 530061705 | No Purchases in Class Period |
| 3054 | 800007232 | Proof of claim never cured | 81149 | 530061707 | No Purchases in Class Period |
| 3055 | 800007238 | Proof of claim never cured | 81150 | 530061708 | No Purchases in Class Period |
| 3056 | 800007245 | No Purchases in Class Period | 81151 | 530061709 | No Purchases in Class Period |
| 3057 | 800007249 | Proof of claim never cured | 81152 | 530061711 | No Purchases in Class Period |
| 3058 | 800007250 | No Recognized Claim | 81153 | 530061712 | No Purchases in Class Period |
| 3059 | 800007254 | Proof of claim never cured | 81154 | 530061713 | No Purchases in Class Period |
| 3060 | 800007258 | Proof of claim never cured | 81155 | 530061714 | No Purchases in Class Period |
| 3061 | 800007259 | Proof of claim never cured | 81156 | 530061715 | No Purchases in Class Period |
| 3062 | 800007261 | Proof of claim never cured | 81157 | 530061716 | No Purchases in Class Period |
| 3063 | 800007267 | Proof of claim never cured | 81158 | 530061717 | No Purchases in Class Period |
| 3064 | 800007271 | Proof of claim never cured | 81159 | 530061718 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 3065 | 800007273 | Proof of claim never cured | 81160 | 530061719 | No Purchases in Class Period |
| 3066 | 800007277 | Proof of claim never cured | 81161 | 530061720 | No Purchases in Class Period |
| 3067 | 800007281 | Proof of claim never cured | 81162 | 530061721 | No Purchases in Class Period |
| 3068 | 800007282 | Proof of claim never cured | 81163 | 530061722 | No Purchases in Class Period |
| 3069 | 800007283 | Proof of claim never cured | 81164 | 530061724 | No Purchases in Class Period |
| 3070 | 800007284 | No Recognized Claim | 81165 | 530061725 | No Purchases in Class Period |
| 3071 | 800007285 | Proof of claim never cured | 81166 | 530061727 | No Purchases in Class Period |
| 3072 | 800007291 | Proof of claim never cured | 81167 | 530061728 | No Purchases in Class Period |
| 3073 | 800007292 | Proof of claim never cured | 81168 | 530061729 | No Purchases in Class Period |
| 3074 | 800007294 | No Purchases in Class Period | 81169 | 530061730 | No Purchases in Class Period |
| 3075 | 800007295 | No Recognized Claim | 81170 | 530061731 | No Purchases in Class Period |
| 3076 | 800007297 | Proof of claim never cured | 81171 | 530061732 | No Purchases in Class Period |
| 3077 | 800007301 | Proof of claim never cured | 81172 | 530061734 | No Purchases in Class Period |
| 3078 | 800007302 | Proof of claim never cured | 81173 | 530061735 | No Purchases in Class Period |
| 3079 | 800007305 | No Recognized Claim | 81174 | 530061736 | No Purchases in Class Period |
| 3080 | 800007307 | No Purchases in Class Period | 81175 | 530061737 | No Purchases in Class Period |
| 3081 | 800007313 | Proof of claim never cured | 81176 | 530061738 | No Purchases in Class Period |
| 3082 | 800007321 | Proof of claim never cured | 81177 | 530061739 | No Purchases in Class Period |
| 3083 | 800007322 | Proof of claim never cured | 81178 | 530061740 | No Purchases in Class Period |
| 3084 | 800007323 | Proof of claim never cured | 81179 | 530061742 | No Purchases in Class Period |
| 3085 | 800007324 | Proof of claim never cured | 81180 | 530061743 | No Purchases in Class Period |
| 3086 | 800007326 | No Recognized Claim | 81181 | 530061746 | No Purchases in Class Period |
| 3087 | 800007327 | Proof of claim never cured | 81182 | 530061747 | No Purchases in Class Period |
| 3088 | 800007328 | Proof of claim never cured | 81183 | 530061748 | No Purchases in Class Period |
| 3089 | 800007333 | No Recognized Claim | 81184 | 530061750 | No Purchases in Class Period |
| 3090 | 800007335 | Proof of claim never cured | 81185 | 530061751 | No Purchases in Class Period |
| 3091 | 800007338 | No Recognized Claim | 81186 | 530061752 | No Purchases in Class Period |
| 3092 | 800007341 | Proof of claim never cured | 81187 | 530061753 | No Purchases in Class Period |
| 3093 | 800007345 | No Recognized Claim | 81188 | 530061755 | No Purchases in Class Period |
| 3094 | 800007347 | No Recognized Claim | 81189 | 530061756 | No Purchases in Class Period |
| 3095 | 800007350 | Proof of claim never cured | 81190 | 530061757 | No Purchases in Class Period |
| 3096 | 800007351 | No Recognized Claim | 81191 | 530061758 | No Purchases in Class Period |
| 3097 | 800007355 | No Recognized Claim | 81192 | 530061759 | No Purchases in Class Period |
| 3098 | 800007356 | No Recognized Claim | 81193 | 530061760 | No Purchases in Class Period |
| 3099 | 800007358 | No Recognized Claim | 81194 | 530061761 | No Purchases in Class Period |
| 3100 | 800007361 | Proof of claim never cured | 81195 | 530061764 | No Purchases in Class Period |
| 3101 | 800007364 | No Recognized Claim | 81196 | 530061765 | No Purchases in Class Period |
| 3102 | 800007365 | No Purchases in Class Period | 81197 | 530061766 | No Purchases in Class Period |
| 3103 | 800007366 | No Recognized Claim | 81198 | 530061767 | No Purchases in Class Period |
| 3104 | 800007368 | No Recognized Claim | 81199 | 530061769 | No Purchases in Class Period |
| 3105 | 800007370 | Proof of claim never cured | 81200 | 530061770 | No Purchases in Class Period |
| 3106 | 800007378 | Proof of claim never cured | 81201 | 530061771 | No Purchases in Class Period |
| 3107 | 800007381 | Proof of claim never cured | 81202 | 530061772 | No Purchases in Class Period |
| 3108 | 800007390 | No Recognized Claim | 81203 | 530061774 | No Purchases in Class Period |
| 3109 | 800007391 | No Recognized Claim | 81204 | 530061775 | No Purchases in Class Period |
| 3110 | 800007393 | No Recognized Claim | 81205 | 530061776 | No Purchases in Class Period |
| 3111 | 800007399 | No Recognized Claim | 81206 | 530061777 | No Purchases in Class Period |
| 3112 | 800007404 | Proof of claim never cured | 81207 | 530061778 | No Purchases in Class Period |
| 3113 | 800007405 | Proof of claim never cured | 81208 | 530061779 | No Purchases in Class Period |
| 3114 | 800007406 | No Recognized Claim | 81209 | 530061781 | No Purchases in Class Period |
| 3115 | 800007408 | Proof of claim never cured | 81210 | 530061782 | No Purchases in Class Period |
| 3116 | 800007412 | No Recognized Claim | 81211 | 530061785 | No Purchases in Class Period |
| 3117 | 800007413 | No Recognized Claim | 81212 | 530061786 | No Purchases in Class Period |
| 3118 | 800007414 | No Recognized Claim | 81213 | 530061787 | No Purchases in Class Period |
| 3119 | 800007417 | No Recognized Claim | 81214 | 530061788 | No Purchases in Class Period |
| 3120 | 800007419 | Proof of claim never cured | 81215 | 530061789 | No Purchases in Class Period |
| 3121 | 800007420 | Proof of claim never cured | 81216 | 530061790 | No Purchases in Class Period |
| 3122 | 800007422 | No Recognized Claim | 81217 | 530061794 | No Purchases in Class Period |
| 3123 | 800007425 | No Recognized Claim | 81218 | 530061795 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 3124 | 800007427 | No Purchases in Class Period | 81219 | 530061797 | No Purchases in Class Period |
| 3125 | 800007428 | No Recognized Claim | 81220 | 530061798 | No Purchases in Class Period |
| 3126 | 800007431 | No Recognized Claim | 81221 | 530061799 | No Purchases in Class Period |
| 3127 | 800007432 | Proof of claim never cured | 81222 | 530061800 | No Purchases in Class Period |
| 3128 | 800007435 | Proof of claim never cured | 81223 | 530061801 | No Purchases in Class Period |
| 3129 | 800007441 | No Recognized Claim | 81224 | 530061803 | No Purchases in Class Period |
| 3130 | 800007442 | No Recognized Claim | 81225 | 530061804 | No Purchases in Class Period |
| 3131 | 800007447 | Proof of claim never cured | 81226 | 530061806 | No Purchases in Class Period |
| 3132 | 800007451 | No Recognized Claim | 81227 | 530061807 | No Purchases in Class Period |
| 3133 | 800007452 | Proof of claim never cured | 81228 | 530061808 | No Purchases in Class Period |
| 3134 | 800007454 | Proof of claim never cured | 81229 | 530061809 | No Purchases in Class Period |
| 3135 | 800007455 | Proof of claim never cured | 81230 | 530061810 | No Purchases in Class Period |
| 3136 | 800007459 | No Purchases in Class Period | 81231 | 530061812 | No Purchases in Class Period |
| 3137 | 800007460 | No Recognized Claim | 81232 | 530061816 | No Purchases in Class Period |
| 3138 | 800007462 | Proof of claim never cured | 81233 | 530061818 | No Purchases in Class Period |
| 3139 | 800007464 | Proof of claim never cured | 81234 | 530061819 | No Purchases in Class Period |
| 3140 | 800007466 | No Recognized Claim | 81235 | 530061820 | No Purchases in Class Period |
| 3141 | 800007467 | Proof of claim never cured | 81236 | 530061822 | No Purchases in Class Period |
| 3142 | 800007471 | Proof of claim never cured | 81237 | 530061823 | No Purchases in Class Period |
| 3143 | 800007473 | Proof of claim never cured | 81238 | 530061824 | No Purchases in Class Period |
| 3144 | 800007479 | Proof of claim never cured | 81239 | 530061825 | No Purchases in Class Period |
| 3145 | 800007484 | Proof of claim never cured | 81240 | 530061826 | No Purchases in Class Period |
| 3146 | 800007485 | Proof of claim never cured | 81241 | 530061827 | No Purchases in Class Period |
| 3147 | 800007486 | Proof of claim never cured | 81242 | 530061828 | No Purchases in Class Period |
| 3148 | 800007488 | Proof of claim never cured | 81243 | 530061829 | No Purchases in Class Period |
| 3149 | 800007491 | Proof of claim never cured | 81244 | 530061830 | No Purchases in Class Period |
| 3150 | 800007493 | No Recognized Claim | 81245 | 530061831 | No Purchases in Class Period |
| 3151 | 800007494 | No Recognized Claim | 81246 | 530061832 | No Purchases in Class Period |
| 3152 | 800007496 | Proof of claim never cured | 81247 | 530061833 | No Purchases in Class Period |
| 3153 | 800007497 | Proof of claim never cured | 81248 | 530061834 | No Purchases in Class Period |
| 3154 | 800007500 | Proof of claim never cured | 81249 | 530061835 | No Purchases in Class Period |
| 3155 | 800007505 | No Recognized Claim | 81250 | 530061836 | No Purchases in Class Period |
| 3156 | 800007507 | Proof of claim never cured | 81251 | 530061839 | No Purchases in Class Period |
| 3157 | 800007508 | No Recognized Claim | 81252 | 530061841 | No Purchases in Class Period |
| 3158 | 800007513 | Proof of claim never cured | 81253 | 530061843 | No Purchases in Class Period |
| 3159 | 800007516 | Proof of claim never cured | 81254 | 530061844 | No Purchases in Class Period |
| 3160 | 800007518 | Proof of claim never cured | 81255 | 530061846 | No Purchases in Class Period |
| 3161 | 800007526 | No Recognized Claim | 81256 | 530061847 | No Purchases in Class Period |
| 3162 | 800007531 | Proof of claim never cured | 81257 | 530061848 | No Purchases in Class Period |
| 3163 | 800007532 | No Purchases in Class Period | 81258 | 530061849 | No Purchases in Class Period |
| 3164 | 800007533 | Proof of claim never cured | 81259 | 530061852 | No Purchases in Class Period |
| 3165 | 800007539 | Proof of claim never cured | 81260 | 530061853 | No Purchases in Class Period |
| 3166 | 800007542 | No Recognized Claim | 81261 | 530061854 | No Purchases in Class Period |
| 3167 | 800007543 | No Recognized Claim | 81262 | 530061856 | No Purchases in Class Period |
| 3168 | 800007544 | Proof of claim never cured | 81263 | 530061857 | No Purchases in Class Period |
| 3169 | 800007546 | Proof of claim never cured | 81264 | 530061858 | No Purchases in Class Period |
| 3170 | 800007548 | No Recognized Claim | 81265 | 530061859 | No Purchases in Class Period |
| 3171 | 800007555 | Proof of claim never cured | 81266 | 530061860 | No Purchases in Class Period |
| 3172 | 800007556 | Proof of claim never cured | 81267 | 530061861 | No Purchases in Class Period |
| 3173 | 800007558 | Proof of claim never cured | 81268 | 530061863 | No Purchases in Class Period |
| 3174 | 800007560 | No Recognized Claim | 81269 | 530061865 | No Purchases in Class Period |
| 3175 | 800007561 | Proof of claim never cured | 81270 | 530061866 | No Purchases in Class Period |
| 3176 | 800007562 | Proof of claim never cured | 81271 | 530061867 | No Purchases in Class Period |
| 3177 | 800007563 | Proof of claim never cured | 81272 | 530061868 | No Purchases in Class Period |
| 3178 | 800007566 | No Purchases in Class Period | 81273 | 530061869 | No Purchases in Class Period |
| 3179 | 800007570 | No Purchases in Class Period | 81274 | 530061871 | No Purchases in Class Period |
| 3180 | 800007574 | Proof of claim never cured | 81275 | 530061872 | No Purchases in Class Period |
| 3181 | 800007575 | No Purchases in Class Period | 81276 | 530061875 | No Purchases in Class Period |
| 3182 | 800007576 | No Recognized Claim | 81277 | 530061876 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 3183 | 800007577 | Proof of claim never cured | 81278 | 530061877 | No Purchases in Class Period |
| 3184 | 800007580 | Proof of claim never cured | 81279 | 530061878 | No Purchases in Class Period |
| 3185 | 800007581 | Proof of claim never cured | 81280 | 530061879 | No Purchases in Class Period |
| 3186 | 800007583 | No Recognized Claim | 81281 | 530061881 | No Purchases in Class Period |
| 3187 | 800007585 | No Recognized Claim | 81282 | 530061882 | No Purchases in Class Period |
| 3188 | 800007588 | No Recognized Claim | 81283 | 530061883 | No Purchases in Class Period |
| 3189 | 800007589 | Proof of claim never cured | 81284 | 530061884 | No Purchases in Class Period |
| 3190 | 800007592 | No Recognized Claim | 81285 | 530061885 | No Purchases in Class Period |
| 3191 | 800007593 | Proof of claim never cured | 81286 | 530061887 | No Purchases in Class Period |
| 3192 | 800007595 | No Recognized Claim | 81287 | 530061888 | No Purchases in Class Period |
| 3193 | 800007597 | No Purchases in Class Period | 81288 | 530061889 | No Purchases in Class Period |
| 3194 | 800007599 | No Recognized Claim | 81289 | 530061890 | No Purchases in Class Period |
| 3195 | 800007604 | No Recognized Claim | 81290 | 530061891 | No Purchases in Class Period |
| 3196 | 800007612 | No Recognized Claim | 81291 | 530061892 | No Purchases in Class Period |
| 3197 | 800007613 | Proof of claim never cured | 81292 | 530061894 | No Purchases in Class Period |
| 3198 | 800007614 | No Recognized Claim | 81293 | 530061895 | No Purchases in Class Period |
| 3199 | 800007616 | Proof of claim never cured | 81294 | 530061896 | No Purchases in Class Period |
| 3200 | 800007620 | Proof of claim never cured | 81295 | 530061897 | No Purchases in Class Period |
| 3201 | 800007621 | Proof of claim never cured | 81296 | 530061898 | No Purchases in Class Period |
| 3202 | 800007622 | Proof of claim never cured | 81297 | 530061899 | No Purchases in Class Period |
| 3203 | 800007623 | No Recognized Claim | 81298 | 530061900 | No Purchases in Class Period |
| 3204 | 800007627 | No Purchases in Class Period | 81299 | 530061901 | No Purchases in Class Period |
| 3205 | 800007629 | Proof of claim never cured | 81300 | 530061903 | No Purchases in Class Period |
| 3206 | 800007630 | Proof of claim never cured | 81301 | 530061904 | No Purchases in Class Period |
| 3207 | 800007631 | Proof of claim never cured | 81302 | 530061905 | No Purchases in Class Period |
| 3208 | 800007637 | Proof of claim never cured | 81303 | 530061906 | No Purchases in Class Period |
| 3209 | 800007638 | Proof of claim never cured | 81304 | 530061907 | No Purchases in Class Period |
| 3210 | 800007642 | Proof of claim never cured | 81305 | 530061909 | No Purchases in Class Period |
| 3211 | 800007648 | No Purchases in Class Period | 81306 | 530061912 | No Purchases in Class Period |
| 3212 | 800007651 | Proof of claim never cured | 81307 | 530061913 | No Purchases in Class Period |
| 3213 | 800007652 | No Purchases in Class Period | 81308 | 530061914 | No Purchases in Class Period |
| 3214 | 800007653 | Proof of claim never cured | 81309 | 530061915 | No Purchases in Class Period |
| 3215 | 800007660 | Proof of claim never cured | 81310 | 530061918 | No Purchases in Class Period |
| 3216 | 800007663 | Proof of claim never cured | 81311 | 530061919 | No Purchases in Class Period |
| 3217 | 800007664 | No Recognized Claim | 81312 | 530061921 | No Purchases in Class Period |
| 3218 | 800007665 | No Recognized Claim | 81313 | 530061922 | No Purchases in Class Period |
| 3219 | 800007670 | Proof of claim never cured | 81314 | 530061924 | No Purchases in Class Period |
| 3220 | 800007672 | Proof of claim never cured | 81315 | 530061925 | No Purchases in Class Period |
| 3221 | 800007677 | Proof of claim never cured | 81316 | 530061926 | No Purchases in Class Period |
| 3222 | 800007681 | Proof of claim never cured | 81317 | 530061927 | No Purchases in Class Period |
| 3223 | 800007682 | Proof of claim never cured | 81318 | 530061928 | No Purchases in Class Period |
| 3224 | 800007684 | Proof of claim never cured | 81319 | 530061929 | No Purchases in Class Period |
| 3225 | 800007687 | Proof of claim never cured | 81320 | 530061932 | No Purchases in Class Period |
| 3226 | 800007691 | No Purchases in Class Period | 81321 | 530061933 | No Purchases in Class Period |
| 3227 | 800007693 | Proof of claim never cured | 81322 | 530061934 | No Purchases in Class Period |
| 3228 | 800007695 | Proof of claim never cured | 81323 | 530061935 | No Purchases in Class Period |
| 3229 | 800007701 | Proof of claim never cured | 81324 | 530061936 | No Purchases in Class Period |
| 3230 | 800007704 | Proof of claim never cured | 81325 | 530061937 | No Purchases in Class Period |
| 3231 | 800007707 | No Recognized Claim | 81326 | 530061938 | No Purchases in Class Period |
| 3232 | 800007708 | Proof of claim never cured | 81327 | 530061940 | No Purchases in Class Period |
| 3233 | 800007709 | Proof of claim never cured | 81328 | 530061941 | No Purchases in Class Period |
| 3234 | 800007712 | Proof of claim never cured | 81329 | 530061942 | No Purchases in Class Period |
| 3235 | 800007713 | Proof of claim never cured | 81330 | 530061943 | No Purchases in Class Period |
| 3236 | 800007714 | No Recognized Claim | 81331 | 530061944 | No Purchases in Class Period |
| 3237 | 800007717 | Proof of claim never cured | 81332 | 530061945 | No Purchases in Class Period |
| 3238 | 800007719 | No Recognized Claim | 81333 | 530061946 | No Purchases in Class Period |
| 3239 | 800007722 | No Recognized Claim | 81334 | 530061947 | No Purchases in Class Period |
| 3240 | 800007723 | No Recognized Claim | 81335 | 530061948 | No Purchases in Class Period |
| 3241 | 800007724 | Proof of claim never cured | 81336 | 530061950 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 3242 | 800007726 | No Recognized Claim | 81337 | 530061951 | No Purchases in Class Period |
| 3243 | 800007727 | No Recognized Claim | 81338 | 530061954 | No Purchases in Class Period |
| 3244 | 800007731 | Proof of claim never cured | 81339 | 530061956 | No Purchases in Class Period |
| 3245 | 800007733 | Proof of claim never cured | 81340 | 530061957 | No Purchases in Class Period |
| 3246 | 800007734 | No Purchases in Class Period | 81341 | 530061958 | No Purchases in Class Period |
| 3247 | 800007740 | Proof of claim never cured | 81342 | 530061960 | No Purchases in Class Period |
| 3248 | 800007741 | Proof of claim never cured | 81343 | 530061961 | No Purchases in Class Period |
| 3249 | 800007742 | Proof of claim never cured | 81344 | 530061962 | No Purchases in Class Period |
| 3250 | 800007743 | No Recognized Claim | 81345 | 530061964 | No Purchases in Class Period |
| 3251 | 800007745 | No Recognized Claim | 81346 | 530061965 | No Purchases in Class Period |
| 3252 | 800007746 | Proof of claim never cured | 81347 | 530061966 | No Purchases in Class Period |
| 3253 | 800007747 | Proof of claim never cured | 81348 | 530061967 | No Purchases in Class Period |
| 3254 | 800007748 | Proof of claim never cured | 81349 | 530061968 | No Purchases in Class Period |
| 3255 | 800007749 | No Purchases in Class Period | 81350 | 530061969 | No Purchases in Class Period |
| 3256 | 800007750 | Proof of claim never cured | 81351 | 530061970 | No Purchases in Class Period |
| 3257 | 800007751 | Proof of claim never cured | 81352 | 530061971 | No Purchases in Class Period |
| 3258 | 800007754 | Proof of claim never cured | 81353 | 530061972 | No Purchases in Class Period |
| 3259 | 800007756 | Proof of claim never cured | 81354 | 530061974 | No Purchases in Class Period |
| 3260 | 800007759 | No Purchases in Class Period | 81355 | 530061975 | No Purchases in Class Period |
| 3261 | 800007760 | Proof of claim never cured | 81356 | 530061976 | No Purchases in Class Period |
| 3262 | 800007762 | Proof of claim never cured | 81357 | 530061977 | No Purchases in Class Period |
| 3263 | 800007763 | Proof of claim never cured | 81358 | 530061979 | No Purchases in Class Period |
| 3264 | 800007764 | Proof of claim never cured | 81359 | 530061980 | No Purchases in Class Period |
| 3265 | 800007765 | Proof of claim never cured | 81360 | 530061981 | No Purchases in Class Period |
| 3266 | 800007768 | Proof of claim never cured | 81361 | 530061982 | No Purchases in Class Period |
| 3267 | 800007771 | No Purchases in Class Period | 81362 | 530061984 | No Purchases in Class Period |
| 3268 | 800007772 | Proof of claim never cured | 81363 | 530061986 | No Purchases in Class Period |
| 3269 | 800007783 | Proof of claim never cured | 81364 | 530061987 | No Purchases in Class Period |
| 3270 | 800007785 | No Recognized Claim | 81365 | 530061988 | No Purchases in Class Period |
| 3271 | 800007786 | Proof of claim never cured | 81366 | 530061991 | No Purchases in Class Period |
| 3272 | 800007787 | No Recognized Claim | 81367 | 530061992 | No Purchases in Class Period |
| 3273 | 800007788 | No Purchases in Class Period | 81368 | 530061995 | No Purchases in Class Period |
| 3274 | 800007789 | Proof of claim never cured | 81369 | 530061997 | No Purchases in Class Period |
| 3275 | 800007790 | Proof of claim never cured | 81370 | 530061998 | No Purchases in Class Period |
| 3276 | 800007792 | Proof of claim never cured | 81371 | 530061999 | No Purchases in Class Period |
| 3277 | 800007798 | Proof of claim never cured | 81372 | 530062000 | No Purchases in Class Period |
| 3278 | 800007801 | Proof of claim never cured | 81373 | 530062001 | No Purchases in Class Period |
| 3279 | 800007802 | Proof of claim never cured | 81374 | 530062002 | No Purchases in Class Period |
| 3280 | 800007803 | No Purchases in Class Period | 81375 | 530062003 | No Purchases in Class Period |
| 3281 | 800007808 | Proof of claim never cured | 81376 | 530062005 | No Purchases in Class Period |
| 3282 | 800007815 | Proof of claim never cured | 81377 | 530062006 | No Purchases in Class Period |
| 3283 | 800007817 | Proof of claim never cured | 81378 | 530062008 | No Purchases in Class Period |
| 3284 | 800007818 | Proof of claim never cured | 81379 | 530062009 | No Purchases in Class Period |
| 3285 | 800007819 | No Recognized Claim | 81380 | 530062010 | No Purchases in Class Period |
| 3286 | 800007820 | Proof of claim never cured | 81381 | 530062012 | No Purchases in Class Period |
| 3287 | 800007822 | Proof of claim never cured | 81382 | 530062015 | No Purchases in Class Period |
| 3288 | 800007827 | Proof of claim never cured | 81383 | 530062017 | No Purchases in Class Period |
| 3289 | 800007830 | No Recognized Claim | 81384 | 530062018 | No Purchases in Class Period |
| 3290 | 800007831 | No Recognized Claim | 81385 | 530062021 | No Purchases in Class Period |
| 3291 | 800007833 | Proof of claim never cured | 81386 | 530062025 | No Purchases in Class Period |
| 3292 | 800007837 | No Recognized Claim | 81387 | 530062026 | No Purchases in Class Period |
| 3293 | 800007838 | Proof of claim never cured | 81388 | 530062028 | No Purchases in Class Period |
| 3294 | 800007839 | Proof of claim never cured | 81389 | 530062029 | No Purchases in Class Period |
| 3295 | 800007840 | No Purchases in Class Period | 81390 | 530062031 | No Purchases in Class Period |
| 3296 | 800007846 | Proof of claim never cured | 81391 | 530062032 | No Purchases in Class Period |
| 3297 | 800007850 | Proof of claim never cured | 81392 | 530062033 | No Purchases in Class Period |
| 3298 | 800007851 | Proof of claim never cured | 81393 | 530062034 | No Purchases in Class Period |
| 3299 | 800007854 | Proof of claim never cured | 81394 | 530062035 | No Purchases in Class Period |
| 3300 | 800007855 | No Purchases in Class Period | 81395 | 530062036 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 3301 | 800007856 | No Purchases in Class Period | 81396 | 530062038 | No Purchases in Class Period |
| 3302 | 800007858 | Proof of claim never cured | 81397 | 530062039 | No Purchases in Class Period |
| 3303 | 800007859 | No Purchases in Class Period | 81398 | 530062041 | No Purchases in Class Period |
| 3304 | 800007862 | Proof of claim never cured | 81399 | 530062043 | No Purchases in Class Period |
| 3305 | 800007864 | Proof of claim never cured | 81400 | 530062044 | No Purchases in Class Period |
| 3306 | 800007866 | No Recognized Claim | 81401 | 530062045 | No Purchases in Class Period |
| 3307 | 800007867 | Proof of claim never cured | 81402 | 530062049 | No Purchases in Class Period |
| 3308 | 800007868 | Proof of claim never cured | 81403 | 530062054 | No Purchases in Class Period |
| 3309 | 800007871 | Proof of claim never cured | 81404 | 530062056 | No Purchases in Class Period |
| 3310 | 800007873 | No Purchases in Class Period | 81405 | 530062057 | No Purchases in Class Period |
| 3311 | 800007876 | Proof of claim never cured | 81406 | 530062058 | No Purchases in Class Period |
| 3312 | 800007879 | No Purchases in Class Period | 81407 | 530062059 | No Purchases in Class Period |
| 3313 | 800007881 | Proof of claim never cured | 81408 | 530062060 | No Purchases in Class Period |
| 3314 | 800007884 | Proof of claim never cured | 81409 | 530062061 | No Purchases in Class Period |
| 3315 | 800007885 | Proof of claim never cured | 81410 | 530062062 | No Purchases in Class Period |
| 3316 | 800007886 | Proof of claim never cured | 81411 | 530062063 | No Purchases in Class Period |
| 3317 | 800007887 | Proof of claim never cured | 81412 | 530062064 | No Purchases in Class Period |
| 3318 | 800007888 | Proof of claim never cured | 81413 | 530062065 | No Purchases in Class Period |
| 3319 | 800007889 | Proof of claim never cured | 81414 | 530062067 | No Purchases in Class Period |
| 3320 | 800007890 | No Purchases in Class Period | 81415 | 530062068 | No Purchases in Class Period |
| 3321 | 800007892 | Proof of claim never cured | 81416 | 530062069 | No Purchases in Class Period |
| 3322 | 800007893 | Proof of claim never cured | 81417 | 530062070 | No Purchases in Class Period |
| 3323 | 800007894 | Proof of claim never cured | 81418 | 530062071 | No Purchases in Class Period |
| 3324 | 800007898 | Proof of claim never cured | 81419 | 530062072 | No Purchases in Class Period |
| 3325 | 800007902 | Proof of claim never cured | 81420 | 530062074 | No Purchases in Class Period |
| 3326 | 800007903 | Proof of claim never cured | 81421 | 530062076 | No Purchases in Class Period |
| 3327 | 800007905 | No Purchases in Class Period | 81422 | 530062077 | No Purchases in Class Period |
| 3328 | 800007906 | Proof of claim never cured | 81423 | 530062078 | No Purchases in Class Period |
| 3329 | 800007907 | Proof of claim never cured | 81424 | 530062079 | No Purchases in Class Period |
| 3330 | 800007908 | No Recognized Claim | 81425 | 530062080 | No Purchases in Class Period |
| 3331 | 800007909 | Proof of claim never cured | 81426 | 530062081 | No Purchases in Class Period |
| 3332 | 800007911 | Proof of claim never cured | 81427 | 530062083 | No Purchases in Class Period |
| 3333 | 800007912 | Proof of claim never cured | 81428 | 530062084 | No Purchases in Class Period |
| 3334 | 800007918 | Proof of claim never cured | 81429 | 530062085 | No Purchases in Class Period |
| 3335 | 800007919 | Proof of claim never cured | 81430 | 530062086 | No Purchases in Class Period |
| 3336 | 800007924 | Proof of claim never cured | 81431 | 530062087 | No Purchases in Class Period |
| 3337 | 800007925 | Proof of claim never cured | 81432 | 530062088 | No Purchases in Class Period |
| 3338 | 800007926 | Proof of claim never cured | 81433 | 530062090 | No Purchases in Class Period |
| 3339 | 800007929 | Proof of claim never cured | 81434 | 530062091 | No Purchases in Class Period |
| 3340 | 800007930 | Proof of claim never cured | 81435 | 530062092 | No Purchases in Class Period |
| 3341 | 800007931 | Proof of claim never cured | 81436 | 530062093 | No Purchases in Class Period |
| 3342 | 800007932 | No Purchases in Class Period | 81437 | 530062095 | No Purchases in Class Period |
| 3343 | 800007933 | No Recognized Claim | 81438 | 530062096 | No Purchases in Class Period |
| 3344 | 800007934 | Proof of claim never cured | 81439 | 530062097 | No Purchases in Class Period |
| 3345 | 800007938 | No Purchases in Class Period | 81440 | 530062098 | No Purchases in Class Period |
| 3346 | 800007939 | Proof of claim never cured | 81441 | 530062099 | No Purchases in Class Period |
| 3347 | 800007942 | Proof of claim never cured | 81442 | 530062100 | No Purchases in Class Period |
| 3348 | 800007943 | Proof of claim never cured | 81443 | 530062104 | No Purchases in Class Period |
| 3349 | 800007946 | No Purchases in Class Period | 81444 | 530062105 | No Purchases in Class Period |
| 3350 | 800007947 | No Purchases in Class Period | 81445 | 530062106 | No Purchases in Class Period |
| 3351 | 800007951 | No Recognized Claim | 81446 | 530062107 | No Purchases in Class Period |
| 3352 | 800007953 | Proof of claim never cured | 81447 | 530062109 | No Purchases in Class Period |
| 3353 | 800007954 | Proof of claim never cured | 81448 | 530062112 | No Purchases in Class Period |
| 3354 | 800007957 | Proof of claim never cured | 81449 | 530062113 | No Purchases in Class Period |
| 3355 | 800007959 | Proof of claim never cured | 81450 | 530062114 | No Purchases in Class Period |
| 3356 | 800007960 | No Recognized Claim | 81451 | 530062116 | No Purchases in Class Period |
| 3357 | 800007962 | Proof of claim never cured | 81452 | 530062118 | No Purchases in Class Period |
| 3358 | 800007967 | No Recognized Claim | 81453 | 530062120 | No Purchases in Class Period |
| 3359 | 800007968 | Proof of claim never cured | 81454 | 530062121 | No Purchases in Class Period |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3360 | 800007969 | No Recognized Claim | | 81455 | 530062122 | No Purchases in Class Period |
| 3361 | 800007970 | Proof of claim never cured | | 81456 | 530062124 | No Purchases in Class Period |
| 3362 | 800007973 | No Purchases in Class Period | | 81457 | 530062125 | No Purchases in Class Period |
| 3363 | 800007975 | Proof of claim never cured | | 81458 | 530062126 | No Purchases in Class Period |
| 3364 | 800007976 | No Recognized Claim | | 81459 | 530062127 | No Purchases in Class Period |
| 3365 | 800007978 | Proof of claim never cured | | 81460 | 530062128 | No Purchases in Class Period |
| 3366 | 800007979 | Proof of claim never cured | | 81461 | 530062130 | No Purchases in Class Period |
| 3367 | 800007981 | Proof of claim never cured | | 81462 | 530062131 | No Purchases in Class Period |
| 3368 | 800007982 | No Purchases in Class Period | | 81463 | 530062132 | No Purchases in Class Period |
| 3369 | 800007983 | No Recognized Claim | | 81464 | 530062133 | No Purchases in Class Period |
| 3370 | 800007984 | No Recognized Claim | | 81465 | 530062134 | No Purchases in Class Period |
| 3371 | 800007985 | Proof of claim never cured | | 81466 | 530062136 | No Purchases in Class Period |
| 3372 | 800007988 | No Recognized Claim | | 81467 | 530062138 | No Purchases in Class Period |
| 3373 | 800007990 | No Purchases in Class Period | | 81468 | 530062139 | No Purchases in Class Period |
| 3374 | 800007991 | Proof of claim never cured | | 81469 | 530062141 | No Purchases in Class Period |
| 3375 | 800007993 | Proof of claim never cured | | 81470 | 530062143 | No Purchases in Class Period |
| 3376 | 800007994 | Proof of claim never cured | | 81471 | 530062146 | No Purchases in Class Period |
| 3377 | 800007995 | No Recognized Claim | | 81472 | 530062149 | No Purchases in Class Period |
| 3378 | 800007999 | Proof of claim never cured | | 81473 | 530062150 | No Purchases in Class Period |
| 3379 | 800008001 | No Recognized Claim | | 81474 | 530062153 | No Purchases in Class Period |
| 3380 | 800008003 | Proof of claim never cured | | 81475 | 530062154 | No Purchases in Class Period |
| 3381 | 800008006 | Proof of claim never cured | | 81476 | 530062156 | No Purchases in Class Period |
| 3382 | 800008007 | No Recognized Claim | | 81477 | 530062157 | No Purchases in Class Period |
| 3383 | 800008009 | No Recognized Claim | | 81478 | 530062159 | No Purchases in Class Period |
| 3384 | 800008011 | No Recognized Claim | | 81479 | 530062160 | No Purchases in Class Period |
| 3385 | 800008012 | Proof of claim never cured | | 81480 | 530062161 | No Purchases in Class Period |
| 3386 | 800008013 | No Recognized Claim | | 81481 | 530062162 | No Purchases in Class Period |
| 3387 | 800008014 | Proof of claim never cured | | 81482 | 530062163 | No Purchases in Class Period |
| 3388 | 800008015 | No Recognized Claim | | 81483 | 530062164 | No Purchases in Class Period |
| 3389 | 800008016 | Proof of claim never cured | | 81484 | 530062165 | No Purchases in Class Period |
| 3390 | 800008017 | Proof of claim never cured | | 81485 | 530062166 | No Purchases in Class Period |
| 3391 | 800008019 | Proof of claim never cured | | 81486 | 530062167 | No Purchases in Class Period |
| 3392 | 800008020 | No Purchases in Class Period | | 81487 | 530062168 | No Purchases in Class Period |
| 3393 | 800008022 | No Recognized Claim | | 81488 | 530062169 | No Purchases in Class Period |
| 3394 | 800008025 | Proof of claim never cured | | 81489 | 530062171 | No Purchases in Class Period |
| 3395 | 800008028 | Proof of claim never cured | | 81490 | 530062172 | No Purchases in Class Period |
| 3396 | 800008029 | Proof of claim never cured | | 81491 | 530062174 | No Purchases in Class Period |
| 3397 | 800008030 | Proof of claim never cured | | 81492 | 530062175 | No Purchases in Class Period |
| 3398 | 800008033 | Proof of claim never cured | | 81493 | 530062176 | No Purchases in Class Period |
| 3399 | 800008035 | Proof of claim never cured | | 81494 | 530062177 | No Purchases in Class Period |
| 3400 | 800008036 | Proof of claim never cured | | 81495 | 530062178 | No Purchases in Class Period |
| 3401 | 800008037 | Proof of claim never cured | | 81496 | 530062179 | No Purchases in Class Period |
| 3402 | 800008038 | Proof of claim never cured | | 81497 | 530062180 | No Purchases in Class Period |
| 3403 | 800008039 | Proof of claim never cured | | 81498 | 530062181 | No Purchases in Class Period |
| 3404 | 800008040 | Proof of claim never cured | | 81499 | 530062182 | No Purchases in Class Period |
| 3405 | 800008041 | Proof of claim never cured | | 81500 | 530062183 | No Purchases in Class Period |
| 3406 | 800008044 | Proof of claim never cured | | 81501 | 530062184 | No Purchases in Class Period |
| 3407 | 800008047 | No Recognized Claim | | 81502 | 530062185 | No Purchases in Class Period |
| 3408 | 800008050 | Proof of claim never cured | | 81503 | 530062186 | No Purchases in Class Period |
| 3409 | 800008051 | Proof of claim never cured | | 81504 | 530062187 | No Purchases in Class Period |
| 3410 | 800008052 | Proof of claim never cured | | 81505 | 530062188 | No Purchases in Class Period |
| 3411 | 800008053 | Proof of claim never cured | | 81506 | 530062189 | No Purchases in Class Period |
| 3412 | 800008055 | Proof of claim never cured | | 81507 | 530062190 | No Purchases in Class Period |
| 3413 | 800008056 | Proof of claim never cured | | 81508 | 530062192 | No Purchases in Class Period |
| 3414 | 800008060 | Proof of claim never cured | | 81509 | 530062193 | No Purchases in Class Period |
| 3415 | 800008067 | Proof of claim never cured | | 81510 | 530062194 | No Purchases in Class Period |
| 3416 | 800008069 | Proof of claim never cured | | 81511 | 530062195 | No Purchases in Class Period |
| 3417 | 800008071 | No Recognized Claim | | 81512 | 530062196 | No Purchases in Class Period |
| 3418 | 800008072 | Proof of claim never cured | | 81513 | 530062198 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 3419 | 800008074 | Proof of claim never cured | 81514 | 530062199 | No Purchases in Class Period |
| 3420 | 800008077 | No Recognized Claim | 81515 | 530062200 | No Purchases in Class Period |
| 3421 | 800008079 | No Recognized Claim | 81516 | 530062201 | No Purchases in Class Period |
| 3422 | 800008080 | Proof of claim never cured | 81517 | 530062202 | No Purchases in Class Period |
| 3423 | 800008085 | Proof of claim never cured | 81518 | 530062204 | No Purchases in Class Period |
| 3424 | 800008087 | No Recognized Claim | 81519 | 530062205 | No Purchases in Class Period |
| 3425 | 800008089 | No Purchases in Class Period | 81520 | 530062206 | No Purchases in Class Period |
| 3426 | 800008091 | No Recognized Claim | 81521 | 530062207 | No Purchases in Class Period |
| 3427 | 800008092 | Proof of claim never cured | 81522 | 530062209 | No Purchases in Class Period |
| 3428 | 800008093 | Proof of claim never cured | 81523 | 530062210 | No Purchases in Class Period |
| 3429 | 800008094 | Proof of claim never cured | 81524 | 530062211 | No Purchases in Class Period |
| 3430 | 800008095 | Proof of claim never cured | 81525 | 530062212 | No Purchases in Class Period |
| 3431 | 800008096 | No Purchases in Class Period | 81526 | 530062213 | No Purchases in Class Period |
| 3432 | 800008098 | No Recognized Claim | 81527 | 530062215 | No Purchases in Class Period |
| 3433 | 800008100 | Proof of claim never cured | 81528 | 530062216 | No Purchases in Class Period |
| 3434 | 800008103 | Proof of claim never cured | 81529 | 530062217 | No Purchases in Class Period |
| 3435 | 800008104 | Proof of claim never cured | 81530 | 530062218 | No Purchases in Class Period |
| 3436 | 800008106 | Proof of claim never cured | 81531 | 530062219 | No Purchases in Class Period |
| 3437 | 800008107 | Proof of claim never cured | 81532 | 530062220 | No Purchases in Class Period |
| 3438 | 800008109 | Proof of claim never cured | 81533 | 530062221 | No Purchases in Class Period |
| 3439 | 800008110 | Proof of claim never cured | 81534 | 530062222 | No Purchases in Class Period |
| 3440 | 800008111 | Proof of claim never cured | 81535 | 530062223 | No Purchases in Class Period |
| 3441 | 800008114 | No Recognized Claim | 81536 | 530062224 | No Purchases in Class Period |
| 3442 | 800008115 | Proof of claim never cured | 81537 | 530062225 | No Purchases in Class Period |
| 3443 | 800008117 | Proof of claim never cured | 81538 | 530062226 | No Purchases in Class Period |
| 3444 | 800008118 | Proof of claim never cured | 81539 | 530062228 | No Purchases in Class Period |
| 3445 | 800008119 | Proof of claim never cured | 81540 | 530062229 | No Purchases in Class Period |
| 3446 | 800008120 | No Recognized Claim | 81541 | 530062231 | No Purchases in Class Period |
| 3447 | 800008121 | Proof of claim never cured | 81542 | 530062232 | No Purchases in Class Period |
| 3448 | 800008124 | No Recognized Claim | 81543 | 530062234 | No Purchases in Class Period |
| 3449 | 800008125 | No Purchases in Class Period | 81544 | 530062235 | No Purchases in Class Period |
| 3450 | 800008128 | Proof of claim never cured | 81545 | 530062236 | No Purchases in Class Period |
| 3451 | 800008129 | No Recognized Claim | 81546 | 530062237 | No Purchases in Class Period |
| 3452 | 800008132 | No Recognized Claim | 81547 | 530062238 | No Purchases in Class Period |
| 3453 | 800008133 | Proof of claim never cured | 81548 | 530062239 | No Purchases in Class Period |
| 3454 | 800008136 | Proof of claim never cured | 81549 | 530062240 | No Purchases in Class Period |
| 3455 | 800008141 | Proof of claim never cured | 81550 | 530062241 | No Purchases in Class Period |
| 3456 | 800008146 | Proof of claim never cured | 81551 | 530062242 | No Purchases in Class Period |
| 3457 | 800008154 | Proof of claim never cured | 81552 | 530062243 | No Purchases in Class Period |
| 3458 | 800008155 | Proof of claim never cured | 81553 | 530062244 | No Purchases in Class Period |
| 3459 | 800008158 | Proof of claim never cured | 81554 | 530062245 | No Purchases in Class Period |
| 3460 | 800008160 | No Purchases in Class Period | 81555 | 530062246 | No Purchases in Class Period |
| 3461 | 800008161 | Proof of claim never cured | 81556 | 530062247 | No Purchases in Class Period |
| 3462 | 800008166 | Proof of claim never cured | 81557 | 530062248 | No Purchases in Class Period |
| 3463 | 800008170 | Proof of claim never cured | 81558 | 530062249 | No Purchases in Class Period |
| 3464 | 800008174 | Proof of claim never cured | 81559 | 530062250 | No Purchases in Class Period |
| 3465 | 800008175 | Proof of claim never cured | 81560 | 530062251 | No Purchases in Class Period |
| 3466 | 800008178 | Proof of claim never cured | 81561 | 530062252 | No Purchases in Class Period |
| 3467 | 800008179 | Proof of claim never cured | 81562 | 530062253 | No Purchases in Class Period |
| 3468 | 800008185 | No Recognized Claim | 81563 | 530062254 | No Purchases in Class Period |
| 3469 | 800008187 | Proof of claim never cured | 81564 | 530062255 | No Purchases in Class Period |
| 3470 | 800008188 | No Recognized Claim | 81565 | 530062256 | No Purchases in Class Period |
| 3471 | 800008189 | Proof of claim never cured | 81566 | 530062257 | No Purchases in Class Period |
| 3472 | 800008190 | No Purchases in Class Period | 81567 | 530062258 | No Purchases in Class Period |
| 3473 | 800008193 | Proof of claim never cured | 81568 | 530062259 | No Purchases in Class Period |
| 3474 | 800008194 | No Recognized Claim | 81569 | 530062260 | No Purchases in Class Period |
| 3475 | 800008196 | Proof of claim never cured | 81570 | 530062261 | No Purchases in Class Period |
| 3476 | 800008197 | Proof of claim never cured | 81571 | 530062262 | No Purchases in Class Period |
| 3477 | 800008198 | Proof of claim never cured | 81572 | 530062264 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 3478 | 800008199 | Proof of claim never cured | 81573 | 530062265 | No Purchases in Class Period |
| 3479 | 800008202 | Proof of claim never cured | 81574 | 530062267 | No Purchases in Class Period |
| 3480 | 800008205 | No Recognized Claim | 81575 | 530062269 | No Purchases in Class Period |
| 3481 | 800008206 | No Purchases in Class Period | 81576 | 530062270 | No Purchases in Class Period |
| 3482 | 800008207 | No Recognized Claim | 81577 | 530062271 | No Purchases in Class Period |
| 3483 | 800008211 | Proof of claim never cured | 81578 | 530062272 | No Purchases in Class Period |
| 3484 | 800008215 | No Recognized Claim | 81579 | 530062274 | No Purchases in Class Period |
| 3485 | 800008217 | Proof of claim never cured | 81580 | 530062275 | No Purchases in Class Period |
| 3486 | 800008221 | Proof of claim never cured | 81581 | 530062277 | No Purchases in Class Period |
| 3487 | 800008222 | No Purchases in Class Period | 81582 | 530062278 | No Purchases in Class Period |
| 3488 | 800008223 | No Purchases in Class Period | 81583 | 530062279 | No Purchases in Class Period |
| 3489 | 800008226 | No Recognized Claim | 81584 | 530062280 | No Purchases in Class Period |
| 3490 | 800008227 | No Purchases in Class Period | 81585 | 530062283 | No Purchases in Class Period |
| 3491 | 800008228 | No Purchases in Class Period | 81586 | 530062284 | No Purchases in Class Period |
| 3492 | 800008230 | Proof of claim never cured | 81587 | 530062286 | No Purchases in Class Period |
| 3493 | 800008231 | Proof of claim never cured | 81588 | 530062287 | No Purchases in Class Period |
| 3494 | 800008239 | Proof of claim never cured | 81589 | 530062288 | No Purchases in Class Period |
| 3495 | 800008243 | Proof of claim never cured | 81590 | 530062291 | No Purchases in Class Period |
| 3496 | 800008245 | Proof of claim never cured | 81591 | 530062292 | No Purchases in Class Period |
| 3497 | 800008246 | No Purchases in Class Period | 81592 | 530062293 | No Purchases in Class Period |
| 3498 | 800008250 | Proof of claim never cured | 81593 | 530062294 | No Purchases in Class Period |
| 3499 | 800008252 | No Recognized Claim | 81594 | 530062295 | No Purchases in Class Period |
| 3500 | 800008254 | No Purchases in Class Period | 81595 | 530062296 | No Purchases in Class Period |
| 3501 | 800008255 | Proof of claim never cured | 81596 | 530062297 | No Purchases in Class Period |
| 3502 | 800008267 | Proof of claim never cured | 81597 | 530062298 | No Purchases in Class Period |
| 3503 | 800008271 | No Recognized Claim | 81598 | 530062299 | No Purchases in Class Period |
| 3504 | 800008273 | No Recognized Claim | 81599 | 530062300 | No Purchases in Class Period |
| 3505 | 800008274 | Proof of claim never cured | 81600 | 530062302 | No Purchases in Class Period |
| 3506 | 800008277 | Proof of claim never cured | 81601 | 530062303 | No Purchases in Class Period |
| 3507 | 800008278 | Proof of claim never cured | 81602 | 530062308 | No Purchases in Class Period |
| 3508 | 800008279 | Proof of claim never cured | 81603 | 530062309 | No Purchases in Class Period |
| 3509 | 800008280 | Proof of claim never cured | 81604 | 530062311 | No Purchases in Class Period |
| 3510 | 800008282 | No Recognized Claim | 81605 | 530062312 | No Purchases in Class Period |
| 3511 | 800008284 | Proof of claim never cured | 81606 | 530062313 | No Purchases in Class Period |
| 3512 | 800008285 | Proof of claim never cured | 81607 | 530062314 | No Purchases in Class Period |
| 3513 | 800008287 | Proof of claim never cured | 81608 | 530062315 | No Purchases in Class Period |
| 3514 | 800008289 | No Purchases in Class Period | 81609 | 530062316 | No Purchases in Class Period |
| 3515 | 800008291 | Proof of claim never cured | 81610 | 530062317 | No Purchases in Class Period |
| 3516 | 800008292 | Proof of claim never cured | 81611 | 530062318 | No Purchases in Class Period |
| 3517 | 800008293 | No Recognized Claim | 81612 | 530062319 | No Purchases in Class Period |
| 3518 | 800008294 | Proof of claim never cured | 81613 | 530062321 | No Purchases in Class Period |
| 3519 | 800008298 | Proof of claim never cured | 81614 | 530062322 | No Purchases in Class Period |
| 3520 | 800008299 | Proof of claim never cured | 81615 | 530062326 | No Purchases in Class Period |
| 3521 | 800008300 | Proof of claim never cured | 81616 | 530062327 | No Purchases in Class Period |
| 3522 | 800008301 | No Recognized Claim | 81617 | 530062328 | No Purchases in Class Period |
| 3523 | 800008302 | Proof of claim never cured | 81618 | 530062329 | No Purchases in Class Period |
| 3524 | 800008304 | No Purchases in Class Period | 81619 | 530062331 | No Purchases in Class Period |
| 3525 | 800008306 | Proof of claim never cured | 81620 | 530062332 | No Purchases in Class Period |
| 3526 | 800008307 | No Purchases in Class Period | 81621 | 530062333 | No Purchases in Class Period |
| 3527 | 800008310 | Proof of claim never cured | 81622 | 530062335 | No Purchases in Class Period |
| 3528 | 800008311 | Proof of claim never cured | 81623 | 530062336 | No Purchases in Class Period |
| 3529 | 800008324 | Proof of claim never cured | 81624 | 530062338 | No Purchases in Class Period |
| 3530 | 800008327 | Proof of claim never cured | 81625 | 530062339 | No Purchases in Class Period |
| 3531 | 800008333 | No Purchases in Class Period | 81626 | 530062340 | No Purchases in Class Period |
| 3532 | 800008334 | Proof of claim never cured | 81627 | 530062341 | No Purchases in Class Period |
| 3533 | 800008336 | Proof of claim never cured | 81628 | 530062342 | No Purchases in Class Period |
| 3534 | 800008339 | Proof of claim never cured | 81629 | 530062343 | No Purchases in Class Period |
| 3535 | 800008340 | No Recognized Claim | 81630 | 530062344 | No Purchases in Class Period |
| 3536 | 800008342 | No Recognized Claim | 81631 | 530062345 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 3537 | 800008343 | Proof of claim never cured | 81632 | 530062346 | No Purchases in Class Period |
| 3538 | 800008346 | No Purchases in Class Period | 81633 | 530062347 | No Purchases in Class Period |
| 3539 | 800008347 | Proof of claim never cured | 81634 | 530062348 | No Purchases in Class Period |
| 3540 | 800008348 | Proof of claim never cured | 81635 | 530062349 | No Purchases in Class Period |
| 3541 | 800008349 | Proof of claim never cured | 81636 | 530062350 | No Purchases in Class Period |
| 3542 | 800008353 | Proof of claim never cured | 81637 | 530062351 | No Purchases in Class Period |
| 3543 | 800008356 | Proof of claim never cured | 81638 | 530062352 | No Purchases in Class Period |
| 3544 | 800008359 | Proof of claim never cured | 81639 | 530062353 | No Purchases in Class Period |
| 3545 | 800008360 | Proof of claim never cured | 81640 | 530062354 | No Purchases in Class Period |
| 3546 | 800008362 | No Recognized Claim | 81641 | 530062355 | No Purchases in Class Period |
| 3547 | 800008365 | No Recognized Claim | 81642 | 530062356 | No Purchases in Class Period |
| 3548 | 800008367 | Proof of claim never cured | 81643 | 530062357 | No Purchases in Class Period |
| 3549 | 800008368 | Proof of claim never cured | 81644 | 530062358 | No Purchases in Class Period |
| 3550 | 800008370 | Proof of claim never cured | 81645 | 530062361 | No Purchases in Class Period |
| 3551 | 800008371 | Proof of claim never cured | 81646 | 530062362 | No Purchases in Class Period |
| 3552 | 800008375 | Proof of claim never cured | 81647 | 530062363 | No Purchases in Class Period |
| 3553 | 800008378 | Proof of claim never cured | 81648 | 530062364 | No Purchases in Class Period |
| 3554 | 800008380 | Proof of claim never cured | 81649 | 530062365 | No Purchases in Class Period |
| 3555 | 800008381 | Proof of claim never cured | 81650 | 530062366 | No Purchases in Class Period |
| 3556 | 800008382 | Proof of claim never cured | 81651 | 530062367 | No Purchases in Class Period |
| 3557 | 800008384 | Proof of claim never cured | 81652 | 530062368 | No Purchases in Class Period |
| 3558 | 800008387 | Proof of claim never cured | 81653 | 530062369 | No Purchases in Class Period |
| 3559 | 800008388 | Proof of claim never cured | 81654 | 530062370 | No Purchases in Class Period |
| 3560 | 800008391 | No Purchases in Class Period | 81655 | 530062371 | No Purchases in Class Period |
| 3561 | 800008392 | Proof of claim never cured | 81656 | 530062372 | No Purchases in Class Period |
| 3562 | 800008394 | Proof of claim never cured | 81657 | 530062374 | No Purchases in Class Period |
| 3563 | 800008395 | Proof of claim never cured | 81658 | 530062376 | No Purchases in Class Period |
| 3564 | 800008397 | No Purchases in Class Period | 81659 | 530062377 | No Purchases in Class Period |
| 3565 | 800008401 | Proof of claim never cured | 81660 | 530062378 | No Purchases in Class Period |
| 3566 | 800008402 | No Recognized Claim | 81661 | 530062379 | No Purchases in Class Period |
| 3567 | 800008403 | Proof of claim never cured | 81662 | 530062380 | No Purchases in Class Period |
| 3568 | 800008405 | Proof of claim never cured | 81663 | 530062381 | No Purchases in Class Period |
| 3569 | 800008407 | Proof of claim never cured | 81664 | 530062382 | No Purchases in Class Period |
| 3570 | 800008408 | No Purchases in Class Period | 81665 | 530062383 | No Purchases in Class Period |
| 3571 | 800008415 | Proof of claim never cured | 81666 | 530062384 | No Purchases in Class Period |
| 3572 | 800008420 | Proof of claim never cured | 81667 | 530062385 | No Purchases in Class Period |
| 3573 | 800008421 | Proof of claim never cured | 81668 | 530062389 | No Purchases in Class Period |
| 3574 | 800008431 | Proof of claim never cured | 81669 | 530062390 | No Purchases in Class Period |
| 3575 | 800008434 | No Recognized Claim | 81670 | 530062391 | No Purchases in Class Period |
| 3576 | 800008436 | Proof of claim never cured | 81671 | 530062392 | No Purchases in Class Period |
| 3577 | 800008438 | No Purchases in Class Period | 81672 | 530062394 | No Purchases in Class Period |
| 3578 | 800008439 | No Recognized Claim | 81673 | 530062395 | No Purchases in Class Period |
| 3579 | 800008440 | No Purchases in Class Period | 81674 | 530062397 | No Purchases in Class Period |
| 3580 | 800008441 | Proof of claim never cured | 81675 | 530062398 | No Purchases in Class Period |
| 3581 | 800008443 | No Recognized Claim | 81676 | 530062400 | No Purchases in Class Period |
| 3582 | 800008446 | Proof of claim never cured | 81677 | 530062402 | No Purchases in Class Period |
| 3583 | 800008447 | No Recognized Claim | 81678 | 530062403 | No Purchases in Class Period |
| 3584 | 800008452 | Proof of claim never cured | 81679 | 530062404 | No Purchases in Class Period |
| 3585 | 800008456 | Proof of claim never cured | 81680 | 530062407 | No Purchases in Class Period |
| 3586 | 800008457 | Proof of claim never cured | 81681 | 530062408 | No Purchases in Class Period |
| 3587 | 800008463 | No Recognized Claim | 81682 | 530062409 | No Purchases in Class Period |
| 3588 | 800008467 | Proof of claim never cured | 81683 | 530062410 | No Purchases in Class Period |
| 3589 | 800008468 | Proof of claim never cured | 81684 | 530062411 | No Purchases in Class Period |
| 3590 | 800008469 | No Recognized Claim | 81685 | 530062412 | No Purchases in Class Period |
| 3591 | 800008470 | Proof of claim never cured | 81686 | 530062414 | No Purchases in Class Period |
| 3592 | 800008471 | Proof of claim never cured | 81687 | 530062416 | No Purchases in Class Period |
| 3593 | 800008472 | Proof of claim never cured | 81688 | 530062417 | No Purchases in Class Period |
| 3594 | 800008473 | Proof of claim never cured | 81689 | 530062420 | No Purchases in Class Period |
| 3595 | 800008474 | Proof of claim never cured | 81690 | 530062422 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 3596 | 800008476 | Proof of claim never cured | 81691 | 530062425 | No Purchases in Class Period |
| 3597 | 800008477 | No Recognized Claim | 81692 | 530062426 | No Purchases in Class Period |
| 3598 | 800008478 | No Purchases in Class Period | 81693 | 530062427 | No Purchases in Class Period |
| 3599 | 800008480 | Proof of claim never cured | 81694 | 530062428 | No Purchases in Class Period |
| 3600 | 800008482 | Proof of claim never cured | 81695 | 530062429 | No Purchases in Class Period |
| 3601 | 800008484 | Proof of claim never cured | 81696 | 530062430 | No Purchases in Class Period |
| 3602 | 800008485 | Proof of claim never cured | 81697 | 530062431 | No Purchases in Class Period |
| 3603 | 800008486 | No Recognized Claim | 81698 | 530062433 | No Purchases in Class Period |
| 3604 | 800008487 | Proof of claim never cured | 81699 | 530062434 | No Purchases in Class Period |
| 3605 | 800008488 | Proof of claim never cured | 81700 | 530062435 | No Purchases in Class Period |
| 3606 | 800008489 | Proof of claim never cured | 81701 | 530062436 | No Purchases in Class Period |
| 3607 | 800008492 | No Recognized Claim | 81702 | 530062437 | No Purchases in Class Period |
| 3608 | 800008493 | Proof of claim never cured | 81703 | 530062438 | No Purchases in Class Period |
| 3609 | 800008499 | No Recognized Claim | 81704 | 530062441 | No Purchases in Class Period |
| 3610 | 800008500 | No Recognized Claim | 81705 | 530062444 | No Purchases in Class Period |
| 3611 | 800008501 | Proof of claim never cured | 81706 | 530062445 | No Purchases in Class Period |
| 3612 | 800008504 | Proof of claim never cured | 81707 | 530062446 | No Purchases in Class Period |
| 3613 | 800008505 | No Recognized Claim | 81708 | 530062447 | No Purchases in Class Period |
| 3614 | 800008507 | Proof of claim never cured | 81709 | 530062448 | No Purchases in Class Period |
| 3615 | 800008511 | Proof of claim never cured | 81710 | 530062449 | No Purchases in Class Period |
| 3616 | 800008512 | Proof of claim never cured | 81711 | 530062450 | No Purchases in Class Period |
| 3617 | 800008515 | Proof of claim never cured | 81712 | 530062451 | No Purchases in Class Period |
| 3618 | 800008517 | Proof of claim never cured | 81713 | 530062452 | No Purchases in Class Period |
| 3619 | 800008521 | Proof of claim never cured | 81714 | 530062453 | No Purchases in Class Period |
| 3620 | 800008523 | No Purchases in Class Period | 81715 | 530062454 | No Purchases in Class Period |
| 3621 | 800008525 | Proof of claim never cured | 81716 | 530062455 | No Purchases in Class Period |
| 3622 | 800008527 | Proof of claim never cured | 81717 | 530062456 | No Purchases in Class Period |
| 3623 | 800008528 | Proof of claim never cured | 81718 | 530062459 | No Purchases in Class Period |
| 3624 | 800008530 | No Recognized Claim | 81719 | 530062460 | No Purchases in Class Period |
| 3625 | 800008532 | No Purchases in Class Period | 81720 | 530062463 | No Purchases in Class Period |
| 3626 | 800008533 | Proof of claim never cured | 81721 | 530062464 | No Purchases in Class Period |
| 3627 | 800008540 | No Purchases in Class Period | 81722 | 530062465 | No Purchases in Class Period |
| 3628 | 800008544 | Proof of claim never cured | 81723 | 530062466 | No Purchases in Class Period |
| 3629 | 800008547 | Proof of claim never cured | 81724 | 530062467 | No Purchases in Class Period |
| 3630 | 800008548 | Proof of claim never cured | 81725 | 530062469 | No Purchases in Class Period |
| 3631 | 800008552 | Proof of claim never cured | 81726 | 530062470 | No Purchases in Class Period |
| 3632 | 800008556 | No Purchases in Class Period | 81727 | 530062472 | No Purchases in Class Period |
| 3633 | 800008559 | Proof of claim never cured | 81728 | 530062473 | No Purchases in Class Period |
| 3634 | 800008560 | Proof of claim never cured | 81729 | 530062474 | No Purchases in Class Period |
| 3635 | 800008567 | No Purchases in Class Period | 81730 | 530062476 | No Purchases in Class Period |
| 3636 | 800008569 | Proof of claim never cured | 81731 | 530062477 | No Purchases in Class Period |
| 3637 | 800008570 | Proof of claim never cured | 81732 | 530062478 | No Purchases in Class Period |
| 3638 | 800008571 | No Recognized Claim | 81733 | 530062479 | No Purchases in Class Period |
| 3639 | 800008572 | Proof of claim never cured | 81734 | 530062481 | No Purchases in Class Period |
| 3640 | 800008579 | No Recognized Claim | 81735 | 530062482 | No Purchases in Class Period |
| 3641 | 800008581 | Proof of claim never cured | 81736 | 530062484 | No Purchases in Class Period |
| 3642 | 800008582 | No Recognized Claim | 81737 | 530062485 | No Purchases in Class Period |
| 3643 | 800008583 | Proof of claim never cured | 81738 | 530062486 | No Purchases in Class Period |
| 3644 | 800008584 | No Purchases in Class Period | 81739 | 530062488 | No Purchases in Class Period |
| 3645 | 800008585 | No Recognized Claim | 81740 | 530062490 | No Purchases in Class Period |
| 3646 | 800008586 | No Recognized Claim | 81741 | 530062491 | No Purchases in Class Period |
| 3647 | 800008587 | Proof of claim never cured | 81742 | 530062492 | No Purchases in Class Period |
| 3648 | 800008589 | No Recognized Claim | 81743 | 530062493 | No Purchases in Class Period |
| 3649 | 800008590 | No Recognized Claim | 81744 | 530062494 | No Purchases in Class Period |
| 3650 | 800008592 | Proof of claim never cured | 81745 | 530062496 | No Purchases in Class Period |
| 3651 | 800008594 | Proof of claim never cured | 81746 | 530062498 | No Purchases in Class Period |
| 3652 | 800008595 | Proof of claim never cured | 81747 | 530062499 | No Purchases in Class Period |
| 3653 | 800008596 | No Recognized Claim | 81748 | 530062501 | No Purchases in Class Period |
| 3654 | 800008598 | Proof of claim never cured | 81749 | 530062502 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 3655 | 800008600 | No Recognized Claim | 81750 | 530062503 | No Purchases in Class Period |
| 3656 | 800008603 | Proof of claim never cured | 81751 | 530062504 | No Purchases in Class Period |
| 3657 | 800008605 | Proof of claim never cured | 81752 | 530062505 | No Purchases in Class Period |
| 3658 | 800008608 | Proof of claim never cured | 81753 | 530062506 | No Purchases in Class Period |
| 3659 | 800008611 | No Recognized Claim | 81754 | 530062508 | No Purchases in Class Period |
| 3660 | 800008612 | Proof of claim never cured | 81755 | 530062510 | No Purchases in Class Period |
| 3661 | 800008615 | Proof of claim never cured | 81756 | 530062511 | No Purchases in Class Period |
| 3662 | 800008617 | Proof of claim never cured | 81757 | 530062512 | No Purchases in Class Period |
| 3663 | 800008618 | Proof of claim never cured | 81758 | 530062513 | No Purchases in Class Period |
| 3664 | 800008623 | Proof of claim never cured | 81759 | 530062514 | No Purchases in Class Period |
| 3665 | 800008624 | Proof of claim never cured | 81760 | 530062515 | No Purchases in Class Period |
| 3666 | 800008625 | Proof of claim never cured | 81761 | 530062516 | No Purchases in Class Period |
| 3667 | 800008626 | Proof of claim never cured | 81762 | 530062518 | No Purchases in Class Period |
| 3668 | 800008632 | No Purchases in Class Period | 81763 | 530062520 | No Purchases in Class Period |
| 3669 | 800008635 | No Recognized Claim | 81764 | 530062521 | No Purchases in Class Period |
| 3670 | 800008637 | Proof of claim never cured | 81765 | 530062522 | No Purchases in Class Period |
| 3671 | 800008638 | Proof of claim never cured | 81766 | 530062523 | No Purchases in Class Period |
| 3672 | 800008639 | Proof of claim never cured | 81767 | 530062524 | No Purchases in Class Period |
| 3673 | 800008641 | No Recognized Claim | 81768 | 530062525 | No Purchases in Class Period |
| 3674 | 800008645 | Proof of claim never cured | 81769 | 530062526 | No Purchases in Class Period |
| 3675 | 800008647 | Proof of claim never cured | 81770 | 530062527 | No Purchases in Class Period |
| 3676 | 800008648 | No Recognized Claim | 81771 | 530062529 | No Purchases in Class Period |
| 3677 | 800008649 | Proof of claim never cured | 81772 | 530062530 | No Purchases in Class Period |
| 3678 | 800008655 | No Recognized Claim | 81773 | 530062531 | No Purchases in Class Period |
| 3679 | 800008660 | Proof of claim never cured | 81774 | 530062532 | No Purchases in Class Period |
| 3680 | 800008663 | No Purchases in Class Period | 81775 | 530062534 | No Purchases in Class Period |
| 3681 | 800008664 | No Purchases in Class Period | 81776 | 530062535 | No Purchases in Class Period |
| 3682 | 800008666 | Proof of claim never cured | 81777 | 530062536 | No Purchases in Class Period |
| 3683 | 800008667 | No Recognized Claim | 81778 | 530062537 | No Purchases in Class Period |
| 3684 | 800008670 | No Recognized Claim | 81779 | 530062538 | No Purchases in Class Period |
| 3685 | 800008671 | Proof of claim never cured | 81780 | 530062539 | No Purchases in Class Period |
| 3686 | 800008678 | No Recognized Claim | 81781 | 530062542 | No Purchases in Class Period |
| 3687 | 800008679 | No Purchases in Class Period | 81782 | 530062543 | No Purchases in Class Period |
| 3688 | 800008680 | Proof of claim never cured | 81783 | 530062544 | No Purchases in Class Period |
| 3689 | 800008682 | Proof of claim never cured | 81784 | 530062545 | No Purchases in Class Period |
| 3690 | 800008683 | Proof of claim never cured | 81785 | 530062546 | No Purchases in Class Period |
| 3691 | 800008689 | Proof of claim never cured | 81786 | 530062547 | No Purchases in Class Period |
| 3692 | 800008692 | No Purchases in Class Period | 81787 | 530062548 | No Purchases in Class Period |
| 3693 | 800008694 | Proof of claim never cured | 81788 | 530062549 | No Purchases in Class Period |
| 3694 | 800008695 | Proof of claim never cured | 81789 | 530062551 | No Purchases in Class Period |
| 3695 | 800008697 | No Purchases in Class Period | 81790 | 530062552 | No Purchases in Class Period |
| 3696 | 800008700 | Proof of claim never cured | 81791 | 530062553 | No Purchases in Class Period |
| 3697 | 800008701 | Proof of claim never cured | 81792 | 530062554 | No Purchases in Class Period |
| 3698 | 800008705 | Proof of claim never cured | 81793 | 530062556 | No Purchases in Class Period |
| 3699 | 800008706 | Proof of claim never cured | 81794 | 530062557 | No Purchases in Class Period |
| 3700 | 800008708 | No Purchases in Class Period | 81795 | 530062558 | No Purchases in Class Period |
| 3701 | 800008710 | Proof of claim never cured | 81796 | 530062559 | No Purchases in Class Period |
| 3702 | 800008715 | Proof of claim never cured | 81797 | 530062562 | No Purchases in Class Period |
| 3703 | 800008717 | Proof of claim never cured | 81798 | 530062563 | No Purchases in Class Period |
| 3704 | 800008719 | Proof of claim never cured | 81799 | 530062564 | No Purchases in Class Period |
| 3705 | 800008725 | Proof of claim never cured | 81800 | 530062565 | No Purchases in Class Period |
| 3706 | 800008731 | Proof of claim never cured | 81801 | 530062566 | No Purchases in Class Period |
| 3707 | 800008732 | No Recognized Claim | 81802 | 530062567 | No Purchases in Class Period |
| 3708 | 800008733 | Proof of claim never cured | 81803 | 530062568 | No Purchases in Class Period |
| 3709 | 800008737 | Proof of claim never cured | 81804 | 530062570 | No Purchases in Class Period |
| 3710 | 800008738 | Proof of claim never cured | 81805 | 530062571 | No Purchases in Class Period |
| 3711 | 800008740 | No Purchases in Class Period | 81806 | 530062572 | No Purchases in Class Period |
| 3712 | 800008741 | No Purchases in Class Period | 81807 | 530062574 | No Purchases in Class Period |
| 3713 | 800008742 | Proof of claim never cured | 81808 | 530062575 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 3714 | 800008743 | Proof of claim never cured | 81809 | 530062577 | No Purchases in Class Period |
| 3715 | 800008744 | No Recognized Claim | 81810 | 530062579 | No Purchases in Class Period |
| 3716 | 800008748 | Proof of claim never cured | 81811 | 530062580 | No Purchases in Class Period |
| 3717 | 800008751 | Proof of claim never cured | 81812 | 530062581 | No Purchases in Class Period |
| 3718 | 800008752 | Proof of claim never cured | 81813 | 530062584 | No Purchases in Class Period |
| 3719 | 800008753 | Proof of claim never cured | 81814 | 530062585 | No Purchases in Class Period |
| 3720 | 800008757 | Proof of claim never cured | 81815 | 530062586 | No Purchases in Class Period |
| 3721 | 800008761 | No Purchases in Class Period | 81816 | 530062587 | No Purchases in Class Period |
| 3722 | 800008766 | No Recognized Claim | 81817 | 530062589 | No Purchases in Class Period |
| 3723 | 800008768 | No Purchases in Class Period | 81818 | 530062590 | No Purchases in Class Period |
| 3724 | 800008770 | No Recognized Claim | 81819 | 530062592 | No Purchases in Class Period |
| 3725 | 800008771 | Proof of claim never cured | 81820 | 530062593 | No Purchases in Class Period |
| 3726 | 800008772 | No Recognized Claim | 81821 | 530062594 | No Purchases in Class Period |
| 3727 | 800008773 | Proof of claim never cured | 81822 | 530062596 | No Purchases in Class Period |
| 3728 | 800008774 | No Recognized Claim | 81823 | 530062598 | No Purchases in Class Period |
| 3729 | 800008777 | Proof of claim never cured | 81824 | 530062599 | No Purchases in Class Period |
| 3730 | 800008779 | Proof of claim never cured | 81825 | 530062600 | No Purchases in Class Period |
| 3731 | 800008781 | No Recognized Claim | 81826 | 530062603 | No Purchases in Class Period |
| 3732 | 800008787 | No Recognized Claim | 81827 | 530062604 | No Purchases in Class Period |
| 3733 | 800008789 | Proof of claim never cured | 81828 | 530062605 | No Purchases in Class Period |
| 3734 | 800008790 | No Purchases in Class Period | 81829 | 530062606 | No Purchases in Class Period |
| 3735 | 800008791 | Proof of claim never cured | 81830 | 530062607 | No Purchases in Class Period |
| 3736 | 800008796 | No Purchases in Class Period | 81831 | 530062608 | No Purchases in Class Period |
| 3737 | 800008800 | No Recognized Claim | 81832 | 530062609 | No Purchases in Class Period |
| 3738 | 800008802 | Proof of claim never cured | 81833 | 530062610 | No Purchases in Class Period |
| 3739 | 800008803 | No Recognized Claim | 81834 | 530062611 | No Purchases in Class Period |
| 3740 | 800008805 | Proof of claim never cured | 81835 | 530062612 | No Purchases in Class Period |
| 3741 | 800008806 | Proof of claim never cured | 81836 | 530062613 | No Purchases in Class Period |
| 3742 | 800008807 | Proof of claim never cured | 81837 | 530062614 | No Purchases in Class Period |
| 3743 | 800008808 | Proof of claim never cured | 81838 | 530062615 | No Purchases in Class Period |
| 3744 | 800008815 | Proof of claim never cured | 81839 | 530062616 | No Purchases in Class Period |
| 3745 | 800008818 | Proof of claim never cured | 81840 | 530062617 | No Purchases in Class Period |
| 3746 | 800008821 | No Recognized Claim | 81841 | 530062618 | No Purchases in Class Period |
| 3747 | 800008831 | No Recognized Claim | 81842 | 530062619 | No Purchases in Class Period |
| 3748 | 800008833 | Proof of claim never cured | 81843 | 530062620 | No Purchases in Class Period |
| 3749 | 800008834 | No Recognized Claim | 81844 | 530062621 | No Purchases in Class Period |
| 3750 | 800008836 | Proof of claim never cured | 81845 | 530062622 | No Purchases in Class Period |
| 3751 | 800008837 | No Recognized Claim | 81846 | 530062625 | No Purchases in Class Period |
| 3752 | 800008843 | No Purchases in Class Period | 81847 | 530062626 | No Purchases in Class Period |
| 3753 | 800008844 | Proof of claim never cured | 81848 | 530062627 | No Purchases in Class Period |
| 3754 | 800008854 | Proof of claim never cured | 81849 | 530062628 | No Purchases in Class Period |
| 3755 | 800008856 | Proof of claim never cured | 81850 | 530062629 | No Purchases in Class Period |
| 3756 | 800008858 | Proof of claim never cured | 81851 | 530062630 | No Purchases in Class Period |
| 3757 | 800008859 | Proof of claim never cured | 81852 | 530062631 | No Purchases in Class Period |
| 3758 | 800008861 | Proof of claim never cured | 81853 | 530062632 | No Purchases in Class Period |
| 3759 | 800008863 | No Recognized Claim | 81854 | 530062633 | No Purchases in Class Period |
| 3760 | 800008865 | Proof of claim never cured | 81855 | 530062635 | No Purchases in Class Period |
| 3761 | 800008866 | No Recognized Claim | 81856 | 530062636 | No Purchases in Class Period |
| 3762 | 800008869 | Proof of claim never cured | 81857 | 530062638 | No Purchases in Class Period |
| 3763 | 800008870 | Proof of claim never cured | 81858 | 530062639 | No Purchases in Class Period |
| 3764 | 800008874 | Proof of claim never cured | 81859 | 530062640 | No Purchases in Class Period |
| 3765 | 800008875 | Proof of claim never cured | 81860 | 530062642 | No Purchases in Class Period |
| 3766 | 800008883 | No Recognized Claim | 81861 | 530062643 | No Purchases in Class Period |
| 3767 | 800008884 | Proof of claim never cured | 81862 | 530062646 | No Purchases in Class Period |
| 3768 | 800008885 | Proof of claim never cured | 81863 | 530062647 | No Purchases in Class Period |
| 3769 | 800008889 | Proof of claim never cured | 81864 | 530062648 | No Purchases in Class Period |
| 3770 | 800008891 | No Purchases in Class Period | 81865 | 530062649 | No Purchases in Class Period |
| 3771 | 800008896 | No Purchases in Class Period | 81866 | 530062651 | No Purchases in Class Period |
| 3772 | 800008899 | Proof of claim never cured | 81867 | 530062652 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 3773 | 800008901 | Proof of claim never cured | 81868 | 530062653 | No Purchases in Class Period |
| 3774 | 800008902 | No Recognized Claim | 81869 | 530062654 | No Purchases in Class Period |
| 3775 | 800008908 | No Purchases in Class Period | 81870 | 530062655 | No Purchases in Class Period |
| 3776 | 800008911 | Proof of claim never cured | 81871 | 530062656 | No Purchases in Class Period |
| 3777 | 800008912 | No Recognized Claim | 81872 | 530062657 | No Purchases in Class Period |
| 3778 | 800008917 | Proof of claim never cured | 81873 | 530062659 | No Purchases in Class Period |
| 3779 | 800008924 | Proof of claim never cured | 81874 | 530062660 | No Purchases in Class Period |
| 3780 | 800008927 | Proof of claim never cured | 81875 | 530062661 | No Purchases in Class Period |
| 3781 | 800008928 | Proof of claim never cured | 81876 | 530062662 | No Purchases in Class Period |
| 3782 | 800008930 | No Purchases in Class Period | 81877 | 530062663 | No Purchases in Class Period |
| 3783 | 800008932 | Proof of claim never cured | 81878 | 530062664 | No Purchases in Class Period |
| 3784 | 800008933 | No Recognized Claim | 81879 | 530062665 | No Purchases in Class Period |
| 3785 | 800008936 | No Purchases in Class Period | 81880 | 530062666 | No Purchases in Class Period |
| 3786 | 800008937 | Proof of claim never cured | 81881 | 530062669 | No Purchases in Class Period |
| 3787 | 800008938 | Proof of claim never cured | 81882 | 530062670 | No Purchases in Class Period |
| 3788 | 800008940 | Proof of claim never cured | 81883 | 530062671 | No Purchases in Class Period |
| 3789 | 800008942 | No Recognized Claim | 81884 | 530062672 | No Purchases in Class Period |
| 3790 | 800008945 | Proof of claim never cured | 81885 | 530062673 | No Purchases in Class Period |
| 3791 | 800008950 | No Recognized Claim | 81886 | 530062674 | No Purchases in Class Period |
| 3792 | 800008951 | Proof of claim never cured | 81887 | 530062675 | No Purchases in Class Period |
| 3793 | 800008952 | No Purchases in Class Period | 81888 | 530062677 | No Purchases in Class Period |
| 3794 | 800008953 | Proof of claim never cured | 81889 | 530062678 | No Purchases in Class Period |
| 3795 | 800008955 | Proof of claim never cured | 81890 | 530062679 | No Purchases in Class Period |
| 3796 | 800008957 | Proof of claim never cured | 81891 | 530062681 | No Purchases in Class Period |
| 3797 | 800008958 | Proof of claim never cured | 81892 | 530062682 | No Purchases in Class Period |
| 3798 | 800008961 | Proof of claim never cured | 81893 | 530062684 | No Purchases in Class Period |
| 3799 | 800008962 | Proof of claim never cured | 81894 | 530062686 | No Purchases in Class Period |
| 3800 | 800008963 | Proof of claim never cured | 81895 | 530062687 | No Purchases in Class Period |
| 3801 | 800008968 | No Purchases in Class Period | 81896 | 530062688 | No Purchases in Class Period |
| 3802 | 800008975 | Proof of claim never cured | 81897 | 530062690 | No Purchases in Class Period |
| 3803 | 800008977 | No Recognized Claim | 81898 | 530062691 | No Purchases in Class Period |
| 3804 | 800008978 | No Recognized Claim | 81899 | 530062692 | No Purchases in Class Period |
| 3805 | 800008981 | Proof of claim never cured | 81900 | 530062693 | No Purchases in Class Period |
| 3806 | 800008985 | Proof of claim never cured | 81901 | 530062694 | No Purchases in Class Period |
| 3807 | 800008990 | No Purchases in Class Period | 81902 | 530062695 | No Purchases in Class Period |
| 3808 | 800008991 | Proof of claim never cured | 81903 | 530062697 | No Purchases in Class Period |
| 3809 | 800008992 | Proof of claim never cured | 81904 | 530062698 | No Purchases in Class Period |
| 3810 | 800008994 | Proof of claim never cured | 81905 | 530062699 | No Purchases in Class Period |
| 3811 | 800008995 | No Purchases in Class Period | 81906 | 530062701 | No Purchases in Class Period |
| 3812 | 800008997 | No Recognized Claim | 81907 | 530062703 | No Purchases in Class Period |
| 3813 | 800008998 | Proof of claim never cured | 81908 | 530062705 | No Purchases in Class Period |
| 3814 | 800009002 | No Recognized Claim | 81909 | 530062707 | No Purchases in Class Period |
| 3815 | 800009006 | Proof of claim never cured | 81910 | 530062709 | No Purchases in Class Period |
| 3816 | 800009009 | No Recognized Claim | 81911 | 530062710 | No Purchases in Class Period |
| 3817 | 800009013 | Proof of claim never cured | 81912 | 530062712 | No Purchases in Class Period |
| 3818 | 800009015 | Proof of claim never cured | 81913 | 530062713 | No Purchases in Class Period |
| 3819 | 800009016 | Proof of claim never cured | 81914 | 530062714 | No Purchases in Class Period |
| 3820 | 800009020 | Proof of claim never cured | 81915 | 530062716 | No Purchases in Class Period |
| 3821 | 800009023 | Proof of claim never cured | 81916 | 530062717 | No Purchases in Class Period |
| 3822 | 800009024 | Proof of claim never cured | 81917 | 530062718 | No Purchases in Class Period |
| 3823 | 800009025 | Proof of claim never cured | 81918 | 530062719 | No Purchases in Class Period |
| 3824 | 800009026 | Proof of claim never cured | 81919 | 530062720 | No Purchases in Class Period |
| 3825 | 800009027 | Proof of claim never cured | 81920 | 530062721 | No Purchases in Class Period |
| 3826 | 800009029 | Proof of claim never cured | 81921 | 530062722 | No Purchases in Class Period |
| 3827 | 800009030 | Proof of claim never cured | 81922 | 530062723 | No Purchases in Class Period |
| 3828 | 800009034 | Proof of claim never cured | 81923 | 530062725 | No Purchases in Class Period |
| 3829 | 800009035 | No Recognized Claim | 81924 | 530062726 | No Purchases in Class Period |
| 3830 | 800009037 | No Recognized Claim | 81925 | 530062727 | No Purchases in Class Period |
| 3831 | 800009038 | No Recognized Claim | 81926 | 530062729 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 3832 | 800009040 | No Recognized Claim | 81927 | 530062730 | No Purchases in Class Period |
| 3833 | 800009043 | Proof of claim never cured | 81928 | 530062731 | No Purchases in Class Period |
| 3834 | 800009044 | Proof of claim never cured | 81929 | 530062732 | No Purchases in Class Period |
| 3835 | 800009045 | No Recognized Claim | 81930 | 530062733 | No Purchases in Class Period |
| 3836 | 800009048 | Proof of claim never cured | 81931 | 530062734 | No Purchases in Class Period |
| 3837 | 800009051 | Proof of claim never cured | 81932 | 530062735 | No Purchases in Class Period |
| 3838 | 800009055 | No Recognized Claim | 81933 | 530062736 | No Purchases in Class Period |
| 3839 | 800009056 | Proof of claim never cured | 81934 | 530062737 | No Purchases in Class Period |
| 3840 | 800009058 | Proof of claim never cured | 81935 | 530062738 | No Purchases in Class Period |
| 3841 | 800009059 | No Recognized Claim | 81936 | 530062740 | No Purchases in Class Period |
| 3842 | 800009060 | Proof of claim never cured | 81937 | 530062741 | No Purchases in Class Period |
| 3843 | 800009064 | No Recognized Claim | 81938 | 530062742 | No Purchases in Class Period |
| 3844 | 800009066 | Proof of claim never cured | 81939 | 530062744 | No Purchases in Class Period |
| 3845 | 800009067 | Proof of claim never cured | 81940 | 530062745 | No Purchases in Class Period |
| 3846 | 800009069 | Proof of claim never cured | 81941 | 530062749 | No Purchases in Class Period |
| 3847 | 800009070 | No Recognized Claim | 81942 | 530062750 | No Purchases in Class Period |
| 3848 | 800009072 | Proof of claim never cured | 81943 | 530062751 | No Purchases in Class Period |
| 3849 | 800009076 | Proof of claim never cured | 81944 | 530062752 | No Purchases in Class Period |
| 3850 | 800009077 | Proof of claim never cured | 81945 | 530062754 | No Purchases in Class Period |
| 3851 | 800009079 | Proof of claim never cured | 81946 | 530062755 | No Purchases in Class Period |
| 3852 | 800009082 | Proof of claim never cured | 81947 | 530062756 | No Purchases in Class Period |
| 3853 | 800009084 | Proof of claim never cured | 81948 | 530062757 | No Purchases in Class Period |
| 3854 | 800009085 | Proof of claim never cured | 81949 | 530062758 | No Purchases in Class Period |
| 3855 | 800009089 | Proof of claim never cured | 81950 | 530062763 | No Purchases in Class Period |
| 3856 | 800009092 | Proof of claim never cured | 81951 | 530062765 | No Purchases in Class Period |
| 3857 | 800009095 | Proof of claim never cured | 81952 | 530062766 | No Purchases in Class Period |
| 3858 | 800009098 | Proof of claim never cured | 81953 | 530062767 | No Purchases in Class Period |
| 3859 | 800009099 | No Purchases in Class Period | 81954 | 530062768 | No Purchases in Class Period |
| 3860 | 800009101 | Proof of claim never cured | 81955 | 530062769 | No Purchases in Class Period |
| 3861 | 800009102 | Proof of claim never cured | 81956 | 530062770 | No Purchases in Class Period |
| 3862 | 800009103 | No Recognized Claim | 81957 | 530062772 | No Purchases in Class Period |
| 3863 | 800009105 | Proof of claim never cured | 81958 | 530062773 | No Purchases in Class Period |
| 3864 | 800009109 | No Recognized Claim | 81959 | 530062774 | No Purchases in Class Period |
| 3865 | 800009110 | Proof of claim never cured | 81960 | 530062775 | No Purchases in Class Period |
| 3866 | 800009111 | No Recognized Claim | 81961 | 530062776 | No Purchases in Class Period |
| 3867 | 800009117 | Proof of claim never cured | 81962 | 530062777 | No Purchases in Class Period |
| 3868 | 800009119 | Proof of claim never cured | 81963 | 530062778 | No Purchases in Class Period |
| 3869 | 800009125 | No Recognized Claim | 81964 | 530062782 | No Purchases in Class Period |
| 3870 | 800009127 | No Purchases in Class Period | 81965 | 530062784 | No Purchases in Class Period |
| 3871 | 800009129 | Proof of claim never cured | 81966 | 530062787 | No Purchases in Class Period |
| 3872 | 800009143 | Proof of claim never cured | 81967 | 530062788 | No Purchases in Class Period |
| 3873 | 800009144 | No Recognized Claim | 81968 | 530062789 | No Purchases in Class Period |
| 3874 | 800009148 | Proof of claim never cured | 81969 | 530062790 | No Purchases in Class Period |
| 3875 | 800009153 | Proof of claim never cured | 81970 | 530062791 | No Purchases in Class Period |
| 3876 | 800009159 | Proof of claim never cured | 81971 | 530062792 | No Purchases in Class Period |
| 3877 | 800009160 | Proof of claim never cured | 81972 | 530062795 | No Purchases in Class Period |
| 3878 | 800009161 | Proof of claim never cured | 81973 | 530062796 | No Purchases in Class Period |
| 3879 | 800009167 | Proof of claim never cured | 81974 | 530062797 | No Purchases in Class Period |
| 3880 | 800009170 | Proof of claim never cured | 81975 | 530062798 | No Purchases in Class Period |
| 3881 | 800009171 | Proof of claim never cured | 81976 | 530062799 | No Purchases in Class Period |
| 3882 | 800009175 | Proof of claim never cured | 81977 | 530062800 | No Purchases in Class Period |
| 3883 | 800009177 | Proof of claim never cured | 81978 | 530062801 | No Purchases in Class Period |
| 3884 | 800009178 | Proof of claim never cured | 81979 | 530062803 | No Purchases in Class Period |
| 3885 | 800009182 | No Recognized Claim | 81980 | 530062804 | No Purchases in Class Period |
| 3886 | 800009183 | Proof of claim never cured | 81981 | 530062807 | No Purchases in Class Period |
| 3887 | 800009186 | Proof of claim never cured | 81982 | 530062808 | No Purchases in Class Period |
| 3888 | 800009188 | Proof of claim never cured | 81983 | 530062809 | No Purchases in Class Period |
| 3889 | 800009191 | No Purchases in Class Period | 81984 | 530062810 | No Purchases in Class Period |
| 3890 | 800009198 | No Recognized Claim | 81985 | 530062811 | No Purchases in Class Period |

Page 66 of 1324

| | | | | | |
|---|---|---|---|---|---|
| 3891 | 800009200 | Proof of claim never cured | 81986 | 530062812 | No Purchases in Class Period |
| 3892 | 800009208 | No Recognized Claim | 81987 | 530062813 | No Purchases in Class Period |
| 3893 | 800009211 | No Recognized Claim | 81988 | 530062814 | No Purchases in Class Period |
| 3894 | 800009215 | Proof of claim never cured | 81989 | 530062815 | No Purchases in Class Period |
| 3895 | 800009219 | Proof of claim never cured | 81990 | 530062816 | No Purchases in Class Period |
| 3896 | 800009220 | Proof of claim never cured | 81991 | 530062817 | No Purchases in Class Period |
| 3897 | 800009224 | Proof of claim never cured | 81992 | 530062818 | No Purchases in Class Period |
| 3898 | 800009225 | No Purchases in Class Period | 81993 | 530062819 | No Purchases in Class Period |
| 3899 | 800009226 | No Recognized Claim | 81994 | 530062820 | No Purchases in Class Period |
| 3900 | 800009228 | Proof of claim never cured | 81995 | 530062821 | No Purchases in Class Period |
| 3901 | 800009232 | Proof of claim never cured | 81996 | 530062822 | No Purchases in Class Period |
| 3902 | 800009235 | Proof of claim never cured | 81997 | 530062823 | No Purchases in Class Period |
| 3903 | 800009236 | No Recognized Claim | 81998 | 530062824 | No Purchases in Class Period |
| 3904 | 800009241 | Proof of claim never cured | 81999 | 530062829 | No Purchases in Class Period |
| 3905 | 800009242 | Proof of claim never cured | 82000 | 530062830 | No Purchases in Class Period |
| 3906 | 800009243 | Proof of claim never cured | 82001 | 530062831 | No Purchases in Class Period |
| 3907 | 800009244 | No Recognized Claim | 82002 | 530062832 | No Purchases in Class Period |
| 3908 | 800009246 | No Recognized Claim | 82003 | 530062833 | No Purchases in Class Period |
| 3909 | 800009248 | No Recognized Claim | 82004 | 530062834 | No Purchases in Class Period |
| 3910 | 800009249 | Proof of claim never cured | 82005 | 530062835 | No Purchases in Class Period |
| 3911 | 800009252 | Proof of claim never cured | 82006 | 530062836 | No Purchases in Class Period |
| 3912 | 800009253 | Proof of claim never cured | 82007 | 530062837 | No Purchases in Class Period |
| 3913 | 800009254 | Proof of claim never cured | 82008 | 530062838 | No Purchases in Class Period |
| 3914 | 800009255 | Proof of claim never cured | 82009 | 530062839 | No Purchases in Class Period |
| 3915 | 800009256 | Proof of claim never cured | 82010 | 530062840 | No Purchases in Class Period |
| 3916 | 800009258 | Proof of claim never cured | 82011 | 530062841 | No Purchases in Class Period |
| 3917 | 800009259 | No Purchases in Class Period | 82012 | 530062842 | No Purchases in Class Period |
| 3918 | 800009264 | Proof of claim never cured | 82013 | 530062843 | No Purchases in Class Period |
| 3919 | 800009265 | Proof of claim never cured | 82014 | 530062844 | No Purchases in Class Period |
| 3920 | 800009266 | No Recognized Claim | 82015 | 530062846 | No Purchases in Class Period |
| 3921 | 800009273 | No Recognized Claim | 82016 | 530062847 | No Purchases in Class Period |
| 3922 | 800009275 | No Recognized Claim | 82017 | 530062849 | No Purchases in Class Period |
| 3923 | 800009277 | Proof of claim never cured | 82018 | 530062850 | No Purchases in Class Period |
| 3924 | 800009278 | No Purchases in Class Period | 82019 | 530062851 | No Purchases in Class Period |
| 3925 | 800009281 | Proof of claim never cured | 82020 | 530062852 | No Purchases in Class Period |
| 3926 | 800009282 | Proof of claim never cured | 82021 | 530062854 | No Purchases in Class Period |
| 3927 | 800009285 | Proof of claim never cured | 82022 | 530062855 | No Purchases in Class Period |
| 3928 | 800009289 | Proof of claim never cured | 82023 | 530062856 | No Purchases in Class Period |
| 3929 | 800009290 | Proof of claim never cured | 82024 | 530062857 | No Purchases in Class Period |
| 3930 | 800009291 | Proof of claim never cured | 82025 | 530062859 | No Purchases in Class Period |
| 3931 | 800009292 | Proof of claim never cured | 82026 | 530062860 | No Purchases in Class Period |
| 3932 | 800009294 | Proof of claim never cured | 82027 | 530062862 | No Purchases in Class Period |
| 3933 | 800009295 | Proof of claim never cured | 82028 | 530062863 | No Purchases in Class Period |
| 3934 | 800009300 | Proof of claim never cured | 82029 | 530062865 | No Purchases in Class Period |
| 3935 | 800009302 | Proof of claim never cured | 82030 | 530062866 | No Purchases in Class Period |
| 3936 | 800009304 | Proof of claim never cured | 82031 | 530062867 | No Purchases in Class Period |
| 3937 | 800009306 | Proof of claim never cured | 82032 | 530062869 | No Purchases in Class Period |
| 3938 | 800009311 | No Recognized Claim | 82033 | 530062871 | No Purchases in Class Period |
| 3939 | 800009316 | Proof of claim never cured | 82034 | 530062872 | No Purchases in Class Period |
| 3940 | 800009318 | Proof of claim never cured | 82035 | 530062873 | No Purchases in Class Period |
| 3941 | 800009320 | No Purchases in Class Period | 82036 | 530062874 | No Purchases in Class Period |
| 3942 | 800009323 | Proof of claim never cured | 82037 | 530062875 | No Purchases in Class Period |
| 3943 | 800009324 | Proof of claim never cured | 82038 | 530062876 | No Purchases in Class Period |
| 3944 | 800009325 | Proof of claim never cured | 82039 | 530062877 | No Purchases in Class Period |
| 3945 | 800009326 | Proof of claim never cured | 82040 | 530062878 | No Purchases in Class Period |
| 3946 | 800009328 | Proof of claim never cured | 82041 | 530062879 | No Purchases in Class Period |
| 3947 | 800009334 | Proof of claim never cured | 82042 | 530062880 | No Purchases in Class Period |
| 3948 | 800009336 | Proof of claim never cured | 82043 | 530062881 | No Purchases in Class Period |
| 3949 | 800009337 | Proof of claim never cured | 82044 | 530062882 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 3950 | 800009338 | Proof of claim never cured | 82045 | 530062883 | No Purchases in Class Period |
| 3951 | 800009341 | No Recognized Claim | 82046 | 530062884 | No Purchases in Class Period |
| 3952 | 800009345 | No Recognized Claim | 82047 | 530062885 | No Purchases in Class Period |
| 3953 | 800009352 | No Recognized Claim | 82048 | 530062888 | No Purchases in Class Period |
| 3954 | 800009353 | Proof of claim never cured | 82049 | 530062890 | No Purchases in Class Period |
| 3955 | 800009354 | Proof of claim never cured | 82050 | 530062891 | No Purchases in Class Period |
| 3956 | 800009361 | No Recognized Claim | 82051 | 530062892 | No Purchases in Class Period |
| 3957 | 800009364 | No Recognized Claim | 82052 | 530062893 | No Purchases in Class Period |
| 3958 | 800009365 | No Recognized Claim | 82053 | 530062894 | No Purchases in Class Period |
| 3959 | 800009368 | No Recognized Claim | 82054 | 530062895 | No Purchases in Class Period |
| 3960 | 800009370 | Proof of claim never cured | 82055 | 530062896 | No Purchases in Class Period |
| 3961 | 800009371 | Proof of claim never cured | 82056 | 530062897 | No Purchases in Class Period |
| 3962 | 800009373 | No Recognized Claim | 82057 | 530062898 | No Purchases in Class Period |
| 3963 | 800009375 | No Recognized Claim | 82058 | 530062901 | No Purchases in Class Period |
| 3964 | 800009377 | No Recognized Claim | 82059 | 530062902 | No Purchases in Class Period |
| 3965 | 800009381 | Proof of claim never cured | 82060 | 530062903 | No Purchases in Class Period |
| 3966 | 800009382 | No Recognized Claim | 82061 | 530062904 | No Purchases in Class Period |
| 3967 | 800009384 | No Recognized Claim | 82062 | 530062906 | No Purchases in Class Period |
| 3968 | 800009385 | No Recognized Claim | 82063 | 530062908 | No Purchases in Class Period |
| 3969 | 800009386 | No Purchases in Class Period | 82064 | 530062909 | No Purchases in Class Period |
| 3970 | 800009387 | No Recognized Claim | 82065 | 530062910 | No Purchases in Class Period |
| 3971 | 800009388 | Proof of claim never cured | 82066 | 530062911 | No Purchases in Class Period |
| 3972 | 800009389 | No Recognized Claim | 82067 | 530062912 | No Purchases in Class Period |
| 3973 | 800009390 | No Recognized Claim | 82068 | 530062913 | No Purchases in Class Period |
| 3974 | 800009391 | Proof of claim never cured | 82069 | 530062914 | No Purchases in Class Period |
| 3975 | 800009393 | No Recognized Claim | 82070 | 530062915 | No Purchases in Class Period |
| 3976 | 800009394 | No Purchases in Class Period | 82071 | 530062916 | No Purchases in Class Period |
| 3977 | 800009397 | Proof of claim never cured | 82072 | 530062917 | No Purchases in Class Period |
| 3978 | 800009399 | No Recognized Claim | 82073 | 530062918 | No Purchases in Class Period |
| 3979 | 800009400 | No Recognized Claim | 82074 | 530062919 | No Purchases in Class Period |
| 3980 | 800009402 | No Recognized Claim | 82075 | 530062922 | No Purchases in Class Period |
| 3981 | 800009413 | Proof of claim never cured | 82076 | 530062923 | No Purchases in Class Period |
| 3982 | 800009415 | No Recognized Claim | 82077 | 530062925 | No Purchases in Class Period |
| 3983 | 800009417 | Proof of claim never cured | 82078 | 530062926 | No Purchases in Class Period |
| 3984 | 800009418 | Proof of claim never cured | 82079 | 530062927 | No Purchases in Class Period |
| 3985 | 800009423 | No Recognized Claim | 82080 | 530062931 | No Purchases in Class Period |
| 3986 | 800009424 | Proof of claim never cured | 82081 | 530062932 | No Purchases in Class Period |
| 3987 | 800009425 | Proof of claim never cured | 82082 | 530062933 | No Purchases in Class Period |
| 3988 | 800009428 | Proof of claim never cured | 82083 | 530062934 | No Purchases in Class Period |
| 3989 | 800009429 | No Recognized Claim | 82084 | 530062938 | No Purchases in Class Period |
| 3990 | 800009430 | Proof of claim never cured | 82085 | 530062939 | No Purchases in Class Period |
| 3991 | 800009431 | Proof of claim never cured | 82086 | 530062940 | No Purchases in Class Period |
| 3992 | 800009432 | Proof of claim never cured | 82087 | 530062941 | No Purchases in Class Period |
| 3993 | 800009438 | Proof of claim never cured | 82088 | 530062942 | No Purchases in Class Period |
| 3994 | 800009439 | Proof of claim never cured | 82089 | 530062943 | No Purchases in Class Period |
| 3995 | 800009440 | Proof of claim never cured | 82090 | 530062944 | No Purchases in Class Period |
| 3996 | 800009442 | Proof of claim never cured | 82091 | 530062945 | No Purchases in Class Period |
| 3997 | 800009444 | Proof of claim never cured | 82092 | 530062946 | No Purchases in Class Period |
| 3998 | 800009445 | Proof of claim never cured | 82093 | 530062947 | No Purchases in Class Period |
| 3999 | 800009446 | Proof of claim never cured | 82094 | 530062948 | No Purchases in Class Period |
| 4000 | 800009450 | Proof of claim never cured | 82095 | 530062949 | No Purchases in Class Period |
| 4001 | 800009451 | Proof of claim never cured | 82096 | 530062950 | No Purchases in Class Period |
| 4002 | 800009456 | Proof of claim never cured | 82097 | 530062951 | No Purchases in Class Period |
| 4003 | 800009457 | No Purchases in Class Period | 82098 | 530062952 | No Purchases in Class Period |
| 4004 | 800009458 | No Purchases in Class Period | 82099 | 530062953 | No Purchases in Class Period |
| 4005 | 800009459 | Proof of claim never cured | 82100 | 530062955 | No Purchases in Class Period |
| 4006 | 800009460 | Proof of claim never cured | 82101 | 530062957 | No Purchases in Class Period |
| 4007 | 800009461 | Proof of claim never cured | 82102 | 530062958 | No Purchases in Class Period |
| 4008 | 800009464 | No Purchases in Class Period | 82103 | 530062959 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 4009 | 800009466 | No Recognized Claim | 82104 | 530062960 | No Purchases in Class Period |
| 4010 | 800009467 | Proof of claim never cured | 82105 | 530062961 | No Purchases in Class Period |
| 4011 | 800009470 | No Recognized Claim | 82106 | 530062962 | No Purchases in Class Period |
| 4012 | 800009472 | Proof of claim never cured | 82107 | 530062963 | No Purchases in Class Period |
| 4013 | 800009476 | No Purchases in Class Period | 82108 | 530062964 | No Purchases in Class Period |
| 4014 | 800009481 | No Recognized Claim | 82109 | 530062965 | No Purchases in Class Period |
| 4015 | 800009484 | Proof of claim never cured | 82110 | 530062967 | No Purchases in Class Period |
| 4016 | 800009485 | Proof of claim never cured | 82111 | 530062969 | No Purchases in Class Period |
| 4017 | 800009486 | Proof of claim never cured | 82112 | 530062970 | No Purchases in Class Period |
| 4018 | 800009488 | Proof of claim never cured | 82113 | 530062971 | No Purchases in Class Period |
| 4019 | 800009494 | No Purchases in Class Period | 82114 | 530062972 | No Purchases in Class Period |
| 4020 | 800009496 | No Recognized Claim | 82115 | 530062974 | No Purchases in Class Period |
| 4021 | 800009500 | Proof of claim never cured | 82116 | 530062977 | No Purchases in Class Period |
| 4022 | 800009504 | Proof of claim never cured | 82117 | 530062981 | No Purchases in Class Period |
| 4023 | 800009507 | Proof of claim never cured | 82118 | 530062982 | No Purchases in Class Period |
| 4024 | 800009508 | Proof of claim never cured | 82119 | 530062984 | No Purchases in Class Period |
| 4025 | 800009510 | Proof of claim never cured | 82120 | 530062985 | No Purchases in Class Period |
| 4026 | 800009511 | Proof of claim never cured | 82121 | 530062986 | No Purchases in Class Period |
| 4027 | 800009513 | Proof of claim never cured | 82122 | 530062987 | No Purchases in Class Period |
| 4028 | 800009515 | Proof of claim never cured | 82123 | 530062988 | No Purchases in Class Period |
| 4029 | 800009516 | Proof of claim never cured | 82124 | 530062989 | No Purchases in Class Period |
| 4030 | 800009520 | Proof of claim never cured | 82125 | 530062990 | No Purchases in Class Period |
| 4031 | 800009524 | No Purchases in Class Period | 82126 | 530062991 | No Purchases in Class Period |
| 4032 | 800009526 | Proof of claim never cured | 82127 | 530062992 | No Purchases in Class Period |
| 4033 | 800009528 | Proof of claim never cured | 82128 | 530062993 | No Purchases in Class Period |
| 4034 | 800009529 | Proof of claim never cured | 82129 | 530062995 | No Purchases in Class Period |
| 4035 | 800009531 | Proof of claim never cured | 82130 | 530062999 | No Purchases in Class Period |
| 4036 | 800009533 | Proof of claim never cured | 82131 | 530063001 | No Purchases in Class Period |
| 4037 | 800009538 | No Recognized Claim | 82132 | 530063002 | No Purchases in Class Period |
| 4038 | 800009539 | Proof of claim never cured | 82133 | 530063003 | No Purchases in Class Period |
| 4039 | 800009543 | Proof of claim never cured | 82134 | 530063005 | No Purchases in Class Period |
| 4040 | 800009544 | Proof of claim never cured | 82135 | 530063006 | No Purchases in Class Period |
| 4041 | 800009545 | Proof of claim never cured | 82136 | 530063007 | No Purchases in Class Period |
| 4042 | 800009546 | No Purchases in Class Period | 82137 | 530063008 | No Purchases in Class Period |
| 4043 | 800009548 | Proof of claim never cured | 82138 | 530063009 | No Purchases in Class Period |
| 4044 | 800009550 | Proof of claim never cured | 82139 | 530063010 | No Purchases in Class Period |
| 4045 | 800009552 | Proof of claim never cured | 82140 | 530063012 | No Purchases in Class Period |
| 4046 | 800009553 | No Recognized Claim | 82141 | 530063013 | No Purchases in Class Period |
| 4047 | 800009564 | Proof of claim never cured | 82142 | 530063015 | No Purchases in Class Period |
| 4048 | 800009565 | No Recognized Claim | 82143 | 530063017 | No Purchases in Class Period |
| 4049 | 800009566 | Proof of claim never cured | 82144 | 530063019 | No Purchases in Class Period |
| 4050 | 800009569 | Proof of claim never cured | 82145 | 530063020 | No Purchases in Class Period |
| 4051 | 800009570 | Proof of claim never cured | 82146 | 530063021 | No Purchases in Class Period |
| 4052 | 800009571 | Proof of claim never cured | 82147 | 530063022 | No Purchases in Class Period |
| 4053 | 800009573 | Proof of claim never cured | 82148 | 530063023 | No Purchases in Class Period |
| 4054 | 800009574 | Proof of claim never cured | 82149 | 530063026 | No Purchases in Class Period |
| 4055 | 800009578 | Proof of claim never cured | 82150 | 530063028 | No Purchases in Class Period |
| 4056 | 800009579 | Proof of claim never cured | 82151 | 530063029 | No Purchases in Class Period |
| 4057 | 800009580 | No Recognized Claim | 82152 | 530063030 | No Purchases in Class Period |
| 4058 | 800009585 | No Recognized Claim | 82153 | 530063031 | No Purchases in Class Period |
| 4059 | 800009587 | Proof of claim never cured | 82154 | 530063032 | No Purchases in Class Period |
| 4060 | 800009588 | Proof of claim never cured | 82155 | 530063033 | No Purchases in Class Period |
| 4061 | 800009590 | Proof of claim never cured | 82156 | 530063034 | No Purchases in Class Period |
| 4062 | 800009591 | Proof of claim never cured | 82157 | 530063035 | No Purchases in Class Period |
| 4063 | 800009597 | Proof of claim never cured | 82158 | 530063037 | No Purchases in Class Period |
| 4064 | 800009601 | Proof of claim never cured | 82159 | 530063039 | No Purchases in Class Period |
| 4065 | 800009604 | Proof of claim never cured | 82160 | 530063040 | No Purchases in Class Period |
| 4066 | 800009606 | Proof of claim never cured | 82161 | 530063041 | No Purchases in Class Period |
| 4067 | 800009613 | Proof of claim never cured | 82162 | 530063042 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 4068 | 800009615 | No Recognized Claim | 82163 | 530063043 | No Purchases in Class Period |
| 4069 | 800009618 | Proof of claim never cured | 82164 | 530063044 | No Purchases in Class Period |
| 4070 | 800009620 | Proof of claim never cured | 82165 | 530063046 | No Purchases in Class Period |
| 4071 | 800009624 | Proof of claim never cured | 82166 | 530063047 | No Purchases in Class Period |
| 4072 | 800009627 | Proof of claim never cured | 82167 | 530063051 | No Purchases in Class Period |
| 4073 | 800009628 | Proof of claim never cured | 82168 | 530063052 | No Purchases in Class Period |
| 4074 | 800009630 | No Recognized Claim | 82169 | 530063054 | No Purchases in Class Period |
| 4075 | 800009632 | Proof of claim never cured | 82170 | 530063055 | No Purchases in Class Period |
| 4076 | 800009635 | No Recognized Claim | 82171 | 530063056 | No Purchases in Class Period |
| 4077 | 800009636 | No Recognized Claim | 82172 | 530063057 | No Purchases in Class Period |
| 4078 | 800009637 | No Recognized Claim | 82173 | 530063058 | No Purchases in Class Period |
| 4079 | 800009639 | No Recognized Claim | 82174 | 530063061 | No Purchases in Class Period |
| 4080 | 800009643 | Proof of claim never cured | 82175 | 530063062 | No Purchases in Class Period |
| 4081 | 800009644 | Proof of claim never cured | 82176 | 530063063 | No Purchases in Class Period |
| 4082 | 800009646 | No Recognized Claim | 82177 | 530063064 | No Purchases in Class Period |
| 4083 | 800009647 | No Purchases in Class Period | 82178 | 530063066 | No Purchases in Class Period |
| 4084 | 800009648 | No Recognized Claim | 82179 | 530063067 | No Purchases in Class Period |
| 4085 | 800009653 | Proof of claim never cured | 82180 | 530063068 | No Purchases in Class Period |
| 4086 | 800009655 | No Recognized Claim | 82181 | 530063069 | No Purchases in Class Period |
| 4087 | 800009658 | Proof of claim never cured | 82182 | 530063070 | No Purchases in Class Period |
| 4088 | 800009660 | Proof of claim never cured | 82183 | 530063071 | No Purchases in Class Period |
| 4089 | 800009664 | No Recognized Claim | 82184 | 530063072 | No Purchases in Class Period |
| 4090 | 800009666 | Proof of claim never cured | 82185 | 530063074 | No Purchases in Class Period |
| 4091 | 800009667 | Proof of claim never cured | 82186 | 530063075 | No Purchases in Class Period |
| 4092 | 800009668 | No Purchases in Class Period | 82187 | 530063076 | No Purchases in Class Period |
| 4093 | 800009670 | No Recognized Claim | 82188 | 530063077 | No Purchases in Class Period |
| 4094 | 800009673 | Proof of claim never cured | 82189 | 530063078 | No Purchases in Class Period |
| 4095 | 800009674 | No Recognized Claim | 82190 | 530063079 | No Purchases in Class Period |
| 4096 | 800009675 | Proof of claim never cured | 82191 | 530063080 | No Purchases in Class Period |
| 4097 | 800009676 | No Purchases in Class Period | 82192 | 530063081 | No Purchases in Class Period |
| 4098 | 800009681 | Proof of claim never cured | 82193 | 530063082 | No Purchases in Class Period |
| 4099 | 800009682 | Proof of claim never cured | 82194 | 530063084 | No Purchases in Class Period |
| 4100 | 800009684 | Proof of claim never cured | 82195 | 530063085 | No Purchases in Class Period |
| 4101 | 800009685 | No Recognized Claim | 82196 | 530063086 | No Purchases in Class Period |
| 4102 | 800009686 | Proof of claim never cured | 82197 | 530063087 | No Purchases in Class Period |
| 4103 | 800009688 | No Recognized Claim | 82198 | 530063089 | No Purchases in Class Period |
| 4104 | 800009690 | Proof of claim never cured | 82199 | 530063092 | No Purchases in Class Period |
| 4105 | 800009691 | Proof of claim never cured | 82200 | 530063093 | No Purchases in Class Period |
| 4106 | 800009695 | Proof of claim never cured | 82201 | 530063094 | No Purchases in Class Period |
| 4107 | 800009706 | Proof of claim never cured | 82202 | 530063095 | No Purchases in Class Period |
| 4108 | 800009707 | Proof of claim never cured | 82203 | 530063096 | No Purchases in Class Period |
| 4109 | 800009708 | Proof of claim never cured | 82204 | 530063097 | No Purchases in Class Period |
| 4110 | 800009710 | Proof of claim never cured | 82205 | 530063098 | No Purchases in Class Period |
| 4111 | 800009714 | Proof of claim never cured | 82206 | 530063099 | No Purchases in Class Period |
| 4112 | 800009715 | Proof of claim never cured | 82207 | 530063100 | No Purchases in Class Period |
| 4113 | 800009718 | Proof of claim never cured | 82208 | 530063103 | No Purchases in Class Period |
| 4114 | 800009723 | Proof of claim never cured | 82209 | 530063107 | No Purchases in Class Period |
| 4115 | 800009726 | Proof of claim never cured | 82210 | 530063108 | No Purchases in Class Period |
| 4116 | 800009728 | No Recognized Claim | 82211 | 530063109 | No Purchases in Class Period |
| 4117 | 800009731 | Proof of claim never cured | 82212 | 530063110 | No Purchases in Class Period |
| 4118 | 800009742 | Proof of claim never cured | 82213 | 530063111 | No Purchases in Class Period |
| 4119 | 800009744 | Proof of claim never cured | 82214 | 530063112 | No Purchases in Class Period |
| 4120 | 800009746 | Proof of claim never cured | 82215 | 530063114 | No Purchases in Class Period |
| 4121 | 800009748 | Proof of claim never cured | 82216 | 530063115 | No Purchases in Class Period |
| 4122 | 800009750 | No Recognized Claim | 82217 | 530063116 | No Purchases in Class Period |
| 4123 | 800009751 | No Purchases in Class Period | 82218 | 530063117 | No Purchases in Class Period |
| 4124 | 800009759 | Proof of claim never cured | 82219 | 530063118 | No Purchases in Class Period |
| 4125 | 800009760 | Proof of claim never cured | 82220 | 530063119 | No Purchases in Class Period |
| 4126 | 800009761 | No Recognized Claim | 82221 | 530063120 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 4127 | 800009762 | Proof of claim never cured | 82222 | 530063123 | No Purchases in Class Period |
| 4128 | 800009763 | Proof of claim never cured | 82223 | 530063124 | No Purchases in Class Period |
| 4129 | 800009764 | No Recognized Claim | 82224 | 530063125 | No Purchases in Class Period |
| 4130 | 800009765 | No Recognized Claim | 82225 | 530063126 | No Purchases in Class Period |
| 4131 | 800009766 | Proof of claim never cured | 82226 | 530063128 | No Purchases in Class Period |
| 4132 | 800009767 | Proof of claim never cured | 82227 | 530063130 | No Purchases in Class Period |
| 4133 | 800009774 | No Purchases in Class Period | 82228 | 530063132 | No Purchases in Class Period |
| 4134 | 800009776 | Proof of claim never cured | 82229 | 530063133 | No Purchases in Class Period |
| 4135 | 800009777 | Proof of claim never cured | 82230 | 530063134 | No Purchases in Class Period |
| 4136 | 800009780 | Proof of claim never cured | 82231 | 530063135 | No Purchases in Class Period |
| 4137 | 800009781 | Proof of claim never cured | 82232 | 530063136 | No Purchases in Class Period |
| 4138 | 800009785 | Proof of claim never cured | 82233 | 530063137 | No Purchases in Class Period |
| 4139 | 800009786 | Proof of claim never cured | 82234 | 530063139 | No Purchases in Class Period |
| 4140 | 800009789 | Proof of claim never cured | 82235 | 530063140 | No Purchases in Class Period |
| 4141 | 800009797 | Proof of claim never cured | 82236 | 530063141 | No Purchases in Class Period |
| 4142 | 800009805 | Proof of claim never cured | 82237 | 530063142 | No Purchases in Class Period |
| 4143 | 800009807 | No Recognized Claim | 82238 | 530063143 | No Purchases in Class Period |
| 4144 | 800009811 | Proof of claim never cured | 82239 | 530063144 | No Purchases in Class Period |
| 4145 | 800009813 | No Purchases in Class Period | 82240 | 530063145 | No Purchases in Class Period |
| 4146 | 800009814 | No Purchases in Class Period | 82241 | 530063146 | No Purchases in Class Period |
| 4147 | 800009815 | Proof of claim never cured | 82242 | 530063147 | No Purchases in Class Period |
| 4148 | 800009819 | Proof of claim never cured | 82243 | 530063148 | No Purchases in Class Period |
| 4149 | 800009825 | Proof of claim never cured | 82244 | 530063150 | No Purchases in Class Period |
| 4150 | 800009827 | Proof of claim never cured | 82245 | 530063151 | No Purchases in Class Period |
| 4151 | 800009829 | No Purchases in Class Period | 82246 | 530063152 | No Purchases in Class Period |
| 4152 | 800009830 | Proof of claim never cured | 82247 | 530063153 | No Purchases in Class Period |
| 4153 | 800009834 | No Purchases in Class Period | 82248 | 530063154 | No Purchases in Class Period |
| 4154 | 800009836 | Proof of claim never cured | 82249 | 530063155 | No Purchases in Class Period |
| 4155 | 800009840 | Proof of claim never cured | 82250 | 530063156 | No Purchases in Class Period |
| 4156 | 800009843 | No Purchases in Class Period | 82251 | 530063157 | No Purchases in Class Period |
| 4157 | 800009844 | Proof of claim never cured | 82252 | 530063159 | No Purchases in Class Period |
| 4158 | 800009845 | Proof of claim never cured | 82253 | 530063160 | No Purchases in Class Period |
| 4159 | 800009847 | Proof of claim never cured | 82254 | 530063161 | No Purchases in Class Period |
| 4160 | 800009848 | No Recognized Claim | 82255 | 530063162 | No Purchases in Class Period |
| 4161 | 800009849 | No Recognized Claim | 82256 | 530063163 | No Purchases in Class Period |
| 4162 | 800009851 | No Purchases in Class Period | 82257 | 530063164 | No Purchases in Class Period |
| 4163 | 800009854 | Proof of claim never cured | 82258 | 530063165 | No Purchases in Class Period |
| 4164 | 800009859 | Proof of claim never cured | 82259 | 530063167 | No Purchases in Class Period |
| 4165 | 800009860 | No Purchases in Class Period | 82260 | 530063168 | No Purchases in Class Period |
| 4166 | 800009863 | No Purchases in Class Period | 82261 | 530063169 | No Purchases in Class Period |
| 4167 | 800009864 | Proof of claim never cured | 82262 | 530063170 | No Purchases in Class Period |
| 4168 | 800009865 | Proof of claim never cured | 82263 | 530063171 | No Purchases in Class Period |
| 4169 | 800009871 | No Recognized Claim | 82264 | 530063172 | No Purchases in Class Period |
| 4170 | 800009873 | Proof of claim never cured | 82265 | 530063174 | No Purchases in Class Period |
| 4171 | 800009875 | No Recognized Claim | 82266 | 530063175 | No Purchases in Class Period |
| 4172 | 800009878 | Proof of claim never cured | 82267 | 530063179 | No Purchases in Class Period |
| 4173 | 800009879 | Proof of claim never cured | 82268 | 530063180 | No Purchases in Class Period |
| 4174 | 800009882 | No Purchases in Class Period | 82269 | 530063181 | No Purchases in Class Period |
| 4175 | 800009883 | Proof of claim never cured | 82270 | 530063182 | No Purchases in Class Period |
| 4176 | 800009888 | Proof of claim never cured | 82271 | 530063184 | No Purchases in Class Period |
| 4177 | 800009890 | No Recognized Claim | 82272 | 530063185 | No Purchases in Class Period |
| 4178 | 800009893 | No Recognized Claim | 82273 | 530063186 | No Purchases in Class Period |
| 4179 | 800009902 | Proof of claim never cured | 82274 | 530063187 | No Purchases in Class Period |
| 4180 | 800009903 | No Purchases in Class Period | 82275 | 530063188 | No Purchases in Class Period |
| 4181 | 800009905 | Proof of claim never cured | 82276 | 530063189 | No Purchases in Class Period |
| 4182 | 800009910 | Proof of claim never cured | 82277 | 530063190 | No Purchases in Class Period |
| 4183 | 800009914 | Proof of claim never cured | 82278 | 530063192 | No Purchases in Class Period |
| 4184 | 800009915 | Proof of claim never cured | 82279 | 530063193 | No Purchases in Class Period |
| 4185 | 800009917 | Proof of claim never cured | 82280 | 530063196 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 4186 | 800009919 | Proof of claim never cured | 82281 | 530063197 | No Purchases in Class Period |
| 4187 | 800009920 | Proof of claim never cured | 82282 | 530063198 | No Purchases in Class Period |
| 4188 | 800009928 | Proof of claim never cured | 82283 | 530063199 | No Purchases in Class Period |
| 4189 | 800009930 | Proof of claim never cured | 82284 | 530063200 | No Purchases in Class Period |
| 4190 | 800009934 | No Recognized Claim | 82285 | 530063201 | No Purchases in Class Period |
| 4191 | 800009937 | No Recognized Claim | 82286 | 530063202 | No Purchases in Class Period |
| 4192 | 800009939 | Proof of claim never cured | 82287 | 530063203 | No Purchases in Class Period |
| 4193 | 800009944 | Proof of claim never cured | 82288 | 530063204 | No Purchases in Class Period |
| 4194 | 800009945 | No Recognized Claim | 82289 | 530063207 | No Purchases in Class Period |
| 4195 | 800009947 | No Recognized Claim | 82290 | 530063208 | No Purchases in Class Period |
| 4196 | 800009949 | Proof of claim never cured | 82291 | 530063209 | No Purchases in Class Period |
| 4197 | 800009951 | Proof of claim never cured | 82292 | 530063210 | No Purchases in Class Period |
| 4198 | 800009953 | Proof of claim never cured | 82293 | 530063211 | No Purchases in Class Period |
| 4199 | 800009954 | No Purchases in Class Period | 82294 | 530063212 | No Purchases in Class Period |
| 4200 | 800009955 | No Purchases in Class Period | 82295 | 530063216 | No Purchases in Class Period |
| 4201 | 800009956 | No Purchases in Class Period | 82296 | 530063217 | No Purchases in Class Period |
| 4202 | 800009959 | No Recognized Claim | 82297 | 530063219 | No Purchases in Class Period |
| 4203 | 800009961 | No Recognized Claim | 82298 | 530063220 | No Purchases in Class Period |
| 4204 | 800009962 | Proof of claim never cured | 82299 | 530063222 | No Purchases in Class Period |
| 4205 | 800009963 | No Purchases in Class Period | 82300 | 530063225 | No Purchases in Class Period |
| 4206 | 800009964 | No Recognized Claim | 82301 | 530063226 | No Purchases in Class Period |
| 4207 | 800009967 | Proof of claim never cured | 82302 | 530063228 | No Purchases in Class Period |
| 4208 | 800009971 | Proof of claim never cured | 82303 | 530063230 | No Purchases in Class Period |
| 4209 | 800009972 | Proof of claim never cured | 82304 | 530063231 | No Purchases in Class Period |
| 4210 | 800009974 | Proof of claim never cured | 82305 | 530063232 | No Purchases in Class Period |
| 4211 | 800009976 | Proof of claim never cured | 82306 | 530063233 | No Purchases in Class Period |
| 4212 | 800009979 | Proof of claim never cured | 82307 | 530063234 | No Purchases in Class Period |
| 4213 | 800009980 | No Recognized Claim | 82308 | 530063235 | No Purchases in Class Period |
| 4214 | 800009982 | No Recognized Claim | 82309 | 530063236 | No Purchases in Class Period |
| 4215 | 800009988 | Proof of claim never cured | 82310 | 530063237 | No Purchases in Class Period |
| 4216 | 800009989 | Proof of claim never cured | 82311 | 530063238 | No Purchases in Class Period |
| 4217 | 800009991 | Proof of claim never cured | 82312 | 530063239 | No Purchases in Class Period |
| 4218 | 800009995 | No Purchases in Class Period | 82313 | 530063240 | No Purchases in Class Period |
| 4219 | 800009996 | Proof of claim never cured | 82314 | 530063241 | No Purchases in Class Period |
| 4220 | 800009998 | Proof of claim never cured | 82315 | 530063244 | No Purchases in Class Period |
| 4221 | 800010000 | Proof of claim never cured | 82316 | 530063245 | No Purchases in Class Period |
| 4222 | 800010003 | No Purchases in Class Period | 82317 | 530063247 | No Purchases in Class Period |
| 4223 | 800010005 | Proof of claim never cured | 82318 | 530063249 | No Purchases in Class Period |
| 4224 | 800010006 | Proof of claim never cured | 82319 | 530063250 | No Purchases in Class Period |
| 4225 | 800010007 | Proof of claim never cured | 82320 | 530063251 | No Purchases in Class Period |
| 4226 | 800010009 | Proof of claim never cured | 82321 | 530063252 | No Purchases in Class Period |
| 4227 | 800010010 | Proof of claim never cured | 82322 | 530063253 | No Purchases in Class Period |
| 4228 | 800010011 | Proof of claim never cured | 82323 | 530063255 | No Purchases in Class Period |
| 4229 | 800010012 | Proof of claim never cured | 82324 | 530063257 | No Purchases in Class Period |
| 4230 | 800010019 | Proof of claim never cured | 82325 | 530063258 | No Purchases in Class Period |
| 4231 | 800010021 | No Recognized Claim | 82326 | 530063260 | No Purchases in Class Period |
| 4232 | 800010022 | No Recognized Claim | 82327 | 530063261 | No Purchases in Class Period |
| 4233 | 800010027 | Proof of claim never cured | 82328 | 530063262 | No Purchases in Class Period |
| 4234 | 800010029 | Proof of claim never cured | 82329 | 530063263 | No Purchases in Class Period |
| 4235 | 800010030 | Proof of claim never cured | 82330 | 530063264 | No Purchases in Class Period |
| 4236 | 800010032 | No Purchases in Class Period | 82331 | 530063265 | No Purchases in Class Period |
| 4237 | 800010034 | Proof of claim never cured | 82332 | 530063266 | No Purchases in Class Period |
| 4238 | 800010036 | No Recognized Claim | 82333 | 530063267 | No Purchases in Class Period |
| 4239 | 800010040 | Proof of claim never cured | 82334 | 530063268 | No Purchases in Class Period |
| 4240 | 800010041 | No Recognized Claim | 82335 | 530063269 | No Purchases in Class Period |
| 4241 | 800010042 | No Recognized Claim | 82336 | 530063271 | No Purchases in Class Period |
| 4242 | 800010044 | Proof of claim never cured | 82337 | 530063273 | No Purchases in Class Period |
| 4243 | 800010050 | No Recognized Claim | 82338 | 530063274 | No Purchases in Class Period |
| 4244 | 800010054 | No Recognized Claim | 82339 | 530063275 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 4245 | 800010055 | Proof of claim never cured | 82340 | 530063276 | No Purchases in Class Period |
| 4246 | 800010062 | No Recognized Claim | 82341 | 530063278 | No Purchases in Class Period |
| 4247 | 800010066 | Proof of claim never cured | 82342 | 530063279 | No Purchases in Class Period |
| 4248 | 800010067 | Proof of claim never cured | 82343 | 530063280 | No Purchases in Class Period |
| 4249 | 800010069 | Proof of claim never cured | 82344 | 530063281 | No Purchases in Class Period |
| 4250 | 800010072 | Proof of claim never cured | 82345 | 530063283 | No Purchases in Class Period |
| 4251 | 800010074 | Proof of claim never cured | 82346 | 530063284 | No Purchases in Class Period |
| 4252 | 800010076 | Proof of claim never cured | 82347 | 530063285 | No Purchases in Class Period |
| 4253 | 800010077 | Proof of claim never cured | 82348 | 530063286 | No Purchases in Class Period |
| 4254 | 800010078 | Proof of claim never cured | 82349 | 530063287 | No Purchases in Class Period |
| 4255 | 800010080 | Proof of claim never cured | 82350 | 530063289 | No Purchases in Class Period |
| 4256 | 800010081 | Proof of claim never cured | 82351 | 530063290 | No Purchases in Class Period |
| 4257 | 800010087 | No Purchases in Class Period | 82352 | 530063291 | No Purchases in Class Period |
| 4258 | 800010091 | Proof of claim never cured | 82353 | 530063293 | No Purchases in Class Period |
| 4259 | 800010097 | Proof of claim never cured | 82354 | 530063294 | No Purchases in Class Period |
| 4260 | 800010098 | Proof of claim never cured | 82355 | 530063296 | No Purchases in Class Period |
| 4261 | 800010100 | No Purchases in Class Period | 82356 | 530063297 | No Purchases in Class Period |
| 4262 | 800010104 | Proof of claim never cured | 82357 | 530063299 | No Purchases in Class Period |
| 4263 | 800010105 | Proof of claim never cured | 82358 | 530063300 | No Purchases in Class Period |
| 4264 | 800010107 | No Purchases in Class Period | 82359 | 530063301 | No Purchases in Class Period |
| 4265 | 800010108 | Proof of claim never cured | 82360 | 530063302 | No Purchases in Class Period |
| 4266 | 800010110 | Proof of claim never cured | 82361 | 530063303 | No Purchases in Class Period |
| 4267 | 800010112 | Proof of claim never cured | 82362 | 530063304 | No Purchases in Class Period |
| 4268 | 800010114 | Proof of claim never cured | 82363 | 530063305 | No Purchases in Class Period |
| 4269 | 800010117 | No Recognized Claim | 82364 | 530063306 | No Purchases in Class Period |
| 4270 | 800010123 | Proof of claim never cured | 82365 | 530063307 | No Purchases in Class Period |
| 4271 | 800010124 | No Purchases in Class Period | 82366 | 530063309 | No Purchases in Class Period |
| 4272 | 800010125 | Proof of claim never cured | 82367 | 530063311 | No Purchases in Class Period |
| 4273 | 800010127 | No Purchases in Class Period | 82368 | 530063312 | No Purchases in Class Period |
| 4274 | 800010128 | No Recognized Claim | 82369 | 530063313 | No Purchases in Class Period |
| 4275 | 800010129 | No Recognized Claim | 82370 | 530063314 | No Purchases in Class Period |
| 4276 | 800010135 | Proof of claim never cured | 82371 | 530063315 | No Purchases in Class Period |
| 4277 | 800010138 | No Recognized Claim | 82372 | 530063316 | No Purchases in Class Period |
| 4278 | 800010139 | No Recognized Claim | 82373 | 530063321 | No Purchases in Class Period |
| 4279 | 800010140 | No Recognized Claim | 82374 | 530063322 | No Purchases in Class Period |
| 4280 | 800010143 | Proof of claim never cured | 82375 | 530063326 | No Purchases in Class Period |
| 4281 | 800010146 | Proof of claim never cured | 82376 | 530063328 | No Purchases in Class Period |
| 4282 | 800010152 | No Recognized Claim | 82377 | 530063329 | No Purchases in Class Period |
| 4283 | 800010157 | Proof of claim never cured | 82378 | 530063330 | No Purchases in Class Period |
| 4284 | 800010160 | Proof of claim never cured | 82379 | 530063332 | No Purchases in Class Period |
| 4285 | 800010161 | Proof of claim never cured | 82380 | 530063333 | No Purchases in Class Period |
| 4286 | 800010165 | No Recognized Claim | 82381 | 530063334 | No Purchases in Class Period |
| 4287 | 800010166 | Proof of claim never cured | 82382 | 530063335 | No Purchases in Class Period |
| 4288 | 800010167 | Proof of claim never cured | 82383 | 530063336 | No Purchases in Class Period |
| 4289 | 800010176 | Proof of claim never cured | 82384 | 530063337 | No Purchases in Class Period |
| 4290 | 800010178 | No Recognized Claim | 82385 | 530063338 | No Purchases in Class Period |
| 4291 | 800010191 | Proof of claim never cured | 82386 | 530063339 | No Purchases in Class Period |
| 4292 | 800010194 | Proof of claim never cured | 82387 | 530063340 | No Purchases in Class Period |
| 4293 | 800010195 | Proof of claim never cured | 82388 | 530063341 | No Purchases in Class Period |
| 4294 | 800010197 | Proof of claim never cured | 82389 | 530063342 | No Purchases in Class Period |
| 4295 | 800010199 | Proof of claim never cured | 82390 | 530063343 | No Purchases in Class Period |
| 4296 | 800010202 | Proof of claim never cured | 82391 | 530063346 | No Purchases in Class Period |
| 4297 | 800010203 | Proof of claim never cured | 82392 | 530063347 | No Purchases in Class Period |
| 4298 | 800010208 | No Recognized Claim | 82393 | 530063348 | No Purchases in Class Period |
| 4299 | 800010214 | Proof of claim never cured | 82394 | 530063349 | No Purchases in Class Period |
| 4300 | 800010220 | Proof of claim never cured | 82395 | 530063350 | No Purchases in Class Period |
| 4301 | 800010228 | Proof of claim never cured | 82396 | 530063351 | No Purchases in Class Period |
| 4302 | 800010233 | Proof of claim never cured | 82397 | 530063352 | No Purchases in Class Period |
| 4303 | 800010234 | Proof of claim never cured | 82398 | 530063353 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 4304 | 800010238 | Proof of claim never cured | 82399 | 530063354 | No Purchases in Class Period |
| 4305 | 800010239 | Proof of claim never cured | 82400 | 530063355 | No Purchases in Class Period |
| 4306 | 800010240 | Proof of claim never cured | 82401 | 530063356 | No Purchases in Class Period |
| 4307 | 800010242 | No Recognized Claim | 82402 | 530063357 | No Purchases in Class Period |
| 4308 | 800010243 | No Recognized Claim | 82403 | 530063358 | No Purchases in Class Period |
| 4309 | 800010253 | No Recognized Claim | 82404 | 530063360 | No Purchases in Class Period |
| 4310 | 800010254 | Proof of claim never cured | 82405 | 530063361 | No Purchases in Class Period |
| 4311 | 800010258 | Proof of claim never cured | 82406 | 530063362 | No Purchases in Class Period |
| 4312 | 800010259 | No Recognized Claim | 82407 | 530063363 | No Purchases in Class Period |
| 4313 | 800010260 | No Recognized Claim | 82408 | 530063365 | No Purchases in Class Period |
| 4314 | 800010262 | Proof of claim never cured | 82409 | 530063366 | No Purchases in Class Period |
| 4315 | 800010263 | Proof of claim never cured | 82410 | 530063367 | No Purchases in Class Period |
| 4316 | 800010267 | Proof of claim never cured | 82411 | 530063368 | No Purchases in Class Period |
| 4317 | 800010268 | Proof of claim never cured | 82412 | 530063370 | No Purchases in Class Period |
| 4318 | 800010272 | Proof of claim never cured | 82413 | 530063371 | No Purchases in Class Period |
| 4319 | 800010274 | Proof of claim never cured | 82414 | 530063373 | No Purchases in Class Period |
| 4320 | 800010277 | No Recognized Claim | 82415 | 530063375 | No Purchases in Class Period |
| 4321 | 800010279 | Proof of claim never cured | 82416 | 530063376 | No Purchases in Class Period |
| 4322 | 800010280 | Proof of claim never cured | 82417 | 530063377 | No Purchases in Class Period |
| 4323 | 800010281 | Proof of claim never cured | 82418 | 530063380 | No Purchases in Class Period |
| 4324 | 800010282 | Proof of claim never cured | 82419 | 530063381 | No Purchases in Class Period |
| 4325 | 800010283 | Proof of claim never cured | 82420 | 530063382 | No Purchases in Class Period |
| 4326 | 800010289 | Proof of claim never cured | 82421 | 530063383 | No Purchases in Class Period |
| 4327 | 800010291 | No Recognized Claim | 82422 | 530063384 | No Purchases in Class Period |
| 4328 | 800010292 | Proof of claim never cured | 82423 | 530063386 | No Purchases in Class Period |
| 4329 | 800010298 | No Recognized Claim | 82424 | 530063388 | No Purchases in Class Period |
| 4330 | 800010300 | No Recognized Claim | 82425 | 530063390 | No Purchases in Class Period |
| 4331 | 800010302 | Proof of claim never cured | 82426 | 530063391 | No Purchases in Class Period |
| 4332 | 800010303 | Proof of claim never cured | 82427 | 530063392 | No Purchases in Class Period |
| 4333 | 800010306 | No Recognized Claim | 82428 | 530063394 | No Purchases in Class Period |
| 4334 | 800010309 | Proof of claim never cured | 82429 | 530063395 | No Purchases in Class Period |
| 4335 | 800010313 | No Recognized Claim | 82430 | 530063396 | No Purchases in Class Period |
| 4336 | 800010314 | Proof of claim never cured | 82431 | 530063397 | No Purchases in Class Period |
| 4337 | 800010315 | Proof of claim never cured | 82432 | 530063398 | No Purchases in Class Period |
| 4338 | 800010320 | Proof of claim never cured | 82433 | 530063399 | No Purchases in Class Period |
| 4339 | 800010323 | No Purchases in Class Period | 82434 | 530063400 | No Purchases in Class Period |
| 4340 | 800010324 | Proof of claim never cured | 82435 | 530063402 | No Purchases in Class Period |
| 4341 | 800010330 | Proof of claim never cured | 82436 | 530063403 | No Purchases in Class Period |
| 4342 | 800010332 | Proof of claim never cured | 82437 | 530063406 | No Purchases in Class Period |
| 4343 | 800010333 | No Purchases in Class Period | 82438 | 530063407 | No Purchases in Class Period |
| 4344 | 800010334 | Proof of claim never cured | 82439 | 530063408 | No Purchases in Class Period |
| 4345 | 800010340 | Proof of claim never cured | 82440 | 530063409 | No Purchases in Class Period |
| 4346 | 800010344 | Proof of claim never cured | 82441 | 530063411 | No Purchases in Class Period |
| 4347 | 800010348 | Proof of claim never cured | 82442 | 530063412 | No Purchases in Class Period |
| 4348 | 800010352 | No Recognized Claim | 82443 | 530063413 | No Purchases in Class Period |
| 4349 | 800010354 | Proof of claim never cured | 82444 | 530063414 | No Purchases in Class Period |
| 4350 | 800010355 | Proof of claim never cured | 82445 | 530063415 | No Purchases in Class Period |
| 4351 | 800010356 | No Recognized Claim | 82446 | 530063416 | No Purchases in Class Period |
| 4352 | 800010357 | No Recognized Claim | 82447 | 530063417 | No Purchases in Class Period |
| 4353 | 800010358 | Proof of claim never cured | 82448 | 530063418 | No Purchases in Class Period |
| 4354 | 800010361 | Proof of claim never cured | 82449 | 530063419 | No Purchases in Class Period |
| 4355 | 800010362 | Proof of claim never cured | 82450 | 530063420 | No Purchases in Class Period |
| 4356 | 800010363 | Proof of claim never cured | 82451 | 530063421 | No Purchases in Class Period |
| 4357 | 800010366 | No Recognized Claim | 82452 | 530063424 | No Purchases in Class Period |
| 4358 | 800010370 | No Purchases in Class Period | 82453 | 530063425 | No Purchases in Class Period |
| 4359 | 800010372 | Proof of claim never cured | 82454 | 530063427 | No Purchases in Class Period |
| 4360 | 800010375 | No Recognized Claim | 82455 | 530063428 | No Purchases in Class Period |
| 4361 | 800010377 | No Purchases in Class Period | 82456 | 530063430 | No Purchases in Class Period |
| 4362 | 800010382 | No Purchases in Class Period | 82457 | 530063432 | No Purchases in Class Period |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4363 | 800010383 | Proof of claim never cured | | 82458 | 530063433 | No Purchases in Class Period |
| 4364 | 800010384 | Proof of claim never cured | | 82459 | 530063434 | No Purchases in Class Period |
| 4365 | 800010385 | No Recognized Claim | | 82460 | 530063436 | No Purchases in Class Period |
| 4366 | 800010387 | No Recognized Claim | | 82461 | 530063439 | No Purchases in Class Period |
| 4367 | 800010391 | No Recognized Claim | | 82462 | 530063440 | No Purchases in Class Period |
| 4368 | 800010395 | Proof of claim never cured | | 82463 | 530063441 | No Purchases in Class Period |
| 4369 | 800010401 | Proof of claim never cured | | 82464 | 530063444 | No Purchases in Class Period |
| 4370 | 800010403 | Proof of claim never cured | | 82465 | 530063445 | No Purchases in Class Period |
| 4371 | 800010413 | Proof of claim never cured | | 82466 | 530063446 | No Purchases in Class Period |
| 4372 | 800010420 | Proof of claim never cured | | 82467 | 530063447 | No Purchases in Class Period |
| 4373 | 800010421 | Proof of claim never cured | | 82468 | 530063450 | No Purchases in Class Period |
| 4374 | 800010423 | No Recognized Claim | | 82469 | 530063451 | No Purchases in Class Period |
| 4375 | 800010424 | No Purchases in Class Period | | 82470 | 530063453 | No Purchases in Class Period |
| 4376 | 800010425 | No Recognized Claim | | 82471 | 530063456 | No Purchases in Class Period |
| 4377 | 800010428 | Proof of claim never cured | | 82472 | 530063457 | No Purchases in Class Period |
| 4378 | 800010429 | Proof of claim never cured | | 82473 | 530063459 | No Purchases in Class Period |
| 4379 | 800010436 | No Purchases in Class Period | | 82474 | 530063460 | No Purchases in Class Period |
| 4380 | 800010443 | No Recognized Claim | | 82475 | 530063461 | No Purchases in Class Period |
| 4381 | 800010444 | No Recognized Claim | | 82476 | 530063462 | No Purchases in Class Period |
| 4382 | 800010450 | No Recognized Claim | | 82477 | 530063464 | No Purchases in Class Period |
| 4383 | 800010452 | Proof of claim never cured | | 82478 | 530063465 | No Purchases in Class Period |
| 4384 | 800010453 | Proof of claim never cured | | 82479 | 530063467 | No Purchases in Class Period |
| 4385 | 800010454 | Proof of claim never cured | | 82480 | 530063468 | No Purchases in Class Period |
| 4386 | 800010455 | Proof of claim never cured | | 82481 | 530063469 | No Purchases in Class Period |
| 4387 | 800010457 | No Recognized Claim | | 82482 | 530063470 | No Purchases in Class Period |
| 4388 | 800010465 | Proof of claim never cured | | 82483 | 530063471 | No Purchases in Class Period |
| 4389 | 800010466 | Proof of claim never cured | | 82484 | 530063472 | No Purchases in Class Period |
| 4390 | 800010468 | Proof of claim never cured | | 82485 | 530063473 | No Purchases in Class Period |
| 4391 | 800010472 | Proof of claim never cured | | 82486 | 530063475 | No Purchases in Class Period |
| 4392 | 800010473 | No Recognized Claim | | 82487 | 530063476 | No Purchases in Class Period |
| 4393 | 800010474 | Proof of claim never cured | | 82488 | 530063477 | No Purchases in Class Period |
| 4394 | 800010476 | Proof of claim never cured | | 82489 | 530063478 | No Purchases in Class Period |
| 4395 | 800010479 | No Recognized Claim | | 82490 | 530063479 | No Purchases in Class Period |
| 4396 | 800010480 | Proof of claim never cured | | 82491 | 530063480 | No Purchases in Class Period |
| 4397 | 800010484 | Proof of claim never cured | | 82492 | 530063481 | No Purchases in Class Period |
| 4398 | 800010486 | Proof of claim never cured | | 82493 | 530063482 | No Purchases in Class Period |
| 4399 | 800010487 | No Purchases in Class Period | | 82494 | 530063483 | No Purchases in Class Period |
| 4400 | 800010488 | Proof of claim never cured | | 82495 | 530063485 | No Purchases in Class Period |
| 4401 | 800010489 | Proof of claim never cured | | 82496 | 530063486 | No Purchases in Class Period |
| 4402 | 800010490 | Proof of claim never cured | | 82497 | 530063487 | No Purchases in Class Period |
| 4403 | 800010491 | Proof of claim never cured | | 82498 | 530063488 | No Purchases in Class Period |
| 4404 | 800010492 | Proof of claim never cured | | 82499 | 530063491 | No Purchases in Class Period |
| 4405 | 800010495 | Proof of claim never cured | | 82500 | 530063492 | No Purchases in Class Period |
| 4406 | 800010497 | Proof of claim never cured | | 82501 | 530063494 | No Purchases in Class Period |
| 4407 | 800010510 | Proof of claim never cured | | 82502 | 530063495 | No Purchases in Class Period |
| 4408 | 800010514 | No Recognized Claim | | 82503 | 530063496 | No Purchases in Class Period |
| 4409 | 800010515 | Proof of claim never cured | | 82504 | 530063497 | No Purchases in Class Period |
| 4410 | 800010517 | Proof of claim never cured | | 82505 | 530063499 | No Purchases in Class Period |
| 4411 | 800010518 | Proof of claim never cured | | 82506 | 530063500 | No Purchases in Class Period |
| 4412 | 800010519 | Proof of claim never cured | | 82507 | 530063502 | No Purchases in Class Period |
| 4413 | 800010522 | No Recognized Claim | | 82508 | 530063503 | No Purchases in Class Period |
| 4414 | 800010529 | Proof of claim never cured | | 82509 | 530063504 | No Purchases in Class Period |
| 4415 | 800010534 | Proof of claim never cured | | 82510 | 530063505 | No Purchases in Class Period |
| 4416 | 800010535 | Proof of claim never cured | | 82511 | 530063506 | No Purchases in Class Period |
| 4417 | 800010536 | No Recognized Claim | | 82512 | 530063507 | No Purchases in Class Period |
| 4418 | 800010539 | No Purchases in Class Period | | 82513 | 530063508 | No Purchases in Class Period |
| 4419 | 800010540 | Proof of claim never cured | | 82514 | 530063509 | No Purchases in Class Period |
| 4420 | 800010541 | Proof of claim never cured | | 82515 | 530063510 | No Purchases in Class Period |
| 4421 | 800010542 | No Recognized Claim | | 82516 | 530063511 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 4422 | 800010544 | Proof of claim never cured | 82517 | 530063512 | No Purchases in Class Period |
| 4423 | 800010547 | Proof of claim never cured | 82518 | 530063513 | No Purchases in Class Period |
| 4424 | 800010548 | Proof of claim never cured | 82519 | 530063514 | No Purchases in Class Period |
| 4425 | 800010549 | Proof of claim never cured | 82520 | 530063516 | No Purchases in Class Period |
| 4426 | 800010550 | Proof of claim never cured | 82521 | 530063517 | No Purchases in Class Period |
| 4427 | 800010551 | Proof of claim never cured | 82522 | 530063519 | No Purchases in Class Period |
| 4428 | 800010553 | Proof of claim never cured | 82523 | 530063520 | No Purchases in Class Period |
| 4429 | 800010554 | No Recognized Claim | 82524 | 530063521 | No Purchases in Class Period |
| 4430 | 800010556 | Proof of claim never cured | 82525 | 530063522 | No Purchases in Class Period |
| 4431 | 800010561 | Proof of claim never cured | 82526 | 530063524 | No Purchases in Class Period |
| 4432 | 800010565 | Proof of claim never cured | 82527 | 530063525 | No Purchases in Class Period |
| 4433 | 800010567 | No Recognized Claim | 82528 | 530063526 | No Purchases in Class Period |
| 4434 | 800010568 | Proof of claim never cured | 82529 | 530063527 | No Purchases in Class Period |
| 4435 | 800010569 | Proof of claim never cured | 82530 | 530063528 | No Purchases in Class Period |
| 4436 | 800010571 | Proof of claim never cured | 82531 | 530063529 | No Purchases in Class Period |
| 4437 | 800010572 | Proof of claim never cured | 82532 | 530063531 | No Purchases in Class Period |
| 4438 | 800010575 | Proof of claim never cured | 82533 | 530063533 | No Purchases in Class Period |
| 4439 | 800010577 | Proof of claim never cured | 82534 | 530063535 | No Purchases in Class Period |
| 4440 | 800010581 | Proof of claim never cured | 82535 | 530063536 | No Purchases in Class Period |
| 4441 | 800010583 | Proof of claim never cured | 82536 | 530063537 | No Purchases in Class Period |
| 4442 | 800010584 | Proof of claim never cured | 82537 | 530063538 | No Purchases in Class Period |
| 4443 | 800010588 | Proof of claim never cured | 82538 | 530063539 | No Purchases in Class Period |
| 4444 | 800010590 | Proof of claim never cured | 82539 | 530063540 | No Purchases in Class Period |
| 4445 | 800010597 | Proof of claim never cured | 82540 | 530063541 | No Purchases in Class Period |
| 4446 | 800010598 | Proof of claim never cured | 82541 | 530063542 | No Purchases in Class Period |
| 4447 | 800010600 | No Recognized Claim | 82542 | 530063544 | No Purchases in Class Period |
| 4448 | 800010601 | No Recognized Claim | 82543 | 530063545 | No Purchases in Class Period |
| 4449 | 800010606 | No Purchases in Class Period | 82544 | 530063546 | No Purchases in Class Period |
| 4450 | 800010609 | No Purchases in Class Period | 82545 | 530063547 | No Purchases in Class Period |
| 4451 | 800010611 | Proof of claim never cured | 82546 | 530063548 | No Purchases in Class Period |
| 4452 | 800010613 | Proof of claim never cured | 82547 | 530063549 | No Purchases in Class Period |
| 4453 | 800010617 | No Recognized Claim | 82548 | 530063550 | No Purchases in Class Period |
| 4454 | 800010618 | Proof of claim never cured | 82549 | 530063551 | No Purchases in Class Period |
| 4455 | 800010619 | No Recognized Claim | 82550 | 530063552 | No Purchases in Class Period |
| 4456 | 800010624 | Proof of claim never cured | 82551 | 530063553 | No Purchases in Class Period |
| 4457 | 800010625 | Proof of claim never cured | 82552 | 530063554 | No Purchases in Class Period |
| 4458 | 800010629 | Proof of claim never cured | 82553 | 530063555 | No Purchases in Class Period |
| 4459 | 800010635 | No Purchases in Class Period | 82554 | 530063556 | No Purchases in Class Period |
| 4460 | 800010636 | No Purchases in Class Period | 82555 | 530063557 | No Purchases in Class Period |
| 4461 | 800010637 | Proof of claim never cured | 82556 | 530063559 | No Purchases in Class Period |
| 4462 | 800010643 | Proof of claim never cured | 82557 | 530063562 | No Purchases in Class Period |
| 4463 | 800010645 | No Purchases in Class Period | 82558 | 530063563 | No Purchases in Class Period |
| 4464 | 800010646 | Proof of claim never cured | 82559 | 530063564 | No Purchases in Class Period |
| 4465 | 800010647 | Proof of claim never cured | 82560 | 530063565 | No Purchases in Class Period |
| 4466 | 800010648 | Proof of claim never cured | 82561 | 530063567 | No Purchases in Class Period |
| 4467 | 800010650 | Proof of claim never cured | 82562 | 530063568 | No Purchases in Class Period |
| 4468 | 800010659 | Proof of claim never cured | 82563 | 530063569 | No Purchases in Class Period |
| 4469 | 800010661 | Proof of claim never cured | 82564 | 530063570 | No Purchases in Class Period |
| 4470 | 800010663 | Proof of claim never cured | 82565 | 530063571 | No Purchases in Class Period |
| 4471 | 800010664 | Proof of claim never cured | 82566 | 530063572 | No Purchases in Class Period |
| 4472 | 800010665 | No Recognized Claim | 82567 | 530063574 | No Purchases in Class Period |
| 4473 | 800010666 | Proof of claim never cured | 82568 | 530063575 | No Purchases in Class Period |
| 4474 | 800010669 | Proof of claim never cured | 82569 | 530063576 | No Purchases in Class Period |
| 4475 | 800010672 | Proof of claim never cured | 82570 | 530063578 | No Purchases in Class Period |
| 4476 | 800010675 | Proof of claim never cured | 82571 | 530063580 | No Purchases in Class Period |
| 4477 | 800010676 | Proof of claim never cured | 82572 | 530063581 | No Purchases in Class Period |
| 4478 | 800010678 | Proof of claim never cured | 82573 | 530063582 | No Purchases in Class Period |
| 4479 | 800010680 | Proof of claim never cured | 82574 | 530063583 | No Purchases in Class Period |
| 4480 | 800010684 | No Recognized Claim | 82575 | 530063584 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 4481 | 800010685 | Proof of claim never cured | 82576 | 530063585 | No Purchases in Class Period |
| 4482 | 800010687 | No Recognized Claim | 82577 | 530063586 | No Purchases in Class Period |
| 4483 | 800010692 | Proof of claim never cured | 82578 | 530063587 | No Purchases in Class Period |
| 4484 | 800010699 | No Recognized Claim | 82579 | 530063589 | No Purchases in Class Period |
| 4485 | 800010702 | No Recognized Claim | 82580 | 530063590 | No Purchases in Class Period |
| 4486 | 800010705 | Proof of claim never cured | 82581 | 530063591 | No Purchases in Class Period |
| 4487 | 800010708 | No Recognized Claim | 82582 | 530063592 | No Purchases in Class Period |
| 4488 | 800010710 | Proof of claim never cured | 82583 | 530063593 | No Purchases in Class Period |
| 4489 | 800010712 | Proof of claim never cured | 82584 | 530063594 | No Purchases in Class Period |
| 4490 | 800010717 | Proof of claim never cured | 82585 | 530063596 | No Purchases in Class Period |
| 4491 | 800010719 | No Purchases in Class Period | 82586 | 530063597 | No Purchases in Class Period |
| 4492 | 800010721 | Proof of claim never cured | 82587 | 530063598 | No Purchases in Class Period |
| 4493 | 800010724 | Proof of claim never cured | 82588 | 530063600 | No Purchases in Class Period |
| 4494 | 800010728 | No Purchases in Class Period | 82589 | 530063601 | No Purchases in Class Period |
| 4495 | 800010736 | Proof of claim never cured | 82590 | 530063602 | No Purchases in Class Period |
| 4496 | 800010745 | Proof of claim never cured | 82591 | 530063603 | No Purchases in Class Period |
| 4497 | 800010747 | Proof of claim never cured | 82592 | 530063604 | No Purchases in Class Period |
| 4498 | 800010749 | Proof of claim never cured | 82593 | 530063606 | No Purchases in Class Period |
| 4499 | 800010753 | Proof of claim never cured | 82594 | 530063607 | No Purchases in Class Period |
| 4500 | 800010760 | Proof of claim never cured | 82595 | 530063608 | No Purchases in Class Period |
| 4501 | 800010761 | Proof of claim never cured | 82596 | 530063609 | No Purchases in Class Period |
| 4502 | 800010762 | Proof of claim never cured | 82597 | 530063610 | No Purchases in Class Period |
| 4503 | 800010765 | Proof of claim never cured | 82598 | 530063611 | No Purchases in Class Period |
| 4504 | 800010768 | No Purchases in Class Period | 82599 | 530063612 | No Purchases in Class Period |
| 4505 | 800010773 | Proof of claim never cured | 82600 | 530063613 | No Purchases in Class Period |
| 4506 | 800010775 | No Recognized Claim | 82601 | 530063614 | No Purchases in Class Period |
| 4507 | 800010779 | Proof of claim never cured | 82602 | 530063615 | No Purchases in Class Period |
| 4508 | 800010780 | Proof of claim never cured | 82603 | 530063616 | No Purchases in Class Period |
| 4509 | 800010783 | No Recognized Claim | 82604 | 530063617 | No Purchases in Class Period |
| 4510 | 800010784 | Proof of claim never cured | 82605 | 530063618 | No Purchases in Class Period |
| 4511 | 800010785 | Proof of claim never cured | 82606 | 530063619 | No Purchases in Class Period |
| 4512 | 800010788 | Proof of claim never cured | 82607 | 530063620 | No Purchases in Class Period |
| 4513 | 800010791 | Proof of claim never cured | 82608 | 530063622 | No Purchases in Class Period |
| 4514 | 800010792 | Proof of claim never cured | 82609 | 530063624 | No Purchases in Class Period |
| 4515 | 800010795 | Proof of claim never cured | 82610 | 530063625 | No Purchases in Class Period |
| 4516 | 800010796 | No Recognized Claim | 82611 | 530063626 | No Purchases in Class Period |
| 4517 | 800010799 | No Purchases in Class Period | 82612 | 530063627 | No Purchases in Class Period |
| 4518 | 800010800 | No Purchases in Class Period | 82613 | 530063628 | No Purchases in Class Period |
| 4519 | 800010803 | Proof of claim never cured | 82614 | 530063629 | No Purchases in Class Period |
| 4520 | 800010804 | Proof of claim never cured | 82615 | 530063630 | No Purchases in Class Period |
| 4521 | 800010805 | Proof of claim never cured | 82616 | 530063631 | No Purchases in Class Period |
| 4522 | 800010807 | Proof of claim never cured | 82617 | 530063632 | No Purchases in Class Period |
| 4523 | 800010808 | Proof of claim never cured | 82618 | 530063633 | No Purchases in Class Period |
| 4524 | 800010809 | Proof of claim never cured | 82619 | 530063635 | No Purchases in Class Period |
| 4525 | 800010812 | Proof of claim never cured | 82620 | 530063636 | No Purchases in Class Period |
| 4526 | 800010822 | Proof of claim never cured | 82621 | 530063637 | No Purchases in Class Period |
| 4527 | 800010823 | Proof of claim never cured | 82622 | 530063638 | No Purchases in Class Period |
| 4528 | 800010830 | Proof of claim never cured | 82623 | 530063639 | No Purchases in Class Period |
| 4529 | 800010831 | Proof of claim never cured | 82624 | 530063641 | No Purchases in Class Period |
| 4530 | 800010835 | No Recognized Claim | 82625 | 530063643 | No Purchases in Class Period |
| 4531 | 800010838 | Proof of claim never cured | 82626 | 530063644 | No Purchases in Class Period |
| 4532 | 800010839 | Proof of claim never cured | 82627 | 530063645 | No Purchases in Class Period |
| 4533 | 800010840 | Proof of claim never cured | 82628 | 530063646 | No Purchases in Class Period |
| 4534 | 800010841 | Proof of claim never cured | 82629 | 530063647 | No Purchases in Class Period |
| 4535 | 800010846 | Proof of claim never cured | 82630 | 530063649 | No Purchases in Class Period |
| 4536 | 800010847 | No Recognized Claim | 82631 | 530063650 | No Purchases in Class Period |
| 4537 | 800010850 | Proof of claim never cured | 82632 | 530063652 | No Purchases in Class Period |
| 4538 | 800010857 | No Purchases in Class Period | 82633 | 530063653 | No Purchases in Class Period |
| 4539 | 800010860 | No Recognized Claim | 82634 | 530063654 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 4540 | 800010863 | Proof of claim never cured | 82635 | 530063655 | No Purchases in Class Period |
| 4541 | 800010864 | Proof of claim never cured | 82636 | 530063656 | No Purchases in Class Period |
| 4542 | 800010866 | Proof of claim never cured | 82637 | 530063657 | No Purchases in Class Period |
| 4543 | 800010867 | Proof of claim never cured | 82638 | 530063658 | No Purchases in Class Period |
| 4544 | 800010868 | Proof of claim never cured | 82639 | 530063659 | No Purchases in Class Period |
| 4545 | 800010871 | Proof of claim never cured | 82640 | 530063660 | No Purchases in Class Period |
| 4546 | 800010877 | Proof of claim never cured | 82641 | 530063661 | No Purchases in Class Period |
| 4547 | 800010880 | Proof of claim never cured | 82642 | 530063664 | No Purchases in Class Period |
| 4548 | 800010881 | No Recognized Claim | 82643 | 530063665 | No Purchases in Class Period |
| 4549 | 800010882 | Proof of claim never cured | 82644 | 530063668 | No Purchases in Class Period |
| 4550 | 800010884 | Proof of claim never cured | 82645 | 530063669 | No Purchases in Class Period |
| 4551 | 800010886 | Proof of claim never cured | 82646 | 530063672 | No Purchases in Class Period |
| 4552 | 800010887 | Proof of claim never cured | 82647 | 530063673 | No Purchases in Class Period |
| 4553 | 800010888 | Proof of claim never cured | 82648 | 530063675 | No Purchases in Class Period |
| 4554 | 800010890 | No Purchases in Class Period | 82649 | 530063676 | No Purchases in Class Period |
| 4555 | 800010896 | Proof of claim never cured | 82650 | 530063677 | No Purchases in Class Period |
| 4556 | 800010897 | Proof of claim never cured | 82651 | 530063678 | No Purchases in Class Period |
| 4557 | 800010899 | Proof of claim never cured | 82652 | 530063679 | No Purchases in Class Period |
| 4558 | 800010900 | Proof of claim never cured | 82653 | 530063680 | No Purchases in Class Period |
| 4559 | 800010901 | No Recognized Claim | 82654 | 530063681 | No Purchases in Class Period |
| 4560 | 800010902 | Proof of claim never cured | 82655 | 530063682 | No Purchases in Class Period |
| 4561 | 800010903 | Proof of claim never cured | 82656 | 530063683 | No Purchases in Class Period |
| 4562 | 800010904 | Proof of claim never cured | 82657 | 530063685 | No Purchases in Class Period |
| 4563 | 800010906 | Proof of claim never cured | 82658 | 530063686 | No Purchases in Class Period |
| 4564 | 800010908 | Proof of claim never cured | 82659 | 530063687 | No Purchases in Class Period |
| 4565 | 800010910 | No Recognized Claim | 82660 | 530063689 | No Purchases in Class Period |
| 4566 | 800010912 | Proof of claim never cured | 82661 | 530063690 | No Purchases in Class Period |
| 4567 | 800010915 | No Recognized Claim | 82662 | 530063691 | No Purchases in Class Period |
| 4568 | 800010916 | Proof of claim never cured | 82663 | 530063692 | No Purchases in Class Period |
| 4569 | 800010917 | Proof of claim never cured | 82664 | 530063696 | No Purchases in Class Period |
| 4570 | 800010918 | No Recognized Claim | 82665 | 530063697 | No Purchases in Class Period |
| 4571 | 800010919 | Proof of claim never cured | 82666 | 530063698 | No Purchases in Class Period |
| 4572 | 800010922 | No Purchases in Class Period | 82667 | 530063699 | No Purchases in Class Period |
| 4573 | 800010923 | No Purchases in Class Period | 82668 | 530063700 | No Purchases in Class Period |
| 4574 | 800010924 | Proof of claim never cured | 82669 | 530063701 | No Purchases in Class Period |
| 4575 | 800010926 | Proof of claim never cured | 82670 | 530063702 | No Purchases in Class Period |
| 4576 | 800010927 | Proof of claim never cured | 82671 | 530063703 | No Purchases in Class Period |
| 4577 | 800010931 | Proof of claim never cured | 82672 | 530063704 | No Purchases in Class Period |
| 4578 | 800010937 | Proof of claim never cured | 82673 | 530063705 | No Purchases in Class Period |
| 4579 | 800010943 | Proof of claim never cured | 82674 | 530063706 | No Purchases in Class Period |
| 4580 | 800010949 | No Recognized Claim | 82675 | 530063707 | No Purchases in Class Period |
| 4581 | 800010950 | Proof of claim never cured | 82676 | 530063711 | No Purchases in Class Period |
| 4582 | 800010952 | No Recognized Claim | 82677 | 530063713 | No Purchases in Class Period |
| 4583 | 800010955 | No Purchases in Class Period | 82678 | 530063716 | No Purchases in Class Period |
| 4584 | 800010956 | Proof of claim never cured | 82679 | 530063717 | No Purchases in Class Period |
| 4585 | 800010957 | Proof of claim never cured | 82680 | 530063718 | No Purchases in Class Period |
| 4586 | 800010959 | Proof of claim never cured | 82681 | 530063721 | No Purchases in Class Period |
| 4587 | 800010960 | Proof of claim never cured | 82682 | 530063722 | No Purchases in Class Period |
| 4588 | 800010962 | Proof of claim never cured | 82683 | 530063723 | No Purchases in Class Period |
| 4589 | 800010965 | Proof of claim never cured | 82684 | 530063724 | No Purchases in Class Period |
| 4590 | 800010968 | Proof of claim never cured | 82685 | 530063725 | No Purchases in Class Period |
| 4591 | 800010969 | No Recognized Claim | 82686 | 530063726 | No Purchases in Class Period |
| 4592 | 800010976 | Proof of claim never cured | 82687 | 530063727 | No Purchases in Class Period |
| 4593 | 800010979 | No Purchases in Class Period | 82688 | 530063731 | No Purchases in Class Period |
| 4594 | 800010981 | Proof of claim never cured | 82689 | 530063732 | No Purchases in Class Period |
| 4595 | 800010986 | No Recognized Claim | 82690 | 530063733 | No Purchases in Class Period |
| 4596 | 800010987 | Proof of claim never cured | 82691 | 530063734 | No Purchases in Class Period |
| 4597 | 800010991 | Proof of claim never cured | 82692 | 530063735 | No Purchases in Class Period |
| 4598 | 800010996 | Proof of claim never cured | 82693 | 530063736 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 4599 | 800010997 | Proof of claim never cured | 82694 | 530063737 | No Purchases in Class Period |
| 4600 | 800011002 | Proof of claim never cured | 82695 | 530063738 | No Purchases in Class Period |
| 4601 | 800011007 | Proof of claim never cured | 82696 | 530063739 | No Purchases in Class Period |
| 4602 | 800011008 | Proof of claim never cured | 82697 | 530063740 | No Purchases in Class Period |
| 4603 | 800011009 | Proof of claim never cured | 82698 | 530063741 | No Purchases in Class Period |
| 4604 | 800011012 | Proof of claim never cured | 82699 | 530063742 | No Purchases in Class Period |
| 4605 | 800011014 | Proof of claim never cured | 82700 | 530063743 | No Purchases in Class Period |
| 4606 | 800011015 | Proof of claim never cured | 82701 | 530063744 | No Purchases in Class Period |
| 4607 | 800011018 | Proof of claim never cured | 82702 | 530063745 | No Purchases in Class Period |
| 4608 | 800011020 | No Recognized Claim | 82703 | 530063746 | No Purchases in Class Period |
| 4609 | 800011022 | No Recognized Claim | 82704 | 530063748 | No Purchases in Class Period |
| 4610 | 800011023 | Proof of claim never cured | 82705 | 530063751 | No Purchases in Class Period |
| 4611 | 800011024 | No Recognized Claim | 82706 | 530063752 | No Purchases in Class Period |
| 4612 | 800011025 | Proof of claim never cured | 82707 | 530063753 | No Purchases in Class Period |
| 4613 | 800011026 | No Recognized Claim | 82708 | 530063754 | No Purchases in Class Period |
| 4614 | 800011027 | No Recognized Claim | 82709 | 530063755 | No Purchases in Class Period |
| 4615 | 800011031 | Proof of claim never cured | 82710 | 530063757 | No Purchases in Class Period |
| 4616 | 800011033 | No Recognized Claim | 82711 | 530063758 | No Purchases in Class Period |
| 4617 | 800011035 | No Recognized Claim | 82712 | 530063759 | No Purchases in Class Period |
| 4618 | 800011037 | Proof of claim never cured | 82713 | 530063760 | No Purchases in Class Period |
| 4619 | 800011040 | Proof of claim never cured | 82714 | 530063763 | No Purchases in Class Period |
| 4620 | 800011042 | Proof of claim never cured | 82715 | 530063764 | No Purchases in Class Period |
| 4621 | 800011043 | Proof of claim never cured | 82716 | 530063765 | No Purchases in Class Period |
| 4622 | 800011044 | Proof of claim never cured | 82717 | 530063766 | No Purchases in Class Period |
| 4623 | 800011051 | Proof of claim never cured | 82718 | 530063768 | No Purchases in Class Period |
| 4624 | 800011052 | Proof of claim never cured | 82719 | 530063769 | No Purchases in Class Period |
| 4625 | 800011056 | Proof of claim never cured | 82720 | 530063770 | No Purchases in Class Period |
| 4626 | 800011062 | Proof of claim never cured | 82721 | 530063771 | No Purchases in Class Period |
| 4627 | 800011064 | No Purchases in Class Period | 82722 | 530063773 | No Purchases in Class Period |
| 4628 | 800011065 | Proof of claim never cured | 82723 | 530063774 | No Purchases in Class Period |
| 4629 | 800011066 | Proof of claim never cured | 82724 | 530063777 | No Purchases in Class Period |
| 4630 | 800011067 | Proof of claim never cured | 82725 | 530063778 | No Purchases in Class Period |
| 4631 | 800011078 | No Recognized Claim | 82726 | 530063779 | No Purchases in Class Period |
| 4632 | 800011079 | Proof of claim never cured | 82727 | 530063780 | No Purchases in Class Period |
| 4633 | 800011080 | No Recognized Claim | 82728 | 530063781 | No Purchases in Class Period |
| 4634 | 800011081 | Proof of claim never cured | 82729 | 530063782 | No Purchases in Class Period |
| 4635 | 800011082 | Proof of claim never cured | 82730 | 530063784 | No Purchases in Class Period |
| 4636 | 800011083 | No Recognized Claim | 82731 | 530063786 | No Purchases in Class Period |
| 4637 | 800011087 | Proof of claim never cured | 82732 | 530063787 | No Purchases in Class Period |
| 4638 | 800011089 | No Purchases in Class Period | 82733 | 530063789 | No Purchases in Class Period |
| 4639 | 800011091 | Proof of claim never cured | 82734 | 530063791 | No Purchases in Class Period |
| 4640 | 800011093 | No Recognized Claim | 82735 | 530063792 | No Purchases in Class Period |
| 4641 | 800011102 | Proof of claim never cured | 82736 | 530063793 | No Purchases in Class Period |
| 4642 | 800011104 | No Recognized Claim | 82737 | 530063794 | No Purchases in Class Period |
| 4643 | 800011106 | Proof of claim never cured | 82738 | 530063795 | No Purchases in Class Period |
| 4644 | 800011107 | Proof of claim never cured | 82739 | 530063796 | No Purchases in Class Period |
| 4645 | 800011109 | Proof of claim never cured | 82740 | 530063797 | No Purchases in Class Period |
| 4646 | 800011110 | Proof of claim never cured | 82741 | 530063798 | No Purchases in Class Period |
| 4647 | 800011116 | No Recognized Claim | 82742 | 530063799 | No Purchases in Class Period |
| 4648 | 800011118 | No Purchases in Class Period | 82743 | 530063800 | No Purchases in Class Period |
| 4649 | 800011119 | Proof of claim never cured | 82744 | 530063801 | No Purchases in Class Period |
| 4650 | 800011122 | Proof of claim never cured | 82745 | 530063802 | No Purchases in Class Period |
| 4651 | 800011123 | Proof of claim never cured | 82746 | 530063803 | No Purchases in Class Period |
| 4652 | 800011124 | Proof of claim never cured | 82747 | 530063804 | No Purchases in Class Period |
| 4653 | 800011125 | Proof of claim never cured | 82748 | 530063806 | No Purchases in Class Period |
| 4654 | 800011128 | No Recognized Claim | 82749 | 530063807 | No Purchases in Class Period |
| 4655 | 800011129 | Proof of claim never cured | 82750 | 530063808 | No Purchases in Class Period |
| 4656 | 800011131 | No Recognized Claim | 82751 | 530063809 | No Purchases in Class Period |
| 4657 | 800011134 | Proof of claim never cured | 82752 | 530063811 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 4658 | 800011136 | Proof of claim never cured | 82753 | 530063812 | No Purchases in Class Period |
| 4659 | 800011137 | No Recognized Claim | 82754 | 530063813 | No Purchases in Class Period |
| 4660 | 800011138 | Proof of claim never cured | 82755 | 530063814 | No Purchases in Class Period |
| 4661 | 800011139 | Proof of claim never cured | 82756 | 530063815 | No Purchases in Class Period |
| 4662 | 800011140 | Proof of claim never cured | 82757 | 530063816 | No Purchases in Class Period |
| 4663 | 800011143 | Proof of claim never cured | 82758 | 530063817 | No Purchases in Class Period |
| 4664 | 800011146 | Proof of claim never cured | 82759 | 530063818 | No Purchases in Class Period |
| 4665 | 800011147 | Proof of claim never cured | 82760 | 530063819 | No Purchases in Class Period |
| 4666 | 800011150 | Proof of claim never cured | 82761 | 530063820 | No Purchases in Class Period |
| 4667 | 800011152 | Proof of claim never cured | 82762 | 530063821 | No Purchases in Class Period |
| 4668 | 800011153 | No Purchases in Class Period | 82763 | 530063822 | No Purchases in Class Period |
| 4669 | 800011154 | Proof of claim never cured | 82764 | 530063823 | No Purchases in Class Period |
| 4670 | 800011155 | Proof of claim never cured | 82765 | 530063824 | No Purchases in Class Period |
| 4671 | 800011156 | No Purchases in Class Period | 82766 | 530063825 | No Purchases in Class Period |
| 4672 | 800011157 | No Recognized Claim | 82767 | 530063827 | No Purchases in Class Period |
| 4673 | 800011158 | Proof of claim never cured | 82768 | 530063828 | No Purchases in Class Period |
| 4674 | 800011160 | Proof of claim never cured | 82769 | 530063834 | No Purchases in Class Period |
| 4675 | 800011161 | Proof of claim never cured | 82770 | 530063835 | No Purchases in Class Period |
| 4676 | 800011162 | Proof of claim never cured | 82771 | 530063836 | No Purchases in Class Period |
| 4677 | 800011164 | Proof of claim never cured | 82772 | 530063837 | No Purchases in Class Period |
| 4678 | 800011165 | Proof of claim never cured | 82773 | 530063838 | No Purchases in Class Period |
| 4679 | 800011166 | No Purchases in Class Period | 82774 | 530063840 | No Purchases in Class Period |
| 4680 | 800011168 | Proof of claim never cured | 82775 | 530063841 | No Purchases in Class Period |
| 4681 | 800011170 | No Recognized Claim | 82776 | 530063842 | No Purchases in Class Period |
| 4682 | 800011172 | No Purchases in Class Period | 82777 | 530063844 | No Purchases in Class Period |
| 4683 | 800011174 | Proof of claim never cured | 82778 | 530063845 | No Purchases in Class Period |
| 4684 | 800011175 | No Purchases in Class Period | 82779 | 530063848 | No Purchases in Class Period |
| 4685 | 800011177 | No Purchases in Class Period | 82780 | 530063849 | No Purchases in Class Period |
| 4686 | 800011179 | Proof of claim never cured | 82781 | 530063850 | No Purchases in Class Period |
| 4687 | 800011180 | Proof of claim never cured | 82782 | 530063851 | No Purchases in Class Period |
| 4688 | 800011182 | No Purchases in Class Period | 82783 | 530063852 | No Purchases in Class Period |
| 4689 | 800011183 | Proof of claim never cured | 82784 | 530063853 | No Purchases in Class Period |
| 4690 | 800011190 | Proof of claim never cured | 82785 | 530063854 | No Purchases in Class Period |
| 4691 | 800011192 | Proof of claim never cured | 82786 | 530063855 | No Purchases in Class Period |
| 4692 | 800011195 | No Purchases in Class Period | 82787 | 530063856 | No Purchases in Class Period |
| 4693 | 800011196 | No Recognized Claim | 82788 | 530063857 | No Purchases in Class Period |
| 4694 | 800011200 | Proof of claim never cured | 82789 | 530063859 | No Purchases in Class Period |
| 4695 | 800011201 | No Purchases in Class Period | 82790 | 530063860 | No Purchases in Class Period |
| 4696 | 800011203 | Proof of claim never cured | 82791 | 530063861 | No Purchases in Class Period |
| 4697 | 800011206 | Proof of claim never cured | 82792 | 530063862 | No Purchases in Class Period |
| 4698 | 800011209 | Proof of claim never cured | 82793 | 530063863 | No Purchases in Class Period |
| 4699 | 800011216 | Proof of claim never cured | 82794 | 530063864 | No Purchases in Class Period |
| 4700 | 800011217 | Proof of claim never cured | 82795 | 530063865 | No Purchases in Class Period |
| 4701 | 800011218 | No Recognized Claim | 82796 | 530063867 | No Purchases in Class Period |
| 4702 | 800011219 | No Purchases in Class Period | 82797 | 530063868 | No Purchases in Class Period |
| 4703 | 800011220 | Proof of claim never cured | 82798 | 530063869 | No Purchases in Class Period |
| 4704 | 800011221 | No Recognized Claim | 82799 | 530063870 | No Purchases in Class Period |
| 4705 | 800011223 | Proof of claim never cured | 82800 | 530063871 | No Purchases in Class Period |
| 4706 | 800011224 | No Purchases in Class Period | 82801 | 530063872 | No Purchases in Class Period |
| 4707 | 800011225 | Proof of claim never cured | 82802 | 530063874 | No Purchases in Class Period |
| 4708 | 800011226 | Proof of claim never cured | 82803 | 530063875 | No Purchases in Class Period |
| 4709 | 800011228 | Proof of claim never cured | 82804 | 530063877 | No Purchases in Class Period |
| 4710 | 800011229 | Proof of claim never cured | 82805 | 530063881 | No Purchases in Class Period |
| 4711 | 800011232 | Proof of claim never cured | 82806 | 530063882 | No Purchases in Class Period |
| 4712 | 800011233 | Proof of claim never cured | 82807 | 530063884 | No Purchases in Class Period |
| 4713 | 800011242 | Proof of claim never cured | 82808 | 530063885 | No Purchases in Class Period |
| 4714 | 800011247 | No Recognized Claim | 82809 | 530063886 | No Purchases in Class Period |
| 4715 | 800011248 | Proof of claim never cured | 82810 | 530063888 | No Purchases in Class Period |
| 4716 | 800011250 | No Recognized Claim | 82811 | 530063889 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 4717 | 800011251 | No Recognized Claim | 82812 | 530063893 | No Purchases in Class Period |
| 4718 | 800011252 | Proof of claim never cured | 82813 | 530063894 | No Purchases in Class Period |
| 4719 | 800011254 | Proof of claim never cured | 82814 | 530063895 | No Purchases in Class Period |
| 4720 | 800011256 | Proof of claim never cured | 82815 | 530063896 | No Purchases in Class Period |
| 4721 | 800011257 | Proof of claim never cured | 82816 | 530063897 | No Purchases in Class Period |
| 4722 | 800011258 | Proof of claim never cured | 82817 | 530063898 | No Purchases in Class Period |
| 4723 | 800011262 | No Purchases in Class Period | 82818 | 530063899 | No Purchases in Class Period |
| 4724 | 800011263 | Proof of claim never cured | 82819 | 530063900 | No Purchases in Class Period |
| 4725 | 800011265 | Proof of claim never cured | 82820 | 530063902 | No Purchases in Class Period |
| 4726 | 800011267 | Proof of claim never cured | 82821 | 530063903 | No Purchases in Class Period |
| 4727 | 800011268 | No Recognized Claim | 82822 | 530063904 | No Purchases in Class Period |
| 4728 | 800011269 | Proof of claim never cured | 82823 | 530063905 | No Purchases in Class Period |
| 4729 | 800011270 | No Purchases in Class Period | 82824 | 530063906 | No Purchases in Class Period |
| 4730 | 800011273 | Proof of claim never cured | 82825 | 530063907 | No Purchases in Class Period |
| 4731 | 800011276 | Proof of claim never cured | 82826 | 530063910 | No Purchases in Class Period |
| 4732 | 800011279 | No Purchases in Class Period | 82827 | 530063911 | No Purchases in Class Period |
| 4733 | 800011281 | Proof of claim never cured | 82828 | 530063912 | No Purchases in Class Period |
| 4734 | 800011285 | No Recognized Claim | 82829 | 530063913 | No Purchases in Class Period |
| 4735 | 800011288 | Proof of claim never cured | 82830 | 530063915 | No Purchases in Class Period |
| 4736 | 800011289 | Proof of claim never cured | 82831 | 530063916 | No Purchases in Class Period |
| 4737 | 800011290 | No Recognized Claim | 82832 | 530063917 | No Purchases in Class Period |
| 4738 | 800011293 | Proof of claim never cured | 82833 | 530063922 | No Purchases in Class Period |
| 4739 | 800011294 | No Recognized Claim | 82834 | 530063923 | No Purchases in Class Period |
| 4740 | 800011297 | Proof of claim never cured | 82835 | 530063924 | No Purchases in Class Period |
| 4741 | 800011300 | No Recognized Claim | 82836 | 530063927 | No Purchases in Class Period |
| 4742 | 800011302 | No Recognized Claim | 82837 | 530063929 | No Purchases in Class Period |
| 4743 | 800011304 | Proof of claim never cured | 82838 | 530063930 | No Purchases in Class Period |
| 4744 | 800011305 | Proof of claim never cured | 82839 | 530063931 | No Purchases in Class Period |
| 4745 | 800011307 | No Purchases in Class Period | 82840 | 530063932 | No Purchases in Class Period |
| 4746 | 800011308 | Proof of claim never cured | 82841 | 530063933 | No Purchases in Class Period |
| 4747 | 800011311 | Proof of claim never cured | 82842 | 530063934 | No Purchases in Class Period |
| 4748 | 800011312 | Proof of claim never cured | 82843 | 530063937 | No Purchases in Class Period |
| 4749 | 800011313 | Proof of claim never cured | 82844 | 530063938 | No Purchases in Class Period |
| 4750 | 800011316 | Proof of claim never cured | 82845 | 530063939 | No Purchases in Class Period |
| 4751 | 800011318 | Proof of claim never cured | 82846 | 530063941 | No Purchases in Class Period |
| 4752 | 800011319 | Proof of claim never cured | 82847 | 530063942 | No Purchases in Class Period |
| 4753 | 800011320 | No Purchases in Class Period | 82848 | 530063943 | No Purchases in Class Period |
| 4754 | 800011321 | Proof of claim never cured | 82849 | 530063944 | No Purchases in Class Period |
| 4755 | 800011322 | No Recognized Claim | 82850 | 530063945 | No Purchases in Class Period |
| 4756 | 800011327 | No Purchases in Class Period | 82851 | 530063946 | No Purchases in Class Period |
| 4757 | 800011328 | Proof of claim never cured | 82852 | 530063947 | No Purchases in Class Period |
| 4758 | 800011330 | Proof of claim never cured | 82853 | 530063948 | No Purchases in Class Period |
| 4759 | 800011340 | No Purchases in Class Period | 82854 | 530063949 | No Purchases in Class Period |
| 4760 | 800011342 | Proof of claim never cured | 82855 | 530063950 | No Purchases in Class Period |
| 4761 | 800011343 | No Purchases in Class Period | 82856 | 530063951 | No Purchases in Class Period |
| 4762 | 800011346 | No Purchases in Class Period | 82857 | 530063953 | No Purchases in Class Period |
| 4763 | 800011347 | Proof of claim never cured | 82858 | 530063954 | No Purchases in Class Period |
| 4764 | 800011348 | No Purchases in Class Period | 82859 | 530063955 | No Purchases in Class Period |
| 4765 | 800011350 | No Purchases in Class Period | 82860 | 530063956 | No Purchases in Class Period |
| 4766 | 800011351 | Proof of claim never cured | 82861 | 530063957 | No Purchases in Class Period |
| 4767 | 800011352 | Proof of claim never cured | 82862 | 530063958 | No Purchases in Class Period |
| 4768 | 800011354 | No Recognized Claim | 82863 | 530063960 | No Purchases in Class Period |
| 4769 | 800011355 | Proof of claim never cured | 82864 | 530063961 | No Purchases in Class Period |
| 4770 | 800011359 | Proof of claim never cured | 82865 | 530063962 | No Purchases in Class Period |
| 4771 | 800011360 | Proof of claim never cured | 82866 | 530063964 | No Purchases in Class Period |
| 4772 | 800011365 | Proof of claim never cured | 82867 | 530063965 | No Purchases in Class Period |
| 4773 | 800011369 | No Purchases in Class Period | 82868 | 530063968 | No Purchases in Class Period |
| 4774 | 800011375 | No Purchases in Class Period | 82869 | 530063969 | No Purchases in Class Period |
| 4775 | 800011382 | No Recognized Claim | 82870 | 530063971 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 4776 | 800011385 | Proof of claim never cured | 82871 | 530063972 | No Purchases in Class Period |
| 4777 | 800011388 | Proof of claim never cured | 82872 | 530063973 | No Purchases in Class Period |
| 4778 | 800011389 | No Recognized Claim | 82873 | 530063974 | No Purchases in Class Period |
| 4779 | 800011395 | Proof of claim never cured | 82874 | 530063975 | No Purchases in Class Period |
| 4780 | 800011399 | Proof of claim never cured | 82875 | 530063976 | No Purchases in Class Period |
| 4781 | 800011400 | No Recognized Claim | 82876 | 530063978 | No Purchases in Class Period |
| 4782 | 800011403 | Proof of claim never cured | 82877 | 530063979 | No Purchases in Class Period |
| 4783 | 800011405 | Proof of claim never cured | 82878 | 530063981 | No Purchases in Class Period |
| 4784 | 800011407 | Proof of claim never cured | 82879 | 530063982 | No Purchases in Class Period |
| 4785 | 800011408 | Proof of claim never cured | 82880 | 530063983 | No Purchases in Class Period |
| 4786 | 800011415 | No Recognized Claim | 82881 | 530063984 | No Purchases in Class Period |
| 4787 | 800011417 | Proof of claim never cured | 82882 | 530063985 | No Purchases in Class Period |
| 4788 | 800011423 | Proof of claim never cured | 82883 | 530063986 | No Purchases in Class Period |
| 4789 | 800011426 | Proof of claim never cured | 82884 | 530063987 | No Purchases in Class Period |
| 4790 | 800011429 | Proof of claim never cured | 82885 | 530063988 | No Purchases in Class Period |
| 4791 | 800011430 | Proof of claim never cured | 82886 | 530063989 | No Purchases in Class Period |
| 4792 | 800011431 | Proof of claim never cured | 82887 | 530063990 | No Purchases in Class Period |
| 4793 | 800011432 | No Recognized Claim | 82888 | 530063991 | No Purchases in Class Period |
| 4794 | 800011434 | Proof of claim never cured | 82889 | 530063992 | No Purchases in Class Period |
| 4795 | 800011435 | Proof of claim never cured | 82890 | 530063993 | No Purchases in Class Period |
| 4796 | 800011436 | Proof of claim never cured | 82891 | 530063994 | No Purchases in Class Period |
| 4797 | 800011441 | No Recognized Claim | 82892 | 530063995 | No Purchases in Class Period |
| 4798 | 800011442 | Proof of claim never cured | 82893 | 530063997 | No Purchases in Class Period |
| 4799 | 800011446 | No Recognized Claim | 82894 | 530063999 | No Purchases in Class Period |
| 4800 | 800011448 | Proof of claim never cured | 82895 | 530064001 | No Purchases in Class Period |
| 4801 | 800011451 | No Recognized Claim | 82896 | 530064002 | No Purchases in Class Period |
| 4802 | 800011452 | Proof of claim never cured | 82897 | 530064003 | No Purchases in Class Period |
| 4803 | 800011456 | No Recognized Claim | 82898 | 530064005 | No Purchases in Class Period |
| 4804 | 800011458 | Proof of claim never cured | 82899 | 530064006 | No Purchases in Class Period |
| 4805 | 800011462 | Proof of claim never cured | 82900 | 530064007 | No Purchases in Class Period |
| 4806 | 800011463 | No Purchases in Class Period | 82901 | 530064008 | No Purchases in Class Period |
| 4807 | 800011464 | Proof of claim never cured | 82902 | 530064010 | No Purchases in Class Period |
| 4808 | 800011467 | Proof of claim never cured | 82903 | 530064011 | No Purchases in Class Period |
| 4809 | 800011470 | Proof of claim never cured | 82904 | 530064012 | No Purchases in Class Period |
| 4810 | 800011473 | Proof of claim never cured | 82905 | 530064013 | No Purchases in Class Period |
| 4811 | 800011474 | Proof of claim never cured | 82906 | 530064015 | No Purchases in Class Period |
| 4812 | 800011476 | Proof of claim never cured | 82907 | 530064016 | No Purchases in Class Period |
| 4813 | 800011477 | Proof of claim never cured | 82908 | 530064019 | No Purchases in Class Period |
| 4814 | 800011481 | No Purchases in Class Period | 82909 | 530064021 | No Purchases in Class Period |
| 4815 | 800011483 | No Recognized Claim | 82910 | 530064023 | No Purchases in Class Period |
| 4816 | 800011490 | Proof of claim never cured | 82911 | 530064024 | No Purchases in Class Period |
| 4817 | 800011495 | Proof of claim never cured | 82912 | 530064025 | No Purchases in Class Period |
| 4818 | 800011500 | Proof of claim never cured | 82913 | 530064026 | No Purchases in Class Period |
| 4819 | 800011501 | Proof of claim never cured | 82914 | 530064027 | No Purchases in Class Period |
| 4820 | 800011502 | No Purchases in Class Period | 82915 | 530064028 | No Purchases in Class Period |
| 4821 | 800011506 | No Purchases in Class Period | 82916 | 530064029 | No Purchases in Class Period |
| 4822 | 800011508 | Proof of claim never cured | 82917 | 530064030 | No Purchases in Class Period |
| 4823 | 800011509 | Proof of claim never cured | 82918 | 530064031 | No Purchases in Class Period |
| 4824 | 800011512 | No Recognized Claim | 82919 | 530064032 | No Purchases in Class Period |
| 4825 | 800011513 | Proof of claim never cured | 82920 | 530064033 | No Purchases in Class Period |
| 4826 | 800011514 | Proof of claim never cured | 82921 | 530064034 | No Purchases in Class Period |
| 4827 | 800011516 | Proof of claim never cured | 82922 | 530064035 | No Purchases in Class Period |
| 4828 | 800011517 | No Purchases in Class Period | 82923 | 530064036 | No Purchases in Class Period |
| 4829 | 800011527 | Proof of claim never cured | 82924 | 530064037 | No Purchases in Class Period |
| 4830 | 800011529 | No Recognized Claim | 82925 | 530064038 | No Purchases in Class Period |
| 4831 | 800011530 | Proof of claim never cured | 82926 | 530064039 | No Purchases in Class Period |
| 4832 | 800011532 | No Purchases in Class Period | 82927 | 530064040 | No Purchases in Class Period |
| 4833 | 800011533 | Proof of claim never cured | 82928 | 530064041 | No Purchases in Class Period |
| 4834 | 800011534 | Proof of claim never cured | 82929 | 530064042 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 4835 | 800011535 | Proof of claim never cured | 82930 | 530064043 | No Purchases in Class Period |
| 4836 | 800011538 | Proof of claim never cured | 82931 | 530064045 | No Purchases in Class Period |
| 4837 | 800011539 | No Purchases in Class Period | 82932 | 530064046 | No Purchases in Class Period |
| 4838 | 800011540 | Proof of claim never cured | 82933 | 530064047 | No Purchases in Class Period |
| 4839 | 800011542 | Proof of claim never cured | 82934 | 530064048 | No Purchases in Class Period |
| 4840 | 800011544 | Proof of claim never cured | 82935 | 530064049 | No Purchases in Class Period |
| 4841 | 800011548 | Proof of claim never cured | 82936 | 530064050 | No Purchases in Class Period |
| 4842 | 800011550 | Proof of claim never cured | 82937 | 530064051 | No Purchases in Class Period |
| 4843 | 800011552 | Proof of claim never cured | 82938 | 530064052 | No Purchases in Class Period |
| 4844 | 800011553 | Proof of claim never cured | 82939 | 530064053 | No Purchases in Class Period |
| 4845 | 800011554 | Proof of claim never cured | 82940 | 530064054 | No Purchases in Class Period |
| 4846 | 800011557 | No Recognized Claim | 82941 | 530064055 | No Purchases in Class Period |
| 4847 | 800011559 | No Recognized Claim | 82942 | 530064056 | No Purchases in Class Period |
| 4848 | 800011560 | Proof of claim never cured | 82943 | 530064057 | No Purchases in Class Period |
| 4849 | 800011561 | Proof of claim never cured | 82944 | 530064058 | No Purchases in Class Period |
| 4850 | 800011562 | Proof of claim never cured | 82945 | 530064059 | No Purchases in Class Period |
| 4851 | 800011564 | Proof of claim never cured | 82946 | 530064060 | No Purchases in Class Period |
| 4852 | 800011566 | Proof of claim never cured | 82947 | 530064061 | No Purchases in Class Period |
| 4853 | 800011570 | Proof of claim never cured | 82948 | 530064064 | No Purchases in Class Period |
| 4854 | 800011571 | Proof of claim never cured | 82949 | 530064065 | No Purchases in Class Period |
| 4855 | 800011572 | Proof of claim never cured | 82950 | 530064066 | No Purchases in Class Period |
| 4856 | 800011573 | No Recognized Claim | 82951 | 530064068 | No Purchases in Class Period |
| 4857 | 800011574 | Proof of claim never cured | 82952 | 530064070 | No Purchases in Class Period |
| 4858 | 800011576 | No Recognized Claim | 82953 | 530064071 | No Purchases in Class Period |
| 4859 | 800011578 | Proof of claim never cured | 82954 | 530064072 | No Purchases in Class Period |
| 4860 | 800011582 | Proof of claim never cured | 82955 | 530064074 | No Purchases in Class Period |
| 4861 | 800011594 | Proof of claim never cured | 82956 | 530064075 | No Purchases in Class Period |
| 4862 | 800011596 | Proof of claim never cured | 82957 | 530064077 | No Purchases in Class Period |
| 4863 | 800011597 | Proof of claim never cured | 82958 | 530064079 | No Purchases in Class Period |
| 4864 | 800011599 | No Recognized Claim | 82959 | 530064080 | No Purchases in Class Period |
| 4865 | 800011601 | Proof of claim never cured | 82960 | 530064081 | No Purchases in Class Period |
| 4866 | 800011602 | Proof of claim never cured | 82961 | 530064082 | No Purchases in Class Period |
| 4867 | 800011604 | Proof of claim never cured | 82962 | 530064086 | No Purchases in Class Period |
| 4868 | 800011605 | Proof of claim never cured | 82963 | 530064087 | No Purchases in Class Period |
| 4869 | 800011608 | No Purchases in Class Period | 82964 | 530064091 | No Purchases in Class Period |
| 4870 | 800011609 | Proof of claim never cured | 82965 | 530064092 | No Purchases in Class Period |
| 4871 | 800011610 | Proof of claim never cured | 82966 | 530064095 | No Purchases in Class Period |
| 4872 | 800011611 | Proof of claim never cured | 82967 | 530064096 | No Purchases in Class Period |
| 4873 | 800011612 | Proof of claim never cured | 82968 | 530064097 | No Purchases in Class Period |
| 4874 | 800011614 | No Recognized Claim | 82969 | 530064098 | No Purchases in Class Period |
| 4875 | 800011617 | No Purchases in Class Period | 82970 | 530064099 | No Purchases in Class Period |
| 4876 | 800011619 | Proof of claim never cured | 82971 | 530064100 | No Purchases in Class Period |
| 4877 | 800011622 | Proof of claim never cured | 82972 | 530064102 | No Purchases in Class Period |
| 4878 | 800011623 | Proof of claim never cured | 82973 | 530064103 | No Purchases in Class Period |
| 4879 | 800011625 | Proof of claim never cured | 82974 | 530064105 | No Purchases in Class Period |
| 4880 | 800011627 | No Recognized Claim | 82975 | 530064106 | No Purchases in Class Period |
| 4881 | 800011628 | Proof of claim never cured | 82976 | 530064107 | No Purchases in Class Period |
| 4882 | 800011629 | Proof of claim never cured | 82977 | 530064108 | No Purchases in Class Period |
| 4883 | 800011630 | No Recognized Claim | 82978 | 530064109 | No Purchases in Class Period |
| 4884 | 800011632 | Proof of claim never cured | 82979 | 530064110 | No Purchases in Class Period |
| 4885 | 800011634 | No Recognized Claim | 82980 | 530064111 | No Purchases in Class Period |
| 4886 | 800011635 | Proof of claim never cured | 82981 | 530064112 | No Purchases in Class Period |
| 4887 | 800011636 | No Purchases in Class Period | 82982 | 530064113 | No Purchases in Class Period |
| 4888 | 800011637 | Proof of claim never cured | 82983 | 530064115 | No Purchases in Class Period |
| 4889 | 800011641 | No Purchases in Class Period | 82984 | 530064116 | No Purchases in Class Period |
| 4890 | 800011642 | Proof of claim never cured | 82985 | 530064117 | No Purchases in Class Period |
| 4891 | 800011643 | Proof of claim never cured | 82986 | 530064118 | No Purchases in Class Period |
| 4892 | 800011644 | Proof of claim never cured | 82987 | 530064120 | No Purchases in Class Period |
| 4893 | 800011645 | Proof of claim never cured | 82988 | 530064121 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 4894 | 800011648 | Proof of claim never cured | 82989 | 530064122 | No Purchases in Class Period |
| 4895 | 800011651 | No Recognized Claim | 82990 | 530064123 | No Purchases in Class Period |
| 4896 | 800011652 | Proof of claim never cured | 82991 | 530064125 | No Purchases in Class Period |
| 4897 | 800011653 | Proof of claim never cured | 82992 | 530064126 | No Purchases in Class Period |
| 4898 | 800011654 | Proof of claim never cured | 82993 | 530064128 | No Purchases in Class Period |
| 4899 | 800011655 | Proof of claim never cured | 82994 | 530064130 | No Purchases in Class Period |
| 4900 | 800011657 | No Recognized Claim | 82995 | 530064131 | No Purchases in Class Period |
| 4901 | 800011658 | Proof of claim never cured | 82996 | 530064132 | No Purchases in Class Period |
| 4902 | 800011659 | Proof of claim never cured | 82997 | 530064133 | No Purchases in Class Period |
| 4903 | 800011660 | Proof of claim never cured | 82998 | 530064134 | No Purchases in Class Period |
| 4904 | 800011663 | Proof of claim never cured | 82999 | 530064135 | No Purchases in Class Period |
| 4905 | 800011666 | No Recognized Claim | 83000 | 530064136 | No Purchases in Class Period |
| 4906 | 800011672 | Proof of claim never cured | 83001 | 530064138 | No Purchases in Class Period |
| 4907 | 800011673 | No Recognized Claim | 83002 | 530064139 | No Purchases in Class Period |
| 4908 | 800011676 | Proof of claim never cured | 83003 | 530064141 | No Purchases in Class Period |
| 4909 | 800011677 | No Recognized Claim | 83004 | 530064142 | No Purchases in Class Period |
| 4910 | 800011680 | Proof of claim never cured | 83005 | 530064144 | No Purchases in Class Period |
| 4911 | 800011681 | Proof of claim never cured | 83006 | 530064145 | No Purchases in Class Period |
| 4912 | 800011685 | Proof of claim never cured | 83007 | 530064146 | No Purchases in Class Period |
| 4913 | 800011686 | Proof of claim never cured | 83008 | 530064147 | No Purchases in Class Period |
| 4914 | 800011690 | Proof of claim never cured | 83009 | 530064150 | No Purchases in Class Period |
| 4915 | 800011693 | Proof of claim never cured | 83010 | 530064151 | No Purchases in Class Period |
| 4916 | 800011697 | Proof of claim never cured | 83011 | 530064152 | No Purchases in Class Period |
| 4917 | 800011698 | Proof of claim never cured | 83012 | 530064153 | No Purchases in Class Period |
| 4918 | 800011700 | Proof of claim never cured | 83013 | 530064154 | No Purchases in Class Period |
| 4919 | 800011701 | No Purchases in Class Period | 83014 | 530064155 | No Purchases in Class Period |
| 4920 | 800011702 | Proof of claim never cured | 83015 | 530064156 | No Purchases in Class Period |
| 4921 | 800011705 | No Purchases in Class Period | 83016 | 530064157 | No Purchases in Class Period |
| 4922 | 800011706 | No Recognized Claim | 83017 | 530064158 | No Purchases in Class Period |
| 4923 | 800011709 | No Purchases in Class Period | 83018 | 530064159 | No Purchases in Class Period |
| 4924 | 800011711 | Proof of claim never cured | 83019 | 530064160 | No Purchases in Class Period |
| 4925 | 800011713 | Proof of claim never cured | 83020 | 530064161 | No Purchases in Class Period |
| 4926 | 800011715 | Proof of claim never cured | 83021 | 530064163 | No Purchases in Class Period |
| 4927 | 800011716 | No Purchases in Class Period | 83022 | 530064165 | No Purchases in Class Period |
| 4928 | 800011718 | Proof of claim never cured | 83023 | 530064168 | No Purchases in Class Period |
| 4929 | 800011720 | Proof of claim never cured | 83024 | 530064169 | No Purchases in Class Period |
| 4930 | 800011722 | Proof of claim never cured | 83025 | 530064170 | No Purchases in Class Period |
| 4931 | 800011723 | Proof of claim never cured | 83026 | 530064171 | No Purchases in Class Period |
| 4932 | 800011724 | Proof of claim never cured | 83027 | 530064172 | No Purchases in Class Period |
| 4933 | 800011726 | Proof of claim never cured | 83028 | 530064173 | No Purchases in Class Period |
| 4934 | 800011728 | Proof of claim never cured | 83029 | 530064175 | No Purchases in Class Period |
| 4935 | 800011729 | Proof of claim never cured | 83030 | 530064176 | No Purchases in Class Period |
| 4936 | 800011731 | Proof of claim never cured | 83031 | 530064177 | No Purchases in Class Period |
| 4937 | 800011734 | Proof of claim never cured | 83032 | 530064179 | No Purchases in Class Period |
| 4938 | 800011737 | Proof of claim never cured | 83033 | 530064181 | No Purchases in Class Period |
| 4939 | 800011738 | Proof of claim never cured | 83034 | 530064182 | No Purchases in Class Period |
| 4940 | 800011741 | Proof of claim never cured | 83035 | 530064183 | No Purchases in Class Period |
| 4941 | 800011745 | Proof of claim never cured | 83036 | 530064186 | No Purchases in Class Period |
| 4942 | 800011746 | No Purchases in Class Period | 83037 | 530064187 | No Purchases in Class Period |
| 4943 | 800011747 | No Purchases in Class Period | 83038 | 530064188 | No Purchases in Class Period |
| 4944 | 800011749 | Proof of claim never cured | 83039 | 530064190 | No Purchases in Class Period |
| 4945 | 800011752 | Proof of claim never cured | 83040 | 530064191 | No Purchases in Class Period |
| 4946 | 800011753 | Proof of claim never cured | 83041 | 530064192 | No Purchases in Class Period |
| 4947 | 800011754 | Proof of claim never cured | 83042 | 530064193 | No Purchases in Class Period |
| 4948 | 800011755 | Proof of claim never cured | 83043 | 530064194 | No Purchases in Class Period |
| 4949 | 800011757 | Proof of claim never cured | 83044 | 530064195 | No Purchases in Class Period |
| 4950 | 800011759 | Proof of claim never cured | 83045 | 530064199 | No Purchases in Class Period |
| 4951 | 800011762 | Proof of claim never cured | 83046 | 530064200 | No Purchases in Class Period |
| 4952 | 800011763 | Proof of claim never cured | 83047 | 530064201 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 4953 | 800011765 | Proof of claim never cured | 83048 | 530064202 | No Purchases in Class Period |
| 4954 | 800011768 | Proof of claim never cured | 83049 | 530064204 | No Purchases in Class Period |
| 4955 | 800011769 | No Recognized Claim | 83050 | 530064207 | No Purchases in Class Period |
| 4956 | 800011771 | Proof of claim never cured | 83051 | 530064208 | No Purchases in Class Period |
| 4957 | 800011773 | Proof of claim never cured | 83052 | 530064209 | No Purchases in Class Period |
| 4958 | 800011774 | Proof of claim never cured | 83053 | 530064210 | No Purchases in Class Period |
| 4959 | 800011775 | Proof of claim never cured | 83054 | 530064211 | No Purchases in Class Period |
| 4960 | 800011777 | No Recognized Claim | 83055 | 530064213 | No Purchases in Class Period |
| 4961 | 800011778 | Proof of claim never cured | 83056 | 530064214 | No Purchases in Class Period |
| 4962 | 800011781 | Proof of claim never cured | 83057 | 530064216 | No Purchases in Class Period |
| 4963 | 800011782 | Proof of claim never cured | 83058 | 530064217 | No Purchases in Class Period |
| 4964 | 800011783 | Proof of claim never cured | 83059 | 530064219 | No Purchases in Class Period |
| 4965 | 800011790 | Proof of claim never cured | 83060 | 530064220 | No Purchases in Class Period |
| 4966 | 800011791 | No Recognized Claim | 83061 | 530064221 | No Purchases in Class Period |
| 4967 | 800011794 | Proof of claim never cured | 83062 | 530064222 | No Purchases in Class Period |
| 4968 | 800011797 | Proof of claim never cured | 83063 | 530064223 | No Purchases in Class Period |
| 4969 | 800011798 | Proof of claim never cured | 83064 | 530064224 | No Purchases in Class Period |
| 4970 | 800011799 | Proof of claim never cured | 83065 | 530064225 | No Purchases in Class Period |
| 4971 | 800011802 | No Purchases in Class Period | 83066 | 530064226 | No Purchases in Class Period |
| 4972 | 800011808 | Proof of claim never cured | 83067 | 530064227 | No Purchases in Class Period |
| 4973 | 800011810 | No Purchases in Class Period | 83068 | 530064230 | No Purchases in Class Period |
| 4974 | 800011811 | No Recognized Claim | 83069 | 530064232 | No Purchases in Class Period |
| 4975 | 800011815 | Proof of claim never cured | 83070 | 530064234 | No Purchases in Class Period |
| 4976 | 800011817 | Proof of claim never cured | 83071 | 530064236 | No Purchases in Class Period |
| 4977 | 800011820 | Proof of claim never cured | 83072 | 530064238 | No Purchases in Class Period |
| 4978 | 800011821 | Proof of claim never cured | 83073 | 530064239 | No Purchases in Class Period |
| 4979 | 800011822 | Proof of claim never cured | 83074 | 530064240 | No Purchases in Class Period |
| 4980 | 800011823 | No Recognized Claim | 83075 | 530064242 | No Purchases in Class Period |
| 4981 | 800011824 | Proof of claim never cured | 83076 | 530064244 | No Purchases in Class Period |
| 4982 | 800011825 | No Purchases in Class Period | 83077 | 530064245 | No Purchases in Class Period |
| 4983 | 800011830 | Proof of claim never cured | 83078 | 530064246 | No Purchases in Class Period |
| 4984 | 800011831 | No Recognized Claim | 83079 | 530064247 | No Purchases in Class Period |
| 4985 | 800011834 | Proof of claim never cured | 83080 | 530064249 | No Purchases in Class Period |
| 4986 | 800011835 | Proof of claim never cured | 83081 | 530064251 | No Purchases in Class Period |
| 4987 | 800011838 | Proof of claim never cured | 83082 | 530064252 | No Purchases in Class Period |
| 4988 | 800011839 | Proof of claim never cured | 83083 | 530064253 | No Purchases in Class Period |
| 4989 | 800011840 | Proof of claim never cured | 83084 | 530064255 | No Purchases in Class Period |
| 4990 | 800011841 | Proof of claim never cured | 83085 | 530064256 | No Purchases in Class Period |
| 4991 | 800011842 | No Purchases in Class Period | 83086 | 530064257 | No Purchases in Class Period |
| 4992 | 800011844 | Proof of claim never cured | 83087 | 530064259 | No Purchases in Class Period |
| 4993 | 800011850 | Proof of claim never cured | 83088 | 530064260 | No Purchases in Class Period |
| 4994 | 800011852 | Proof of claim never cured | 83089 | 530064262 | No Purchases in Class Period |
| 4995 | 800011854 | Proof of claim never cured | 83090 | 530064263 | No Purchases in Class Period |
| 4996 | 800011855 | Proof of claim never cured | 83091 | 530064266 | No Purchases in Class Period |
| 4997 | 800011856 | No Recognized Claim | 83092 | 530064267 | No Purchases in Class Period |
| 4998 | 800011857 | Proof of claim never cured | 83093 | 530064269 | No Purchases in Class Period |
| 4999 | 800011858 | Proof of claim never cured | 83094 | 530064270 | No Purchases in Class Period |
| 5000 | 800011859 | Proof of claim never cured | 83095 | 530064271 | No Purchases in Class Period |
| 5001 | 800011860 | Proof of claim never cured | 83096 | 530064272 | No Purchases in Class Period |
| 5002 | 800011865 | Proof of claim never cured | 83097 | 530064273 | No Purchases in Class Period |
| 5003 | 800011866 | No Recognized Claim | 83098 | 530064274 | No Purchases in Class Period |
| 5004 | 800011867 | Proof of claim never cured | 83099 | 530064275 | No Purchases in Class Period |
| 5005 | 800011869 | Proof of claim never cured | 83100 | 530064277 | No Purchases in Class Period |
| 5006 | 800011870 | Proof of claim never cured | 83101 | 530064278 | No Purchases in Class Period |
| 5007 | 800011871 | No Recognized Claim | 83102 | 530064280 | No Purchases in Class Period |
| 5008 | 800011873 | Proof of claim never cured | 83103 | 530064281 | No Purchases in Class Period |
| 5009 | 800011879 | No Recognized Claim | 83104 | 530064282 | No Purchases in Class Period |
| 5010 | 800011881 | Proof of claim never cured | 83105 | 530064283 | No Purchases in Class Period |
| 5011 | 800011887 | No Recognized Claim | 83106 | 530064284 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 5012 | 800011889 | Proof of claim never cured | 83107 | 530064285 | No Purchases in Class Period |
| 5013 | 800011891 | No Purchases in Class Period | 83108 | 530064286 | No Purchases in Class Period |
| 5014 | 800011895 | Proof of claim never cured | 83109 | 530064287 | No Purchases in Class Period |
| 5015 | 800011896 | Proof of claim never cured | 83110 | 530064288 | No Purchases in Class Period |
| 5016 | 800011897 | No Recognized Claim | 83111 | 530064289 | No Purchases in Class Period |
| 5017 | 800011899 | No Recognized Claim | 83112 | 530064290 | No Purchases in Class Period |
| 5018 | 800011900 | No Purchases in Class Period | 83113 | 530064291 | No Purchases in Class Period |
| 5019 | 800011901 | Proof of claim never cured | 83114 | 530064292 | No Purchases in Class Period |
| 5020 | 800011902 | No Recognized Claim | 83115 | 530064293 | No Purchases in Class Period |
| 5021 | 800011903 | Proof of claim never cured | 83116 | 530064294 | No Purchases in Class Period |
| 5022 | 800011904 | No Recognized Claim | 83117 | 530064295 | No Purchases in Class Period |
| 5023 | 800011906 | Proof of claim never cured | 83118 | 530064296 | No Purchases in Class Period |
| 5024 | 800011910 | Proof of claim never cured | 83119 | 530064297 | No Purchases in Class Period |
| 5025 | 800011911 | Proof of claim never cured | 83120 | 530064299 | No Purchases in Class Period |
| 5026 | 800011912 | No Purchases in Class Period | 83121 | 530064300 | No Purchases in Class Period |
| 5027 | 800011914 | Proof of claim never cured | 83122 | 530064301 | No Purchases in Class Period |
| 5028 | 800011915 | No Purchases in Class Period | 83123 | 530064302 | No Purchases in Class Period |
| 5029 | 800011916 | Proof of claim never cured | 83124 | 530064303 | No Purchases in Class Period |
| 5030 | 800011917 | Proof of claim never cured | 83125 | 530064305 | No Purchases in Class Period |
| 5031 | 800011920 | Proof of claim never cured | 83126 | 530064307 | No Purchases in Class Period |
| 5032 | 800011922 | Proof of claim never cured | 83127 | 530064308 | No Purchases in Class Period |
| 5033 | 800011924 | Proof of claim never cured | 83128 | 530064310 | No Purchases in Class Period |
| 5034 | 800011927 | Proof of claim never cured | 83129 | 530064311 | No Purchases in Class Period |
| 5035 | 800011928 | Proof of claim never cured | 83130 | 530064313 | No Purchases in Class Period |
| 5036 | 800011930 | Proof of claim never cured | 83131 | 530064314 | No Purchases in Class Period |
| 5037 | 800011932 | Proof of claim never cured | 83132 | 530064316 | No Purchases in Class Period |
| 5038 | 800011933 | Proof of claim never cured | 83133 | 530064317 | No Purchases in Class Period |
| 5039 | 800011936 | Proof of claim never cured | 83134 | 530064320 | No Purchases in Class Period |
| 5040 | 800011937 | No Recognized Claim | 83135 | 530064321 | No Purchases in Class Period |
| 5041 | 800011941 | Proof of claim never cured | 83136 | 530064323 | No Purchases in Class Period |
| 5042 | 800011943 | Proof of claim never cured | 83137 | 530064324 | No Purchases in Class Period |
| 5043 | 800011945 | Proof of claim never cured | 83138 | 530064326 | No Purchases in Class Period |
| 5044 | 800011947 | Proof of claim never cured | 83139 | 530064327 | No Purchases in Class Period |
| 5045 | 800011950 | Proof of claim never cured | 83140 | 530064328 | No Purchases in Class Period |
| 5046 | 800011953 | Proof of claim never cured | 83141 | 530064329 | No Purchases in Class Period |
| 5047 | 800011954 | Proof of claim never cured | 83142 | 530064331 | No Purchases in Class Period |
| 5048 | 800011956 | Proof of claim never cured | 83143 | 530064332 | No Purchases in Class Period |
| 5049 | 800011957 | No Recognized Claim | 83144 | 530064333 | No Purchases in Class Period |
| 5050 | 800011959 | Proof of claim never cured | 83145 | 530064334 | No Purchases in Class Period |
| 5051 | 800011960 | Proof of claim never cured | 83146 | 530064336 | No Purchases in Class Period |
| 5052 | 800011962 | No Recognized Claim | 83147 | 530064337 | No Purchases in Class Period |
| 5053 | 800011965 | Proof of claim never cured | 83148 | 530064338 | No Purchases in Class Period |
| 5054 | 800011968 | No Recognized Claim | 83149 | 530064340 | No Purchases in Class Period |
| 5055 | 800011970 | Proof of claim never cured | 83150 | 530064341 | No Purchases in Class Period |
| 5056 | 800011971 | Proof of claim never cured | 83151 | 530064342 | No Purchases in Class Period |
| 5057 | 800011973 | Proof of claim never cured | 83152 | 530064343 | No Purchases in Class Period |
| 5058 | 800011974 | Proof of claim never cured | 83153 | 530064344 | No Purchases in Class Period |
| 5059 | 800011980 | Proof of claim never cured | 83154 | 530064346 | No Purchases in Class Period |
| 5060 | 800011982 | Proof of claim never cured | 83155 | 530064347 | No Purchases in Class Period |
| 5061 | 800011987 | No Purchases in Class Period | 83156 | 530064349 | No Purchases in Class Period |
| 5062 | 800011989 | Proof of claim never cured | 83157 | 530064351 | No Purchases in Class Period |
| 5063 | 800011991 | Proof of claim never cured | 83158 | 530064352 | No Purchases in Class Period |
| 5064 | 800011992 | Proof of claim never cured | 83159 | 530064354 | No Purchases in Class Period |
| 5065 | 800011996 | Proof of claim never cured | 83160 | 530064356 | No Purchases in Class Period |
| 5066 | 800011997 | Proof of claim never cured | 83161 | 530064357 | No Purchases in Class Period |
| 5067 | 800011999 | No Purchases in Class Period | 83162 | 530064360 | No Purchases in Class Period |
| 5068 | 800012002 | Proof of claim never cured | 83163 | 530064361 | No Purchases in Class Period |
| 5069 | 800012007 | Proof of claim never cured | 83164 | 530064363 | No Purchases in Class Period |
| 5070 | 800012010 | Proof of claim never cured | 83165 | 530064365 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 5071 | 800012013 | No Recognized Claim | 83166 | 530064366 | No Purchases in Class Period |
| 5072 | 800012015 | No Purchases in Class Period | 83167 | 530064367 | No Purchases in Class Period |
| 5073 | 800012017 | Proof of claim never cured | 83168 | 530064368 | No Purchases in Class Period |
| 5074 | 800012018 | Proof of claim never cured | 83169 | 530064369 | No Purchases in Class Period |
| 5075 | 800012019 | No Recognized Claim | 83170 | 530064370 | No Purchases in Class Period |
| 5076 | 800012021 | Proof of claim never cured | 83171 | 530064371 | No Purchases in Class Period |
| 5077 | 800012022 | Proof of claim never cured | 83172 | 530064373 | No Purchases in Class Period |
| 5078 | 800012025 | Proof of claim never cured | 83173 | 530064375 | No Purchases in Class Period |
| 5079 | 800012033 | Proof of claim never cured | 83174 | 530064377 | No Purchases in Class Period |
| 5080 | 800012035 | No Recognized Claim | 83175 | 530064378 | No Purchases in Class Period |
| 5081 | 800012037 | No Recognized Claim | 83176 | 530064379 | No Purchases in Class Period |
| 5082 | 800012041 | Proof of claim never cured | 83177 | 530064380 | No Purchases in Class Period |
| 5083 | 800012042 | No Recognized Claim | 83178 | 530064381 | No Purchases in Class Period |
| 5084 | 800012044 | No Purchases in Class Period | 83179 | 530064382 | No Purchases in Class Period |
| 5085 | 800012046 | No Purchases in Class Period | 83180 | 530064383 | No Purchases in Class Period |
| 5086 | 800012047 | Proof of claim never cured | 83181 | 530064384 | No Purchases in Class Period |
| 5087 | 800012048 | Proof of claim never cured | 83182 | 530064388 | No Purchases in Class Period |
| 5088 | 800012049 | Proof of claim never cured | 83183 | 530064389 | No Purchases in Class Period |
| 5089 | 800012050 | Proof of claim never cured | 83184 | 530064391 | No Purchases in Class Period |
| 5090 | 800012051 | Proof of claim never cured | 83185 | 530064392 | No Purchases in Class Period |
| 5091 | 800012052 | No Purchases in Class Period | 83186 | 530064393 | No Purchases in Class Period |
| 5092 | 800012055 | No Recognized Claim | 83187 | 530064394 | No Purchases in Class Period |
| 5093 | 800012056 | Proof of claim never cured | 83188 | 530064396 | No Purchases in Class Period |
| 5094 | 800012057 | Proof of claim never cured | 83189 | 530064397 | No Purchases in Class Period |
| 5095 | 800012059 | Proof of claim never cured | 83190 | 530064398 | No Purchases in Class Period |
| 5096 | 800012061 | Proof of claim never cured | 83191 | 530064399 | No Purchases in Class Period |
| 5097 | 800012062 | No Recognized Claim | 83192 | 530064401 | No Purchases in Class Period |
| 5098 | 800012065 | Proof of claim never cured | 83193 | 530064402 | No Purchases in Class Period |
| 5099 | 800012070 | No Recognized Claim | 83194 | 530064403 | No Purchases in Class Period |
| 5100 | 800012073 | Proof of claim never cured | 83195 | 530064404 | No Purchases in Class Period |
| 5101 | 800012076 | No Purchases in Class Period | 83196 | 530064405 | No Purchases in Class Period |
| 5102 | 800012077 | No Purchases in Class Period | 83197 | 530064406 | No Purchases in Class Period |
| 5103 | 800012079 | Proof of claim never cured | 83198 | 530064407 | No Purchases in Class Period |
| 5104 | 800012083 | Proof of claim never cured | 83199 | 530064408 | No Purchases in Class Period |
| 5105 | 800012085 | Proof of claim never cured | 83200 | 530064409 | No Purchases in Class Period |
| 5106 | 800012089 | Proof of claim never cured | 83201 | 530064410 | No Purchases in Class Period |
| 5107 | 800012091 | Proof of claim never cured | 83202 | 530064412 | No Purchases in Class Period |
| 5108 | 800012095 | Proof of claim never cured | 83203 | 530064413 | No Purchases in Class Period |
| 5109 | 800012096 | No Purchases in Class Period | 83204 | 530064414 | No Purchases in Class Period |
| 5110 | 800012098 | No Purchases in Class Period | 83205 | 530064415 | No Purchases in Class Period |
| 5111 | 800012099 | No Purchases in Class Period | 83206 | 530064416 | No Purchases in Class Period |
| 5112 | 800012100 | Proof of claim never cured | 83207 | 530064417 | No Purchases in Class Period |
| 5113 | 800012101 | Proof of claim never cured | 83208 | 530064418 | No Purchases in Class Period |
| 5114 | 800012102 | Proof of claim never cured | 83209 | 530064419 | No Purchases in Class Period |
| 5115 | 800012104 | Proof of claim never cured | 83210 | 530064421 | No Purchases in Class Period |
| 5116 | 800012106 | Proof of claim never cured | 83211 | 530064422 | No Purchases in Class Period |
| 5117 | 800012107 | No Recognized Claim | 83212 | 530064423 | No Purchases in Class Period |
| 5118 | 800012110 | Proof of claim never cured | 83213 | 530064425 | No Purchases in Class Period |
| 5119 | 800012111 | No Recognized Claim | 83214 | 530064426 | No Purchases in Class Period |
| 5120 | 800012112 | No Recognized Claim | 83215 | 530064427 | No Purchases in Class Period |
| 5121 | 800012113 | Proof of claim never cured | 83216 | 530064428 | No Purchases in Class Period |
| 5122 | 800012117 | Proof of claim never cured | 83217 | 530064429 | No Purchases in Class Period |
| 5123 | 800012118 | No Recognized Claim | 83218 | 530064430 | No Purchases in Class Period |
| 5124 | 800012119 | No Recognized Claim | 83219 | 530064432 | No Purchases in Class Period |
| 5125 | 800012124 | Proof of claim never cured | 83220 | 530064433 | No Purchases in Class Period |
| 5126 | 800012126 | Proof of claim never cured | 83221 | 530064436 | No Purchases in Class Period |
| 5127 | 800012129 | Proof of claim never cured | 83222 | 530064437 | No Purchases in Class Period |
| 5128 | 800012136 | Proof of claim never cured | 83223 | 530064438 | No Purchases in Class Period |
| 5129 | 800012137 | No Purchases in Class Period | 83224 | 530064439 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 5130 | 800012142 | Proof of claim never cured | 83225 | 530064440 | No Purchases in Class Period |
| 5131 | 800012143 | No Purchases in Class Period | 83226 | 530064442 | No Purchases in Class Period |
| 5132 | 800012145 | No Recognized Claim | 83227 | 530064443 | No Purchases in Class Period |
| 5133 | 800012147 | No Purchases in Class Period | 83228 | 530064444 | No Purchases in Class Period |
| 5134 | 800012148 | No Recognized Claim | 83229 | 530064445 | No Purchases in Class Period |
| 5135 | 800012149 | Proof of claim never cured | 83230 | 530064446 | No Purchases in Class Period |
| 5136 | 800012152 | Proof of claim never cured | 83231 | 530064447 | No Purchases in Class Period |
| 5137 | 800012154 | Proof of claim never cured | 83232 | 530064448 | No Purchases in Class Period |
| 5138 | 800012155 | Proof of claim never cured | 83233 | 530064449 | No Purchases in Class Period |
| 5139 | 800012156 | Proof of claim never cured | 83234 | 530064451 | No Purchases in Class Period |
| 5140 | 800012157 | Proof of claim never cured | 83235 | 530064453 | No Purchases in Class Period |
| 5141 | 800012158 | No Purchases in Class Period | 83236 | 530064454 | No Purchases in Class Period |
| 5142 | 800012160 | No Purchases in Class Period | 83237 | 530064455 | No Purchases in Class Period |
| 5143 | 800012161 | Proof of claim never cured | 83238 | 530064456 | No Purchases in Class Period |
| 5144 | 800012162 | Proof of claim never cured | 83239 | 530064457 | No Purchases in Class Period |
| 5145 | 800012169 | No Recognized Claim | 83240 | 530064458 | No Purchases in Class Period |
| 5146 | 800012172 | Proof of claim never cured | 83241 | 530064460 | No Purchases in Class Period |
| 5147 | 800012178 | No Recognized Claim | 83242 | 530064461 | No Purchases in Class Period |
| 5148 | 800012179 | Proof of claim never cured | 83243 | 530064463 | No Purchases in Class Period |
| 5149 | 800012184 | Proof of claim never cured | 83244 | 530064465 | No Purchases in Class Period |
| 5150 | 800012185 | Proof of claim never cured | 83245 | 530064468 | No Purchases in Class Period |
| 5151 | 800012186 | Proof of claim never cured | 83246 | 530064470 | No Purchases in Class Period |
| 5152 | 800012187 | Proof of claim never cured | 83247 | 530064473 | No Purchases in Class Period |
| 5153 | 800012190 | Proof of claim never cured | 83248 | 530064474 | No Purchases in Class Period |
| 5154 | 800012191 | No Purchases in Class Period | 83249 | 530064475 | No Purchases in Class Period |
| 5155 | 800012192 | No Recognized Claim | 83250 | 530064476 | No Purchases in Class Period |
| 5156 | 800012193 | Proof of claim never cured | 83251 | 530064477 | No Purchases in Class Period |
| 5157 | 800012194 | Proof of claim never cured | 83252 | 530064478 | No Purchases in Class Period |
| 5158 | 800012195 | Proof of claim never cured | 83253 | 530064479 | No Purchases in Class Period |
| 5159 | 800012196 | Proof of claim never cured | 83254 | 530064480 | No Purchases in Class Period |
| 5160 | 800012198 | Proof of claim never cured | 83255 | 530064481 | No Purchases in Class Period |
| 5161 | 800012200 | Proof of claim never cured | 83256 | 530064482 | No Purchases in Class Period |
| 5162 | 800012201 | Proof of claim never cured | 83257 | 530064483 | No Purchases in Class Period |
| 5163 | 800012202 | Proof of claim never cured | 83258 | 530064484 | No Purchases in Class Period |
| 5164 | 800012203 | Proof of claim never cured | 83259 | 530064485 | No Purchases in Class Period |
| 5165 | 800012205 | No Recognized Claim | 83260 | 530064486 | No Purchases in Class Period |
| 5166 | 800012206 | No Recognized Claim | 83261 | 530064487 | No Purchases in Class Period |
| 5167 | 800012208 | Proof of claim never cured | 83262 | 530064488 | No Purchases in Class Period |
| 5168 | 800012217 | Proof of claim never cured | 83263 | 530064489 | No Purchases in Class Period |
| 5169 | 800012220 | No Recognized Claim | 83264 | 530064490 | No Purchases in Class Period |
| 5170 | 800012223 | Proof of claim never cured | 83265 | 530064491 | No Purchases in Class Period |
| 5171 | 800012224 | Proof of claim never cured | 83266 | 530064493 | No Purchases in Class Period |
| 5172 | 800012225 | Proof of claim never cured | 83267 | 530064494 | No Purchases in Class Period |
| 5173 | 800012227 | Proof of claim never cured | 83268 | 530064495 | No Purchases in Class Period |
| 5174 | 800012228 | Proof of claim never cured | 83269 | 530064496 | No Purchases in Class Period |
| 5175 | 800012235 | Proof of claim never cured | 83270 | 530064497 | No Purchases in Class Period |
| 5176 | 800012236 | No Recognized Claim | 83271 | 530064498 | No Purchases in Class Period |
| 5177 | 800012237 | Proof of claim never cured | 83272 | 530064499 | No Purchases in Class Period |
| 5178 | 800012238 | No Recognized Claim | 83273 | 530064500 | No Purchases in Class Period |
| 5179 | 800012240 | Proof of claim never cured | 83274 | 530064501 | No Purchases in Class Period |
| 5180 | 800012242 | Proof of claim never cured | 83275 | 530064503 | No Purchases in Class Period |
| 5181 | 800012244 | Proof of claim never cured | 83276 | 530064505 | No Purchases in Class Period |
| 5182 | 800012246 | No Recognized Claim | 83277 | 530064506 | No Purchases in Class Period |
| 5183 | 800012247 | Proof of claim never cured | 83278 | 530064507 | No Purchases in Class Period |
| 5184 | 800012249 | Proof of claim never cured | 83279 | 530064510 | No Purchases in Class Period |
| 5185 | 800012251 | Proof of claim never cured | 83280 | 530064512 | No Purchases in Class Period |
| 5186 | 800012252 | Proof of claim never cured | 83281 | 530064513 | No Purchases in Class Period |
| 5187 | 800012253 | No Recognized Claim | 83282 | 530064514 | No Purchases in Class Period |
| 5188 | 800012255 | Proof of claim never cured | 83283 | 530064515 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 5189 | 800012258 | Proof of claim never cured | 83284 | 530064516 | No Purchases in Class Period |
| 5190 | 800012259 | Proof of claim never cured | 83285 | 530064517 | No Purchases in Class Period |
| 5191 | 800012261 | No Purchases in Class Period | 83286 | 530064518 | No Purchases in Class Period |
| 5192 | 800012265 | No Recognized Claim | 83287 | 530064520 | No Purchases in Class Period |
| 5193 | 800012266 | No Recognized Claim | 83288 | 530064521 | No Purchases in Class Period |
| 5194 | 800012267 | No Purchases in Class Period | 83289 | 530064522 | No Purchases in Class Period |
| 5195 | 800012270 | No Recognized Claim | 83290 | 530064523 | No Purchases in Class Period |
| 5196 | 800012272 | Proof of claim never cured | 83291 | 530064524 | No Purchases in Class Period |
| 5197 | 800012275 | No Recognized Claim | 83292 | 530064525 | No Purchases in Class Period |
| 5198 | 800012276 | No Recognized Claim | 83293 | 530064532 | No Purchases in Class Period |
| 5199 | 800012277 | No Purchases in Class Period | 83294 | 530064533 | No Purchases in Class Period |
| 5200 | 800012280 | No Recognized Claim | 83295 | 530064534 | No Purchases in Class Period |
| 5201 | 800012281 | Proof of claim never cured | 83296 | 530064535 | No Purchases in Class Period |
| 5202 | 800012282 | Proof of claim never cured | 83297 | 530064536 | No Purchases in Class Period |
| 5203 | 800012284 | Proof of claim never cured | 83298 | 530064540 | No Purchases in Class Period |
| 5204 | 800012285 | Proof of claim never cured | 83299 | 530064541 | No Purchases in Class Period |
| 5205 | 800012286 | No Recognized Claim | 83300 | 530064542 | No Purchases in Class Period |
| 5206 | 800012289 | No Purchases in Class Period | 83301 | 530064543 | No Purchases in Class Period |
| 5207 | 800012293 | Proof of claim never cured | 83302 | 530064544 | No Purchases in Class Period |
| 5208 | 800012294 | No Recognized Claim | 83303 | 530064547 | No Purchases in Class Period |
| 5209 | 800012295 | Proof of claim never cured | 83304 | 530064549 | No Purchases in Class Period |
| 5210 | 800012298 | No Recognized Claim | 83305 | 530064550 | No Purchases in Class Period |
| 5211 | 800012303 | No Recognized Claim | 83306 | 530064551 | No Purchases in Class Period |
| 5212 | 800012305 | Proof of claim never cured | 83307 | 530064552 | No Purchases in Class Period |
| 5213 | 800012307 | Proof of claim never cured | 83308 | 530064553 | No Purchases in Class Period |
| 5214 | 800012308 | Proof of claim never cured | 83309 | 530064555 | No Purchases in Class Period |
| 5215 | 800012311 | No Recognized Claim | 83310 | 530064556 | No Purchases in Class Period |
| 5216 | 800012312 | Proof of claim never cured | 83311 | 530064557 | No Purchases in Class Period |
| 5217 | 800012313 | Proof of claim never cured | 83312 | 530064559 | No Purchases in Class Period |
| 5218 | 800012314 | No Purchases in Class Period | 83313 | 530064560 | No Purchases in Class Period |
| 5219 | 800012317 | Proof of claim never cured | 83314 | 530064561 | No Purchases in Class Period |
| 5220 | 800012318 | Proof of claim never cured | 83315 | 530064562 | No Purchases in Class Period |
| 5221 | 800012321 | Proof of claim never cured | 83316 | 530064563 | No Purchases in Class Period |
| 5222 | 800012323 | Proof of claim never cured | 83317 | 530064565 | No Purchases in Class Period |
| 5223 | 800012324 | Proof of claim never cured | 83318 | 530064567 | No Purchases in Class Period |
| 5224 | 800012326 | No Purchases in Class Period | 83319 | 530064568 | No Purchases in Class Period |
| 5225 | 800012328 | No Recognized Claim | 83320 | 530064569 | No Purchases in Class Period |
| 5226 | 800012329 | Proof of claim never cured | 83321 | 530064570 | No Purchases in Class Period |
| 5227 | 800012330 | Proof of claim never cured | 83322 | 530064571 | No Purchases in Class Period |
| 5228 | 800012338 | Proof of claim never cured | 83323 | 530064572 | No Purchases in Class Period |
| 5229 | 800012340 | No Purchases in Class Period | 83324 | 530064573 | No Purchases in Class Period |
| 5230 | 800012344 | No Purchases in Class Period | 83325 | 530064575 | No Purchases in Class Period |
| 5231 | 800012346 | Proof of claim never cured | 83326 | 530064576 | No Purchases in Class Period |
| 5232 | 800012349 | Proof of claim never cured | 83327 | 530064577 | No Purchases in Class Period |
| 5233 | 800012350 | No Recognized Claim | 83328 | 530064578 | No Purchases in Class Period |
| 5234 | 800012351 | Proof of claim never cured | 83329 | 530064579 | No Purchases in Class Period |
| 5235 | 800012355 | No Recognized Claim | 83330 | 530064580 | No Purchases in Class Period |
| 5236 | 800012357 | Proof of claim never cured | 83331 | 530064581 | No Purchases in Class Period |
| 5237 | 800012358 | Proof of claim never cured | 83332 | 530064582 | No Purchases in Class Period |
| 5238 | 800012369 | Proof of claim never cured | 83333 | 530064583 | No Purchases in Class Period |
| 5239 | 800012370 | No Recognized Claim | 83334 | 530064585 | No Purchases in Class Period |
| 5240 | 800012376 | Proof of claim never cured | 83335 | 530064586 | No Purchases in Class Period |
| 5241 | 800012377 | Proof of claim never cured | 83336 | 530064588 | No Purchases in Class Period |
| 5242 | 800012380 | Proof of claim never cured | 83337 | 530064589 | No Purchases in Class Period |
| 5243 | 800000089 | Duplicate Proof of Claim | 83338 | 530064590 | No Purchases in Class Period |
| 5244 | 800000090 | Duplicate Proof of Claim | 83339 | 530064592 | No Purchases in Class Period |
| 5245 | 800000223 | Duplicate Proof of Claim | 83340 | 530064593 | No Purchases in Class Period |
| 5246 | 800000426 | Duplicate Proof of Claim | 83341 | 530064594 | No Purchases in Class Period |
| 5247 | 800000482 | Duplicate Proof of Claim | 83342 | 530064596 | No Purchases in Class Period |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5248 | 800000484 | Duplicate Proof of Claim | | 83343 | 530064597 | No Purchases in Class Period |
| 5249 | 800000504 | Duplicate Proof of Claim | | 83344 | 530064600 | No Purchases in Class Period |
| 5250 | 800000511 | Duplicate Proof of Claim | | 83345 | 530064601 | No Purchases in Class Period |
| 5251 | 800000710 | Duplicate Proof of Claim | | 83346 | 530064602 | No Purchases in Class Period |
| 5252 | 800000716 | Duplicate Proof of Claim | | 83347 | 530064603 | No Purchases in Class Period |
| 5253 | 800000746 | Duplicate Proof of Claim | | 83348 | 530064604 | No Purchases in Class Period |
| 5254 | 800000970 | Duplicate Proof of Claim | | 83349 | 530064605 | No Purchases in Class Period |
| 5255 | 800001710 | Duplicate Proof of Claim | | 83350 | 530064606 | No Purchases in Class Period |
| 5256 | 800002045 | Duplicate Proof of Claim | | 83351 | 530064607 | No Purchases in Class Period |
| 5257 | 800002050 | Duplicate Proof of Claim | | 83352 | 530064608 | No Purchases in Class Period |
| 5258 | 800002057 | Duplicate Proof of Claim | | 83353 | 530064609 | No Purchases in Class Period |
| 5259 | 800002061 | Duplicate Proof of Claim | | 83354 | 530064610 | No Purchases in Class Period |
| 5260 | 800002062 | Duplicate Proof of Claim | | 83355 | 530064611 | No Purchases in Class Period |
| 5261 | 800002087 | Duplicate Proof of Claim | | 83356 | 530064612 | No Purchases in Class Period |
| 5262 | 800002090 | Duplicate Proof of Claim | | 83357 | 530064613 | No Purchases in Class Period |
| 5263 | 800002091 | Duplicate Proof of Claim | | 83358 | 530064614 | No Purchases in Class Period |
| 5264 | 800002093 | Duplicate Proof of Claim | | 83359 | 530064615 | No Purchases in Class Period |
| 5265 | 800002103 | Duplicate Proof of Claim | | 83360 | 530064616 | No Purchases in Class Period |
| 5266 | 800002104 | Duplicate Proof of Claim | | 83361 | 530064617 | No Purchases in Class Period |
| 5267 | 800002107 | Duplicate Proof of Claim | | 83362 | 530064618 | No Purchases in Class Period |
| 5268 | 800002108 | Duplicate Proof of Claim | | 83363 | 530064620 | No Purchases in Class Period |
| 5269 | 800002109 | Duplicate Proof of Claim | | 83364 | 530064621 | No Purchases in Class Period |
| 5270 | 800002112 | Duplicate Proof of Claim | | 83365 | 530064622 | No Purchases in Class Period |
| 5271 | 800002113 | Duplicate Proof of Claim | | 83366 | 530064624 | No Purchases in Class Period |
| 5272 | 800002116 | Duplicate Proof of Claim | | 83367 | 530064625 | No Purchases in Class Period |
| 5273 | 800002117 | Duplicate Proof of Claim | | 83368 | 530064626 | No Purchases in Class Period |
| 5274 | 800002121 | Duplicate Proof of Claim | | 83369 | 530064627 | No Purchases in Class Period |
| 5275 | 800002123 | Duplicate Proof of Claim | | 83370 | 530064629 | No Purchases in Class Period |
| 5276 | 800002125 | Duplicate Proof of Claim | | 83371 | 530064630 | No Purchases in Class Period |
| 5277 | 800002126 | Duplicate Proof of Claim | | 83372 | 530064631 | No Purchases in Class Period |
| 5278 | 800002127 | Duplicate Proof of Claim | | 83373 | 530064632 | No Purchases in Class Period |
| 5279 | 800002128 | Duplicate Proof of Claim | | 83374 | 530064634 | No Purchases in Class Period |
| 5280 | 800002231 | Duplicate Proof of Claim | | 83375 | 530064635 | No Purchases in Class Period |
| 5281 | 800002232 | Duplicate Proof of Claim | | 83376 | 530064636 | No Purchases in Class Period |
| 5282 | 800002362 | Duplicate Proof of Claim | | 83377 | 530064637 | No Purchases in Class Period |
| 5283 | 800002571 | Duplicate Proof of Claim | | 83378 | 530064638 | No Purchases in Class Period |
| 5284 | 800002610 | Duplicate Proof of Claim | | 83379 | 530064639 | No Purchases in Class Period |
| 5285 | 800002832 | Duplicate Proof of Claim | | 83380 | 530064642 | No Purchases in Class Period |
| 5286 | 800002930 | Duplicate Proof of Claim | | 83381 | 530064643 | No Purchases in Class Period |
| 5287 | 800003131 | Duplicate Proof of Claim | | 83382 | 530064644 | No Purchases in Class Period |
| 5288 | 800003196 | Duplicate Proof of Claim | | 83383 | 530064645 | No Purchases in Class Period |
| 5289 | 800003282 | Duplicate Proof of Claim | | 83384 | 530064646 | No Purchases in Class Period |
| 5290 | 800003424 | Duplicate Proof of Claim | | 83385 | 530064648 | No Purchases in Class Period |
| 5291 | 800004038 | Duplicate Proof of Claim | | 83386 | 530064649 | No Purchases in Class Period |
| 5292 | 800004391 | Duplicate Proof of Claim | | 83387 | 530064650 | No Purchases in Class Period |
| 5293 | 800004394 | Duplicate Proof of Claim | | 83388 | 530064651 | No Purchases in Class Period |
| 5294 | 800004418 | Duplicate Proof of Claim | | 83389 | 530064653 | No Purchases in Class Period |
| 5295 | 800004474 | Duplicate Proof of Claim | | 83390 | 530064654 | No Purchases in Class Period |
| 5296 | 800004826 | Duplicate Proof of Claim | | 83391 | 530064655 | No Purchases in Class Period |
| 5297 | 800004862 | Duplicate Proof of Claim | | 83392 | 530064658 | No Purchases in Class Period |
| 5298 | 800004999 | Duplicate Proof of Claim | | 83393 | 530064659 | No Purchases in Class Period |
| 5299 | 800005413 | Duplicate Proof of Claim | | 83394 | 530064660 | No Purchases in Class Period |
| 5300 | 800005576 | Duplicate Proof of Claim | | 83395 | 530064661 | No Purchases in Class Period |
| 5301 | 800005637 | Duplicate Proof of Claim | | 83396 | 530064662 | No Purchases in Class Period |
| 5302 | 800006347 | Duplicate Proof of Claim | | 83397 | 530064666 | No Purchases in Class Period |
| 5303 | 800006620 | Duplicate Proof of Claim | | 83398 | 530064667 | No Purchases in Class Period |
| 5304 | 800006656 | Duplicate Proof of Claim | | 83399 | 530064668 | No Purchases in Class Period |
| 5305 | 800006724 | Duplicate Proof of Claim | | 83400 | 530064670 | No Purchases in Class Period |
| 5306 | 800007286 | Duplicate Proof of Claim | | 83401 | 530064672 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 5307 | 800007289 | Duplicate Proof of Claim | 83402 | 530064673 | No Purchases in Class Period |
| 5308 | 800007296 | Duplicate Proof of Claim | 83403 | 530064674 | No Purchases in Class Period |
| 5309 | 800007298 | Duplicate Proof of Claim | 83404 | 530064676 | No Purchases in Class Period |
| 5310 | 800008535 | Duplicate Proof of Claim | 83405 | 530064677 | No Purchases in Class Period |
| 5311 | 800008672 | Duplicate Proof of Claim | 83406 | 530064678 | No Purchases in Class Period |
| 5312 | 800008758 | Duplicate Proof of Claim | 83407 | 530064679 | No Purchases in Class Period |
| 5313 | 800008838 | Duplicate Proof of Claim | 83408 | 530064680 | No Purchases in Class Period |
| 5314 | 800008842 | Duplicate Proof of Claim | 83409 | 530064681 | No Purchases in Class Period |
| 5315 | 800008849 | Duplicate Proof of Claim | 83410 | 530064682 | No Purchases in Class Period |
| 5316 | 800008939 | Duplicate Proof of Claim | 83411 | 530064683 | No Purchases in Class Period |
| 5317 | 800009310 | Duplicate Proof of Claim | 83412 | 530064684 | No Purchases in Class Period |
| 5318 | 800009487 | Duplicate Proof of Claim | 83413 | 530064685 | No Purchases in Class Period |
| 5319 | 800009784 | Duplicate Proof of Claim | 83414 | 530064687 | No Purchases in Class Period |
| 5320 | 800009816 | Duplicate Proof of Claim | 83415 | 530064688 | No Purchases in Class Period |
| 5321 | 800009824 | Duplicate Proof of Claim | 83416 | 530064689 | No Purchases in Class Period |
| 5322 | 800009831 | Duplicate Proof of Claim | 83417 | 530064690 | No Purchases in Class Period |
| 5323 | 800009835 | Duplicate Proof of Claim | 83418 | 530064691 | No Purchases in Class Period |
| 5324 | 800009838 | Duplicate Proof of Claim | 83419 | 530064694 | No Purchases in Class Period |
| 5325 | 800009941 | Duplicate Proof of Claim | 83420 | 530064695 | No Purchases in Class Period |
| 5326 | 800010052 | Duplicate Proof of Claim | 83421 | 530064696 | No Purchases in Class Period |
| 5327 | 800010060 | Duplicate Proof of Claim | 83422 | 530064697 | No Purchases in Class Period |
| 5328 | 800010070 | Duplicate Proof of Claim | 83423 | 530064700 | No Purchases in Class Period |
| 5329 | 800010193 | Duplicate Proof of Claim | 83424 | 530064701 | No Purchases in Class Period |
| 5330 | 800010317 | Duplicate Proof of Claim | 83425 | 530064702 | No Purchases in Class Period |
| 5331 | 800010430 | Duplicate Proof of Claim | 83426 | 530064703 | No Purchases in Class Period |
| 5332 | 800010638 | Duplicate Proof of Claim | 83427 | 530064704 | No Purchases in Class Period |
| 5333 | 800010694 | Duplicate Proof of Claim | 83428 | 530064705 | No Purchases in Class Period |
| 5334 | 800010786 | Duplicate Proof of Claim | 83429 | 530064707 | No Purchases in Class Period |
| 5335 | 800010929 | Duplicate Proof of Claim | 83430 | 530064709 | No Purchases in Class Period |
| 5336 | 800010954 | Duplicate Proof of Claim | 83431 | 530064710 | No Purchases in Class Period |
| 5337 | 800011163 | Duplicate Proof of Claim | 83432 | 530064712 | No Purchases in Class Period |
| 5338 | 800011438 | Duplicate Proof of Claim | 83433 | 530064714 | No Purchases in Class Period |
| 5339 | 800011439 | Duplicate Proof of Claim | 83434 | 530064717 | No Purchases in Class Period |
| 5340 | 800011621 | Duplicate Proof of Claim | 83435 | 530064719 | No Purchases in Class Period |
| 5341 | 800011796 | Duplicate Proof of Claim | 83436 | 530064720 | No Purchases in Class Period |
| 5342 | 800011849 | Duplicate Proof of Claim | 83437 | 530064722 | No Purchases in Class Period |
| 5343 | 800012353 | Duplicate Proof of Claim | 83438 | 530064723 | No Purchases in Class Period |
| 5344 | 800012359 | Duplicate Proof of Claim | 83439 | 530064724 | No Purchases in Class Period |
| 5345 | 800012360 | Duplicate Proof of Claim | 83440 | 530064725 | No Purchases in Class Period |
| 5346 | 800012361 | Duplicate Proof of Claim | 83441 | 530064726 | No Purchases in Class Period |
| 5347 | 800012362 | Duplicate Proof of Claim | 83442 | 530064728 | No Purchases in Class Period |
| 5348 | 800012363 | Duplicate Proof of Claim | 83443 | 530064729 | No Purchases in Class Period |
| 5349 | 800012383 | Duplicate Proof of Claim | 83444 | 530064730 | No Purchases in Class Period |
| 5350 | 800001772 | Proof of Claim withdrawn | 83445 | 530064732 | No Purchases in Class Period |
| 5351 | 800001817 | Proof of Claim withdrawn | 83446 | 530064733 | No Purchases in Class Period |
| 5352 | 800001820 | Proof of Claim withdrawn | 83447 | 530064734 | No Purchases in Class Period |
| 5353 | 800001902 | Proof of Claim withdrawn | 83448 | 530064735 | No Purchases in Class Period |
| 5354 | 800001992 | Proof of Claim withdrawn | 83449 | 530064736 | No Purchases in Class Period |
| 5355 | 800003064 | Proof of Claim withdrawn | 83450 | 530064738 | No Purchases in Class Period |
| 5356 | 800008926 | Proof of Claim withdrawn | 83451 | 530064739 | No Purchases in Class Period |
| 5357 | 800009363 | Proof of Claim withdrawn | 83452 | 530064740 | No Purchases in Class Period |
| 5358 | 800010311 | Proof of Claim withdrawn | 83453 | 530064742 | No Purchases in Class Period |
| 5359 | 800012173 | Proof of Claim withdrawn | 83454 | 530064743 | No Purchases in Class Period |
| 5360 | 1 | Did not cure proof of claim | 83455 | 530064744 | No Purchases in Class Period |
| 5361 | 25 | Did not cure proof of claim | 83456 | 530064746 | No Purchases in Class Period |
| 5362 | 26 | Did not cure proof of claim | 83457 | 530064747 | No Purchases in Class Period |
| 5363 | 30 | No Purchases in Class Period | 83458 | 530064749 | No Purchases in Class Period |
| 5364 | 31 | No Purchases in Class Period | 83459 | 530064750 | No Purchases in Class Period |
| 5365 | 18 | No Purchases in Class Period | 83460 | 530064751 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 5366 | 23 | Did not cure proof of claim | 83461 | 530064752 | No Purchases in Class Period |
| 5367 | 24 | Did not cure proof of claim | 83462 | 530064753 | No Purchases in Class Period |
| 5368 | 7 | No Purchases in Class Period | 83463 | 530064757 | No Purchases in Class Period |
| 5369 | 10 | No Purchases in Class Period | 83464 | 530064758 | No Purchases in Class Period |
| 5370 | 14 | No Recognized Claim | 83465 | 530064759 | No Purchases in Class Period |
| 5371 | 36 | No Purchases in Class Period | 83466 | 530064760 | No Purchases in Class Period |
| 5372 | 43 | No Purchases in Class Period | 83467 | 530064761 | No Purchases in Class Period |
| 5373 | 44 | No Purchases in Class Period | 83468 | 530064762 | No Purchases in Class Period |
| 5374 | 45 | No Purchases in Class Period | 83469 | 530064763 | No Purchases in Class Period |
| 5375 | 46 | No Purchases in Class Period | 83470 | 530064766 | No Purchases in Class Period |
| 5376 | 47 | Did not cure proof of claim | 83471 | 530064767 | No Purchases in Class Period |
| 5377 | 49 | No Purchases in Class Period | 83472 | 530064768 | No Purchases in Class Period |
| 5378 | 51 | No Purchases in Class Period | 83473 | 530064769 | No Purchases in Class Period |
| 5379 | 55 | Did not cure proof of claim | 83474 | 530064770 | No Purchases in Class Period |
| 5380 | 56 | Did not cure proof of claim | 83475 | 530064771 | No Purchases in Class Period |
| 5381 | 58 | Did not cure proof of claim | 83476 | 530064773 | No Purchases in Class Period |
| 5382 | 60 | No Purchases in Class Period | 83477 | 530064774 | No Purchases in Class Period |
| 5383 | 62 | Did not cure proof of claim | 83478 | 530064777 | No Purchases in Class Period |
| 5384 | 64 | No Recognized Claim | 83479 | 530064778 | No Purchases in Class Period |
| 5385 | 65 | Did not cure proof of claim | 83480 | 530064779 | No Purchases in Class Period |
| 5386 | 76 | Did not cure proof of claim | 83481 | 530064780 | No Purchases in Class Period |
| 5387 | 70 | No Purchases in Class Period | 83482 | 530064781 | No Purchases in Class Period |
| 5388 | 71 | No Purchases in Class Period | 83483 | 530064782 | No Purchases in Class Period |
| 5389 | 79 | Did not cure proof of claim | 83484 | 530064783 | No Purchases in Class Period |
| 5390 | 96 | No Purchases in Class Period | 83485 | 530064784 | No Purchases in Class Period |
| 5391 | 87 | No Purchases in Class Period | 83486 | 530064786 | No Purchases in Class Period |
| 5392 | 91 | No Recognized Claim | 83487 | 530064787 | No Purchases in Class Period |
| 5393 | 92 | No Purchases in Class Period | 83488 | 530064788 | No Purchases in Class Period |
| 5394 | 94 | No Recognized Claim | 83489 | 530064791 | No Purchases in Class Period |
| 5395 | 88 | No Purchases in Class Period | 83490 | 530064792 | No Purchases in Class Period |
| 5396 | 104 | Did not cure proof of claim | 83491 | 530064793 | No Purchases in Class Period |
| 5397 | 105 | No Purchases in Class Period | 83492 | 530064794 | No Purchases in Class Period |
| 5398 | 111 | No Purchases in Class Period | 83493 | 530064796 | No Purchases in Class Period |
| 5399 | 112 | Did not cure proof of claim | 83494 | 530064797 | No Purchases in Class Period |
| 5400 | 113 | Did not cure proof of claim | 83495 | 530064798 | No Purchases in Class Period |
| 5401 | 114 | No Purchases in Class Period | 83496 | 530064799 | No Purchases in Class Period |
| 5402 | 115 | Did not cure proof of claim | 83497 | 530064800 | No Purchases in Class Period |
| 5403 | 139 | No Purchases in Class Period | 83498 | 530064801 | No Purchases in Class Period |
| 5404 | 140 | Did not cure proof of claim | 83499 | 530064802 | No Purchases in Class Period |
| 5405 | 132 | No Purchases in Class Period | 83500 | 530064803 | No Purchases in Class Period |
| 5406 | 133 | Did not cure proof of claim | 83501 | 530064805 | No Purchases in Class Period |
| 5407 | 136 | No Purchases in Class Period | 83502 | 530064807 | No Purchases in Class Period |
| 5408 | 85 | No Purchases in Class Period | 83503 | 530064808 | No Purchases in Class Period |
| 5409 | 147 | No Purchases in Class Period | 83504 | 530064809 | No Purchases in Class Period |
| 5410 | 155 | No Recognized Claim | 83505 | 530064810 | No Purchases in Class Period |
| 5411 | 157 | No Recognized Claim | 83506 | 530064811 | No Purchases in Class Period |
| 5412 | 158 | No Purchases in Class Period | 83507 | 530064813 | No Purchases in Class Period |
| 5413 | 159 | No Purchases in Class Period | 83508 | 530064814 | No Purchases in Class Period |
| 5414 | 160 | Did not cure proof of claim | 83509 | 530064815 | No Purchases in Class Period |
| 5415 | 177 | No Recognized Claim | 83510 | 530064816 | No Purchases in Class Period |
| 5416 | 178 | No Purchases in Class Period | 83511 | 530064817 | No Purchases in Class Period |
| 5417 | 172 | No Recognized Claim | 83512 | 530064819 | No Purchases in Class Period |
| 5418 | 202 | No Purchases in Class Period | 83513 | 530064821 | No Purchases in Class Period |
| 5419 | 205 | No Recognized Claim | 83514 | 530064822 | No Purchases in Class Period |
| 5420 | 206 | No Purchases in Class Period | 83515 | 530064826 | No Purchases in Class Period |
| 5421 | 207 | Did not cure proof of claim | 83516 | 530064828 | No Purchases in Class Period |
| 5422 | 208 | No Purchases in Class Period | 83517 | 530064831 | No Purchases in Class Period |
| 5423 | 183 | No Recognized Claim | 83518 | 530064832 | No Purchases in Class Period |
| 5424 | 184 | No Recognized Claim | 83519 | 530064833 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 5425 | 186 | Did not cure proof of claim | 83520 | 530064834 | No Purchases in Class Period |
| 5426 | 189 | No Purchases in Class Period | 83521 | 530064835 | No Purchases in Class Period |
| 5427 | 193 | No Purchases in Class Period | 83522 | 530064836 | No Purchases in Class Period |
| 5428 | 218 | No Purchases in Class Period | 83523 | 530064837 | No Purchases in Class Period |
| 5429 | 219 | No Purchases in Class Period | 83524 | 530064838 | No Purchases in Class Period |
| 5430 | 220 | Did not cure proof of claim | 83525 | 530064839 | No Purchases in Class Period |
| 5431 | 227 | No Recognized Claim | 83526 | 530064840 | No Purchases in Class Period |
| 5432 | 252 | No Purchases in Class Period | 83527 | 530064842 | No Purchases in Class Period |
| 5433 | 253 | No Purchases in Class Period | 83528 | 530064844 | No Purchases in Class Period |
| 5434 | 270 | Did not cure proof of claim | 83529 | 530064846 | No Purchases in Class Period |
| 5435 | 275 | No Purchases in Class Period | 83530 | 530064847 | No Purchases in Class Period |
| 5436 | 276 | No Purchases in Class Period | 83531 | 530064848 | No Purchases in Class Period |
| 5437 | 231 | No Purchases in Class Period | 83532 | 530064849 | No Purchases in Class Period |
| 5438 | 234 | Did not cure proof of claim | 83533 | 530064852 | No Purchases in Class Period |
| 5439 | 235 | Did not cure proof of claim | 83534 | 530064853 | No Purchases in Class Period |
| 5440 | 236 | Did not cure proof of claim | 83535 | 530064855 | No Purchases in Class Period |
| 5441 | 238 | No Purchases in Class Period | 83536 | 530064856 | No Purchases in Class Period |
| 5442 | 262 | No Purchases in Class Period | 83537 | 530064857 | No Purchases in Class Period |
| 5443 | 263 | Did not cure proof of claim | 83538 | 530064859 | No Purchases in Class Period |
| 5444 | 264 | Did not cure proof of claim | 83539 | 530064860 | No Purchases in Class Period |
| 5445 | 265 | Did not cure proof of claim | 83540 | 530064861 | No Purchases in Class Period |
| 5446 | 268 | No Purchases in Class Period | 83541 | 530064862 | No Purchases in Class Period |
| 5447 | 239 | No Purchases in Class Period | 83542 | 530064863 | No Purchases in Class Period |
| 5448 | 244 | Did not cure proof of claim | 83543 | 530064865 | No Purchases in Class Period |
| 5449 | 247 | No Purchases in Class Period | 83544 | 530064866 | No Purchases in Class Period |
| 5450 | 312 | No Purchases in Class Period | 83545 | 530064867 | No Purchases in Class Period |
| 5451 | 315 | No Purchases in Class Period | 83546 | 530064868 | No Purchases in Class Period |
| 5452 | 284 | No Purchases in Class Period | 83547 | 530064870 | No Purchases in Class Period |
| 5453 | 286 | No Purchases in Class Period | 83548 | 530064871 | No Purchases in Class Period |
| 5454 | 288 | Did not cure proof of claim | 83549 | 530064873 | No Purchases in Class Period |
| 5455 | 290 | No Recognized Claim | 83550 | 530064875 | No Purchases in Class Period |
| 5456 | 291 | No Purchases in Class Period | 83551 | 530064876 | No Purchases in Class Period |
| 5457 | 303 | Did not cure proof of claim | 83552 | 530064877 | No Purchases in Class Period |
| 5458 | 305 | Did not cure proof of claim | 83553 | 530064878 | No Purchases in Class Period |
| 5459 | 329 | No Purchases in Class Period | 83554 | 530064879 | No Purchases in Class Period |
| 5460 | 333 | Did not cure proof of claim | 83555 | 530064882 | No Purchases in Class Period |
| 5461 | 336 | Did not cure proof of claim | 83556 | 530064883 | No Purchases in Class Period |
| 5462 | 348 | Did not cure proof of claim | 83557 | 530064884 | No Purchases in Class Period |
| 5463 | 350 | No Purchases in Class Period | 83558 | 530064885 | No Purchases in Class Period |
| 5464 | 351 | Did not cure proof of claim | 83559 | 530064886 | No Purchases in Class Period |
| 5465 | 354 | No Purchases in Class Period | 83560 | 530064887 | No Purchases in Class Period |
| 5466 | 355 | No Recognized Claim | 83561 | 530064888 | No Purchases in Class Period |
| 5467 | 357 | No Recognized Claim | 83562 | 530064889 | No Purchases in Class Period |
| 5468 | 371 | No Purchases in Class Period | 83563 | 530064890 | No Purchases in Class Period |
| 5469 | 375 | No Purchases in Class Period | 83564 | 530064892 | No Purchases in Class Period |
| 5470 | 386 | No Purchases in Class Period | 83565 | 530064893 | No Purchases in Class Period |
| 5471 | 388 | No Recognized Claim | 83566 | 530064895 | No Purchases in Class Period |
| 5472 | 389 | No Recognized Claim | 83567 | 530064896 | No Purchases in Class Period |
| 5473 | 390 | No Purchases in Class Period | 83568 | 530064900 | No Purchases in Class Period |
| 5474 | 391 | No Purchases in Class Period | 83569 | 530064904 | No Purchases in Class Period |
| 5475 | 392 | No Recognized Claim | 83570 | 530064906 | No Purchases in Class Period |
| 5476 | 393 | No Recognized Claim | 83571 | 530064907 | No Purchases in Class Period |
| 5477 | 361 | No Recognized Claim | 83572 | 530064910 | No Purchases in Class Period |
| 5478 | 367 | Did not cure proof of claim | 83573 | 530064911 | No Purchases in Class Period |
| 5479 | 376 | No Recognized Claim | 83574 | 530064912 | No Purchases in Class Period |
| 5480 | 378 | No Purchases in Class Period | 83575 | 530064913 | No Purchases in Class Period |
| 5481 | 400 | No Recognized Claim | 83576 | 530064914 | No Purchases in Class Period |
| 5482 | 401 | No Recognized Claim | 83577 | 530064915 | No Purchases in Class Period |
| 5483 | 402 | No Purchases in Class Period | 83578 | 530064916 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 5484 | 404 | No Purchases in Class Period | 83579 | 530064917 | No Purchases in Class Period |
| 5485 | 405 | Did not cure proof of claim | 83580 | 530064918 | No Purchases in Class Period |
| 5486 | 406 | No Recognized Claim | 83581 | 530064919 | No Purchases in Class Period |
| 5487 | 423 | No Purchases in Class Period | 83582 | 530064920 | No Purchases in Class Period |
| 5488 | 412 | No Purchases in Class Period | 83583 | 530064923 | No Purchases in Class Period |
| 5489 | 414 | No Purchases in Class Period | 83584 | 530064926 | No Purchases in Class Period |
| 5490 | 418 | No Purchases in Class Period | 83585 | 530064927 | No Purchases in Class Period |
| 5491 | 419 | No Purchases in Class Period | 83586 | 530064929 | No Purchases in Class Period |
| 5492 | 420 | No Purchases in Class Period | 83587 | 530064930 | No Purchases in Class Period |
| 5493 | 430 | No Purchases in Class Period | 83588 | 530064931 | No Purchases in Class Period |
| 5494 | 431 | No Purchases in Class Period | 83589 | 530064932 | No Purchases in Class Period |
| 5495 | 435 | No Purchases in Class Period | 83590 | 530064933 | No Purchases in Class Period |
| 5496 | 437 | Did not cure proof of claim | 83591 | 530064934 | No Purchases in Class Period |
| 5497 | 438 | Did not cure proof of claim | 83592 | 530064935 | No Purchases in Class Period |
| 5498 | 440 | Did not cure proof of claim | 83593 | 530064936 | No Purchases in Class Period |
| 5499 | 449 | No Recognized Claim | 83594 | 530064937 | No Purchases in Class Period |
| 5500 | 454 | No Recognized Claim | 83595 | 530064938 | No Purchases in Class Period |
| 5501 | 456 | No Purchases in Class Period | 83596 | 530064939 | No Purchases in Class Period |
| 5502 | 469 | No Purchases in Class Period | 83597 | 530064941 | No Purchases in Class Period |
| 5503 | 472 | No Purchases in Class Period | 83598 | 530064944 | No Purchases in Class Period |
| 5504 | 475 | Did not cure proof of claim | 83599 | 530064945 | No Purchases in Class Period |
| 5505 | 482 | Did not cure proof of claim | 83600 | 530064946 | No Purchases in Class Period |
| 5506 | 483 | No Purchases in Class Period | 83601 | 530064947 | No Purchases in Class Period |
| 5507 | 487 | Did not cure proof of claim | 83602 | 530064948 | No Purchases in Class Period |
| 5508 | 461 | Did not cure proof of claim | 83603 | 530064951 | No Purchases in Class Period |
| 5509 | 463 | Did not cure proof of claim | 83604 | 530064952 | No Purchases in Class Period |
| 5510 | 467 | No Purchases in Class Period | 83605 | 530064953 | No Purchases in Class Period |
| 5511 | 468 | No Purchases in Class Period | 83606 | 530064955 | No Purchases in Class Period |
| 5512 | 493 | No Purchases in Class Period | 83607 | 530064956 | No Purchases in Class Period |
| 5513 | 494 | No Purchases in Class Period | 83608 | 530064957 | No Purchases in Class Period |
| 5514 | 495 | No Recognized Claim | 83609 | 530064958 | No Purchases in Class Period |
| 5515 | 496 | No Recognized Claim | 83610 | 530064960 | No Purchases in Class Period |
| 5516 | 498 | No Recognized Claim | 83611 | 530064961 | No Purchases in Class Period |
| 5517 | 502 | No Recognized Claim | 83612 | 530064962 | No Purchases in Class Period |
| 5518 | 474 | Did not cure proof of claim | 83613 | 530064963 | No Purchases in Class Period |
| 5519 | 538 | No Purchases in Class Period | 83614 | 530064965 | No Purchases in Class Period |
| 5520 | 541 | No Recognized Claim | 83615 | 530064968 | No Purchases in Class Period |
| 5521 | 593 | No Purchases in Class Period | 83616 | 530064970 | No Purchases in Class Period |
| 5522 | 594 | Did not cure proof of claim | 83617 | 530064972 | No Purchases in Class Period |
| 5523 | 597 | Did not cure proof of claim | 83618 | 530064973 | No Purchases in Class Period |
| 5524 | 599 | No Purchases in Class Period | 83619 | 530064974 | No Purchases in Class Period |
| 5525 | 600 | Did not cure proof of claim | 83620 | 530064975 | No Purchases in Class Period |
| 5526 | 603 | No Purchases in Class Period | 83621 | 530064976 | No Purchases in Class Period |
| 5527 | 606 | No Purchases in Class Period | 83622 | 530064978 | No Purchases in Class Period |
| 5528 | 504 | No Purchases in Class Period | 83623 | 530064979 | No Purchases in Class Period |
| 5529 | 507 | No Recognized Claim | 83624 | 530064980 | No Purchases in Class Period |
| 5530 | 508 | Did not cure proof of claim | 83625 | 530064981 | No Purchases in Class Period |
| 5531 | 511 | No Purchases in Class Period | 83626 | 530064983 | No Purchases in Class Period |
| 5532 | 514 | Did not cure proof of claim | 83627 | 530064985 | No Purchases in Class Period |
| 5533 | 516 | No Recognized Claim | 83628 | 530064987 | No Purchases in Class Period |
| 5534 | 519 | No Recognized Claim | 83629 | 530064988 | No Purchases in Class Period |
| 5535 | 520 | Did not cure proof of claim | 83630 | 530064990 | No Purchases in Class Period |
| 5536 | 524 | No Purchases in Class Period | 83631 | 530064991 | No Purchases in Class Period |
| 5537 | 526 | No Recognized Claim | 83632 | 530064994 | No Purchases in Class Period |
| 5538 | 527 | No Recognized Claim | 83633 | 530064995 | No Purchases in Class Period |
| 5539 | 528 | No Recognized Claim | 83634 | 530064996 | No Purchases in Class Period |
| 5540 | 529 | No Recognized Claim | 83635 | 530064997 | No Purchases in Class Period |
| 5541 | 530 | No Recognized Claim | 83636 | 530064998 | No Purchases in Class Period |
| 5542 | 545 | Did not cure proof of claim | 83637 | 530064999 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 5543 | 552 | No Purchases in Class Period | 83638 | 530065000 | No Purchases in Class Period |
| 5544 | 553 | No Purchases in Class Period | 83639 | 530065002 | No Purchases in Class Period |
| 5545 | 554 | Did not cure proof of claim | 83640 | 530065003 | No Purchases in Class Period |
| 5546 | 555 | Did not cure proof of claim | 83641 | 530065004 | No Purchases in Class Period |
| 5547 | 557 | No Purchases in Class Period | 83642 | 530065006 | No Purchases in Class Period |
| 5548 | 559 | Did not cure proof of claim | 83643 | 530065007 | No Purchases in Class Period |
| 5549 | 562 | No Purchases in Class Period | 83644 | 530065008 | No Purchases in Class Period |
| 5550 | 588 | No Purchases in Class Period | 83645 | 530065009 | No Purchases in Class Period |
| 5551 | 574 | No Purchases in Class Period | 83646 | 530065010 | No Purchases in Class Period |
| 5552 | 577 | No Purchases in Class Period | 83647 | 530065011 | No Purchases in Class Period |
| 5553 | 564 | No Recognized Claim | 83648 | 530065013 | No Purchases in Class Period |
| 5554 | 568 | No Recognized Claim | 83649 | 530065014 | No Purchases in Class Period |
| 5555 | 571 | No Recognized Claim | 83650 | 530065015 | No Purchases in Class Period |
| 5556 | 572 | No Recognized Claim | 83651 | 530065016 | No Purchases in Class Period |
| 5557 | 525 | No Purchases in Class Period | 83652 | 530065017 | No Purchases in Class Period |
| 5558 | 620 | No Purchases in Class Period | 83653 | 530065019 | No Purchases in Class Period |
| 5559 | 622 | No Purchases in Class Period | 83654 | 530065020 | No Purchases in Class Period |
| 5560 | 658 | No Purchases in Class Period | 83655 | 530065023 | No Purchases in Class Period |
| 5561 | 613 | No Purchases in Class Period | 83656 | 530065024 | No Purchases in Class Period |
| 5562 | 636 | Did not cure proof of claim | 83657 | 530065025 | No Purchases in Class Period |
| 5563 | 639 | No Purchases in Class Period | 83658 | 530065026 | No Purchases in Class Period |
| 5564 | 640 | No Purchases in Class Period | 83659 | 530065027 | No Purchases in Class Period |
| 5565 | 641 | No Purchases in Class Period | 83660 | 530065028 | No Purchases in Class Period |
| 5566 | 643 | No Purchases in Class Period | 83661 | 530065029 | No Purchases in Class Period |
| 5567 | 644 | No Purchases in Class Period | 83662 | 530065034 | No Purchases in Class Period |
| 5568 | 629 | No Purchases in Class Period | 83663 | 530065035 | No Purchases in Class Period |
| 5569 | 630 | No Purchases in Class Period | 83664 | 530065036 | No Purchases in Class Period |
| 5570 | 642 | No Purchases in Class Period | 83665 | 530065038 | No Purchases in Class Period |
| 5571 | 690 | Did not cure proof of claim | 83666 | 530065040 | No Purchases in Class Period |
| 5572 | 691 | No Purchases in Class Period | 83667 | 530065042 | No Purchases in Class Period |
| 5573 | 692 | No Purchases in Class Period | 83668 | 530065043 | No Purchases in Class Period |
| 5574 | 697 | No Purchases in Class Period | 83669 | 530065045 | No Purchases in Class Period |
| 5575 | 698 | No Purchases in Class Period | 83670 | 530065046 | No Purchases in Class Period |
| 5576 | 702 | No Recognized Claim | 83671 | 530065048 | No Purchases in Class Period |
| 5577 | 705 | Did not cure proof of claim | 83672 | 530065049 | No Purchases in Class Period |
| 5578 | 706 | No Purchases in Class Period | 83673 | 530065051 | No Purchases in Class Period |
| 5579 | 708 | Did not cure proof of claim | 83674 | 530065052 | No Purchases in Class Period |
| 5580 | 710 | No Recognized Claim | 83675 | 530065053 | No Purchases in Class Period |
| 5581 | 680 | No Recognized Claim | 83676 | 530065054 | No Purchases in Class Period |
| 5582 | 682 | Did not cure proof of claim | 83677 | 530065056 | No Purchases in Class Period |
| 5583 | 684 | No Purchases in Class Period | 83678 | 530065057 | No Purchases in Class Period |
| 5584 | 685 | No Purchases in Class Period | 83679 | 530065058 | No Purchases in Class Period |
| 5585 | 687 | Did not cure proof of claim | 83680 | 530065059 | No Purchases in Class Period |
| 5586 | 688 | Did not cure proof of claim | 83681 | 530065060 | No Purchases in Class Period |
| 5587 | 675 | No Recognized Claim | 83682 | 530065061 | No Purchases in Class Period |
| 5588 | 659 | No Purchases in Class Period | 83683 | 530065063 | No Purchases in Class Period |
| 5589 | 660 | No Recognized Claim | 83684 | 530065064 | No Purchases in Class Period |
| 5590 | 661 | No Recognized Claim | 83685 | 530065065 | No Purchases in Class Period |
| 5591 | 663 | No Recognized Claim | 83686 | 530065067 | No Purchases in Class Period |
| 5592 | 664 | No Purchases in Class Period | 83687 | 530065068 | No Purchases in Class Period |
| 5593 | 666 | Did not cure proof of claim | 83688 | 530065069 | No Purchases in Class Period |
| 5594 | 735 | No Purchases in Class Period | 83689 | 530065070 | No Purchases in Class Period |
| 5595 | 736 | No Purchases in Class Period | 83690 | 530065071 | No Purchases in Class Period |
| 5596 | 739 | No Recognized Claim | 83691 | 530065072 | No Purchases in Class Period |
| 5597 | 740 | No Purchases in Class Period | 83692 | 530065073 | No Purchases in Class Period |
| 5598 | 714 | Did not cure proof of claim | 83693 | 530065074 | No Purchases in Class Period |
| 5599 | 715 | Did not cure proof of claim | 83694 | 530065075 | No Purchases in Class Period |
| 5600 | 718 | No Recognized Claim | 83695 | 530065076 | No Purchases in Class Period |
| 5601 | 721 | Did not cure proof of claim | 83696 | 530065078 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 5602 | 724 | Did not cure proof of claim | 83697 | 530065079 | No Purchases in Class Period |
| 5603 | 744 | Did not cure proof of claim | 83698 | 530065080 | No Purchases in Class Period |
| 5604 | 745 | Did not cure proof of claim | 83699 | 530065081 | No Purchases in Class Period |
| 5605 | 746 | Did not cure proof of claim | 83700 | 530065082 | No Purchases in Class Period |
| 5606 | 747 | Did not cure proof of claim | 83701 | 530065083 | No Purchases in Class Period |
| 5607 | 757 | No Purchases in Class Period | 83702 | 530065084 | No Purchases in Class Period |
| 5608 | 758 | No Purchases in Class Period | 83703 | 530065085 | No Purchases in Class Period |
| 5609 | 770 | Did not cure proof of claim | 83704 | 530065086 | No Purchases in Class Period |
| 5610 | 773 | No Recognized Claim | 83705 | 530065087 | No Purchases in Class Period |
| 5611 | 776 | No Recognized Claim | 83706 | 530065088 | No Purchases in Class Period |
| 5612 | 759 | No Purchases in Class Period | 83707 | 530065089 | No Purchases in Class Period |
| 5613 | 764 | Did not cure proof of claim | 83708 | 530065090 | No Purchases in Class Period |
| 5614 | 765 | No Purchases in Class Period | 83709 | 530065091 | No Purchases in Class Period |
| 5615 | 781 | No Recognized Claim | 83710 | 530065092 | No Purchases in Class Period |
| 5616 | 782 | Did not cure proof of claim | 83711 | 530065093 | No Purchases in Class Period |
| 5617 | 784 | No Recognized Claim | 83712 | 530065094 | No Purchases in Class Period |
| 5618 | 796 | Did not cure proof of claim | 83713 | 530065096 | No Purchases in Class Period |
| 5619 | 803 | No Purchases in Class Period | 83714 | 530065097 | No Purchases in Class Period |
| 5620 | 804 | Did not cure proof of claim | 83715 | 530065098 | No Purchases in Class Period |
| 5621 | 806 | No Purchases in Class Period | 83716 | 530065100 | No Purchases in Class Period |
| 5622 | 807 | Did not cure proof of claim | 83717 | 530065101 | No Purchases in Class Period |
| 5623 | 808 | No Purchases in Class Period | 83718 | 530065102 | No Purchases in Class Period |
| 5624 | 809 | No Recognized Claim | 83719 | 530065105 | No Purchases in Class Period |
| 5625 | 814 | Did not cure proof of claim | 83720 | 530065106 | No Purchases in Class Period |
| 5626 | 816 | No Purchases in Class Period | 83721 | 530065108 | No Purchases in Class Period |
| 5627 | 819 | No Purchases in Class Period | 83722 | 530065110 | No Purchases in Class Period |
| 5628 | 823 | No Purchases in Class Period | 83723 | 530065111 | No Purchases in Class Period |
| 5629 | 841 | Did not cure proof of claim | 83724 | 530065112 | No Purchases in Class Period |
| 5630 | 844 | Did not cure proof of claim | 83725 | 530065113 | No Purchases in Class Period |
| 5631 | 845 | Did not cure proof of claim | 83726 | 530065114 | No Purchases in Class Period |
| 5632 | 846 | No Purchases in Class Period | 83727 | 530065115 | No Purchases in Class Period |
| 5633 | 847 | No Purchases in Class Period | 83728 | 530065116 | No Purchases in Class Period |
| 5634 | 848 | No Purchases in Class Period | 83729 | 530065117 | No Purchases in Class Period |
| 5635 | 854 | No Purchases in Class Period | 83730 | 530065119 | No Purchases in Class Period |
| 5636 | 827 | No Purchases in Class Period | 83731 | 530065120 | No Purchases in Class Period |
| 5637 | 835 | No Purchases in Class Period | 83732 | 530065122 | No Purchases in Class Period |
| 5638 | 858 | No Recognized Claim | 83733 | 530065123 | No Purchases in Class Period |
| 5639 | 859 | No Recognized Claim | 83734 | 530065125 | No Purchases in Class Period |
| 5640 | 861 | No Purchases in Class Period | 83735 | 530065126 | No Purchases in Class Period |
| 5641 | 871 | No Purchases in Class Period | 83736 | 530065127 | No Purchases in Class Period |
| 5642 | 872 | No Purchases in Class Period | 83737 | 530065128 | No Purchases in Class Period |
| 5643 | 874 | No Purchases in Class Period | 83738 | 530065129 | No Purchases in Class Period |
| 5644 | 896 | Did not cure proof of claim | 83739 | 530065130 | No Purchases in Class Period |
| 5645 | 897 | Did not cure proof of claim | 83740 | 530065131 | No Purchases in Class Period |
| 5646 | 898 | Did not cure proof of claim | 83741 | 530065132 | No Purchases in Class Period |
| 5647 | 899 | Did not cure proof of claim | 83742 | 530065133 | No Purchases in Class Period |
| 5648 | 905 | No Purchases in Class Period | 83743 | 530065134 | No Purchases in Class Period |
| 5649 | 906 | No Purchases in Class Period | 83744 | 530065135 | No Purchases in Class Period |
| 5650 | 908 | No Recognized Claim | 83745 | 530065136 | No Purchases in Class Period |
| 5651 | 913 | Did not cure proof of claim | 83746 | 530065137 | No Purchases in Class Period |
| 5652 | 915 | No Purchases in Class Period | 83747 | 530065138 | No Purchases in Class Period |
| 5653 | 884 | No Purchases in Class Period | 83748 | 530065139 | No Purchases in Class Period |
| 5654 | 890 | No Purchases in Class Period | 83749 | 530065141 | No Purchases in Class Period |
| 5655 | 891 | No Purchases in Class Period | 83750 | 530065142 | No Purchases in Class Period |
| 5656 | 894 | Did not cure proof of claim | 83751 | 530065144 | No Purchases in Class Period |
| 5657 | 895 | Did not cure proof of claim | 83752 | 530065146 | No Purchases in Class Period |
| 5658 | 919 | Did not cure proof of claim | 83753 | 530065147 | No Purchases in Class Period |
| 5659 | 922 | No Purchases in Class Period | 83754 | 530065148 | No Purchases in Class Period |
| 5660 | 931 | No Recognized Claim | 83755 | 530065149 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 5661 | 932 | No Recognized Claim | 83756 | 530065152 | No Purchases in Class Period |
| 5662 | 933 | Did not cure proof of claim | 83757 | 530065153 | No Purchases in Class Period |
| 5663 | 936 | No Purchases in Class Period | 83758 | 530065154 | No Purchases in Class Period |
| 5664 | 939 | No Purchases in Class Period | 83759 | 530065155 | No Purchases in Class Period |
| 5665 | 940 | Did not cure proof of claim | 83760 | 530065156 | No Purchases in Class Period |
| 5666 | 941 | Did not cure proof of claim | 83761 | 530065157 | No Purchases in Class Period |
| 5667 | 935 | Did not cure proof of claim | 83762 | 530065158 | No Purchases in Class Period |
| 5668 | 944 | No Purchases in Class Period | 83763 | 530065159 | No Purchases in Class Period |
| 5669 | 945 | Did not cure proof of claim | 83764 | 530065160 | No Purchases in Class Period |
| 5670 | 949 | Did not cure proof of claim | 83765 | 530065161 | No Purchases in Class Period |
| 5671 | 962 | No Purchases in Class Period | 83766 | 530065163 | No Purchases in Class Period |
| 5672 | 989 | No Purchases in Class Period | 83767 | 530065164 | No Purchases in Class Period |
| 5673 | 991 | No Recognized Claim | 83768 | 530065165 | No Purchases in Class Period |
| 5674 | 974 | Did not cure proof of claim | 83769 | 530065168 | No Purchases in Class Period |
| 5675 | 978 | No Recognized Claim | 83770 | 530065169 | No Purchases in Class Period |
| 5676 | 979 | No Purchases in Class Period | 83771 | 530065171 | No Purchases in Class Period |
| 5677 | 981 | Did not cure proof of claim | 83772 | 530065172 | No Purchases in Class Period |
| 5678 | 964 | No Recognized Claim | 83773 | 530065175 | No Purchases in Class Period |
| 5679 | 965 | Did not cure proof of claim | 83774 | 530065176 | No Purchases in Class Period |
| 5680 | 970 | No Recognized Claim | 83775 | 530065178 | No Purchases in Class Period |
| 5681 | 993 | Did not cure proof of claim | 83776 | 530065179 | No Purchases in Class Period |
| 5682 | 999 | No Recognized Claim | 83777 | 530065180 | No Purchases in Class Period |
| 5683 | 1000 | No Recognized Claim | 83778 | 530065181 | No Purchases in Class Period |
| 5684 | 1001 | No Recognized Claim | 83779 | 530065184 | No Purchases in Class Period |
| 5685 | 1002 | No Recognized Claim | 83780 | 530065185 | No Purchases in Class Period |
| 5686 | 1005 | No Purchases in Class Period | 83781 | 530065186 | No Purchases in Class Period |
| 5687 | 1023 | No Purchases in Class Period | 83782 | 530065187 | No Purchases in Class Period |
| 5688 | 1024 | No Purchases in Class Period | 83783 | 530065188 | No Purchases in Class Period |
| 5689 | 1033 | Did not cure proof of claim | 83784 | 530065189 | No Purchases in Class Period |
| 5690 | 1035 | Did not cure proof of claim | 83785 | 530065190 | No Purchases in Class Period |
| 5691 | 1039 | No Recognized Claim | 83786 | 530065191 | No Purchases in Class Period |
| 5692 | 1040 | No Recognized Claim | 83787 | 530065193 | No Purchases in Class Period |
| 5693 | 1048 | No Purchases in Class Period | 83788 | 530065194 | No Purchases in Class Period |
| 5694 | 1051 | No Recognized Claim | 83789 | 530065195 | No Purchases in Class Period |
| 5695 | 1067 | Did not cure proof of claim | 83790 | 530065196 | No Purchases in Class Period |
| 5696 | 1069 | No Purchases in Class Period | 83791 | 530065198 | No Purchases in Class Period |
| 5697 | 1077 | No Recognized Claim | 83792 | 530065200 | No Purchases in Class Period |
| 5698 | 1078 | No Recognized Claim | 83793 | 530065201 | No Purchases in Class Period |
| 5699 | 1080 | No Purchases in Class Period | 83794 | 530065205 | No Purchases in Class Period |
| 5700 | 1081 | No Purchases in Class Period | 83795 | 530065206 | No Purchases in Class Period |
| 5701 | 1083 | No Purchases in Class Period | 83796 | 530065207 | No Purchases in Class Period |
| 5702 | 1085 | Did not cure proof of claim | 83797 | 530065208 | No Purchases in Class Period |
| 5703 | 1087 | Did not cure proof of claim | 83798 | 530065209 | No Purchases in Class Period |
| 5704 | 1090 | Did not cure proof of claim | 83799 | 530065210 | No Purchases in Class Period |
| 5705 | 1094 | No Purchases in Class Period | 83800 | 530065211 | No Purchases in Class Period |
| 5706 | 1096 | No Purchases in Class Period | 83801 | 530065212 | No Purchases in Class Period |
| 5707 | 1097 | No Purchases in Class Period | 83802 | 530065213 | No Purchases in Class Period |
| 5708 | 1098 | No Purchases in Class Period | 83803 | 530065214 | No Purchases in Class Period |
| 5709 | 1101 | No Purchases in Class Period | 83804 | 530065215 | No Purchases in Class Period |
| 5710 | 1102 | No Purchases in Class Period | 83805 | 530065216 | No Purchases in Class Period |
| 5711 | 1103 | Did not cure proof of claim | 83806 | 530065219 | No Purchases in Class Period |
| 5712 | 1105 | No Purchases in Class Period | 83807 | 530065220 | No Purchases in Class Period |
| 5713 | 1106 | No Purchases in Class Period | 83808 | 530065221 | No Purchases in Class Period |
| 5714 | 1108 | Did not cure proof of claim | 83809 | 530065222 | No Purchases in Class Period |
| 5715 | 1109 | Did not cure proof of claim | 83810 | 530065223 | No Purchases in Class Period |
| 5716 | 1113 | No Purchases in Class Period | 83811 | 530065224 | No Purchases in Class Period |
| 5717 | 1116 | No Purchases in Class Period | 83812 | 530065226 | No Purchases in Class Period |
| 5718 | 1117 | No Purchases in Class Period | 83813 | 530065227 | No Purchases in Class Period |
| 5719 | 1123 | No Recognized Claim | 83814 | 530065229 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 5720 | 1125 | Did not cure proof of claim | 83815 | 530065230 | No Purchases in Class Period |
| 5721 | 1129 | Did not cure proof of claim | 83816 | 530065232 | No Purchases in Class Period |
| 5722 | 1133 | Did not cure proof of claim | 83817 | 530065233 | No Purchases in Class Period |
| 5723 | 1135 | No Purchases in Class Period | 83818 | 530065235 | No Purchases in Class Period |
| 5724 | 1138 | No Purchases in Class Period | 83819 | 530065236 | No Purchases in Class Period |
| 5725 | 1144 | Did not cure proof of claim | 83820 | 530065237 | No Purchases in Class Period |
| 5726 | 1145 | Did not cure proof of claim | 83821 | 530065238 | No Purchases in Class Period |
| 5727 | 1151 | No Purchases in Class Period | 83822 | 530065239 | No Purchases in Class Period |
| 5728 | 1153 | No Purchases in Class Period | 83823 | 530065240 | No Purchases in Class Period |
| 5729 | 1162 | Did not cure proof of claim | 83824 | 530065241 | No Purchases in Class Period |
| 5730 | 1165 | No Recognized Claim | 83825 | 530065242 | No Purchases in Class Period |
| 5731 | 1167 | No Purchases in Class Period | 83826 | 530065245 | No Purchases in Class Period |
| 5732 | 1168 | No Purchases in Class Period | 83827 | 530065247 | No Purchases in Class Period |
| 5733 | 1170 | No Purchases in Class Period | 83828 | 530065249 | No Purchases in Class Period |
| 5734 | 1176 | No Purchases in Class Period | 83829 | 530065250 | No Purchases in Class Period |
| 5735 | 1177 | No Recognized Claim | 83830 | 530065251 | No Purchases in Class Period |
| 5736 | 1191 | No Purchases in Class Period | 83831 | 530065252 | No Purchases in Class Period |
| 5737 | 1193 | No Purchases in Class Period | 83832 | 530065253 | No Purchases in Class Period |
| 5738 | 1218 | Did not cure proof of claim | 83833 | 530065254 | No Purchases in Class Period |
| 5739 | 1224 | Did not cure proof of claim | 83834 | 530065255 | No Purchases in Class Period |
| 5740 | 1228 | Did not cure proof of claim | 83835 | 530065256 | No Purchases in Class Period |
| 5741 | 1231 | Did not cure proof of claim | 83836 | 530065258 | No Purchases in Class Period |
| 5742 | 1232 | Did not cure proof of claim | 83837 | 530065260 | No Purchases in Class Period |
| 5743 | 1233 | Did not cure proof of claim | 83838 | 530065261 | No Purchases in Class Period |
| 5744 | 1237 | Did not cure proof of claim | 83839 | 530065262 | No Purchases in Class Period |
| 5745 | 1238 | Did not cure proof of claim | 83840 | 530065263 | No Purchases in Class Period |
| 5746 | 1239 | Did not cure proof of claim | 83841 | 530065265 | No Purchases in Class Period |
| 5747 | 1240 | Did not cure proof of claim | 83842 | 530065267 | No Purchases in Class Period |
| 5748 | 1241 | Did not cure proof of claim | 83843 | 530065268 | No Purchases in Class Period |
| 5749 | 1242 | Did not cure proof of claim | 83844 | 530065269 | No Purchases in Class Period |
| 5750 | 1245 | No Recognized Claim | 83845 | 530065270 | No Purchases in Class Period |
| 5751 | 1248 | No Purchases in Class Period | 83846 | 530065271 | No Purchases in Class Period |
| 5752 | 1249 | No Purchases in Class Period | 83847 | 530065272 | No Purchases in Class Period |
| 5753 | 1250 | No Purchases in Class Period | 83848 | 530065273 | No Purchases in Class Period |
| 5754 | 1253 | Did not cure proof of claim | 83849 | 530065274 | No Purchases in Class Period |
| 5755 | 1256 | No Purchases in Class Period | 83850 | 530065275 | No Purchases in Class Period |
| 5756 | 1257 | Did not cure proof of claim | 83851 | 530065277 | No Purchases in Class Period |
| 5757 | 1258 | Did not cure proof of claim | 83852 | 530065278 | No Purchases in Class Period |
| 5758 | 1260 | No Purchases in Class Period | 83853 | 530065279 | No Purchases in Class Period |
| 5759 | 1265 | No Purchases in Class Period | 83854 | 530065280 | No Purchases in Class Period |
| 5760 | 1266 | No Purchases in Class Period | 83855 | 530065281 | No Purchases in Class Period |
| 5761 | 1267 | No Purchases in Class Period | 83856 | 530065282 | No Purchases in Class Period |
| 5762 | 1268 | No Purchases in Class Period | 83857 | 530065283 | No Purchases in Class Period |
| 5763 | 1270 | No Purchases in Class Period | 83858 | 530065284 | No Purchases in Class Period |
| 5764 | 1276 | No Purchases in Class Period | 83859 | 530065285 | No Purchases in Class Period |
| 5765 | 1277 | No Purchases in Class Period | 83860 | 530065286 | No Purchases in Class Period |
| 5766 | 1282 | No Recognized Claim | 83861 | 530065288 | No Purchases in Class Period |
| 5767 | 1285 | No Purchases in Class Period | 83862 | 530065289 | No Purchases in Class Period |
| 5768 | 1295 | No Purchases in Class Period | 83863 | 530065290 | No Purchases in Class Period |
| 5769 | 1296 | Did not cure proof of claim | 83864 | 530065291 | No Purchases in Class Period |
| 5770 | 1205 | Did not cure proof of claim | 83865 | 530065292 | No Purchases in Class Period |
| 5771 | 1210 | No Purchases in Class Period | 83866 | 530065294 | No Purchases in Class Period |
| 5772 | 1146 | Did not cure proof of claim | 83867 | 530065295 | No Purchases in Class Period |
| 5773 | 1147 | No Purchases in Class Period | 83868 | 530065296 | No Purchases in Class Period |
| 5774 | 1303 | No Purchases in Class Period | 83869 | 530065297 | No Purchases in Class Period |
| 5775 | 1304 | No Purchases in Class Period | 83870 | 530065299 | No Purchases in Class Period |
| 5776 | 1306 | No Purchases in Class Period | 83871 | 530065300 | No Purchases in Class Period |
| 5777 | 1307 | No Purchases in Class Period | 83872 | 530065303 | No Purchases in Class Period |
| 5778 | 1308 | No Purchases in Class Period | 83873 | 530065304 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 5779 | 1310 | No Purchases in Class Period | 83874 | 530065305 | No Purchases in Class Period |
| 5780 | 1311 | No Purchases in Class Period | 83875 | 530065306 | No Purchases in Class Period |
| 5781 | 1325 | Did not cure proof of claim | 83876 | 530065308 | No Purchases in Class Period |
| 5782 | 1315 | No Recognized Claim | 83877 | 530065310 | No Purchases in Class Period |
| 5783 | 1317 | Did not cure proof of claim | 83878 | 530065311 | No Purchases in Class Period |
| 5784 | 1319 | Did not cure proof of claim | 83879 | 530065313 | No Purchases in Class Period |
| 5785 | 1322 | Did not cure proof of claim | 83880 | 530065314 | No Purchases in Class Period |
| 5786 | 1349 | No Purchases in Class Period | 83881 | 530065317 | No Purchases in Class Period |
| 5787 | 1350 | No Purchases in Class Period | 83882 | 530065319 | No Purchases in Class Period |
| 5788 | 1339 | No Purchases in Class Period | 83883 | 530065320 | No Purchases in Class Period |
| 5789 | 1340 | No Purchases in Class Period | 83884 | 530065321 | No Purchases in Class Period |
| 5790 | 1341 | No Purchases in Class Period | 83885 | 530065324 | No Purchases in Class Period |
| 5791 | 1342 | No Recognized Claim | 83886 | 530065325 | No Purchases in Class Period |
| 5792 | 1344 | No Purchases in Class Period | 83887 | 530065326 | No Purchases in Class Period |
| 5793 | 1326 | No Purchases in Class Period | 83888 | 530065328 | No Purchases in Class Period |
| 5794 | 1330 | No Purchases in Class Period | 83889 | 530065329 | No Purchases in Class Period |
| 5795 | 1386 | No Purchases in Class Period | 83890 | 530065332 | No Purchases in Class Period |
| 5796 | 1389 | No Purchases in Class Period | 83891 | 530065333 | No Purchases in Class Period |
| 5797 | 1390 | No Purchases in Class Period | 83892 | 530065334 | No Purchases in Class Period |
| 5798 | 1391 | Did not cure proof of claim | 83893 | 530065335 | No Purchases in Class Period |
| 5799 | 1393 | No Purchases in Class Period | 83894 | 530065336 | No Purchases in Class Period |
| 5800 | 1394 | No Purchases in Class Period | 83895 | 530065338 | No Purchases in Class Period |
| 5801 | 1363 | Did not cure proof of claim | 83896 | 530065340 | No Purchases in Class Period |
| 5802 | 1369 | No Purchases in Class Period | 83897 | 530065344 | No Purchases in Class Period |
| 5803 | 1370 | No Purchases in Class Period | 83898 | 530065345 | No Purchases in Class Period |
| 5804 | 1376 | No Purchases in Class Period | 83899 | 530065347 | No Purchases in Class Period |
| 5805 | 1381 | Did not cure proof of claim | 83900 | 530065348 | No Purchases in Class Period |
| 5806 | 1382 | No Purchases in Class Period | 83901 | 530065349 | No Purchases in Class Period |
| 5807 | 1383 | Did not cure proof of claim | 83902 | 530065351 | No Purchases in Class Period |
| 5808 | 1385 | No Recognized Claim | 83903 | 530065352 | No Purchases in Class Period |
| 5809 | 1399 | Did not cure proof of claim | 83904 | 530065353 | No Purchases in Class Period |
| 5810 | 1409 | No Purchases in Class Period | 83905 | 530065354 | No Purchases in Class Period |
| 5811 | 1353 | No Purchases in Class Period | 83906 | 530065356 | No Purchases in Class Period |
| 5812 | 1076 | Did not cure proof of claim | 83907 | 530065358 | No Purchases in Class Period |
| 5813 | 1184 | No Purchases in Class Period | 83908 | 530065359 | No Purchases in Class Period |
| 5814 | 1420 | Did not cure proof of claim | 83909 | 530065360 | No Purchases in Class Period |
| 5815 | 1423 | No Purchases in Class Period | 83910 | 530065361 | No Purchases in Class Period |
| 5816 | 1424 | No Purchases in Class Period | 83911 | 530065363 | No Purchases in Class Period |
| 5817 | 1425 | Did not cure proof of claim | 83912 | 530065364 | No Purchases in Class Period |
| 5818 | 1426 | No Purchases in Class Period | 83913 | 530065366 | No Purchases in Class Period |
| 5819 | 1427 | No Purchases in Class Period | 83914 | 530065367 | No Purchases in Class Period |
| 5820 | 1451 | No Purchases in Class Period | 83915 | 530065368 | No Purchases in Class Period |
| 5821 | 1454 | No Purchases in Class Period | 83916 | 530065369 | No Purchases in Class Period |
| 5822 | 1457 | No Purchases in Class Period | 83917 | 530065370 | No Purchases in Class Period |
| 5823 | 1438 | No Purchases in Class Period | 83918 | 530065371 | No Purchases in Class Period |
| 5824 | 1446 | No Purchases in Class Period | 83919 | 530065372 | No Purchases in Class Period |
| 5825 | 1483 | No Purchases in Class Period | 83920 | 530065374 | No Purchases in Class Period |
| 5826 | 1484 | No Recognized Claim | 83921 | 530065376 | No Purchases in Class Period |
| 5827 | 1464 | Did not cure proof of claim | 83922 | 530065377 | No Purchases in Class Period |
| 5828 | 1465 | No Purchases in Class Period | 83923 | 530065378 | No Purchases in Class Period |
| 5829 | 1468 | No Recognized Claim | 83924 | 530065381 | No Purchases in Class Period |
| 5830 | 1469 | No Purchases in Class Period | 83925 | 530065382 | No Purchases in Class Period |
| 5831 | 1470 | No Purchases in Class Period | 83926 | 530065383 | No Purchases in Class Period |
| 5832 | 1475 | No Purchases in Class Period | 83927 | 530065385 | No Purchases in Class Period |
| 5833 | 1428 | No Recognized Claim | 83928 | 530065387 | No Purchases in Class Period |
| 5834 | 1432 | No Purchases in Class Period | 83929 | 530065388 | No Purchases in Class Period |
| 5835 | 1435 | No Purchases in Class Period | 83930 | 530065390 | No Purchases in Class Period |
| 5836 | 1346 | No Purchases in Class Period | 83931 | 530065392 | No Purchases in Class Period |
| 5837 | 1572 | No Purchases in Class Period | 83932 | 530065393 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 5838 | 1578 | No Recognized Claim | 83933 | 530065394 | No Purchases in Class Period |
| 5839 | 1579 | No Purchases in Class Period | 83934 | 530065395 | No Purchases in Class Period |
| 5840 | 1564 | No Purchases in Class Period | 83935 | 530065397 | No Purchases in Class Period |
| 5841 | 1566 | Did not cure proof of claim | 83936 | 530065398 | No Purchases in Class Period |
| 5842 | 1568 | No Purchases in Class Period | 83937 | 530065400 | No Purchases in Class Period |
| 5843 | 1569 | No Purchases in Class Period | 83938 | 530065401 | No Purchases in Class Period |
| 5844 | 1585 | Did not cure proof of claim | 83939 | 530065402 | No Purchases in Class Period |
| 5845 | 1487 | Did not cure proof of claim | 83940 | 530065403 | No Purchases in Class Period |
| 5846 | 1490 | No Purchases in Class Period | 83941 | 530065406 | No Purchases in Class Period |
| 5847 | 1496 | No Purchases in Class Period | 83942 | 530065407 | No Purchases in Class Period |
| 5848 | 1497 | Did not cure proof of claim | 83943 | 530065408 | No Purchases in Class Period |
| 5849 | 1498 | No Purchases in Class Period | 83944 | 530065409 | No Purchases in Class Period |
| 5850 | 1499 | No Recognized Claim | 83945 | 530065410 | No Purchases in Class Period |
| 5851 | 1500 | Did not cure proof of claim | 83946 | 530065411 | No Purchases in Class Period |
| 5852 | 1507 | No Purchases in Class Period | 83947 | 530065412 | No Purchases in Class Period |
| 5853 | 1508 | No Purchases in Class Period | 83948 | 530065414 | No Purchases in Class Period |
| 5854 | 1509 | No Purchases in Class Period | 83949 | 530065415 | No Purchases in Class Period |
| 5855 | 1510 | Did not cure proof of claim | 83950 | 530065416 | No Purchases in Class Period |
| 5856 | 1511 | No Purchases in Class Period | 83951 | 530065418 | No Purchases in Class Period |
| 5857 | 1516 | Did not cure proof of claim | 83952 | 530065419 | No Purchases in Class Period |
| 5858 | 1517 | Did not cure proof of claim | 83953 | 530065420 | No Purchases in Class Period |
| 5859 | 1518 | Did not cure proof of claim | 83954 | 530065422 | No Purchases in Class Period |
| 5860 | 1535 | No Recognized Claim | 83955 | 530065424 | No Purchases in Class Period |
| 5861 | 1536 | No Purchases in Class Period | 83956 | 530065425 | No Purchases in Class Period |
| 5862 | 1537 | No Purchases in Class Period | 83957 | 530065426 | No Purchases in Class Period |
| 5863 | 1539 | No Recognized Claim | 83958 | 530065427 | No Purchases in Class Period |
| 5864 | 1545 | Did not cure proof of claim | 83959 | 530065428 | No Purchases in Class Period |
| 5865 | 1546 | No Purchases in Class Period | 83960 | 530065429 | No Purchases in Class Period |
| 5866 | 1558 | No Purchases in Class Period | 83961 | 530065430 | No Purchases in Class Period |
| 5867 | 1559 | Did not cure proof of claim | 83962 | 530065431 | No Purchases in Class Period |
| 5868 | 1560 | No Purchases in Class Period | 83963 | 530065433 | No Purchases in Class Period |
| 5869 | 1522 | No Purchases in Class Period | 83964 | 530065434 | No Purchases in Class Period |
| 5870 | 1523 | Did not cure proof of claim | 83965 | 530065435 | No Purchases in Class Period |
| 5871 | 1525 | Did not cure proof of claim | 83966 | 530065436 | No Purchases in Class Period |
| 5872 | 1527 | No Recognized Claim | 83967 | 530065438 | No Purchases in Class Period |
| 5873 | 1587 | No Purchases in Class Period | 83968 | 530065439 | No Purchases in Class Period |
| 5874 | 1590 | No Recognized Claim | 83969 | 530065444 | No Purchases in Class Period |
| 5875 | 1593 | No Recognized Claim | 83970 | 530065446 | No Purchases in Class Period |
| 5876 | 1594 | Did not cure proof of claim | 83971 | 530065448 | No Purchases in Class Period |
| 5877 | 1603 | No Purchases in Class Period | 83972 | 530065449 | No Purchases in Class Period |
| 5878 | 1606 | No Purchases in Class Period | 83973 | 530065451 | No Purchases in Class Period |
| 5879 | 1610 | No Purchases in Class Period | 83974 | 530065452 | No Purchases in Class Period |
| 5880 | 1598 | Did not cure proof of claim | 83975 | 530065453 | No Purchases in Class Period |
| 5881 | 1600 | Did not cure proof of claim | 83976 | 530065454 | No Purchases in Class Period |
| 5882 | 1611 | Did not cure proof of claim | 83977 | 530065455 | No Purchases in Class Period |
| 5883 | 1612 | Did not cure proof of claim | 83978 | 530065458 | No Purchases in Class Period |
| 5884 | 1616 | Did not cure proof of claim | 83979 | 530065459 | No Purchases in Class Period |
| 5885 | 1618 | No Purchases in Class Period | 83980 | 530065461 | No Purchases in Class Period |
| 5886 | 1620 | Did not cure proof of claim | 83981 | 530065462 | No Purchases in Class Period |
| 5887 | 1621 | No Purchases in Class Period | 83982 | 530065463 | No Purchases in Class Period |
| 5888 | 1622 | Did not cure proof of claim | 83983 | 530065464 | No Purchases in Class Period |
| 5889 | 1624 | Did not cure proof of claim | 83984 | 530065465 | No Purchases in Class Period |
| 5890 | 1626 | No Recognized Claim | 83985 | 530065466 | No Purchases in Class Period |
| 5891 | 1629 | No Purchases in Class Period | 83986 | 530065467 | No Purchases in Class Period |
| 5892 | 1630 | No Purchases in Class Period | 83987 | 530065468 | No Purchases in Class Period |
| 5893 | 1631 | No Purchases in Class Period | 83988 | 530065469 | No Purchases in Class Period |
| 5894 | 1637 | No Purchases in Class Period | 83989 | 530065470 | No Purchases in Class Period |
| 5895 | 1644 | Did not cure proof of claim | 83990 | 530065472 | No Purchases in Class Period |
| 5896 | 1647 | Did not cure proof of claim | 83991 | 530065473 | No Purchases in Class Period |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5897 | 1650 | No Purchases in Class Period | | 83992 | 530065475 | No Purchases in Class Period |
| 5898 | 1656 | No Purchases in Class Period | | 83993 | 530065476 | No Purchases in Class Period |
| 5899 | 1658 | Did not cure proof of claim | | 83994 | 530065477 | No Purchases in Class Period |
| 5900 | 1659 | Did not cure proof of claim | | 83995 | 530065478 | No Purchases in Class Period |
| 5901 | 1664 | No Purchases in Class Period | | 83996 | 530065479 | No Purchases in Class Period |
| 5902 | 1668 | Did not cure proof of claim | | 83997 | 530065481 | No Purchases in Class Period |
| 5903 | 1673 | Did not cure proof of claim | | 83998 | 530065483 | No Purchases in Class Period |
| 5904 | 1698 | No Purchases in Class Period | | 83999 | 530065485 | No Purchases in Class Period |
| 5905 | 1699 | Did not cure proof of claim | | 84000 | 530065486 | No Purchases in Class Period |
| 5906 | 1700 | No Purchases in Class Period | | 84001 | 530065487 | No Purchases in Class Period |
| 5907 | 1677 | Did not cure proof of claim | | 84002 | 530065488 | No Purchases in Class Period |
| 5908 | 1680 | Did not cure proof of claim | | 84003 | 530065489 | No Purchases in Class Period |
| 5909 | 1681 | No Purchases in Class Period | | 84004 | 530065491 | No Purchases in Class Period |
| 5910 | 1682 | No Purchases in Class Period | | 84005 | 530065492 | No Purchases in Class Period |
| 5911 | 1686 | Did not cure proof of claim | | 84006 | 530065494 | No Purchases in Class Period |
| 5912 | 1690 | Did not cure proof of claim | | 84007 | 530065495 | No Purchases in Class Period |
| 5913 | 1691 | No Purchases in Class Period | | 84008 | 530065496 | No Purchases in Class Period |
| 5914 | 1701 | No Purchases in Class Period | | 84009 | 530065497 | No Purchases in Class Period |
| 5915 | 1703 | No Purchases in Class Period | | 84010 | 530065498 | No Purchases in Class Period |
| 5916 | 1704 | Did not cure proof of claim | | 84011 | 530065499 | No Purchases in Class Period |
| 5917 | 1705 | Did not cure proof of claim | | 84012 | 530065501 | No Purchases in Class Period |
| 5918 | 1707 | Did not cure proof of claim | | 84013 | 530065502 | No Purchases in Class Period |
| 5919 | 1712 | No Purchases in Class Period | | 84014 | 530065504 | No Purchases in Class Period |
| 5920 | 1714 | No Purchases in Class Period | | 84015 | 530065506 | No Purchases in Class Period |
| 5921 | 1720 | No Purchases in Class Period | | 84016 | 530065507 | No Purchases in Class Period |
| 5922 | 1734 | Did not cure proof of claim | | 84017 | 530065508 | No Purchases in Class Period |
| 5923 | 1738 | Did not cure proof of claim | | 84018 | 530065510 | No Purchases in Class Period |
| 5924 | 1740 | Did not cure proof of claim | | 84019 | 530065511 | No Purchases in Class Period |
| 5925 | 1745 | No Purchases in Class Period | | 84020 | 530065512 | No Purchases in Class Period |
| 5926 | 1747 | No Purchases in Class Period | | 84021 | 530065514 | No Purchases in Class Period |
| 5927 | 1748 | No Purchases in Class Period | | 84022 | 530065515 | No Purchases in Class Period |
| 5928 | 1751 | No Recognized Claim | | 84023 | 530065516 | No Purchases in Class Period |
| 5929 | 1753 | Did not cure proof of claim | | 84024 | 530065517 | No Purchases in Class Period |
| 5930 | 1755 | Did not cure proof of claim | | 84025 | 530065518 | No Purchases in Class Period |
| 5931 | 1756 | Did not cure proof of claim | | 84026 | 530065519 | No Purchases in Class Period |
| 5932 | 1757 | No Purchases in Class Period | | 84027 | 530065520 | No Purchases in Class Period |
| 5933 | 1687 | No Purchases in Class Period | | 84028 | 530065521 | No Purchases in Class Period |
| 5934 | 1739 | Did not cure proof of claim | | 84029 | 530065522 | No Purchases in Class Period |
| 5935 | 1617 | No Recognized Claim | | 84030 | 530065523 | No Purchases in Class Period |
| 5936 | 1635 | Did not cure proof of claim | | 84031 | 530065524 | No Purchases in Class Period |
| 5937 | 1665 | No Purchases in Class Period | | 84032 | 530065525 | No Purchases in Class Period |
| 5938 | 1750 | Did not cure proof of claim | | 84033 | 530065526 | No Purchases in Class Period |
| 5939 | 1811 | No Purchases in Class Period | | 84034 | 530065528 | No Purchases in Class Period |
| 5940 | 1814 | Did not cure proof of claim | | 84035 | 530065529 | No Purchases in Class Period |
| 5941 | 1767 | Did not cure proof of claim | | 84036 | 530065530 | No Purchases in Class Period |
| 5942 | 1769 | No Purchases in Class Period | | 84037 | 530065531 | No Purchases in Class Period |
| 5943 | 1771 | No Purchases in Class Period | | 84038 | 530065532 | No Purchases in Class Period |
| 5944 | 1774 | No Purchases in Class Period | | 84039 | 530065533 | No Purchases in Class Period |
| 5945 | 1787 | Did not cure proof of claim | | 84040 | 530065534 | No Purchases in Class Period |
| 5946 | 1795 | No Purchases in Class Period | | 84041 | 530065535 | No Purchases in Class Period |
| 5947 | 1800 | Did not cure proof of claim | | 84042 | 530065537 | No Purchases in Class Period |
| 5948 | 1809 | Did not cure proof of claim | | 84043 | 530065539 | No Purchases in Class Period |
| 5949 | 1830 | No Purchases in Class Period | | 84044 | 530065540 | No Purchases in Class Period |
| 5950 | 1849 | Did not cure proof of claim | | 84045 | 530065542 | No Purchases in Class Period |
| 5951 | 1834 | No Purchases in Class Period | | 84046 | 530065543 | No Purchases in Class Period |
| 5952 | 1835 | No Recognized Claim | | 84047 | 530065545 | No Purchases in Class Period |
| 5953 | 1839 | No Purchases in Class Period | | 84048 | 530065546 | No Purchases in Class Period |
| 5954 | 1840 | No Purchases in Class Period | | 84049 | 530065548 | No Purchases in Class Period |
| 5955 | 1852 | No Purchases in Class Period | | 84050 | 530065549 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 5956 | 1859 | Did not cure proof of claim | 84051 | 530065551 | No Purchases in Class Period |
| 5957 | 1860 | Did not cure proof of claim | 84052 | 530065552 | No Purchases in Class Period |
| 5958 | 1872 | No Purchases in Class Period | 84053 | 530065554 | No Purchases in Class Period |
| 5959 | 1875 | Did not cure proof of claim | 84054 | 530065555 | No Purchases in Class Period |
| 5960 | 1886 | No Purchases in Class Period | 84055 | 530065556 | No Purchases in Class Period |
| 5961 | 1887 | No Purchases in Class Period | 84056 | 530065557 | No Purchases in Class Period |
| 5962 | 1888 | Did not cure proof of claim | 84057 | 530065558 | No Purchases in Class Period |
| 5963 | 1899 | No Purchases in Class Period | 84058 | 530065559 | No Purchases in Class Period |
| 5964 | 1900 | No Purchases in Class Period | 84059 | 530065561 | No Purchases in Class Period |
| 5965 | 1861 | Did not cure proof of claim | 84060 | 530065562 | No Purchases in Class Period |
| 5966 | 1864 | No Purchases in Class Period | 84061 | 530065563 | No Purchases in Class Period |
| 5967 | 1865 | No Purchases in Class Period | 84062 | 530065564 | No Purchases in Class Period |
| 5968 | 1870 | Did not cure proof of claim | 84063 | 530065565 | No Purchases in Class Period |
| 5969 | 1902 | No Recognized Claim | 84064 | 530065566 | No Purchases in Class Period |
| 5970 | 1909 | No Purchases in Class Period | 84065 | 530065567 | No Purchases in Class Period |
| 5971 | 1910 | No Purchases in Class Period | 84066 | 530065568 | No Purchases in Class Period |
| 5972 | 1877 | No Purchases in Class Period | 84067 | 530065569 | No Purchases in Class Period |
| 5973 | 1880 | No Purchases in Class Period | 84068 | 530065570 | No Purchases in Class Period |
| 5974 | 1881 | No Purchases in Class Period | 84069 | 530065571 | No Purchases in Class Period |
| 5975 | 1882 | No Purchases in Class Period | 84070 | 530065572 | No Purchases in Class Period |
| 5976 | 1883 | No Purchases in Class Period | 84071 | 530065574 | No Purchases in Class Period |
| 5977 | 1925 | No Purchases in Class Period | 84072 | 530065576 | No Purchases in Class Period |
| 5978 | 1927 | No Purchases in Class Period | 84073 | 530065577 | No Purchases in Class Period |
| 5979 | 1931 | No Purchases in Class Period | 84074 | 530065579 | No Purchases in Class Period |
| 5980 | 1932 | Did not cure proof of claim | 84075 | 530065580 | No Purchases in Class Period |
| 5981 | 1933 | No Purchases in Class Period | 84076 | 530065581 | No Purchases in Class Period |
| 5982 | 1938 | No Purchases in Class Period | 84077 | 530065582 | No Purchases in Class Period |
| 5983 | 1939 | No Purchases in Class Period | 84078 | 530065583 | No Purchases in Class Period |
| 5984 | 1940 | No Purchases in Class Period | 84079 | 530065584 | No Purchases in Class Period |
| 5985 | 1941 | No Purchases in Class Period | 84080 | 530065585 | No Purchases in Class Period |
| 5986 | 1942 | No Purchases in Class Period | 84081 | 530065586 | No Purchases in Class Period |
| 5987 | 1944 | No Purchases in Class Period | 84082 | 530065587 | No Purchases in Class Period |
| 5988 | 1604 | Did not cure proof of claim | 84083 | 530065588 | No Purchases in Class Period |
| 5989 | 1837 | No Recognized Claim | 84084 | 530065589 | No Purchases in Class Period |
| 5990 | 1911 | No Purchases in Class Period | 84085 | 530065590 | No Purchases in Class Period |
| 5991 | 1919 | Did not cure proof of claim | 84086 | 530065591 | No Purchases in Class Period |
| 5992 | 1920 | No Recognized Claim | 84087 | 530065592 | No Purchases in Class Period |
| 5993 | 2001 | No Purchases in Class Period | 84088 | 530065593 | No Purchases in Class Period |
| 5994 | 1948 | No Purchases in Class Period | 84089 | 530065595 | No Purchases in Class Period |
| 5995 | 2022 | No Recognized Claim | 84090 | 530065596 | No Purchases in Class Period |
| 5996 | 2024 | No Purchases in Class Period | 84091 | 530065597 | No Purchases in Class Period |
| 5997 | 2014 | No Purchases in Class Period | 84092 | 530065598 | No Purchases in Class Period |
| 5998 | 1960 | Did not cure proof of claim | 84093 | 530065599 | No Purchases in Class Period |
| 5999 | 1968 | No Purchases in Class Period | 84094 | 530065600 | No Purchases in Class Period |
| 6000 | 1970 | No Purchases in Class Period | 84095 | 530065602 | No Purchases in Class Period |
| 6001 | 1983 | No Purchases in Class Period | 84096 | 530065603 | No Purchases in Class Period |
| 6002 | 1984 | No Purchases in Class Period | 84097 | 530065604 | No Purchases in Class Period |
| 6003 | 1985 | No Purchases in Class Period | 84098 | 530065605 | No Purchases in Class Period |
| 6004 | 1992 | No Purchases in Class Period | 84099 | 530065606 | No Purchases in Class Period |
| 6005 | 1995 | No Purchases in Class Period | 84100 | 530065607 | No Purchases in Class Period |
| 6006 | 2037 | No Purchases in Class Period | 84101 | 530065608 | No Purchases in Class Period |
| 6007 | 2041 | Did not cure proof of claim | 84102 | 530065609 | No Purchases in Class Period |
| 6008 | 2042 | Did not cure proof of claim | 84103 | 530065610 | No Purchases in Class Period |
| 6009 | 2043 | No Purchases in Class Period | 84104 | 530065614 | No Purchases in Class Period |
| 6010 | 2033 | No Purchases in Class Period | 84105 | 530065616 | No Purchases in Class Period |
| 6011 | 2034 | No Purchases in Class Period | 84106 | 530065617 | No Purchases in Class Period |
| 6012 | 1973 | No Purchases in Class Period | 84107 | 530065618 | No Purchases in Class Period |
| 6013 | 1978 | No Purchases in Class Period | 84108 | 530065619 | No Purchases in Class Period |
| 6014 | 1979 | No Purchases in Class Period | 84109 | 530065620 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 6015 | 2073 | No Purchases in Class Period | 84110 | 530065621 | No Purchases in Class Period |
| 6016 | 2074 | No Purchases in Class Period | 84111 | 530065622 | No Purchases in Class Period |
| 6017 | 2080 | Did not cure proof of claim | 84112 | 530065624 | No Purchases in Class Period |
| 6018 | 2091 | No Purchases in Class Period | 84113 | 530065626 | No Purchases in Class Period |
| 6019 | 2093 | Did not cure proof of claim | 84114 | 530065627 | No Purchases in Class Period |
| 6020 | 2097 | No Purchases in Class Period | 84115 | 530065628 | No Purchases in Class Period |
| 6021 | 2100 | No Purchases in Class Period | 84116 | 530065629 | No Purchases in Class Period |
| 6022 | 2061 | No Purchases in Class Period | 84117 | 530065630 | No Purchases in Class Period |
| 6023 | 2062 | Did not cure proof of claim | 84118 | 530065631 | No Purchases in Class Period |
| 6024 | 2063 | No Purchases in Class Period | 84119 | 530065632 | No Purchases in Class Period |
| 6025 | 2064 | Did not cure proof of claim | 84120 | 530065633 | No Purchases in Class Period |
| 6026 | 2065 | No Recognized Claim | 84121 | 530065635 | No Purchases in Class Period |
| 6027 | 2066 | Did not cure proof of claim | 84122 | 530065636 | No Purchases in Class Period |
| 6028 | 2067 | Did not cure proof of claim | 84123 | 530065638 | No Purchases in Class Period |
| 6029 | 2081 | No Purchases in Class Period | 84124 | 530065639 | No Purchases in Class Period |
| 6030 | 2082 | Did not cure proof of claim | 84125 | 530065640 | No Purchases in Class Period |
| 6031 | 2083 | No Recognized Claim | 84126 | 530065641 | No Purchases in Class Period |
| 6032 | 2086 | No Purchases in Class Period | 84127 | 530065642 | No Purchases in Class Period |
| 6033 | 2089 | No Recognized Claim | 84128 | 530065644 | No Purchases in Class Period |
| 6034 | 2128 | Did not cure proof of claim | 84129 | 530065645 | No Purchases in Class Period |
| 6035 | 2129 | No Purchases in Class Period | 84130 | 530065648 | No Purchases in Class Period |
| 6036 | 2130 | No Purchases in Class Period | 84131 | 530065649 | No Purchases in Class Period |
| 6037 | 2131 | Did not cure proof of claim | 84132 | 530065650 | No Purchases in Class Period |
| 6038 | 2101 | Did not cure proof of claim | 84133 | 530065651 | No Purchases in Class Period |
| 6039 | 2103 | No Purchases in Class Period | 84134 | 530065652 | No Purchases in Class Period |
| 6040 | 2104 | Did not cure proof of claim | 84135 | 530065654 | No Purchases in Class Period |
| 6041 | 2106 | No Purchases in Class Period | 84136 | 530065655 | No Purchases in Class Period |
| 6042 | 2108 | Did not cure proof of claim | 84137 | 530065656 | No Purchases in Class Period |
| 6043 | 2051 | No Purchases in Class Period | 84138 | 530065658 | No Purchases in Class Period |
| 6044 | 2053 | Did not cure proof of claim | 84139 | 530065659 | No Purchases in Class Period |
| 6045 | 2054 | Did not cure proof of claim | 84140 | 530065660 | No Purchases in Class Period |
| 6046 | 2057 | No Purchases in Class Period | 84141 | 530065661 | No Purchases in Class Period |
| 6047 | 2059 | Did not cure proof of claim | 84142 | 530065662 | No Purchases in Class Period |
| 6048 | 1838 | Did not cure proof of claim | 84143 | 530065663 | No Purchases in Class Period |
| 6049 | 1914 | Did not cure proof of claim | 84144 | 530065664 | No Purchases in Class Period |
| 6050 | 2077 | Did not cure proof of claim | 84145 | 530065665 | No Purchases in Class Period |
| 6051 | 2049 | No Recognized Claim | 84146 | 530065666 | No Purchases in Class Period |
| 6052 | 2148 | No Purchases in Class Period | 84147 | 530065667 | No Purchases in Class Period |
| 6053 | 2150 | No Recognized Claim | 84148 | 530065668 | No Purchases in Class Period |
| 6054 | 2111 | No Purchases in Class Period | 84149 | 530065669 | No Purchases in Class Period |
| 6055 | 2113 | No Purchases in Class Period | 84150 | 530065670 | No Purchases in Class Period |
| 6056 | 2114 | No Purchases in Class Period | 84151 | 530065673 | No Purchases in Class Period |
| 6057 | 2136 | No Purchases in Class Period | 84152 | 530065675 | No Purchases in Class Period |
| 6058 | 2137 | No Purchases in Class Period | 84153 | 530065676 | No Purchases in Class Period |
| 6059 | 2138 | No Purchases in Class Period | 84154 | 530065677 | No Purchases in Class Period |
| 6060 | 2140 | No Recognized Claim | 84155 | 530065678 | No Purchases in Class Period |
| 6061 | 2142 | No Purchases in Class Period | 84156 | 530065680 | No Purchases in Class Period |
| 6062 | 2151 | Did not cure proof of claim | 84157 | 530065681 | No Purchases in Class Period |
| 6063 | 2153 | Did not cure proof of claim | 84158 | 530065682 | No Purchases in Class Period |
| 6064 | 2155 | Did not cure proof of claim | 84159 | 530065683 | No Purchases in Class Period |
| 6065 | 2157 | No Recognized Claim | 84160 | 530065684 | No Purchases in Class Period |
| 6066 | 2160 | No Purchases in Class Period | 84161 | 530065686 | No Purchases in Class Period |
| 6067 | 2175 | Did not cure proof of claim | 84162 | 530065687 | No Purchases in Class Period |
| 6068 | 2161 | No Recognized Claim | 84163 | 530065688 | No Purchases in Class Period |
| 6069 | 2163 | No Purchases in Class Period | 84164 | 530065690 | No Purchases in Class Period |
| 6070 | 2164 | No Purchases in Class Period | 84165 | 530065691 | No Purchases in Class Period |
| 6071 | 2165 | No Purchases in Class Period | 84166 | 530065694 | No Purchases in Class Period |
| 6072 | 2169 | No Purchases in Class Period | 84167 | 530065695 | No Purchases in Class Period |
| 6073 | 2170 | Did not cure proof of claim | 84168 | 530065697 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 6074 | 2181 | Did not cure proof of claim | 84169 | 530065698 | No Purchases in Class Period |
| 6075 | 2184 | No Purchases in Class Period | 84170 | 530065699 | No Purchases in Class Period |
| 6076 | 2187 | No Purchases in Class Period | 84171 | 530065700 | No Purchases in Class Period |
| 6077 | 2188 | No Purchases in Class Period | 84172 | 530065701 | No Purchases in Class Period |
| 6078 | 2214 | No Purchases in Class Period | 84173 | 530065702 | No Purchases in Class Period |
| 6079 | 2201 | No Purchases in Class Period | 84174 | 530065703 | No Purchases in Class Period |
| 6080 | 2239 | Did not cure proof of claim | 84175 | 530065704 | No Purchases in Class Period |
| 6081 | 2242 | Did not cure proof of claim | 84176 | 530065705 | No Purchases in Class Period |
| 6082 | 2246 | Did not cure proof of claim | 84177 | 530065706 | No Purchases in Class Period |
| 6083 | 2247 | Did not cure proof of claim | 84178 | 530065707 | No Purchases in Class Period |
| 6084 | 2250 | Did not cure proof of claim | 84179 | 530065710 | No Purchases in Class Period |
| 6085 | 2218 | Did not cure proof of claim | 84180 | 530065711 | No Purchases in Class Period |
| 6086 | 2220 | No Purchases in Class Period | 84181 | 530065712 | No Purchases in Class Period |
| 6087 | 2224 | No Purchases in Class Period | 84182 | 530065713 | No Purchases in Class Period |
| 6088 | 2226 | Did not cure proof of claim | 84183 | 530065714 | No Purchases in Class Period |
| 6089 | 2227 | Did not cure proof of claim | 84184 | 530065716 | No Purchases in Class Period |
| 6090 | 2233 | No Purchases in Class Period | 84185 | 530065717 | No Purchases in Class Period |
| 6091 | 2234 | No Purchases in Class Period | 84186 | 530065718 | No Purchases in Class Period |
| 6092 | 2262 | No Purchases in Class Period | 84187 | 530065719 | No Purchases in Class Period |
| 6093 | 2265 | No Purchases in Class Period | 84188 | 530065720 | No Purchases in Class Period |
| 6094 | 2256 | No Purchases in Class Period | 84189 | 530065721 | No Purchases in Class Period |
| 6095 | 2257 | Did not cure proof of claim | 84190 | 530065722 | No Purchases in Class Period |
| 6096 | 2258 | Did not cure proof of claim | 84191 | 530065723 | No Purchases in Class Period |
| 6097 | 2312 | No Purchases in Class Period | 84192 | 530065724 | No Purchases in Class Period |
| 6098 | 2314 | No Purchases in Class Period | 84193 | 530065725 | No Purchases in Class Period |
| 6099 | 2316 | No Recognized Claim | 84194 | 530065726 | No Purchases in Class Period |
| 6100 | 2319 | No Purchases in Class Period | 84195 | 530065727 | No Purchases in Class Period |
| 6101 | 2272 | No Recognized Claim | 84196 | 530065728 | No Purchases in Class Period |
| 6102 | 2277 | No Recognized Claim | 84197 | 530065730 | No Purchases in Class Period |
| 6103 | 2287 | No Purchases in Class Period | 84198 | 530065731 | No Purchases in Class Period |
| 6104 | 2289 | Did not cure proof of claim | 84199 | 530065732 | No Purchases in Class Period |
| 6105 | 2291 | Did not cure proof of claim | 84200 | 530065733 | No Purchases in Class Period |
| 6106 | 2295 | Did not cure proof of claim | 84201 | 530065734 | No Purchases in Class Period |
| 6107 | 2225 | No Purchases in Class Period | 84202 | 530065736 | No Purchases in Class Period |
| 6108 | 2296 | Did not cure proof of claim | 84203 | 530065738 | No Purchases in Class Period |
| 6109 | 2297 | No Purchases in Class Period | 84204 | 530065740 | No Purchases in Class Period |
| 6110 | 2298 | No Purchases in Class Period | 84205 | 530065741 | No Purchases in Class Period |
| 6111 | 2299 | No Purchases in Class Period | 84206 | 530065743 | No Purchases in Class Period |
| 6112 | 2376 | Did not cure proof of claim | 84207 | 530065744 | No Purchases in Class Period |
| 6113 | 2378 | Did not cure proof of claim | 84208 | 530065746 | No Purchases in Class Period |
| 6114 | 2379 | Did not cure proof of claim | 84209 | 530065747 | No Purchases in Class Period |
| 6115 | 2380 | Did not cure proof of claim | 84210 | 530065748 | No Purchases in Class Period |
| 6116 | 2382 | No Recognized Claim | 84211 | 530065749 | No Purchases in Class Period |
| 6117 | 2385 | No Purchases in Class Period | 84212 | 530065750 | No Purchases in Class Period |
| 6118 | 2386 | No Purchases in Class Period | 84213 | 530065751 | No Purchases in Class Period |
| 6119 | 2388 | No Purchases in Class Period | 84214 | 530065752 | No Purchases in Class Period |
| 6120 | 2390 | No Purchases in Class Period | 84215 | 530065753 | No Purchases in Class Period |
| 6121 | 2335 | Did not cure proof of claim | 84216 | 530065754 | No Purchases in Class Period |
| 6122 | 2340 | Did not cure proof of claim | 84217 | 530065755 | No Purchases in Class Period |
| 6123 | 2342 | Did not cure proof of claim | 84218 | 530065756 | No Purchases in Class Period |
| 6124 | 2397 | Did not cure proof of claim | 84219 | 530065757 | No Purchases in Class Period |
| 6125 | 2398 | No Purchases in Class Period | 84220 | 530065758 | No Purchases in Class Period |
| 6126 | 2399 | Did not cure proof of claim | 84221 | 530065759 | No Purchases in Class Period |
| 6127 | 2403 | No Purchases in Class Period | 84222 | 530065760 | No Purchases in Class Period |
| 6128 | 2347 | No Purchases in Class Period | 84223 | 530065761 | No Purchases in Class Period |
| 6129 | 2350 | No Purchases in Class Period | 84224 | 530065762 | No Purchases in Class Period |
| 6130 | 2415 | Did not cure proof of claim | 84225 | 530065763 | No Purchases in Class Period |
| 6131 | 2417 | No Purchases in Class Period | 84226 | 530065764 | No Purchases in Class Period |
| 6132 | 2420 | Did not cure proof of claim | 84227 | 530065766 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 6133 | 2351 | Did not cure proof of claim | 84228 | 530065767 | No Purchases in Class Period |
| 6134 | 2352 | No Purchases in Class Period | 84229 | 530065768 | No Purchases in Class Period |
| 6135 | 2354 | No Recognized Claim | 84230 | 530065769 | No Purchases in Class Period |
| 6136 | 2356 | No Purchases in Class Period | 84231 | 530065771 | No Purchases in Class Period |
| 6137 | 2357 | No Purchases in Class Period | 84232 | 530065772 | No Purchases in Class Period |
| 6138 | 2358 | No Recognized Claim | 84233 | 530065773 | No Purchases in Class Period |
| 6139 | 2359 | No Purchases in Class Period | 84234 | 530065774 | No Purchases in Class Period |
| 6140 | 2362 | Did not cure proof of claim | 84235 | 530065775 | No Purchases in Class Period |
| 6141 | 2364 | No Purchases in Class Period | 84236 | 530065776 | No Purchases in Class Period |
| 6142 | 2366 | No Purchases in Class Period | 84237 | 530065778 | No Purchases in Class Period |
| 6143 | 2370 | No Purchases in Class Period | 84238 | 530065779 | No Purchases in Class Period |
| 6144 | 2324 | Did not cure proof of claim | 84239 | 530065780 | No Purchases in Class Period |
| 6145 | 2327 | No Purchases in Class Period | 84240 | 530065781 | No Purchases in Class Period |
| 6146 | 2372 | No Purchases in Class Period | 84241 | 530065783 | No Purchases in Class Period |
| 6147 | 2373 | No Recognized Claim | 84242 | 530065784 | No Purchases in Class Period |
| 6148 | 2532 | No Purchases in Class Period | 84243 | 530065786 | No Purchases in Class Period |
| 6149 | 2529 | No Purchases in Class Period | 84244 | 530065787 | No Purchases in Class Period |
| 6150 | 2530 | No Purchases in Class Period | 84245 | 530065788 | No Purchases in Class Period |
| 6151 | 2533 | No Purchases in Class Period | 84246 | 530065789 | No Purchases in Class Period |
| 6152 | 2534 | No Purchases in Class Period | 84247 | 530065790 | No Purchases in Class Period |
| 6153 | 2429 | No Purchases in Class Period | 84248 | 530065791 | No Purchases in Class Period |
| 6154 | 2433 | No Purchases in Class Period | 84249 | 530065792 | No Purchases in Class Period |
| 6155 | 2436 | No Purchases in Class Period | 84250 | 530065793 | No Purchases in Class Period |
| 6156 | 2437 | No Purchases in Class Period | 84251 | 530065794 | No Purchases in Class Period |
| 6157 | 2438 | Did not cure proof of claim | 84252 | 530065797 | No Purchases in Class Period |
| 6158 | 2442 | No Purchases in Class Period | 84253 | 530065798 | No Purchases in Class Period |
| 6159 | 2443 | No Purchases in Class Period | 84254 | 530065799 | No Purchases in Class Period |
| 6160 | 2449 | No Purchases in Class Period | 84255 | 530065800 | No Purchases in Class Period |
| 6161 | 2452 | No Recognized Claim | 84256 | 530065801 | No Purchases in Class Period |
| 6162 | 2453 | No Recognized Claim | 84257 | 530065804 | No Purchases in Class Period |
| 6163 | 2456 | No Purchases in Class Period | 84258 | 530065805 | No Purchases in Class Period |
| 6164 | 2458 | No Purchases in Class Period | 84259 | 530065806 | No Purchases in Class Period |
| 6165 | 2459 | No Purchases in Class Period | 84260 | 530065807 | No Purchases in Class Period |
| 6166 | 2463 | Did not cure proof of claim | 84261 | 530065809 | No Purchases in Class Period |
| 6167 | 2464 | Did not cure proof of claim | 84262 | 530065810 | No Purchases in Class Period |
| 6168 | 2477 | No Purchases in Class Period | 84263 | 530065811 | No Purchases in Class Period |
| 6169 | 2478 | No Purchases in Class Period | 84264 | 530065812 | No Purchases in Class Period |
| 6170 | 2479 | No Purchases in Class Period | 84265 | 530065813 | No Purchases in Class Period |
| 6171 | 2481 | Did not cure proof of claim | 84266 | 530065814 | No Purchases in Class Period |
| 6172 | 2482 | No Recognized Claim | 84267 | 530065815 | No Purchases in Class Period |
| 6173 | 2485 | No Recognized Claim | 84268 | 530065816 | No Purchases in Class Period |
| 6174 | 2487 | No Purchases in Class Period | 84269 | 530065817 | No Purchases in Class Period |
| 6175 | 2489 | No Purchases in Class Period | 84270 | 530065818 | No Purchases in Class Period |
| 6176 | 2490 | No Purchases in Class Period | 84271 | 530065819 | No Purchases in Class Period |
| 6177 | 2491 | No Recognized Claim | 84272 | 530065821 | No Purchases in Class Period |
| 6178 | 2492 | No Recognized Claim | 84273 | 530065822 | No Purchases in Class Period |
| 6179 | 2493 | No Purchases in Class Period | 84274 | 530065823 | No Purchases in Class Period |
| 6180 | 2497 | Did not cure proof of claim | 84275 | 530065824 | No Purchases in Class Period |
| 6181 | 2498 | No Purchases in Class Period | 84276 | 530065828 | No Purchases in Class Period |
| 6182 | 2523 | No Purchases in Class Period | 84277 | 530065830 | No Purchases in Class Period |
| 6183 | 2524 | No Purchases in Class Period | 84278 | 530065831 | No Purchases in Class Period |
| 6184 | 2525 | No Purchases in Class Period | 84279 | 530065832 | No Purchases in Class Period |
| 6185 | 2528 | No Purchases in Class Period | 84280 | 530065833 | No Purchases in Class Period |
| 6186 | 2503 | No Purchases in Class Period | 84281 | 530065834 | No Purchases in Class Period |
| 6187 | 2505 | No Purchases in Class Period | 84282 | 530065835 | No Purchases in Class Period |
| 6188 | 2646 | No Purchases in Class Period | 84283 | 530065836 | No Purchases in Class Period |
| 6189 | 2647 | No Purchases in Class Period | 84284 | 530065837 | No Purchases in Class Period |
| 6190 | 2652 | Did not cure proof of claim | 84285 | 530065840 | No Purchases in Class Period |
| 6191 | 2657 | Did not cure proof of claim | 84286 | 530065842 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 6192 | 2659 | No Recognized Claim | 84287 | 530065843 | No Purchases in Class Period |
| 6193 | 2662 | No Purchases in Class Period | 84288 | 530065844 | No Purchases in Class Period |
| 6194 | 2665 | Did not cure proof of claim | 84289 | 530065845 | No Purchases in Class Period |
| 6195 | 2636 | Did not cure proof of claim | 84290 | 530065846 | No Purchases in Class Period |
| 6196 | 2638 | Did not cure proof of claim | 84291 | 530065847 | No Purchases in Class Period |
| 6197 | 2640 | No Purchases in Class Period | 84292 | 530065850 | No Purchases in Class Period |
| 6198 | 2643 | Did not cure proof of claim | 84293 | 530065851 | No Purchases in Class Period |
| 6199 | 2645 | No Purchases in Class Period | 84294 | 530065853 | No Purchases in Class Period |
| 6200 | 2668 | Did not cure proof of claim | 84295 | 530065854 | No Purchases in Class Period |
| 6201 | 2674 | Did not cure proof of claim | 84296 | 530065855 | No Purchases in Class Period |
| 6202 | 2675 | No Purchases in Class Period | 84297 | 530065856 | No Purchases in Class Period |
| 6203 | 2686 | No Purchases in Class Period | 84298 | 530065857 | No Purchases in Class Period |
| 6204 | 2691 | No Purchases in Class Period | 84299 | 530065858 | No Purchases in Class Period |
| 6205 | 2693 | No Purchases in Class Period | 84300 | 530065859 | No Purchases in Class Period |
| 6206 | 2694 | No Recognized Claim | 84301 | 530065861 | No Purchases in Class Period |
| 6207 | 2695 | No Purchases in Class Period | 84302 | 530065862 | No Purchases in Class Period |
| 6208 | 2706 | Did not cure proof of claim | 84303 | 530065863 | No Purchases in Class Period |
| 6209 | 2707 | No Purchases in Class Period | 84304 | 530065864 | No Purchases in Class Period |
| 6210 | 2714 | Did not cure proof of claim | 84305 | 530065865 | No Purchases in Class Period |
| 6211 | 2715 | Did not cure proof of claim | 84306 | 530065866 | No Purchases in Class Period |
| 6212 | 2616 | Did not cure proof of claim | 84307 | 530065867 | No Purchases in Class Period |
| 6213 | 2619 | No Purchases in Class Period | 84308 | 530065868 | No Purchases in Class Period |
| 6214 | 2620 | No Purchases in Class Period | 84309 | 530065869 | No Purchases in Class Period |
| 6215 | 2624 | No Recognized Claim | 84310 | 530065871 | No Purchases in Class Period |
| 6216 | 2625 | No Purchases in Class Period | 84311 | 530065872 | No Purchases in Class Period |
| 6217 | 2628 | No Purchases in Class Period | 84312 | 530065873 | No Purchases in Class Period |
| 6218 | 2629 | No Purchases in Class Period | 84313 | 530065874 | No Purchases in Class Period |
| 6219 | 2631 | No Purchases in Class Period | 84314 | 530065875 | No Purchases in Class Period |
| 6220 | 2632 | No Purchases in Class Period | 84315 | 530065877 | No Purchases in Class Period |
| 6221 | 2633 | Did not cure proof of claim | 84316 | 530065878 | No Purchases in Class Period |
| 6222 | 2635 | No Purchases in Class Period | 84317 | 530065879 | No Purchases in Class Period |
| 6223 | 2607 | Did not cure proof of claim | 84318 | 530065883 | No Purchases in Class Period |
| 6224 | 2540 | No Purchases in Class Period | 84319 | 530065884 | No Purchases in Class Period |
| 6225 | 2541 | No Purchases in Class Period | 84320 | 530065885 | No Purchases in Class Period |
| 6226 | 2544 | No Purchases in Class Period | 84321 | 530065886 | No Purchases in Class Period |
| 6227 | 2577 | Did not cure proof of claim | 84322 | 530065887 | No Purchases in Class Period |
| 6228 | 2578 | No Purchases in Class Period | 84323 | 530065888 | No Purchases in Class Period |
| 6229 | 2579 | No Recognized Claim | 84324 | 530065889 | No Purchases in Class Period |
| 6230 | 2580 | Did not cure proof of claim | 84325 | 530065891 | No Purchases in Class Period |
| 6231 | 2582 | Did not cure proof of claim | 84326 | 530065892 | No Purchases in Class Period |
| 6232 | 2585 | No Purchases in Class Period | 84327 | 530065893 | No Purchases in Class Period |
| 6233 | 2558 | Did not cure proof of claim | 84328 | 530065895 | No Purchases in Class Period |
| 6234 | 2559 | No Purchases in Class Period | 84329 | 530065896 | No Purchases in Class Period |
| 6235 | 2561 | Did not cure proof of claim | 84330 | 530065897 | No Purchases in Class Period |
| 6236 | 2562 | Did not cure proof of claim | 84331 | 530065900 | No Purchases in Class Period |
| 6237 | 2588 | Did not cure proof of claim | 84332 | 530065901 | No Purchases in Class Period |
| 6238 | 2589 | Did not cure proof of claim | 84333 | 530065902 | No Purchases in Class Period |
| 6239 | 2590 | No Recognized Claim | 84334 | 530065903 | No Purchases in Class Period |
| 6240 | 2596 | Did not cure proof of claim | 84335 | 530065904 | No Purchases in Class Period |
| 6241 | 2598 | No Purchases in Class Period | 84336 | 530065905 | No Purchases in Class Period |
| 6242 | 2599 | No Purchases in Class Period | 84337 | 530065906 | No Purchases in Class Period |
| 6243 | 2605 | No Purchases in Class Period | 84338 | 530065907 | No Purchases in Class Period |
| 6244 | 2549 | Did not cure proof of claim | 84339 | 530065909 | No Purchases in Class Period |
| 6245 | 2553 | No Recognized Claim | 84340 | 530065910 | No Purchases in Class Period |
| 6246 | 2554 | No Purchases in Class Period | 84341 | 530065911 | No Purchases in Class Period |
| 6247 | 2566 | Did not cure proof of claim | 84342 | 530065913 | No Purchases in Class Period |
| 6248 | 2570 | Did not cure proof of claim | 84343 | 530065914 | No Purchases in Class Period |
| 6249 | 2573 | No Recognized Claim | 84344 | 530065915 | No Purchases in Class Period |
| 6250 | 2574 | No Purchases in Class Period | 84345 | 530065916 | No Purchases in Class Period |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6251 | 2718 | Did not cure proof of claim | | 84346 | 530065917 | No Purchases in Class Period |
| 6252 | 2722 | Did not cure proof of claim | | 84347 | 530065918 | No Purchases in Class Period |
| 6253 | 2723 | Did not cure proof of claim | | 84348 | 530065919 | No Purchases in Class Period |
| 6254 | 2737 | No Purchases in Class Period | | 84349 | 530065920 | No Purchases in Class Period |
| 6255 | 2738 | No Purchases in Class Period | | 84350 | 530065921 | No Purchases in Class Period |
| 6256 | 2740 | No Recognized Claim | | 84351 | 530065922 | No Purchases in Class Period |
| 6257 | 2741 | No Purchases in Class Period | | 84352 | 530065923 | No Purchases in Class Period |
| 6258 | 2726 | No Purchases in Class Period | | 84353 | 530065925 | No Purchases in Class Period |
| 6259 | 2730 | No Purchases in Class Period | | 84354 | 530065926 | No Purchases in Class Period |
| 6260 | 2733 | No Purchases in Class Period | | 84355 | 530065927 | No Purchases in Class Period |
| 6261 | 2734 | No Purchases in Class Period | | 84356 | 530065928 | No Purchases in Class Period |
| 6262 | 2746 | Did not cure proof of claim | | 84357 | 530065929 | No Purchases in Class Period |
| 6263 | 2750 | No Purchases in Class Period | | 84358 | 530065932 | No Purchases in Class Period |
| 6264 | 2775 | No Purchases in Class Period | | 84359 | 530065934 | No Purchases in Class Period |
| 6265 | 2762 | No Purchases in Class Period | | 84360 | 530065935 | No Purchases in Class Period |
| 6266 | 2765 | Did not cure proof of claim | | 84361 | 530065936 | No Purchases in Class Period |
| 6267 | 2768 | Did not cure proof of claim | | 84362 | 530065937 | No Purchases in Class Period |
| 6268 | 2769 | No Purchases in Class Period | | 84363 | 530065938 | No Purchases in Class Period |
| 6269 | 2770 | No Purchases in Class Period | | 84364 | 530065940 | No Purchases in Class Period |
| 6270 | 2788 | No Purchases in Class Period | | 84365 | 530065941 | No Purchases in Class Period |
| 6271 | 2789 | No Purchases in Class Period | | 84366 | 530065942 | No Purchases in Class Period |
| 6272 | 2790 | No Purchases in Class Period | | 84367 | 530065943 | No Purchases in Class Period |
| 6273 | 2791 | No Purchases in Class Period | | 84368 | 530065944 | No Purchases in Class Period |
| 6274 | 2795 | Did not cure proof of claim | | 84369 | 530065945 | No Purchases in Class Period |
| 6275 | 2755 | No Purchases in Class Period | | 84370 | 530065946 | No Purchases in Class Period |
| 6276 | 2777 | No Purchases in Class Period | | 84371 | 530065947 | No Purchases in Class Period |
| 6277 | 2778 | No Purchases in Class Period | | 84372 | 530065948 | No Purchases in Class Period |
| 6278 | 2779 | No Purchases in Class Period | | 84373 | 530065951 | No Purchases in Class Period |
| 6279 | 2780 | No Purchases in Class Period | | 84374 | 530065952 | No Purchases in Class Period |
| 6280 | 2781 | No Purchases in Class Period | | 84375 | 530065953 | No Purchases in Class Period |
| 6281 | 2796 | Did not cure proof of claim | | 84376 | 530065955 | No Purchases in Class Period |
| 6282 | 2797 | No Purchases in Class Period | | 84377 | 530065956 | No Purchases in Class Period |
| 6283 | 2799 | Did not cure proof of claim | | 84378 | 530065957 | No Purchases in Class Period |
| 6284 | 2682 | Did not cure proof of claim | | 84379 | 530065958 | No Purchases in Class Period |
| 6285 | 2683 | Did not cure proof of claim | | 84380 | 530065959 | No Purchases in Class Period |
| 6286 | 2684 | Did not cure proof of claim | | 84381 | 530065961 | No Purchases in Class Period |
| 6287 | 2685 | No Purchases in Class Period | | 84382 | 530065964 | No Purchases in Class Period |
| 6288 | 2817 | No Purchases in Class Period | | 84383 | 530065965 | No Purchases in Class Period |
| 6289 | 2818 | No Purchases in Class Period | | 84384 | 530065966 | No Purchases in Class Period |
| 6290 | 2808 | Did not cure proof of claim | | 84385 | 530065967 | No Purchases in Class Period |
| 6291 | 2811 | No Recognized Claim | | 84386 | 530065968 | No Purchases in Class Period |
| 6292 | 2813 | No Purchases in Class Period | | 84387 | 530065969 | No Purchases in Class Period |
| 6293 | 2819 | No Purchases in Class Period | | 84388 | 530065970 | No Purchases in Class Period |
| 6294 | 2821 | Did not cure proof of claim | | 84389 | 530065971 | No Purchases in Class Period |
| 6295 | 2825 | No Purchases in Class Period | | 84390 | 530065972 | No Purchases in Class Period |
| 6296 | 2827 | No Purchases in Class Period | | 84391 | 530065973 | No Purchases in Class Period |
| 6297 | 2839 | Did not cure proof of claim | | 84392 | 530065975 | No Purchases in Class Period |
| 6298 | 2835 | No Purchases in Class Period | | 84393 | 530065977 | No Purchases in Class Period |
| 6299 | 2836 | No Purchases in Class Period | | 84394 | 530065980 | No Purchases in Class Period |
| 6300 | 2849 | No Purchases in Class Period | | 84395 | 530065981 | No Purchases in Class Period |
| 6301 | 2850 | No Purchases in Class Period | | 84396 | 530065982 | No Purchases in Class Period |
| 6302 | 2851 | No Recognized Claim | | 84397 | 530065983 | No Purchases in Class Period |
| 6303 | 2865 | Did not cure proof of claim | | 84398 | 530065985 | No Purchases in Class Period |
| 6304 | 2867 | Did not cure proof of claim | | 84399 | 530065986 | No Purchases in Class Period |
| 6305 | 2869 | No Purchases in Class Period | | 84400 | 530065987 | No Purchases in Class Period |
| 6306 | 2870 | No Purchases in Class Period | | 84401 | 530065988 | No Purchases in Class Period |
| 6307 | 2871 | No Purchases in Class Period | | 84402 | 530065989 | No Purchases in Class Period |
| 6308 | 2874 | No Purchases in Class Period | | 84403 | 530065990 | No Purchases in Class Period |
| 6309 | 2880 | Did not cure proof of claim | | 84404 | 530065991 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 6310 | 2882 | No Purchases in Class Period | 84405 | 530065992 | No Purchases in Class Period |
| 6311 | 2531 | No Recognized Claim | 84406 | 530065993 | No Purchases in Class Period |
| 6312 | 2480 | No Purchases in Class Period | 84407 | 530065994 | No Purchases in Class Period |
| 6313 | 2886 | No Purchases in Class Period | 84408 | 530065995 | No Purchases in Class Period |
| 6314 | 2893 | No Purchases in Class Period | 84409 | 530065996 | No Purchases in Class Period |
| 6315 | 2894 | No Purchases in Class Period | 84410 | 530065997 | No Purchases in Class Period |
| 6316 | 2899 | Did not cure proof of claim | 84411 | 530065998 | No Purchases in Class Period |
| 6317 | 2901 | Did not cure proof of claim | 84412 | 530066001 | No Purchases in Class Period |
| 6318 | 2976 | Did not cure proof of claim | 84413 | 530066003 | No Purchases in Class Period |
| 6319 | 2977 | Did not cure proof of claim | 84414 | 530066004 | No Purchases in Class Period |
| 6320 | 2978 | No Purchases in Class Period | 84415 | 530066005 | No Purchases in Class Period |
| 6321 | 2979 | No Purchases in Class Period | 84416 | 530066006 | No Purchases in Class Period |
| 6322 | 2984 | No Purchases in Class Period | 84417 | 530066007 | No Purchases in Class Period |
| 6323 | 2985 | No Purchases in Class Period | 84418 | 530066008 | No Purchases in Class Period |
| 6324 | 2987 | No Purchases in Class Period | 84419 | 530066009 | No Purchases in Class Period |
| 6325 | 2992 | Did not cure proof of claim | 84420 | 530066010 | No Purchases in Class Period |
| 6326 | 2993 | No Purchases in Class Period | 84421 | 530066013 | No Purchases in Class Period |
| 6327 | 2999 | Did not cure proof of claim | 84422 | 530066014 | No Purchases in Class Period |
| 6328 | 2903 | Did not cure proof of claim | 84423 | 530066015 | No Purchases in Class Period |
| 6329 | 2908 | No Purchases in Class Period | 84424 | 530066016 | No Purchases in Class Period |
| 6330 | 2912 | No Recognized Claim | 84425 | 530066017 | No Purchases in Class Period |
| 6331 | 2913 | No Purchases in Class Period | 84426 | 530066018 | No Purchases in Class Period |
| 6332 | 2914 | Did not cure proof of claim | 84427 | 530066019 | No Purchases in Class Period |
| 6333 | 2916 | No Purchases in Class Period | 84428 | 530066020 | No Purchases in Class Period |
| 6334 | 2918 | No Purchases in Class Period | 84429 | 530066021 | No Purchases in Class Period |
| 6335 | 2926 | No Recognized Claim | 84430 | 530066022 | No Purchases in Class Period |
| 6336 | 2928 | Did not cure proof of claim | 84431 | 530066026 | No Purchases in Class Period |
| 6337 | 2929 | No Recognized Claim | 84432 | 530066027 | No Purchases in Class Period |
| 6338 | 2930 | No Purchases in Class Period | 84433 | 530066028 | No Purchases in Class Period |
| 6339 | 2931 | No Purchases in Class Period | 84434 | 530066029 | No Purchases in Class Period |
| 6340 | 2932 | Did not cure proof of claim | 84435 | 530066030 | No Purchases in Class Period |
| 6341 | 2935 | No Purchases in Class Period | 84436 | 530066031 | No Purchases in Class Period |
| 6342 | 3008 | No Recognized Claim | 84437 | 530066032 | No Purchases in Class Period |
| 6343 | 3011 | No Purchases in Class Period | 84438 | 530066033 | No Purchases in Class Period |
| 6344 | 3012 | No Purchases in Class Period | 84439 | 530066034 | No Purchases in Class Period |
| 6345 | 2948 | Did not cure proof of claim | 84440 | 530066035 | No Purchases in Class Period |
| 6346 | 3030 | No Purchases in Class Period | 84441 | 530066036 | No Purchases in Class Period |
| 6347 | 2943 | No Purchases in Class Period | 84442 | 530066037 | No Purchases in Class Period |
| 6348 | 2923 | No Purchases in Class Period | 84443 | 530066040 | No Purchases in Class Period |
| 6349 | 3002 | Did not cure proof of claim | 84444 | 530066044 | No Purchases in Class Period |
| 6350 | 3003 | Did not cure proof of claim | 84445 | 530066045 | No Purchases in Class Period |
| 6351 | 3041 | Did not cure proof of claim | 84446 | 530066046 | No Purchases in Class Period |
| 6352 | 3042 | Did not cure proof of claim | 84447 | 530066047 | No Purchases in Class Period |
| 6353 | 3044 | Did not cure proof of claim | 84448 | 530066048 | No Purchases in Class Period |
| 6354 | 3045 | Did not cure proof of claim | 84449 | 530066049 | No Purchases in Class Period |
| 6355 | 2961 | No Purchases in Class Period | 84450 | 530066051 | No Purchases in Class Period |
| 6356 | 2962 | No Purchases in Class Period | 84451 | 530066054 | No Purchases in Class Period |
| 6357 | 2967 | Did not cure proof of claim | 84452 | 530066055 | No Purchases in Class Period |
| 6358 | 3033 | No Purchases in Class Period | 84453 | 530066056 | No Purchases in Class Period |
| 6359 | 3066 | No Purchases in Class Period | 84454 | 530066057 | No Purchases in Class Period |
| 6360 | 3067 | No Purchases in Class Period | 84455 | 530066058 | No Purchases in Class Period |
| 6361 | 3070 | No Recognized Claim | 84456 | 530066060 | No Purchases in Class Period |
| 6362 | 3072 | Did not cure proof of claim | 84457 | 530066061 | No Purchases in Class Period |
| 6363 | 3056 | No Purchases in Class Period | 84458 | 530066062 | No Purchases in Class Period |
| 6364 | 3057 | No Purchases in Class Period | 84459 | 530066063 | No Purchases in Class Period |
| 6365 | 3058 | No Purchases in Class Period | 84460 | 530066064 | No Purchases in Class Period |
| 6366 | 3061 | No Purchases in Class Period | 84461 | 530066066 | No Purchases in Class Period |
| 6367 | 3062 | No Recognized Claim | 84462 | 530066067 | No Purchases in Class Period |
| 6368 | 3063 | No Purchases in Class Period | 84463 | 530066068 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 6369 | 2955 | No Purchases in Class Period | 84464 | 530066069 | No Purchases in Class Period |
| 6370 | 2958 | Did not cure proof of claim | 84465 | 530066070 | No Purchases in Class Period |
| 6371 | 2959 | No Purchases in Class Period | 84466 | 530066071 | No Purchases in Class Period |
| 6372 | 2960 | No Purchases in Class Period | 84467 | 530066072 | No Purchases in Class Period |
| 6373 | 2973 | Did not cure proof of claim | 84468 | 530066073 | No Purchases in Class Period |
| 6374 | 2975 | No Purchases in Class Period | 84469 | 530066074 | No Purchases in Class Period |
| 6375 | 3186 | Did not cure proof of claim | 84470 | 530066075 | No Purchases in Class Period |
| 6376 | 3187 | Did not cure proof of claim | 84471 | 530066076 | No Purchases in Class Period |
| 6377 | 3189 | Did not cure proof of claim | 84472 | 530066077 | No Purchases in Class Period |
| 6378 | 3191 | No Purchases in Class Period | 84473 | 530066079 | No Purchases in Class Period |
| 6379 | 3204 | Did not cure proof of claim | 84474 | 530066080 | No Purchases in Class Period |
| 6380 | 3205 | Did not cure proof of claim | 84475 | 530066081 | No Purchases in Class Period |
| 6381 | 3208 | No Purchases in Class Period | 84476 | 530066082 | No Purchases in Class Period |
| 6382 | 3210 | Did not cure proof of claim | 84477 | 530066084 | No Purchases in Class Period |
| 6383 | 3177 | Did not cure proof of claim | 84478 | 530066085 | No Purchases in Class Period |
| 6384 | 3180 | No Purchases in Class Period | 84479 | 530066088 | No Purchases in Class Period |
| 6385 | 3181 | Did not cure proof of claim | 84480 | 530066090 | No Purchases in Class Period |
| 6386 | 3182 | No Purchases in Class Period | 84481 | 530066091 | No Purchases in Class Period |
| 6387 | 3123 | Did not cure proof of claim | 84482 | 530066092 | No Purchases in Class Period |
| 6388 | 3125 | Did not cure proof of claim | 84483 | 530066093 | No Purchases in Class Period |
| 6389 | 3129 | No Purchases in Class Period | 84484 | 530066094 | No Purchases in Class Period |
| 6390 | 3130 | No Purchases in Class Period | 84485 | 530066096 | No Purchases in Class Period |
| 6391 | 3102 | Did not cure proof of claim | 84486 | 530066098 | No Purchases in Class Period |
| 6392 | 3103 | Did not cure proof of claim | 84487 | 530066104 | No Purchases in Class Period |
| 6393 | 3104 | Did not cure proof of claim | 84488 | 530066105 | No Purchases in Class Period |
| 6394 | 3106 | Did not cure proof of claim | 84489 | 530066106 | No Purchases in Class Period |
| 6395 | 3088 | No Purchases in Class Period | 84490 | 530066107 | No Purchases in Class Period |
| 6396 | 3089 | Did not cure proof of claim | 84491 | 530066109 | No Purchases in Class Period |
| 6397 | 3092 | No Purchases in Class Period | 84492 | 530066111 | No Purchases in Class Period |
| 6398 | 3112 | No Recognized Claim | 84493 | 530066112 | No Purchases in Class Period |
| 6399 | 3116 | No Purchases in Class Period | 84494 | 530066114 | No Purchases in Class Period |
| 6400 | 3120 | No Purchases in Class Period | 84495 | 530066115 | No Purchases in Class Period |
| 6401 | 3156 | No Recognized Claim | 84496 | 530066116 | No Purchases in Class Period |
| 6402 | 3157 | No Recognized Claim | 84497 | 530066117 | No Purchases in Class Period |
| 6403 | 3160 | Did not cure proof of claim | 84498 | 530066119 | No Purchases in Class Period |
| 6404 | 3143 | No Recognized Claim | 84499 | 530066120 | No Purchases in Class Period |
| 6405 | 3144 | No Recognized Claim | 84500 | 530066121 | No Purchases in Class Period |
| 6406 | 3145 | Did not cure proof of claim | 84501 | 530066123 | No Purchases in Class Period |
| 6407 | 3162 | No Purchases in Class Period | 84502 | 530066124 | No Purchases in Class Period |
| 6408 | 3165 | No Recognized Claim | 84503 | 530066125 | No Purchases in Class Period |
| 6409 | 3166 | Did not cure proof of claim | 84504 | 530066126 | No Purchases in Class Period |
| 6410 | 3198 | No Purchases in Class Period | 84505 | 530066127 | No Purchases in Class Period |
| 6411 | 3079 | Did not cure proof of claim | 84506 | 530066129 | No Purchases in Class Period |
| 6412 | 3081 | No Purchases in Class Period | 84507 | 530066130 | No Purchases in Class Period |
| 6413 | 3084 | No Purchases in Class Period | 84508 | 530066131 | No Purchases in Class Period |
| 6414 | 3095 | No Purchases in Class Period | 84509 | 530066133 | No Purchases in Class Period |
| 6415 | 3096 | No Purchases in Class Period | 84510 | 530066134 | No Purchases in Class Period |
| 6416 | 3097 | No Purchases in Class Period | 84511 | 530066135 | No Purchases in Class Period |
| 6417 | 3098 | Did not cure proof of claim | 84512 | 530066136 | No Purchases in Class Period |
| 6418 | 3099 | Did not cure proof of claim | 84513 | 530066137 | No Purchases in Class Period |
| 6419 | 3211 | Did not cure proof of claim | 84514 | 530066138 | No Purchases in Class Period |
| 6420 | 3212 | Did not cure proof of claim | 84515 | 530066139 | No Purchases in Class Period |
| 6421 | 3213 | No Recognized Claim | 84516 | 530066141 | No Purchases in Class Period |
| 6422 | 3216 | Did not cure proof of claim | 84517 | 530066142 | No Purchases in Class Period |
| 6423 | 3217 | No Purchases in Class Period | 84518 | 530066144 | No Purchases in Class Period |
| 6424 | 3242 | No Purchases in Class Period | 84519 | 530066145 | No Purchases in Class Period |
| 6425 | 3243 | No Purchases in Class Period | 84520 | 530066148 | No Purchases in Class Period |
| 6426 | 3218 | Did not cure proof of claim | 84521 | 530066150 | No Purchases in Class Period |
| 6427 | 3225 | Did not cure proof of claim | 84522 | 530066152 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 6428 | 3323 | No Purchases in Class Period | 84523 | 530066153 | No Purchases in Class Period |
| 6429 | 3253 | No Purchases in Class Period | 84524 | 530066155 | No Purchases in Class Period |
| 6430 | 3254 | No Recognized Claim | 84525 | 530066157 | No Purchases in Class Period |
| 6431 | 3257 | No Purchases in Class Period | 84526 | 530066158 | No Purchases in Class Period |
| 6432 | 3258 | Did not cure proof of claim | 84527 | 530066161 | No Purchases in Class Period |
| 6433 | 3259 | No Purchases in Class Period | 84528 | 530066162 | No Purchases in Class Period |
| 6434 | 3260 | No Recognized Claim | 84529 | 530066164 | No Purchases in Class Period |
| 6435 | 3283 | Did not cure proof of claim | 84530 | 530066165 | No Purchases in Class Period |
| 6436 | 3288 | No Recognized Claim | 84531 | 530066166 | No Purchases in Class Period |
| 6437 | 3314 | Did not cure proof of claim | 84532 | 530066167 | No Purchases in Class Period |
| 6438 | 3315 | Did not cure proof of claim | 84533 | 530066168 | No Purchases in Class Period |
| 6439 | 3316 | Did not cure proof of claim | 84534 | 530066169 | No Purchases in Class Period |
| 6440 | 3321 | Did not cure proof of claim | 84535 | 530066170 | No Purchases in Class Period |
| 6441 | 3322 | Did not cure proof of claim | 84536 | 530066171 | No Purchases in Class Period |
| 6442 | 3274 | No Recognized Claim | 84537 | 530066172 | No Purchases in Class Period |
| 6443 | 3278 | No Recognized Claim | 84538 | 530066173 | No Purchases in Class Period |
| 6444 | 3235 | No Purchases in Class Period | 84539 | 530066176 | No Purchases in Class Period |
| 6445 | 3037 | Did not cure proof of claim | 84540 | 530066178 | No Purchases in Class Period |
| 6446 | 3113 | No Recognized Claim | 84541 | 530066183 | No Purchases in Class Period |
| 6447 | 3134 | Did not cure proof of claim | 84542 | 530066184 | No Purchases in Class Period |
| 6448 | 3295 | Did not cure proof of claim | 84543 | 530066185 | No Purchases in Class Period |
| 6449 | 3261 | No Purchases in Class Period | 84544 | 530066186 | No Purchases in Class Period |
| 6450 | 3262 | Did not cure proof of claim | 84545 | 530066187 | No Purchases in Class Period |
| 6451 | 2394 | Did not cure proof of claim | 84546 | 530066188 | No Purchases in Class Period |
| 6452 | 3291 | Did not cure proof of claim | 84547 | 530066189 | No Purchases in Class Period |
| 6453 | 3327 | Did not cure proof of claim | 84548 | 530066190 | No Purchases in Class Period |
| 6454 | 3328 | Did not cure proof of claim | 84549 | 530066191 | No Purchases in Class Period |
| 6455 | 3330 | No Purchases in Class Period | 84550 | 530066192 | No Purchases in Class Period |
| 6456 | 3333 | No Purchases in Class Period | 84551 | 530066193 | No Purchases in Class Period |
| 6457 | 3334 | Did not cure proof of claim | 84552 | 530066194 | No Purchases in Class Period |
| 6458 | 3335 | No Purchases in Class Period | 84553 | 530066195 | No Purchases in Class Period |
| 6459 | 3343 | No Purchases in Class Period | 84554 | 530066196 | No Purchases in Class Period |
| 6460 | 3347 | No Recognized Claim | 84555 | 530066198 | No Purchases in Class Period |
| 6461 | 3351 | Did not cure proof of claim | 84556 | 530066199 | No Purchases in Class Period |
| 6462 | 3355 | No Purchases in Class Period | 84557 | 530066202 | No Purchases in Class Period |
| 6463 | 3356 | No Purchases in Class Period | 84558 | 530066203 | No Purchases in Class Period |
| 6464 | 3357 | Did not cure proof of claim | 84559 | 530066204 | No Purchases in Class Period |
| 6465 | 3358 | Did not cure proof of claim | 84560 | 530066205 | No Purchases in Class Period |
| 6466 | 3360 | No Purchases in Class Period | 84561 | 530066206 | No Purchases in Class Period |
| 6467 | 3344 | No Purchases in Class Period | 84562 | 530066207 | No Purchases in Class Period |
| 6468 | 3366 | No Purchases in Class Period | 84563 | 530066209 | No Purchases in Class Period |
| 6469 | 3369 | No Purchases in Class Period | 84564 | 530066210 | No Purchases in Class Period |
| 6470 | 3373 | No Purchases in Class Period | 84565 | 530066211 | No Purchases in Class Period |
| 6471 | 3374 | Did not cure proof of claim | 84566 | 530066212 | No Purchases in Class Period |
| 6472 | 3375 | No Purchases in Class Period | 84567 | 530066213 | No Purchases in Class Period |
| 6473 | 3383 | Did not cure proof of claim | 84568 | 530066217 | No Purchases in Class Period |
| 6474 | 3387 | Did not cure proof of claim | 84569 | 530066219 | No Purchases in Class Period |
| 6475 | 3390 | No Recognized Claim | 84570 | 530066221 | No Purchases in Class Period |
| 6476 | 3391 | No Purchases in Class Period | 84571 | 530066222 | No Purchases in Class Period |
| 6477 | 3396 | No Recognized Claim | 84572 | 530066224 | No Purchases in Class Period |
| 6478 | 3398 | No Purchases in Class Period | 84573 | 530066225 | No Purchases in Class Period |
| 6479 | 3399 | No Recognized Claim | 84574 | 530066231 | No Purchases in Class Period |
| 6480 | 3409 | Did not cure proof of claim | 84575 | 530066232 | No Purchases in Class Period |
| 6481 | 3412 | Did not cure proof of claim | 84576 | 530066233 | No Purchases in Class Period |
| 6482 | 3414 | Did not cure proof of claim | 84577 | 530066236 | No Purchases in Class Period |
| 6483 | 3415 | No Recognized Claim | 84578 | 530066237 | No Purchases in Class Period |
| 6484 | 3416 | No Purchases in Class Period | 84579 | 530066238 | No Purchases in Class Period |
| 6485 | 3418 | Did not cure proof of claim | 84580 | 530066239 | No Purchases in Class Period |
| 6486 | 3419 | No Purchases in Class Period | 84581 | 530066241 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 6487 | 3449 | No Recognized Claim | 84582 | 530066242 | No Purchases in Class Period |
| 6488 | 3450 | No Purchases in Class Period | 84583 | 530066243 | No Purchases in Class Period |
| 6489 | 3453 | No Purchases in Class Period | 84584 | 530066244 | No Purchases in Class Period |
| 6490 | 3454 | No Purchases in Class Period | 84585 | 530066245 | No Purchases in Class Period |
| 6491 | 3455 | No Purchases in Class Period | 84586 | 530066246 | No Purchases in Class Period |
| 6492 | 3456 | No Purchases in Class Period | 84587 | 530066248 | No Purchases in Class Period |
| 6493 | 3437 | No Purchases in Class Period | 84588 | 530066249 | No Purchases in Class Period |
| 6494 | 3438 | No Purchases in Class Period | 84589 | 530066250 | No Purchases in Class Period |
| 6495 | 3441 | No Purchases in Class Period | 84590 | 530066251 | No Purchases in Class Period |
| 6496 | 3442 | No Purchases in Class Period | 84591 | 530066252 | No Purchases in Class Period |
| 6497 | 3443 | No Purchases in Class Period | 84592 | 530066253 | No Purchases in Class Period |
| 6498 | 3444 | No Purchases in Class Period | 84593 | 530066255 | No Purchases in Class Period |
| 6499 | 3478 | No Purchases in Class Period | 84594 | 530066256 | No Purchases in Class Period |
| 6500 | 3479 | No Purchases in Class Period | 84595 | 530066257 | No Purchases in Class Period |
| 6501 | 3480 | No Purchases in Class Period | 84596 | 530066258 | No Purchases in Class Period |
| 6502 | 3481 | No Purchases in Class Period | 84597 | 530066259 | No Purchases in Class Period |
| 6503 | 3484 | No Purchases in Class Period | 84598 | 530066262 | No Purchases in Class Period |
| 6504 | 3468 | No Purchases in Class Period | 84599 | 530066263 | No Purchases in Class Period |
| 6505 | 3470 | No Purchases in Class Period | 84600 | 530066264 | No Purchases in Class Period |
| 6506 | 3471 | No Purchases in Class Period | 84601 | 530066265 | No Purchases in Class Period |
| 6507 | 3472 | No Purchases in Class Period | 84602 | 530066267 | No Purchases in Class Period |
| 6508 | 3499 | Did not cure proof of claim | 84603 | 530066268 | No Purchases in Class Period |
| 6509 | 3487 | No Purchases in Class Period | 84604 | 530066270 | No Purchases in Class Period |
| 6510 | 3490 | No Purchases in Class Period | 84605 | 530066272 | No Purchases in Class Period |
| 6511 | 3491 | No Recognized Claim | 84606 | 530066273 | No Purchases in Class Period |
| 6512 | 3493 | No Purchases in Class Period | 84607 | 530066274 | No Purchases in Class Period |
| 6513 | 3494 | No Purchases in Class Period | 84608 | 530066275 | No Purchases in Class Period |
| 6514 | 3495 | No Purchases in Class Period | 84609 | 530066276 | No Purchases in Class Period |
| 6515 | 3496 | No Purchases in Class Period | 84610 | 530066277 | No Purchases in Class Period |
| 6516 | 3457 | No Purchases in Class Period | 84611 | 530066279 | No Purchases in Class Period |
| 6517 | 3459 | No Purchases in Class Period | 84612 | 530066280 | No Purchases in Class Period |
| 6518 | 3460 | No Purchases in Class Period | 84613 | 530066281 | No Purchases in Class Period |
| 6519 | 3461 | No Purchases in Class Period | 84614 | 530066282 | No Purchases in Class Period |
| 6520 | 3463 | No Purchases in Class Period | 84615 | 530066283 | No Purchases in Class Period |
| 6521 | 3465 | No Purchases in Class Period | 84616 | 530066284 | No Purchases in Class Period |
| 6522 | 3466 | No Purchases in Class Period | 84617 | 530066287 | No Purchases in Class Period |
| 6523 | 3503 | No Purchases in Class Period | 84618 | 530066288 | No Purchases in Class Period |
| 6524 | 3504 | No Purchases in Class Period | 84619 | 530066289 | No Purchases in Class Period |
| 6525 | 3505 | No Purchases in Class Period | 84620 | 530066291 | No Purchases in Class Period |
| 6526 | 3512 | No Purchases in Class Period | 84621 | 530066292 | No Purchases in Class Period |
| 6527 | 3515 | No Purchases in Class Period | 84622 | 530066293 | No Purchases in Class Period |
| 6528 | 3517 | No Purchases in Class Period | 84623 | 530066295 | No Purchases in Class Period |
| 6529 | 3518 | No Purchases in Class Period | 84624 | 530066297 | No Purchases in Class Period |
| 6530 | 3521 | No Purchases in Class Period | 84625 | 530066298 | No Purchases in Class Period |
| 6531 | 3522 | No Purchases in Class Period | 84626 | 530066300 | No Purchases in Class Period |
| 6532 | 3526 | No Purchases in Class Period | 84627 | 530066304 | No Purchases in Class Period |
| 6533 | 3426 | No Purchases in Class Period | 84628 | 530066305 | No Purchases in Class Period |
| 6534 | 3431 | No Purchases in Class Period | 84629 | 530066306 | No Purchases in Class Period |
| 6535 | 3432 | No Purchases in Class Period | 84630 | 530066307 | No Purchases in Class Period |
| 6536 | 3433 | No Purchases in Class Period | 84631 | 530066309 | No Purchases in Class Period |
| 6537 | 3434 | No Purchases in Class Period | 84632 | 530066310 | No Purchases in Class Period |
| 6538 | 3435 | No Purchases in Class Period | 84633 | 530066312 | No Purchases in Class Period |
| 6539 | 3534 | No Purchases in Class Period | 84634 | 530066313 | No Purchases in Class Period |
| 6540 | 3535 | No Purchases in Class Period | 84635 | 530066314 | No Purchases in Class Period |
| 6541 | 3536 | No Purchases in Class Period | 84636 | 530066315 | No Purchases in Class Period |
| 6542 | 3537 | No Purchases in Class Period | 84637 | 530066316 | No Purchases in Class Period |
| 6543 | 3538 | No Recognized Claim | 84638 | 530066319 | No Purchases in Class Period |
| 6544 | 3551 | Did not cure proof of claim | 84639 | 530066320 | No Purchases in Class Period |
| 6545 | 3555 | No Purchases in Class Period | 84640 | 530066322 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 6546 | 3556 | No Purchases in Class Period | 84641 | 530066323 | No Purchases in Class Period |
| 6547 | 3558 | No Purchases in Class Period | 84642 | 530066325 | No Purchases in Class Period |
| 6548 | 3562 | No Purchases in Class Period | 84643 | 530066327 | No Purchases in Class Period |
| 6549 | 3569 | Did not cure proof of claim | 84644 | 530066328 | No Purchases in Class Period |
| 6550 | 3572 | No Purchases in Class Period | 84645 | 530066329 | No Purchases in Class Period |
| 6551 | 3573 | No Recognized Claim | 84646 | 530066330 | No Purchases in Class Period |
| 6552 | 3576 | No Purchases in Class Period | 84647 | 530066331 | No Purchases in Class Period |
| 6553 | 3382 | Did not cure proof of claim | 84648 | 530066332 | No Purchases in Class Period |
| 6554 | 3541 | No Purchases in Class Period | 84649 | 530066333 | No Purchases in Class Period |
| 6555 | 3543 | No Purchases in Class Period | 84650 | 530066334 | No Purchases in Class Period |
| 6556 | 3581 | Did not cure proof of claim | 84651 | 530066335 | No Purchases in Class Period |
| 6557 | 3586 | No Purchases in Class Period | 84652 | 530066337 | No Purchases in Class Period |
| 6558 | 3588 | Did not cure proof of claim | 84653 | 530066338 | No Purchases in Class Period |
| 6559 | 3600 | Did not cure proof of claim | 84654 | 530066339 | No Purchases in Class Period |
| 6560 | 3601 | Did not cure proof of claim | 84655 | 530066340 | No Purchases in Class Period |
| 6561 | 3606 | No Purchases in Class Period | 84656 | 530066341 | No Purchases in Class Period |
| 6562 | 3607 | No Purchases in Class Period | 84657 | 530066342 | No Purchases in Class Period |
| 6563 | 3590 | No Purchases in Class Period | 84658 | 530066343 | No Purchases in Class Period |
| 6564 | 3591 | No Purchases in Class Period | 84659 | 530066344 | No Purchases in Class Period |
| 6565 | 3593 | No Purchases in Class Period | 84660 | 530066347 | No Purchases in Class Period |
| 6566 | 3594 | No Purchases in Class Period | 84661 | 530066348 | No Purchases in Class Period |
| 6567 | 3598 | No Purchases in Class Period | 84662 | 530066349 | No Purchases in Class Period |
| 6568 | 3610 | Did not cure proof of claim | 84663 | 530066351 | No Purchases in Class Period |
| 6569 | 3611 | No Purchases in Class Period | 84664 | 530066352 | No Purchases in Class Period |
| 6570 | 3617 | Did not cure proof of claim | 84665 | 530066353 | No Purchases in Class Period |
| 6571 | 3619 | Did not cure proof of claim | 84666 | 530066354 | No Purchases in Class Period |
| 6572 | 3621 | No Purchases in Class Period | 84667 | 530066355 | No Purchases in Class Period |
| 6573 | 3623 | No Purchases in Class Period | 84668 | 530066356 | No Purchases in Class Period |
| 6574 | 3624 | No Purchases in Class Period | 84669 | 530066357 | No Purchases in Class Period |
| 6575 | 3628 | Did not cure proof of claim | 84670 | 530066359 | No Purchases in Class Period |
| 6576 | 3633 | Did not cure proof of claim | 84671 | 530066360 | No Purchases in Class Period |
| 6577 | 3634 | No Purchases in Class Period | 84672 | 530066361 | No Purchases in Class Period |
| 6578 | 3636 | No Purchases in Class Period | 84673 | 530066362 | No Purchases in Class Period |
| 6579 | 3646 | No Recognized Claim | 84674 | 530066364 | No Purchases in Class Period |
| 6580 | 3669 | No Recognized Claim | 84675 | 530066365 | No Purchases in Class Period |
| 6581 | 3670 | No Recognized Claim | 84676 | 530066366 | No Purchases in Class Period |
| 6582 | 3671 | No Recognized Claim | 84677 | 530066368 | No Purchases in Class Period |
| 6583 | 3672 | No Recognized Claim | 84678 | 530066369 | No Purchases in Class Period |
| 6584 | 3673 | No Purchases in Class Period | 84679 | 530066370 | No Purchases in Class Period |
| 6585 | 3678 | No Purchases in Class Period | 84680 | 530066372 | No Purchases in Class Period |
| 6586 | 3681 | No Purchases in Class Period | 84681 | 530066374 | No Purchases in Class Period |
| 6587 | 3683 | No Purchases in Class Period | 84682 | 530066376 | No Purchases in Class Period |
| 6588 | 3684 | No Purchases in Class Period | 84683 | 530066378 | No Purchases in Class Period |
| 6589 | 3686 | No Purchases in Class Period | 84684 | 530066380 | No Purchases in Class Period |
| 6590 | 3693 | No Purchases in Class Period | 84685 | 530066381 | No Purchases in Class Period |
| 6591 | 3694 | No Purchases in Class Period | 84686 | 530066382 | No Purchases in Class Period |
| 6592 | 3665 | No Purchases in Class Period | 84687 | 530066383 | No Purchases in Class Period |
| 6593 | 3667 | No Recognized Claim | 84688 | 530066384 | No Purchases in Class Period |
| 6594 | 3668 | Did not cure proof of claim | 84689 | 530066385 | No Purchases in Class Period |
| 6595 | 3721 | No Purchases in Class Period | 84690 | 530066387 | No Purchases in Class Period |
| 6596 | 3711 | No Purchases in Class Period | 84691 | 530066389 | No Purchases in Class Period |
| 6597 | 3712 | No Purchases in Class Period | 84692 | 530066395 | No Purchases in Class Period |
| 6598 | 3713 | No Purchases in Class Period | 84693 | 530066398 | No Purchases in Class Period |
| 6599 | 3715 | No Purchases in Class Period | 84694 | 530066399 | No Purchases in Class Period |
| 6600 | 3719 | Did not cure proof of claim | 84695 | 530066400 | No Purchases in Class Period |
| 6601 | 3720 | Did not cure proof of claim | 84696 | 530066402 | No Purchases in Class Period |
| 6602 | 3726 | No Recognized Claim | 84697 | 530066405 | No Purchases in Class Period |
| 6603 | 3705 | No Recognized Claim | 84698 | 530066406 | No Purchases in Class Period |
| 6604 | 3707 | No Recognized Claim | 84699 | 530066407 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 6605 | 3748 | Did not cure proof of claim | 84700 | 530066408 | No Purchases in Class Period |
| 6606 | 3749 | Did not cure proof of claim | 84701 | 530066411 | No Purchases in Class Period |
| 6607 | 3739 | Did not cure proof of claim | 84702 | 530066412 | No Purchases in Class Period |
| 6608 | 3742 | No Purchases in Class Period | 84703 | 530066415 | No Purchases in Class Period |
| 6609 | 3743 | No Purchases in Class Period | 84704 | 530066416 | No Purchases in Class Period |
| 6610 | 3745 | No Recognized Claim | 84705 | 530066418 | No Purchases in Class Period |
| 6611 | 3761 | Did not cure proof of claim | 84706 | 530066419 | No Purchases in Class Period |
| 6612 | 3765 | Did not cure proof of claim | 84707 | 530066420 | No Purchases in Class Period |
| 6613 | 3766 | Did not cure proof of claim | 84708 | 530066421 | No Purchases in Class Period |
| 6614 | 3751 | No Recognized Claim | 84709 | 530066422 | No Purchases in Class Period |
| 6615 | 3754 | No Purchases in Class Period | 84710 | 530066423 | No Purchases in Class Period |
| 6616 | 3756 | Did not cure proof of claim | 84711 | 530066424 | No Purchases in Class Period |
| 6617 | 3757 | Did not cure proof of claim | 84712 | 530066425 | No Purchases in Class Period |
| 6618 | 3758 | Did not cure proof of claim | 84713 | 530066427 | No Purchases in Class Period |
| 6619 | 3759 | No Recognized Claim | 84714 | 530066428 | No Purchases in Class Period |
| 6620 | 3781 | No Recognized Claim | 84715 | 530066429 | No Purchases in Class Period |
| 6621 | 3782 | No Recognized Claim | 84716 | 530066430 | No Purchases in Class Period |
| 6622 | 3789 | No Purchases in Class Period | 84717 | 530066432 | No Purchases in Class Period |
| 6623 | 3773 | No Purchases in Class Period | 84718 | 530066433 | No Purchases in Class Period |
| 6624 | 3777 | No Purchases in Class Period | 84719 | 530066434 | No Purchases in Class Period |
| 6625 | 3780 | No Purchases in Class Period | 84720 | 530066435 | No Purchases in Class Period |
| 6626 | 3799 | Did not cure proof of claim | 84721 | 530066436 | No Purchases in Class Period |
| 6627 | 3811 | Did not cure proof of claim | 84722 | 530066437 | No Purchases in Class Period |
| 6628 | 3813 | No Purchases in Class Period | 84723 | 530066438 | No Purchases in Class Period |
| 6629 | 3814 | Did not cure proof of claim | 84724 | 530066440 | No Purchases in Class Period |
| 6630 | 3816 | No Purchases in Class Period | 84725 | 530066441 | No Purchases in Class Period |
| 6631 | 3817 | No Recognized Claim | 84726 | 530066442 | No Purchases in Class Period |
| 6632 | 3827 | No Recognized Claim | 84727 | 530066443 | No Purchases in Class Period |
| 6633 | 3828 | No Purchases in Class Period | 84728 | 530066444 | No Purchases in Class Period |
| 6634 | 3829 | No Purchases in Class Period | 84729 | 530066445 | No Purchases in Class Period |
| 6635 | 3833 | No Purchases in Class Period | 84730 | 530066446 | No Purchases in Class Period |
| 6636 | 3838 | Did not cure proof of claim | 84731 | 530066448 | No Purchases in Class Period |
| 6637 | 3839 | No Recognized Claim | 84732 | 530066450 | No Purchases in Class Period |
| 6638 | 3841 | No Purchases in Class Period | 84733 | 530066451 | No Purchases in Class Period |
| 6639 | 3844 | No Purchases in Class Period | 84734 | 530066452 | No Purchases in Class Period |
| 6640 | 3845 | No Purchases in Class Period | 84735 | 530066453 | No Purchases in Class Period |
| 6641 | 3846 | No Purchases in Class Period | 84736 | 530066454 | No Purchases in Class Period |
| 6642 | 3850 | No Purchases in Class Period | 84737 | 530066455 | No Purchases in Class Period |
| 6643 | 3851 | No Purchases in Class Period | 84738 | 530066457 | No Purchases in Class Period |
| 6644 | 3852 | No Purchases in Class Period | 84739 | 530066460 | No Purchases in Class Period |
| 6645 | 3853 | No Purchases in Class Period | 84740 | 530066461 | No Purchases in Class Period |
| 6646 | 3855 | No Purchases in Class Period | 84741 | 530066462 | No Purchases in Class Period |
| 6647 | 3856 | No Purchases in Class Period | 84742 | 530066464 | No Purchases in Class Period |
| 6648 | 3858 | No Purchases in Class Period | 84743 | 530066466 | No Purchases in Class Period |
| 6649 | 3859 | No Purchases in Class Period | 84744 | 530066467 | No Purchases in Class Period |
| 6650 | 3861 | No Purchases in Class Period | 84745 | 530066468 | No Purchases in Class Period |
| 6651 | 3863 | No Purchases in Class Period | 84746 | 530066469 | No Purchases in Class Period |
| 6652 | 3864 | No Purchases in Class Period | 84747 | 530066470 | No Purchases in Class Period |
| 6653 | 3869 | No Purchases in Class Period | 84748 | 530066471 | No Purchases in Class Period |
| 6654 | 3877 | Did not cure proof of claim | 84749 | 530066473 | No Purchases in Class Period |
| 6655 | 3881 | No Purchases in Class Period | 84750 | 530066474 | No Purchases in Class Period |
| 6656 | 3883 | No Purchases in Class Period | 84751 | 530066475 | No Purchases in Class Period |
| 6657 | 3884 | Did not cure proof of claim | 84752 | 530066476 | No Purchases in Class Period |
| 6658 | 3885 | No Purchases in Class Period | 84753 | 530066477 | No Purchases in Class Period |
| 6659 | 3886 | Did not cure proof of claim | 84754 | 530066478 | No Purchases in Class Period |
| 6660 | 3888 | Did not cure proof of claim | 84755 | 530066479 | No Purchases in Class Period |
| 6661 | 3895 | No Purchases in Class Period | 84756 | 530066480 | No Purchases in Class Period |
| 6662 | 3639 | Did not cure proof of claim | 84757 | 530066482 | No Purchases in Class Period |
| 6663 | 3812 | No Purchases in Class Period | 84758 | 530066483 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 6664 | 3941 | No Purchases in Class Period | 84759 | 530066484 | No Purchases in Class Period |
| 6665 | 3430 | No Purchases in Class Period | 84760 | 530066485 | No Purchases in Class Period |
| 6666 | 3873 | No Recognized Claim | 84761 | 530066489 | No Purchases in Class Period |
| 6667 | 3801 | No Purchases in Class Period | 84762 | 530066490 | No Purchases in Class Period |
| 6668 | 3804 | No Recognized Claim | 84763 | 530066491 | No Purchases in Class Period |
| 6669 | 3805 | No Purchases in Class Period | 84764 | 530066494 | No Purchases in Class Period |
| 6670 | 3810 | No Purchases in Class Period | 84765 | 530066495 | No Purchases in Class Period |
| 6671 | 3909 | No Purchases in Class Period | 84766 | 530066496 | No Purchases in Class Period |
| 6672 | 3911 | Did not cure proof of claim | 84767 | 530066497 | No Purchases in Class Period |
| 6673 | 3918 | No Purchases in Class Period | 84768 | 530066498 | No Purchases in Class Period |
| 6674 | 3924 | No Purchases in Class Period | 84769 | 530066499 | No Purchases in Class Period |
| 6675 | 3925 | No Purchases in Class Period | 84770 | 530066500 | No Purchases in Class Period |
| 6676 | 3926 | No Recognized Claim | 84771 | 530066501 | No Purchases in Class Period |
| 6677 | 3927 | No Purchases in Class Period | 84772 | 530066502 | No Purchases in Class Period |
| 6678 | 3928 | No Purchases in Class Period | 84773 | 530066504 | No Purchases in Class Period |
| 6679 | 3929 | No Purchases in Class Period | 84774 | 530066505 | No Purchases in Class Period |
| 6680 | 3933 | Did not cure proof of claim | 84775 | 530066506 | No Purchases in Class Period |
| 6681 | 3935 | No Purchases in Class Period | 84776 | 530066507 | No Purchases in Class Period |
| 6682 | 3944 | No Purchases in Class Period | 84777 | 530066508 | No Purchases in Class Period |
| 6683 | 3945 | No Purchases in Class Period | 84778 | 530066509 | No Purchases in Class Period |
| 6684 | 3946 | No Purchases in Class Period | 84779 | 530066510 | No Purchases in Class Period |
| 6685 | 3947 | No Purchases in Class Period | 84780 | 530066511 | No Purchases in Class Period |
| 6686 | 3950 | No Purchases in Class Period | 84781 | 530066513 | No Purchases in Class Period |
| 6687 | 3952 | Did not cure proof of claim | 84782 | 530066516 | No Purchases in Class Period |
| 6688 | 3954 | No Recognized Claim | 84783 | 530066520 | No Purchases in Class Period |
| 6689 | 3955 | No Recognized Claim | 84784 | 530066521 | No Purchases in Class Period |
| 6690 | 3956 | Did not cure proof of claim | 84785 | 530066522 | No Purchases in Class Period |
| 6691 | 3957 | Did not cure proof of claim | 84786 | 530066523 | No Purchases in Class Period |
| 6692 | 3960 | No Purchases in Class Period | 84787 | 530066527 | No Purchases in Class Period |
| 6693 | 3961 | No Purchases in Class Period | 84788 | 530066528 | No Purchases in Class Period |
| 6694 | 3964 | No Purchases in Class Period | 84789 | 530066529 | No Purchases in Class Period |
| 6695 | 3965 | No Purchases in Class Period | 84790 | 530066531 | No Purchases in Class Period |
| 6696 | 3966 | No Purchases in Class Period | 84791 | 530066532 | No Purchases in Class Period |
| 6697 | 3987 | Did not cure proof of claim | 84792 | 530066534 | No Purchases in Class Period |
| 6698 | 3988 | No Purchases in Class Period | 84793 | 530066535 | No Purchases in Class Period |
| 6699 | 3989 | Did not cure proof of claim | 84794 | 530066536 | No Purchases in Class Period |
| 6700 | 3991 | Did not cure proof of claim | 84795 | 530066537 | No Purchases in Class Period |
| 6701 | 3992 | No Purchases in Class Period | 84796 | 530066538 | No Purchases in Class Period |
| 6702 | 3993 | No Purchases in Class Period | 84797 | 530066540 | No Purchases in Class Period |
| 6703 | 3994 | No Purchases in Class Period | 84798 | 530066541 | No Purchases in Class Period |
| 6704 | 3997 | No Purchases in Class Period | 84799 | 530066543 | No Purchases in Class Period |
| 6705 | 4001 | No Recognized Claim | 84800 | 530066544 | No Purchases in Class Period |
| 6706 | 4003 | Did not cure proof of claim | 84801 | 530066545 | No Purchases in Class Period |
| 6707 | 4005 | No Purchases in Class Period | 84802 | 530066547 | No Purchases in Class Period |
| 6708 | 4009 | No Purchases in Class Period | 84803 | 530066548 | No Purchases in Class Period |
| 6709 | 4010 | No Purchases in Class Period | 84804 | 530066549 | No Purchases in Class Period |
| 6710 | 4011 | No Purchases in Class Period | 84805 | 530066550 | No Purchases in Class Period |
| 6711 | 4012 | No Purchases in Class Period | 84806 | 530066551 | No Purchases in Class Period |
| 6712 | 4015 | No Purchases in Class Period | 84807 | 530066552 | No Purchases in Class Period |
| 6713 | 4017 | No Recognized Claim | 84808 | 530066553 | No Purchases in Class Period |
| 6714 | 4024 | Did not cure proof of claim | 84809 | 530066554 | No Purchases in Class Period |
| 6715 | 4025 | No Purchases in Class Period | 84810 | 530066556 | No Purchases in Class Period |
| 6716 | 4027 | Did not cure proof of claim | 84811 | 530066557 | No Purchases in Class Period |
| 6717 | 4028 | Did not cure proof of claim | 84812 | 530066558 | No Purchases in Class Period |
| 6718 | 4031 | Did not cure proof of claim | 84813 | 530066559 | No Purchases in Class Period |
| 6719 | 4032 | Did not cure proof of claim | 84814 | 530066560 | No Purchases in Class Period |
| 6720 | 4036 | No Purchases in Class Period | 84815 | 530066561 | No Purchases in Class Period |
| 6721 | 4038 | No Purchases in Class Period | 84816 | 530066562 | No Purchases in Class Period |
| 6722 | 4039 | No Purchases in Class Period | 84817 | 530066565 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 6723 | 4040 | No Purchases in Class Period | 84818 | 530066568 | No Purchases in Class Period |
| 6724 | 4041 | No Purchases in Class Period | 84819 | 530066569 | No Purchases in Class Period |
| 6725 | 4042 | No Purchases in Class Period | 84820 | 530066570 | No Purchases in Class Period |
| 6726 | 4043 | No Purchases in Class Period | 84821 | 530066572 | No Purchases in Class Period |
| 6727 | 4044 | No Purchases in Class Period | 84822 | 530066574 | No Purchases in Class Period |
| 6728 | 4049 | No Purchases in Class Period | 84823 | 530066575 | No Purchases in Class Period |
| 6729 | 4050 | No Purchases in Class Period | 84824 | 530066577 | No Purchases in Class Period |
| 6730 | 4052 | No Purchases in Class Period | 84825 | 530066578 | No Purchases in Class Period |
| 6731 | 4054 | No Purchases in Class Period | 84826 | 530066579 | No Purchases in Class Period |
| 6732 | 4056 | No Purchases in Class Period | 84827 | 530066580 | No Purchases in Class Period |
| 6733 | 4061 | No Purchases in Class Period | 84828 | 530066581 | No Purchases in Class Period |
| 6734 | 4062 | No Purchases in Class Period | 84829 | 530066582 | No Purchases in Class Period |
| 6735 | 4076 | No Purchases in Class Period | 84830 | 530066584 | No Purchases in Class Period |
| 6736 | 4079 | No Purchases in Class Period | 84831 | 530066585 | No Purchases in Class Period |
| 6737 | 4063 | No Purchases in Class Period | 84832 | 530066586 | No Purchases in Class Period |
| 6738 | 4064 | No Purchases in Class Period | 84833 | 530066587 | No Purchases in Class Period |
| 6739 | 4065 | No Purchases in Class Period | 84834 | 530066588 | No Purchases in Class Period |
| 6740 | 4066 | No Purchases in Class Period | 84835 | 530066589 | No Purchases in Class Period |
| 6741 | 4067 | No Purchases in Class Period | 84836 | 530066590 | No Purchases in Class Period |
| 6742 | 4068 | No Purchases in Class Period | 84837 | 530066591 | No Purchases in Class Period |
| 6743 | 4069 | No Purchases in Class Period | 84838 | 530066592 | No Purchases in Class Period |
| 6744 | 4070 | No Purchases in Class Period | 84839 | 530066593 | No Purchases in Class Period |
| 6745 | 4071 | No Purchases in Class Period | 84840 | 530066594 | No Purchases in Class Period |
| 6746 | 4104 | Did not cure proof of claim | 84841 | 530066595 | No Purchases in Class Period |
| 6747 | 4106 | No Recognized Claim | 84842 | 530066597 | No Purchases in Class Period |
| 6748 | 4143 | No Purchases in Class Period | 84843 | 530066598 | No Purchases in Class Period |
| 6749 | 4123 | No Purchases in Class Period | 84844 | 530066600 | No Purchases in Class Period |
| 6750 | 4124 | No Purchases in Class Period | 84845 | 530066601 | No Purchases in Class Period |
| 6751 | 4125 | No Purchases in Class Period | 84846 | 530066604 | No Purchases in Class Period |
| 6752 | 4126 | No Recognized Claim | 84847 | 530066605 | No Purchases in Class Period |
| 6753 | 4127 | No Recognized Claim | 84848 | 530066606 | No Purchases in Class Period |
| 6754 | 4134 | Did not cure proof of claim | 84849 | 530066607 | No Purchases in Class Period |
| 6755 | 4140 | No Purchases in Class Period | 84850 | 530066610 | No Purchases in Class Period |
| 6756 | 4141 | No Purchases in Class Period | 84851 | 530066611 | No Purchases in Class Period |
| 6757 | 4086 | No Purchases in Class Period | 84852 | 530066612 | No Purchases in Class Period |
| 6758 | 4090 | No Purchases in Class Period | 84853 | 530066613 | No Purchases in Class Period |
| 6759 | 4091 | Did not cure proof of claim | 84854 | 530066616 | No Purchases in Class Period |
| 6760 | 4118 | No Purchases in Class Period | 84855 | 530066617 | No Purchases in Class Period |
| 6761 | 4122 | No Purchases in Class Period | 84856 | 530066618 | No Purchases in Class Period |
| 6762 | 4096 | Did not cure proof of claim | 84857 | 530066619 | No Purchases in Class Period |
| 6763 | 4098 | Did not cure proof of claim | 84858 | 530066620 | No Purchases in Class Period |
| 6764 | 4145 | Did not cure proof of claim | 84859 | 530066621 | No Purchases in Class Period |
| 6765 | 4147 | No Purchases in Class Period | 84860 | 530066624 | No Purchases in Class Period |
| 6766 | 4148 | No Purchases in Class Period | 84861 | 530066625 | No Purchases in Class Period |
| 6767 | 4149 | No Purchases in Class Period | 84862 | 530066628 | No Purchases in Class Period |
| 6768 | 4150 | No Purchases in Class Period | 84863 | 530066629 | No Purchases in Class Period |
| 6769 | 4174 | Did not cure proof of claim | 84864 | 530066630 | No Purchases in Class Period |
| 6770 | 4178 | No Purchases in Class Period | 84865 | 530066631 | No Purchases in Class Period |
| 6771 | 4180 | Did not cure proof of claim | 84866 | 530066635 | No Purchases in Class Period |
| 6772 | 4183 | Did not cure proof of claim | 84867 | 530066636 | No Purchases in Class Period |
| 6773 | 4186 | No Purchases in Class Period | 84868 | 530066640 | No Purchases in Class Period |
| 6774 | 4188 | No Recognized Claim | 84869 | 530066642 | No Purchases in Class Period |
| 6775 | 4192 | No Purchases in Class Period | 84870 | 530066643 | No Purchases in Class Period |
| 6776 | 4167 | No Purchases in Class Period | 84871 | 530066644 | No Purchases in Class Period |
| 6777 | 4169 | Did not cure proof of claim | 84872 | 530066645 | No Purchases in Class Period |
| 6778 | 4170 | No Purchases in Class Period | 84873 | 530066646 | No Purchases in Class Period |
| 6779 | 4214 | No Purchases in Class Period | 84874 | 530066647 | No Purchases in Class Period |
| 6780 | 4215 | No Purchases in Class Period | 84875 | 530066648 | No Purchases in Class Period |
| 6781 | 4222 | No Purchases in Class Period | 84876 | 530066649 | No Purchases in Class Period |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6782 | 4235 | No Purchases in Class Period | 84877 | 530066650 | No Purchases in Class Period |
| 6783 | 4236 | Did not cure proof of claim | 84878 | 530066651 | No Purchases in Class Period |
| 6784 | 4238 | Did not cure proof of claim | 84879 | 530066653 | No Purchases in Class Period |
| 6785 | 4240 | Did not cure proof of claim | 84880 | 530066654 | No Purchases in Class Period |
| 6786 | 4241 | Did not cure proof of claim | 84881 | 530066655 | No Purchases in Class Period |
| 6787 | 4243 | Did not cure proof of claim | 84882 | 530066656 | No Purchases in Class Period |
| 6788 | 4245 | Did not cure proof of claim | 84883 | 530066657 | No Purchases in Class Period |
| 6789 | 4248 | No Recognized Claim | 84884 | 530066658 | No Purchases in Class Period |
| 6790 | 4250 | No Recognized Claim | 84885 | 530066659 | No Purchases in Class Period |
| 6791 | 4224 | No Purchases in Class Period | 84886 | 530066661 | No Purchases in Class Period |
| 6792 | 4225 | No Purchases in Class Period | 84887 | 530066663 | No Purchases in Class Period |
| 6793 | 4226 | No Recognized Claim | 84888 | 530066665 | No Purchases in Class Period |
| 6794 | 4228 | Did not cure proof of claim | 84889 | 530066666 | No Purchases in Class Period |
| 6795 | 4230 | No Recognized Claim | 84890 | 530066667 | No Purchases in Class Period |
| 6796 | 4233 | No Purchases in Class Period | 84891 | 530066668 | No Purchases in Class Period |
| 6797 | 4194 | Did not cure proof of claim | 84892 | 530066669 | No Purchases in Class Period |
| 6798 | 4196 | No Recognized Claim | 84893 | 530066670 | No Purchases in Class Period |
| 6799 | 4197 | No Recognized Claim | 84894 | 530066671 | No Purchases in Class Period |
| 6800 | 4252 | No Purchases in Class Period | 84895 | 530066672 | No Purchases in Class Period |
| 6801 | 4253 | No Purchases in Class Period | 84896 | 530066676 | No Purchases in Class Period |
| 6802 | 4254 | Did not cure proof of claim | 84897 | 530066677 | No Purchases in Class Period |
| 6803 | 4257 | No Purchases in Class Period | 84898 | 530066678 | No Purchases in Class Period |
| 6804 | 4260 | Did not cure proof of claim | 84899 | 530066679 | No Purchases in Class Period |
| 6805 | 4157 | No Recognized Claim | 84900 | 530066681 | No Purchases in Class Period |
| 6806 | 4159 | Did not cure proof of claim | 84901 | 530066682 | No Purchases in Class Period |
| 6807 | 4162 | Did not cure proof of claim | 84902 | 530066683 | No Purchases in Class Period |
| 6808 | 4163 | Did not cure proof of claim | 84903 | 530066684 | No Purchases in Class Period |
| 6809 | 4300 | No Recognized Claim | 84904 | 530066686 | No Purchases in Class Period |
| 6810 | 4262 | No Purchases in Class Period | 84905 | 530066687 | No Purchases in Class Period |
| 6811 | 4264 | Did not cure proof of claim | 84906 | 530066689 | No Purchases in Class Period |
| 6812 | 4268 | No Recognized Claim | 84907 | 530066690 | No Purchases in Class Period |
| 6813 | 4278 | No Purchases in Class Period | 84908 | 530066691 | No Purchases in Class Period |
| 6814 | 4280 | No Purchases in Class Period | 84909 | 530066692 | No Purchases in Class Period |
| 6815 | 4283 | Did not cure proof of claim | 84910 | 530066693 | No Purchases in Class Period |
| 6816 | 4285 | Did not cure proof of claim | 84911 | 530066695 | No Purchases in Class Period |
| 6817 | 4287 | No Recognized Claim | 84912 | 530066696 | No Purchases in Class Period |
| 6818 | 4288 | No Purchases in Class Period | 84913 | 530066697 | No Purchases in Class Period |
| 6819 | 4289 | Did not cure proof of claim | 84914 | 530066698 | No Purchases in Class Period |
| 6820 | 4291 | Did not cure proof of claim | 84915 | 530066699 | No Purchases in Class Period |
| 6821 | 4292 | Did not cure proof of claim | 84916 | 530066700 | No Purchases in Class Period |
| 6822 | 4293 | No Purchases in Class Period | 84917 | 530066701 | No Purchases in Class Period |
| 6823 | 4294 | Did not cure proof of claim | 84918 | 530066702 | No Purchases in Class Period |
| 6824 | 4301 | No Purchases in Class Period | 84919 | 530066705 | No Purchases in Class Period |
| 6825 | 4303 | No Recognized Claim | 84920 | 530066707 | No Purchases in Class Period |
| 6826 | 4304 | No Purchases in Class Period | 84921 | 530066708 | No Purchases in Class Period |
| 6827 | 4306 | No Purchases in Class Period | 84922 | 530066709 | No Purchases in Class Period |
| 6828 | 4308 | No Purchases in Class Period | 84923 | 530066710 | No Purchases in Class Period |
| 6829 | 4309 | No Purchases in Class Period | 84924 | 530066712 | No Purchases in Class Period |
| 6830 | 4312 | No Purchases in Class Period | 84925 | 530066713 | No Purchases in Class Period |
| 6831 | 4314 | No Purchases in Class Period | 84926 | 530066714 | No Purchases in Class Period |
| 6832 | 4318 | No Purchases in Class Period | 84927 | 530066717 | No Purchases in Class Period |
| 6833 | 4319 | No Purchases in Class Period | 84928 | 530066719 | No Purchases in Class Period |
| 6834 | 4320 | No Recognized Claim | 84929 | 530066720 | No Purchases in Class Period |
| 6835 | 4321 | Did not cure proof of claim | 84930 | 530066721 | No Purchases in Class Period |
| 6836 | 4205 | Did not cure proof of claim | 84931 | 530066722 | No Purchases in Class Period |
| 6837 | 4206 | Did not cure proof of claim | 84932 | 530066723 | No Purchases in Class Period |
| 6838 | 4212 | Did not cure proof of claim | 84933 | 530066727 | No Purchases in Class Period |
| 6839 | 4213 | No Purchases in Class Period | 84934 | 530066728 | No Purchases in Class Period |
| 6840 | 4329 | No Purchases in Class Period | 84935 | 530066730 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 6841 | 4330 | Did not cure proof of claim | 84936 | 530066731 | No Purchases in Class Period |
| 6842 | 4351 | No Purchases in Class Period | 84937 | 530066732 | No Purchases in Class Period |
| 6843 | 4352 | No Purchases in Class Period | 84938 | 530066733 | No Purchases in Class Period |
| 6844 | 4353 | No Purchases in Class Period | 84939 | 530066735 | No Purchases in Class Period |
| 6845 | 4357 | Did not cure proof of claim | 84940 | 530066736 | No Purchases in Class Period |
| 6846 | 4358 | No Purchases in Class Period | 84941 | 530066737 | No Purchases in Class Period |
| 6847 | 4360 | Did not cure proof of claim | 84942 | 530066738 | No Purchases in Class Period |
| 6848 | 4363 | No Purchases in Class Period | 84943 | 530066739 | No Purchases in Class Period |
| 6849 | 4364 | No Purchases in Class Period | 84944 | 530066742 | No Purchases in Class Period |
| 6850 | 4368 | No Recognized Claim | 84945 | 530066743 | No Purchases in Class Period |
| 6851 | 4371 | No Purchases in Class Period | 84946 | 530066745 | No Purchases in Class Period |
| 6852 | 4372 | No Purchases in Class Period | 84947 | 530066747 | No Purchases in Class Period |
| 6853 | 4375 | No Purchases in Class Period | 84948 | 530066749 | No Purchases in Class Period |
| 6854 | 4376 | No Purchases in Class Period | 84949 | 530066751 | No Purchases in Class Period |
| 6855 | 4379 | No Recognized Claim | 84950 | 530066752 | No Purchases in Class Period |
| 6856 | 4380 | No Purchases in Class Period | 84951 | 530066753 | No Purchases in Class Period |
| 6857 | 4139 | Did not cure proof of claim | 84952 | 530066754 | No Purchases in Class Period |
| 6858 | 4221 | No Purchases in Class Period | 84953 | 530066755 | No Purchases in Class Period |
| 6859 | 4326 | Did not cure proof of claim | 84954 | 530066756 | No Purchases in Class Period |
| 6860 | 3977 | No Purchases in Class Period | 84955 | 530066757 | No Purchases in Class Period |
| 6861 | 3978 | No Purchases in Class Period | 84956 | 530066759 | No Purchases in Class Period |
| 6862 | 4430 | Did not cure proof of claim | 84957 | 530066760 | No Purchases in Class Period |
| 6863 | 4435 | No Recognized Claim | 84958 | 530066767 | No Purchases in Class Period |
| 6864 | 4436 | No Recognized Claim | 84959 | 530066768 | No Purchases in Class Period |
| 6865 | 4450 | No Recognized Claim | 84960 | 530066769 | No Purchases in Class Period |
| 6866 | 4381 | No Recognized Claim | 84961 | 530066772 | No Purchases in Class Period |
| 6867 | 4384 | No Purchases in Class Period | 84962 | 530066774 | No Purchases in Class Period |
| 6868 | 4388 | No Purchases in Class Period | 84963 | 530066775 | No Purchases in Class Period |
| 6869 | 4389 | Did not cure proof of claim | 84964 | 530066776 | No Purchases in Class Period |
| 6870 | 4457 | Did not cure proof of claim | 84965 | 530066777 | No Purchases in Class Period |
| 6871 | 4458 | Did not cure proof of claim | 84966 | 530066779 | No Purchases in Class Period |
| 6872 | 4461 | Did not cure proof of claim | 84967 | 530066780 | No Purchases in Class Period |
| 6873 | 4462 | Did not cure proof of claim | 84968 | 530066781 | No Purchases in Class Period |
| 6874 | 4484 | No Purchases in Class Period | 84969 | 530066782 | No Purchases in Class Period |
| 6875 | 4495 | No Purchases in Class Period | 84970 | 530066784 | No Purchases in Class Period |
| 6876 | 4497 | No Purchases in Class Period | 84971 | 530066785 | No Purchases in Class Period |
| 6877 | 4499 | No Purchases in Class Period | 84972 | 530066786 | No Purchases in Class Period |
| 6878 | 4503 | No Purchases in Class Period | 84973 | 530066787 | No Purchases in Class Period |
| 6879 | 4507 | Did not cure proof of claim | 84974 | 530066788 | No Purchases in Class Period |
| 6880 | 4509 | No Recognized Claim | 84975 | 530066789 | No Purchases in Class Period |
| 6881 | 4347 | No Purchases in Class Period | 84976 | 530066790 | No Purchases in Class Period |
| 6882 | 4348 | Did not cure proof of claim | 84977 | 530066791 | No Purchases in Class Period |
| 6883 | 4349 | Did not cure proof of claim | 84978 | 530066792 | No Purchases in Class Period |
| 6884 | 4350 | No Purchases in Class Period | 84979 | 530066793 | No Purchases in Class Period |
| 6885 | 4395 | Did not cure proof of claim | 84980 | 530066794 | No Purchases in Class Period |
| 6886 | 4397 | No Purchases in Class Period | 84981 | 530066795 | No Purchases in Class Period |
| 6887 | 4538 | No Purchases in Class Period | 84982 | 530066796 | No Purchases in Class Period |
| 6888 | 4540 | No Purchases in Class Period | 84983 | 530066797 | No Purchases in Class Period |
| 6889 | 4541 | No Purchases in Class Period | 84984 | 530066798 | No Purchases in Class Period |
| 6890 | 4542 | Did not cure proof of claim | 84985 | 530066799 | No Purchases in Class Period |
| 6891 | 4543 | No Purchases in Class Period | 84986 | 530066800 | No Purchases in Class Period |
| 6892 | 4544 | Did not cure proof of claim | 84987 | 530066801 | No Purchases in Class Period |
| 6893 | 4545 | No Purchases in Class Period | 84988 | 530066802 | No Purchases in Class Period |
| 6894 | 4526 | No Recognized Claim | 84989 | 530066803 | No Purchases in Class Period |
| 6895 | 4529 | No Purchases in Class Period | 84990 | 530066804 | No Purchases in Class Period |
| 6896 | 4535 | No Purchases in Class Period | 84991 | 530066806 | No Purchases in Class Period |
| 6897 | 4570 | No Purchases in Class Period | 84992 | 530066807 | No Purchases in Class Period |
| 6898 | 4551 | No Purchases in Class Period | 84993 | 530066809 | No Purchases in Class Period |
| 6899 | 4552 | No Purchases in Class Period | 84994 | 530066811 | No Purchases in Class Period |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6900 | 4554 | No Purchases in Class Period | | 84995 | 530066812 | No Purchases in Class Period |
| 6901 | 4555 | Did not cure proof of claim | | 84996 | 530066813 | No Purchases in Class Period |
| 6902 | 4556 | No Purchases in Class Period | | 84997 | 530066815 | No Purchases in Class Period |
| 6903 | 4557 | No Purchases in Class Period | | 84998 | 530066818 | No Purchases in Class Period |
| 6904 | 4558 | No Purchases in Class Period | | 84999 | 530066819 | No Purchases in Class Period |
| 6905 | 4571 | No Purchases in Class Period | | 85000 | 530066820 | No Purchases in Class Period |
| 6906 | 4575 | Did not cure proof of claim | | 85001 | 530066821 | No Purchases in Class Period |
| 6907 | 4576 | Did not cure proof of claim | | 85002 | 530066822 | No Purchases in Class Period |
| 6908 | 4582 | Did not cure proof of claim | | 85003 | 530066823 | No Purchases in Class Period |
| 6909 | 4583 | Did not cure proof of claim | | 85004 | 530066824 | No Purchases in Class Period |
| 6910 | 4584 | No Recognized Claim | | 85005 | 530066825 | No Purchases in Class Period |
| 6911 | 4585 | Did not cure proof of claim | | 85006 | 530066826 | No Purchases in Class Period |
| 6912 | 4596 | Did not cure proof of claim | | 85007 | 530066827 | No Purchases in Class Period |
| 6913 | 4597 | Did not cure proof of claim | | 85008 | 530066828 | No Purchases in Class Period |
| 6914 | 4598 | Did not cure proof of claim | | 85009 | 530066830 | No Purchases in Class Period |
| 6915 | 4599 | Did not cure proof of claim | | 85010 | 530066831 | No Purchases in Class Period |
| 6916 | 4586 | No Purchases in Class Period | | 85011 | 530066832 | No Purchases in Class Period |
| 6917 | 4592 | Did not cure proof of claim | | 85012 | 530066833 | No Purchases in Class Period |
| 6918 | 4594 | Did not cure proof of claim | | 85013 | 530066834 | No Purchases in Class Period |
| 6919 | 4595 | Did not cure proof of claim | | 85014 | 530066835 | No Purchases in Class Period |
| 6920 | 4601 | Did not cure proof of claim | | 85015 | 530066837 | No Purchases in Class Period |
| 6921 | 4602 | Did not cure proof of claim | | 85016 | 530066839 | No Purchases in Class Period |
| 6922 | 4604 | Did not cure proof of claim | | 85017 | 530066840 | No Purchases in Class Period |
| 6923 | 4605 | Did not cure proof of claim | | 85018 | 530066842 | No Purchases in Class Period |
| 6924 | 4606 | Did not cure proof of claim | | 85019 | 530066843 | No Purchases in Class Period |
| 6925 | 4607 | Did not cure proof of claim | | 85020 | 530066845 | No Purchases in Class Period |
| 6926 | 4609 | Did not cure proof of claim | | 85021 | 530066846 | No Purchases in Class Period |
| 6927 | 4610 | Did not cure proof of claim | | 85022 | 530066849 | No Purchases in Class Period |
| 6928 | 4618 | Did not cure proof of claim | | 85023 | 530066850 | No Purchases in Class Period |
| 6929 | 4621 | Did not cure proof of claim | | 85024 | 530066851 | No Purchases in Class Period |
| 6930 | 4622 | Did not cure proof of claim | | 85025 | 530066852 | No Purchases in Class Period |
| 6931 | 4625 | Did not cure proof of claim | | 85026 | 530066853 | No Purchases in Class Period |
| 6932 | 4626 | Did not cure proof of claim | | 85027 | 530066854 | No Purchases in Class Period |
| 6933 | 4628 | Did not cure proof of claim | | 85028 | 530066855 | No Purchases in Class Period |
| 6934 | 4629 | Did not cure proof of claim | | 85029 | 530066856 | No Purchases in Class Period |
| 6935 | 4630 | Did not cure proof of claim | | 85030 | 530066858 | No Purchases in Class Period |
| 6936 | 4631 | Did not cure proof of claim | | 85031 | 530066859 | No Purchases in Class Period |
| 6937 | 4657 | No Purchases in Class Period | | 85032 | 530066860 | No Purchases in Class Period |
| 6938 | 4662 | Did not cure proof of claim | | 85033 | 530066862 | No Purchases in Class Period |
| 6939 | 4714 | No Recognized Claim | | 85034 | 530066863 | No Purchases in Class Period |
| 6940 | 4719 | Did not cure proof of claim | | 85035 | 530066864 | No Purchases in Class Period |
| 6941 | 4720 | Did not cure proof of claim | | 85036 | 530066865 | No Purchases in Class Period |
| 6942 | 4729 | Did not cure proof of claim | | 85037 | 530066866 | No Purchases in Class Period |
| 6943 | 4730 | Did not cure proof of claim | | 85038 | 530066868 | No Purchases in Class Period |
| 6944 | 4731 | Did not cure proof of claim | | 85039 | 530066869 | No Purchases in Class Period |
| 6945 | 4732 | Did not cure proof of claim | | 85040 | 530066870 | No Purchases in Class Period |
| 6946 | 4733 | Did not cure proof of claim | | 85041 | 530066871 | No Purchases in Class Period |
| 6947 | 4734 | Did not cure proof of claim | | 85042 | 530066872 | No Purchases in Class Period |
| 6948 | 4735 | Did not cure proof of claim | | 85043 | 530066873 | No Purchases in Class Period |
| 6949 | 4737 | Did not cure proof of claim | | 85044 | 530066874 | No Purchases in Class Period |
| 6950 | 4739 | Did not cure proof of claim | | 85045 | 530066875 | No Purchases in Class Period |
| 6951 | 4740 | Did not cure proof of claim | | 85046 | 530066876 | No Purchases in Class Period |
| 6952 | 4741 | Did not cure proof of claim | | 85047 | 530066877 | No Purchases in Class Period |
| 6953 | 4743 | Did not cure proof of claim | | 85048 | 530066878 | No Purchases in Class Period |
| 6954 | 4750 | Did not cure proof of claim | | 85049 | 530066879 | No Purchases in Class Period |
| 6955 | 4751 | Did not cure proof of claim | | 85050 | 530066880 | No Purchases in Class Period |
| 6956 | 4752 | Did not cure proof of claim | | 85051 | 530066881 | No Purchases in Class Period |
| 6957 | 4753 | Did not cure proof of claim | | 85052 | 530066882 | No Purchases in Class Period |
| 6958 | 4754 | Did not cure proof of claim | | 85053 | 530066884 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 6959 | 4769 | Did not cure proof of claim | 85054 | 530066886 | No Purchases in Class Period |
| 6960 | 4517 | No Purchases in Class Period | 85055 | 530066887 | No Purchases in Class Period |
| 6961 | 4518 | No Purchases in Class Period | 85056 | 530066889 | No Purchases in Class Period |
| 6962 | 4519 | Did not cure proof of claim | 85057 | 530066891 | No Purchases in Class Period |
| 6963 | 4522 | No Purchases in Class Period | 85058 | 530066892 | No Purchases in Class Period |
| 6964 | 4523 | Did not cure proof of claim | 85059 | 530066893 | No Purchases in Class Period |
| 6965 | 4785 | No Purchases in Class Period | 85060 | 530066894 | No Purchases in Class Period |
| 6966 | 4786 | No Purchases in Class Period | 85061 | 530066895 | No Purchases in Class Period |
| 6967 | 4787 | Did not cure proof of claim | 85062 | 530066896 | No Purchases in Class Period |
| 6968 | 4790 | No Recognized Claim | 85063 | 530066897 | No Purchases in Class Period |
| 6969 | 4792 | No Purchases in Class Period | 85064 | 530066898 | No Purchases in Class Period |
| 6970 | 4794 | No Purchases in Class Period | 85065 | 530066900 | No Purchases in Class Period |
| 6971 | 4798 | No Purchases in Class Period | 85066 | 530066901 | No Purchases in Class Period |
| 6972 | 4802 | Did not cure proof of claim | 85067 | 530066902 | No Purchases in Class Period |
| 6973 | 4804 | No Purchases in Class Period | 85068 | 530066903 | No Purchases in Class Period |
| 6974 | 4805 | No Purchases in Class Period | 85069 | 530066905 | No Purchases in Class Period |
| 6975 | 4813 | No Purchases in Class Period | 85070 | 530066906 | No Purchases in Class Period |
| 6976 | 4817 | No Purchases in Class Period | 85071 | 530066907 | No Purchases in Class Period |
| 6977 | 4819 | No Purchases in Class Period | 85072 | 530066908 | No Purchases in Class Period |
| 6978 | 4820 | No Purchases in Class Period | 85073 | 530066909 | No Purchases in Class Period |
| 6979 | 4821 | Did not cure proof of claim | 85074 | 530066910 | No Purchases in Class Period |
| 6980 | 4822 | No Recognized Claim | 85075 | 530066912 | No Purchases in Class Period |
| 6981 | 4825 | Did not cure proof of claim | 85076 | 530066914 | No Purchases in Class Period |
| 6982 | 4826 | Did not cure proof of claim | 85077 | 530066915 | No Purchases in Class Period |
| 6983 | 4832 | Did not cure proof of claim | 85078 | 530066916 | No Purchases in Class Period |
| 6984 | 4833 | No Recognized Claim | 85079 | 530066917 | No Purchases in Class Period |
| 6985 | 4834 | No Purchases in Class Period | 85080 | 530066919 | No Purchases in Class Period |
| 6986 | 4835 | Did not cure proof of claim | 85081 | 530066920 | No Purchases in Class Period |
| 6987 | 4836 | Did not cure proof of claim | 85082 | 530066921 | No Purchases in Class Period |
| 6988 | 4844 | Did not cure proof of claim | 85083 | 530066922 | No Purchases in Class Period |
| 6989 | 4846 | Did not cure proof of claim | 85084 | 530066923 | No Purchases in Class Period |
| 6990 | 4847 | Did not cure proof of claim | 85085 | 530066924 | No Purchases in Class Period |
| 6991 | 4849 | No Recognized Claim | 85086 | 530066926 | No Purchases in Class Period |
| 6992 | 4861 | No Purchases in Class Period | 85087 | 530066927 | No Purchases in Class Period |
| 6993 | 4862 | No Purchases in Class Period | 85088 | 530066928 | No Purchases in Class Period |
| 6994 | 4864 | Did not cure proof of claim | 85089 | 530066930 | No Purchases in Class Period |
| 6995 | 4867 | Did not cure proof of claim | 85090 | 530066931 | No Purchases in Class Period |
| 6996 | 4868 | No Recognized Claim | 85091 | 530066932 | No Purchases in Class Period |
| 6997 | 4870 | No Purchases in Class Period | 85092 | 530066934 | No Purchases in Class Period |
| 6998 | 4872 | Did not cure proof of claim | 85093 | 530066935 | No Purchases in Class Period |
| 6999 | 4876 | Did not cure proof of claim | 85094 | 530066937 | No Purchases in Class Period |
| 7000 | 4877 | Did not cure proof of claim | 85095 | 530066938 | No Purchases in Class Period |
| 7001 | 4878 | Did not cure proof of claim | 85096 | 530066939 | No Purchases in Class Period |
| 7002 | 4879 | No Purchases in Class Period | 85097 | 530066940 | No Purchases in Class Period |
| 7003 | 4880 | Did not cure proof of claim | 85098 | 530066941 | No Purchases in Class Period |
| 7004 | 4881 | No Purchases in Class Period | 85099 | 530066942 | No Purchases in Class Period |
| 7005 | 4882 | No Purchases in Class Period | 85100 | 530066943 | No Purchases in Class Period |
| 7006 | 4884 | No Recognized Claim | 85101 | 530066944 | No Purchases in Class Period |
| 7007 | 4889 | No Recognized Claim | 85102 | 530066945 | No Purchases in Class Period |
| 7008 | 4476 | Did not cure proof of claim | 85103 | 530066946 | No Purchases in Class Period |
| 7009 | 4921 | Did not cure proof of claim | 85104 | 530066947 | No Purchases in Class Period |
| 7010 | 4925 | No Recognized Claim | 85105 | 530066949 | No Purchases in Class Period |
| 7011 | 4855 | No Recognized Claim | 85106 | 530066950 | No Purchases in Class Period |
| 7012 | 4856 | No Purchases in Class Period | 85107 | 530066951 | No Purchases in Class Period |
| 7013 | 4857 | No Purchases in Class Period | 85108 | 530066952 | No Purchases in Class Period |
| 7014 | 4912 | No Purchases in Class Period | 85109 | 530066953 | No Purchases in Class Period |
| 7015 | 4915 | Did not cure proof of claim | 85110 | 530066955 | No Purchases in Class Period |
| 7016 | 4917 | No Purchases in Class Period | 85111 | 530066956 | No Purchases in Class Period |
| 7017 | 4941 | No Purchases in Class Period | 85112 | 530066957 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 7018 | 4934 | No Purchases in Class Period | 85113 | 530066958 | No Purchases in Class Period |
| 7019 | 4950 | No Purchases in Class Period | 85114 | 530066960 | No Purchases in Class Period |
| 7020 | 4955 | No Recognized Claim | 85115 | 530066961 | No Purchases in Class Period |
| 7021 | 4957 | Did not cure proof of claim | 85116 | 530066963 | No Purchases in Class Period |
| 7022 | 4961 | Did not cure proof of claim | 85117 | 530066966 | No Purchases in Class Period |
| 7023 | 4962 | No Recognized Claim | 85118 | 530066968 | No Purchases in Class Period |
| 7024 | 4965 | Did not cure proof of claim | 85119 | 530066969 | No Purchases in Class Period |
| 7025 | 4993 | No Purchases in Class Period | 85120 | 530066970 | No Purchases in Class Period |
| 7026 | 4994 | No Purchases in Class Period | 85121 | 530066971 | No Purchases in Class Period |
| 7027 | 4995 | No Purchases in Class Period | 85122 | 530066972 | No Purchases in Class Period |
| 7028 | 4996 | No Purchases in Class Period | 85123 | 530066975 | No Purchases in Class Period |
| 7029 | 4997 | No Purchases in Class Period | 85124 | 530066976 | No Purchases in Class Period |
| 7030 | 4998 | No Purchases in Class Period | 85125 | 530066977 | No Purchases in Class Period |
| 7031 | 4999 | No Purchases in Class Period | 85126 | 530066978 | No Purchases in Class Period |
| 7032 | 4972 | Did not cure proof of claim | 85127 | 530066979 | No Purchases in Class Period |
| 7033 | 4973 | Did not cure proof of claim | 85128 | 530066980 | No Purchases in Class Period |
| 7034 | 4974 | No Purchases in Class Period | 85129 | 530066981 | No Purchases in Class Period |
| 7035 | 4975 | No Purchases in Class Period | 85130 | 530066983 | No Purchases in Class Period |
| 7036 | 4978 | Did not cure proof of claim | 85131 | 530066984 | No Purchases in Class Period |
| 7037 | 4979 | Did not cure proof of claim | 85132 | 530066986 | No Purchases in Class Period |
| 7038 | 5009 | No Purchases in Class Period | 85133 | 530066987 | No Purchases in Class Period |
| 7039 | 5010 | Did not cure proof of claim | 85134 | 530066989 | No Purchases in Class Period |
| 7040 | 5030 | Did not cure proof of claim | 85135 | 530066990 | No Purchases in Class Period |
| 7041 | 5031 | No Recognized Claim | 85136 | 530066992 | No Purchases in Class Period |
| 7042 | 5035 | No Purchases in Class Period | 85137 | 530066994 | No Purchases in Class Period |
| 7043 | 4982 | No Purchases in Class Period | 85138 | 530066996 | No Purchases in Class Period |
| 7044 | 4986 | No Purchases in Class Period | 85139 | 530066997 | No Purchases in Class Period |
| 7045 | 5036 | Did not cure proof of claim | 85140 | 530066998 | No Purchases in Class Period |
| 7046 | 5037 | Did not cure proof of claim | 85141 | 530066999 | No Purchases in Class Period |
| 7047 | 5039 | Did not cure proof of claim | 85142 | 530067000 | No Purchases in Class Period |
| 7048 | 5012 | No Purchases in Class Period | 85143 | 530067001 | No Purchases in Class Period |
| 7049 | 5013 | No Purchases in Class Period | 85144 | 530067002 | No Purchases in Class Period |
| 7050 | 5014 | No Purchases in Class Period | 85145 | 530067003 | No Purchases in Class Period |
| 7051 | 5015 | No Purchases in Class Period | 85146 | 530067004 | No Purchases in Class Period |
| 7052 | 5017 | No Purchases in Class Period | 85147 | 530067005 | No Purchases in Class Period |
| 7053 | 5018 | Did not cure proof of claim | 85148 | 530067006 | No Purchases in Class Period |
| 7054 | 4901 | No Purchases in Class Period | 85149 | 530067007 | No Purchases in Class Period |
| 7055 | 4903 | Did not cure proof of claim | 85150 | 530067008 | No Purchases in Class Period |
| 7056 | 4904 | Did not cure proof of claim | 85151 | 530067009 | No Purchases in Class Period |
| 7057 | 4851 | Did not cure proof of claim | 85152 | 530067010 | No Purchases in Class Period |
| 7058 | 5056 | No Purchases in Class Period | 85153 | 530067011 | No Purchases in Class Period |
| 7059 | 5058 | Did not cure proof of claim | 85154 | 530067012 | No Purchases in Class Period |
| 7060 | 5063 | No Purchases in Class Period | 85155 | 530067014 | No Purchases in Class Period |
| 7061 | 5049 | Did not cure proof of claim | 85156 | 530067015 | No Purchases in Class Period |
| 7062 | 5051 | No Purchases in Class Period | 85157 | 530067016 | No Purchases in Class Period |
| 7063 | 5052 | No Purchases in Class Period | 85158 | 530067018 | No Purchases in Class Period |
| 7064 | 5053 | No Purchases in Class Period | 85159 | 530067019 | No Purchases in Class Period |
| 7065 | 5066 | No Recognized Claim | 85160 | 530067020 | No Purchases in Class Period |
| 7066 | 5067 | Did not cure proof of claim | 85161 | 530067021 | No Purchases in Class Period |
| 7067 | 5068 | No Purchases in Class Period | 85162 | 530067022 | No Purchases in Class Period |
| 7068 | 5070 | No Purchases in Class Period | 85163 | 530067023 | No Purchases in Class Period |
| 7069 | 5072 | Did not cure proof of claim | 85164 | 530067024 | No Purchases in Class Period |
| 7070 | 5136 | No Purchases in Class Period | 85165 | 530067028 | No Purchases in Class Period |
| 7071 | 5137 | No Purchases in Class Period | 85166 | 530067029 | No Purchases in Class Period |
| 7072 | 5138 | Did not cure proof of claim | 85167 | 530067031 | No Purchases in Class Period |
| 7073 | 5143 | No Purchases in Class Period | 85168 | 530067032 | No Purchases in Class Period |
| 7074 | 5116 | Did not cure proof of claim | 85169 | 530067033 | No Purchases in Class Period |
| 7075 | 5119 | No Purchases in Class Period | 85170 | 530067035 | No Purchases in Class Period |
| 7076 | 5121 | No Purchases in Class Period | 85171 | 530067036 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 7077 | 5123 | Did not cure proof of claim | 85172 | 530067037 | No Purchases in Class Period |
| 7078 | 5174 | Did not cure proof of claim | 85173 | 530067038 | No Purchases in Class Period |
| 7079 | 5078 | No Recognized Claim | 85174 | 530067041 | No Purchases in Class Period |
| 7080 | 5079 | No Purchases in Class Period | 85175 | 530067042 | No Purchases in Class Period |
| 7081 | 5080 | No Purchases in Class Period | 85176 | 530067043 | No Purchases in Class Period |
| 7082 | 5087 | No Purchases in Class Period | 85177 | 530067044 | No Purchases in Class Period |
| 7083 | 5088 | Did not cure proof of claim | 85178 | 530067045 | No Purchases in Class Period |
| 7084 | 5089 | Did not cure proof of claim | 85179 | 530067047 | No Purchases in Class Period |
| 7085 | 5104 | Did not cure proof of claim | 85180 | 530067048 | No Purchases in Class Period |
| 7086 | 5105 | No Purchases in Class Period | 85181 | 530067049 | No Purchases in Class Period |
| 7087 | 5106 | No Purchases in Class Period | 85182 | 530067050 | No Purchases in Class Period |
| 7088 | 5109 | Did not cure proof of claim | 85183 | 530067052 | No Purchases in Class Period |
| 7089 | 5095 | No Purchases in Class Period | 85184 | 530067054 | No Purchases in Class Period |
| 7090 | 5096 | No Purchases in Class Period | 85185 | 530067055 | No Purchases in Class Period |
| 7091 | 5097 | Did not cure proof of claim | 85186 | 530067056 | No Purchases in Class Period |
| 7092 | 5099 | No Recognized Claim | 85187 | 530067057 | No Purchases in Class Period |
| 7093 | 5124 | No Purchases in Class Period | 85188 | 530067058 | No Purchases in Class Period |
| 7094 | 5125 | No Purchases in Class Period | 85189 | 530067059 | No Purchases in Class Period |
| 7095 | 5126 | No Purchases in Class Period | 85190 | 530067060 | No Purchases in Class Period |
| 7096 | 5127 | Did not cure proof of claim | 85191 | 530067061 | No Purchases in Class Period |
| 7097 | 5128 | No Purchases in Class Period | 85192 | 530067062 | No Purchases in Class Period |
| 7098 | 5131 | No Purchases in Class Period | 85193 | 530067065 | No Purchases in Class Period |
| 7099 | 5154 | No Purchases in Class Period | 85194 | 530067066 | No Purchases in Class Period |
| 7100 | 5156 | No Purchases in Class Period | 85195 | 530067068 | No Purchases in Class Period |
| 7101 | 5157 | No Purchases in Class Period | 85196 | 530067069 | No Purchases in Class Period |
| 7102 | 5160 | Did not cure proof of claim | 85197 | 530067070 | No Purchases in Class Period |
| 7103 | 5161 | No Recognized Claim | 85198 | 530067071 | No Purchases in Class Period |
| 7104 | 5164 | No Purchases in Class Period | 85199 | 530067072 | No Purchases in Class Period |
| 7105 | 5167 | No Recognized Claim | 85200 | 530067073 | No Purchases in Class Period |
| 7106 | 5168 | Did not cure proof of claim | 85201 | 530067075 | No Purchases in Class Period |
| 7107 | 5171 | No Purchases in Class Period | 85202 | 530067076 | No Purchases in Class Period |
| 7108 | 5205 | Did not cure proof of claim | 85203 | 530067077 | No Purchases in Class Period |
| 7109 | 5206 | No Purchases in Class Period | 85204 | 530067078 | No Purchases in Class Period |
| 7110 | 5207 | No Purchases in Class Period | 85205 | 530067079 | No Purchases in Class Period |
| 7111 | 5192 | Did not cure proof of claim | 85206 | 530067080 | No Purchases in Class Period |
| 7112 | 5194 | No Recognized Claim | 85207 | 530067082 | No Purchases in Class Period |
| 7113 | 5186 | No Recognized Claim | 85208 | 530067083 | No Purchases in Class Period |
| 7114 | 5187 | No Purchases in Class Period | 85209 | 530067084 | No Purchases in Class Period |
| 7115 | 5189 | No Purchases in Class Period | 85210 | 530067085 | No Purchases in Class Period |
| 7116 | 5144 | No Purchases in Class Period | 85211 | 530067086 | No Purchases in Class Period |
| 7117 | 5151 | Did not cure proof of claim | 85212 | 530067087 | No Purchases in Class Period |
| 7118 | 5152 | No Purchases in Class Period | 85213 | 530067088 | No Purchases in Class Period |
| 7119 | 5210 | No Purchases in Class Period | 85214 | 530067089 | No Purchases in Class Period |
| 7120 | 5215 | No Purchases in Class Period | 85215 | 530067090 | No Purchases in Class Period |
| 7121 | 5217 | No Purchases in Class Period | 85216 | 530067092 | No Purchases in Class Period |
| 7122 | 5219 | Did not cure proof of claim | 85217 | 530067093 | No Purchases in Class Period |
| 7123 | 5243 | No Purchases in Class Period | 85218 | 530067094 | No Purchases in Class Period |
| 7124 | 5240 | No Purchases in Class Period | 85219 | 530067095 | No Purchases in Class Period |
| 7125 | 5242 | Did not cure proof of claim | 85220 | 530067097 | No Purchases in Class Period |
| 7126 | 5222 | No Purchases in Class Period | 85221 | 530067099 | No Purchases in Class Period |
| 7127 | 5223 | Did not cure proof of claim | 85222 | 530067100 | No Purchases in Class Period |
| 7128 | 5229 | No Purchases in Class Period | 85223 | 530067101 | No Purchases in Class Period |
| 7129 | 5230 | Did not cure proof of claim | 85224 | 530067102 | No Purchases in Class Period |
| 7130 | 5231 | No Purchases in Class Period | 85225 | 530067103 | No Purchases in Class Period |
| 7131 | 5232 | Did not cure proof of claim | 85226 | 530067104 | No Purchases in Class Period |
| 7132 | 5236 | No Purchases in Class Period | 85227 | 530067105 | No Purchases in Class Period |
| 7133 | 5266 | No Purchases in Class Period | 85228 | 530067106 | No Purchases in Class Period |
| 7134 | 5267 | No Purchases in Class Period | 85229 | 530067107 | No Purchases in Class Period |
| 7135 | 5268 | Did not cure proof of claim | 85230 | 530067108 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 7136 | 5269 | Did not cure proof of claim | 85231 | 530067109 | No Purchases in Class Period |
| 7137 | 5270 | No Purchases in Class Period | 85232 | 530067110 | No Purchases in Class Period |
| 7138 | 5271 | No Purchases in Class Period | 85233 | 530067111 | No Purchases in Class Period |
| 7139 | 5272 | No Purchases in Class Period | 85234 | 530067113 | No Purchases in Class Period |
| 7140 | 5254 | No Purchases in Class Period | 85235 | 530067114 | No Purchases in Class Period |
| 7141 | 5260 | Did not cure proof of claim | 85236 | 530067116 | No Purchases in Class Period |
| 7142 | 5244 | No Purchases in Class Period | 85237 | 530067117 | No Purchases in Class Period |
| 7143 | 5246 | Did not cure proof of claim | 85238 | 530067118 | No Purchases in Class Period |
| 7144 | 5248 | Did not cure proof of claim | 85239 | 530067120 | No Purchases in Class Period |
| 7145 | 5249 | Did not cure proof of claim | 85240 | 530067121 | No Purchases in Class Period |
| 7146 | 5278 | No Recognized Claim | 85241 | 530067122 | No Purchases in Class Period |
| 7147 | 5280 | No Purchases in Class Period | 85242 | 530067123 | No Purchases in Class Period |
| 7148 | 5285 | Did not cure proof of claim | 85243 | 530067124 | No Purchases in Class Period |
| 7149 | 5286 | Did not cure proof of claim | 85244 | 530067125 | No Purchases in Class Period |
| 7150 | 5287 | Did not cure proof of claim | 85245 | 530067129 | No Purchases in Class Period |
| 7151 | 5288 | Did not cure proof of claim | 85246 | 530067130 | No Purchases in Class Period |
| 7152 | 5290 | Did not cure proof of claim | 85247 | 530067131 | No Purchases in Class Period |
| 7153 | 5301 | Did not cure proof of claim | 85248 | 530067132 | No Purchases in Class Period |
| 7154 | 5302 | No Purchases in Class Period | 85249 | 530067133 | No Purchases in Class Period |
| 7155 | 5304 | Did not cure proof of claim | 85250 | 530067136 | No Purchases in Class Period |
| 7156 | 5307 | No Purchases in Class Period | 85251 | 530067137 | No Purchases in Class Period |
| 7157 | 5310 | Did not cure proof of claim | 85252 | 530067138 | No Purchases in Class Period |
| 7158 | 5298 | No Recognized Claim | 85253 | 530067139 | No Purchases in Class Period |
| 7159 | 5311 | Did not cure proof of claim | 85254 | 530067140 | No Purchases in Class Period |
| 7160 | 5312 | No Purchases in Class Period | 85255 | 530067141 | No Purchases in Class Period |
| 7161 | 5314 | No Purchases in Class Period | 85256 | 530067142 | No Purchases in Class Period |
| 7162 | 5320 | Did not cure proof of claim | 85257 | 530067143 | No Purchases in Class Period |
| 7163 | 5325 | No Purchases in Class Period | 85258 | 530067144 | No Purchases in Class Period |
| 7164 | 5333 | No Purchases in Class Period | 85259 | 530067146 | No Purchases in Class Period |
| 7165 | 5334 | No Purchases in Class Period | 85260 | 530067148 | No Purchases in Class Period |
| 7166 | 5336 | No Purchases in Class Period | 85261 | 530067151 | No Purchases in Class Period |
| 7167 | 5338 | Did not cure proof of claim | 85262 | 530067152 | No Purchases in Class Period |
| 7168 | 5346 | Did not cure proof of claim | 85263 | 530067154 | No Purchases in Class Period |
| 7169 | 5162 | No Recognized Claim | 85264 | 530067155 | No Purchases in Class Period |
| 7170 | 5348 | Did not cure proof of claim | 85265 | 530067156 | No Purchases in Class Period |
| 7171 | 5351 | Did not cure proof of claim | 85266 | 530067157 | No Purchases in Class Period |
| 7172 | 5352 | No Purchases in Class Period | 85267 | 530067158 | No Purchases in Class Period |
| 7173 | 5354 | No Purchases in Class Period | 85268 | 530067159 | No Purchases in Class Period |
| 7174 | 5355 | No Purchases in Class Period | 85269 | 530067160 | No Purchases in Class Period |
| 7175 | 5356 | No Purchases in Class Period | 85270 | 530067161 | No Purchases in Class Period |
| 7176 | 5357 | No Purchases in Class Period | 85271 | 530067162 | No Purchases in Class Period |
| 7177 | 5358 | Did not cure proof of claim | 85272 | 530067163 | No Purchases in Class Period |
| 7178 | 5359 | No Purchases in Class Period | 85273 | 530067166 | No Purchases in Class Period |
| 7179 | 5360 | No Purchases in Class Period | 85274 | 530067167 | No Purchases in Class Period |
| 7180 | 5364 | Did not cure proof of claim | 85275 | 530067168 | No Purchases in Class Period |
| 7181 | 5365 | Did not cure proof of claim | 85276 | 530067169 | No Purchases in Class Period |
| 7182 | 5368 | No Purchases in Class Period | 85277 | 530067170 | No Purchases in Class Period |
| 7183 | 5369 | No Recognized Claim | 85278 | 530067171 | No Purchases in Class Period |
| 7184 | 5370 | No Recognized Claim | 85279 | 530067172 | No Purchases in Class Period |
| 7185 | 5371 | No Recognized Claim | 85280 | 530067173 | No Purchases in Class Period |
| 7186 | 5372 | No Purchases in Class Period | 85281 | 530067174 | No Purchases in Class Period |
| 7187 | 5373 | No Purchases in Class Period | 85282 | 530067175 | No Purchases in Class Period |
| 7188 | 5375 | No Purchases in Class Period | 85283 | 530067176 | No Purchases in Class Period |
| 7189 | 5376 | No Purchases in Class Period | 85284 | 530067177 | No Purchases in Class Period |
| 7190 | 5377 | No Purchases in Class Period | 85285 | 530067178 | No Purchases in Class Period |
| 7191 | 5378 | Did not cure proof of claim | 85286 | 530067180 | No Purchases in Class Period |
| 7192 | 5379 | Did not cure proof of claim | 85287 | 530067181 | No Purchases in Class Period |
| 7193 | 5381 | Did not cure proof of claim | 85288 | 530067182 | No Purchases in Class Period |
| 7194 | 5383 | Did not cure proof of claim | 85289 | 530067183 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 7195 | 5384 | No Recognized Claim | 85290 | 530067184 | No Purchases in Class Period |
| 7196 | 5385 | No Purchases in Class Period | 85291 | 530067186 | No Purchases in Class Period |
| 7197 | 5337 | Did not cure proof of claim | 85292 | 530067187 | No Purchases in Class Period |
| 7198 | 5339 | Did not cure proof of claim | 85293 | 530067189 | No Purchases in Class Period |
| 7199 | 5330 | Did not cure proof of claim | 85294 | 530067191 | No Purchases in Class Period |
| 7200 | 5343 | No Purchases in Class Period | 85295 | 530067192 | No Purchases in Class Period |
| 7201 | 5388 | No Purchases in Class Period | 85296 | 530067193 | No Purchases in Class Period |
| 7202 | 5389 | Did not cure proof of claim | 85297 | 530067194 | No Purchases in Class Period |
| 7203 | 5391 | Did not cure proof of claim | 85298 | 530067195 | No Purchases in Class Period |
| 7204 | 5392 | Did not cure proof of claim | 85299 | 530067196 | No Purchases in Class Period |
| 7205 | 5394 | Did not cure proof of claim | 85300 | 530067197 | No Purchases in Class Period |
| 7206 | 5395 | No Purchases in Class Period | 85301 | 530067198 | No Purchases in Class Period |
| 7207 | 5397 | No Purchases in Class Period | 85302 | 530067199 | No Purchases in Class Period |
| 7208 | 5398 | No Purchases in Class Period | 85303 | 530067200 | No Purchases in Class Period |
| 7209 | 5396 | No Recognized Claim | 85304 | 530067204 | No Purchases in Class Period |
| 7210 | 5402 | No Purchases in Class Period | 85305 | 530067205 | No Purchases in Class Period |
| 7211 | 5408 | No Purchases in Class Period | 85306 | 530067206 | No Purchases in Class Period |
| 7212 | 5412 | No Purchases in Class Period | 85307 | 530067207 | No Purchases in Class Period |
| 7213 | 5413 | No Recognized Claim | 85308 | 530067208 | No Purchases in Class Period |
| 7214 | 5414 | No Purchases in Class Period | 85309 | 530067209 | No Purchases in Class Period |
| 7215 | 5416 | Did not cure proof of claim | 85310 | 530067210 | No Purchases in Class Period |
| 7216 | 5418 | No Purchases in Class Period | 85311 | 530067211 | No Purchases in Class Period |
| 7217 | 5420 | No Purchases in Class Period | 85312 | 530067212 | No Purchases in Class Period |
| 7218 | 5421 | No Recognized Claim | 85313 | 530067213 | No Purchases in Class Period |
| 7219 | 5431 | Did not cure proof of claim | 85314 | 530067214 | No Purchases in Class Period |
| 7220 | 5432 | No Purchases in Class Period | 85315 | 530067216 | No Purchases in Class Period |
| 7221 | 5433 | Did not cure proof of claim | 85316 | 530067217 | No Purchases in Class Period |
| 7222 | 5434 | Did not cure proof of claim | 85317 | 530067218 | No Purchases in Class Period |
| 7223 | 5435 | Did not cure proof of claim | 85318 | 530067219 | No Purchases in Class Period |
| 7224 | 5436 | No Recognized Claim | 85319 | 530067221 | No Purchases in Class Period |
| 7225 | 5437 | No Purchases in Class Period | 85320 | 530067222 | No Purchases in Class Period |
| 7226 | 5442 | Did not cure proof of claim | 85321 | 530067223 | No Purchases in Class Period |
| 7227 | 5444 | Did not cure proof of claim | 85322 | 530067224 | No Purchases in Class Period |
| 7228 | 5448 | No Purchases in Class Period | 85323 | 530067225 | No Purchases in Class Period |
| 7229 | 5450 | No Purchases in Class Period | 85324 | 530067226 | No Purchases in Class Period |
| 7230 | 5455 | Did not cure proof of claim | 85325 | 530067228 | No Purchases in Class Period |
| 7231 | 5462 | Did not cure proof of claim | 85326 | 530067229 | No Purchases in Class Period |
| 7232 | 5464 | No Recognized Claim | 85327 | 530067230 | No Purchases in Class Period |
| 7233 | 5405 | Did not cure proof of claim | 85328 | 530067231 | No Purchases in Class Period |
| 7234 | 5406 | No Purchases in Class Period | 85329 | 530067233 | No Purchases in Class Period |
| 7235 | 5465 | Did not cure proof of claim | 85330 | 530067234 | No Purchases in Class Period |
| 7236 | 5485 | No Purchases in Class Period | 85331 | 530067235 | No Purchases in Class Period |
| 7237 | 5469 | Did not cure proof of claim | 85332 | 530067236 | No Purchases in Class Period |
| 7238 | 5472 | No Purchases in Class Period | 85333 | 530067237 | No Purchases in Class Period |
| 7239 | 5473 | Did not cure proof of claim | 85334 | 530067238 | No Purchases in Class Period |
| 7240 | 5474 | No Recognized Claim | 85335 | 530067240 | No Purchases in Class Period |
| 7241 | 5477 | No Purchases in Class Period | 85336 | 530067241 | No Purchases in Class Period |
| 7242 | 5478 | No Purchases in Class Period | 85337 | 530067242 | No Purchases in Class Period |
| 7243 | 5480 | No Recognized Claim | 85338 | 530067243 | No Purchases in Class Period |
| 7244 | 5487 | No Purchases in Class Period | 85339 | 530067244 | No Purchases in Class Period |
| 7245 | 5489 | Did not cure proof of claim | 85340 | 530067248 | No Purchases in Class Period |
| 7246 | 5490 | No Recognized Claim | 85341 | 530067249 | No Purchases in Class Period |
| 7247 | 5494 | No Purchases in Class Period | 85342 | 530067250 | No Purchases in Class Period |
| 7248 | 5495 | No Purchases in Class Period | 85343 | 530067251 | No Purchases in Class Period |
| 7249 | 5497 | No Purchases in Class Period | 85344 | 530067253 | No Purchases in Class Period |
| 7250 | 5499 | Did not cure proof of claim | 85345 | 530067254 | No Purchases in Class Period |
| 7251 | 5504 | No Purchases in Class Period | 85346 | 530067256 | No Purchases in Class Period |
| 7252 | 5505 | Did not cure proof of claim | 85347 | 530067257 | No Purchases in Class Period |
| 7253 | 5507 | Did not cure proof of claim | 85348 | 530067258 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 7254 | 5510 | No Purchases in Class Period | 85349 | 530067260 | No Purchases in Class Period |
| 7255 | 5512 | No Purchases in Class Period | 85350 | 530067261 | No Purchases in Class Period |
| 7256 | 5513 | Did not cure proof of claim | 85351 | 530067264 | No Purchases in Class Period |
| 7257 | 5529 | Did not cure proof of claim | 85352 | 530067265 | No Purchases in Class Period |
| 7258 | 5524 | No Recognized Claim | 85353 | 530067268 | No Purchases in Class Period |
| 7259 | 5525 | No Purchases in Class Period | 85354 | 530067269 | No Purchases in Class Period |
| 7260 | 5533 | No Purchases in Class Period | 85355 | 530067270 | No Purchases in Class Period |
| 7261 | 5535 | No Recognized Claim | 85356 | 530067271 | No Purchases in Class Period |
| 7262 | 5537 | No Purchases in Class Period | 85357 | 530067272 | No Purchases in Class Period |
| 7263 | 5514 | No Recognized Claim | 85358 | 530067273 | No Purchases in Class Period |
| 7264 | 5516 | No Purchases in Class Period | 85359 | 530067274 | No Purchases in Class Period |
| 7265 | 5527 | Did not cure proof of claim | 85360 | 530067275 | No Purchases in Class Period |
| 7266 | 5519 | No Purchases in Class Period | 85361 | 530067277 | No Purchases in Class Period |
| 7267 | 5520 | No Purchases in Class Period | 85362 | 530067278 | No Purchases in Class Period |
| 7268 | 5521 | No Purchases in Class Period | 85363 | 530067279 | No Purchases in Class Period |
| 7269 | 5530 | Did not cure proof of claim | 85364 | 530067280 | No Purchases in Class Period |
| 7270 | 5522 | No Recognized Claim | 85365 | 530067281 | No Purchases in Class Period |
| 7271 | 5523 | No Recognized Claim | 85366 | 530067282 | No Purchases in Class Period |
| 7272 | 5562 | No Purchases in Class Period | 85367 | 530067284 | No Purchases in Class Period |
| 7273 | 5563 | No Purchases in Class Period | 85368 | 530067285 | No Purchases in Class Period |
| 7274 | 5557 | Did not cure proof of claim | 85369 | 530067286 | No Purchases in Class Period |
| 7275 | 5559 | No Recognized Claim | 85370 | 530067287 | No Purchases in Class Period |
| 7276 | 5560 | No Purchases in Class Period | 85371 | 530067288 | No Purchases in Class Period |
| 7277 | 5561 | No Purchases in Class Period | 85372 | 530067289 | No Purchases in Class Period |
| 7278 | 5568 | No Purchases in Class Period | 85373 | 530067290 | No Purchases in Class Period |
| 7279 | 5567 | Did not cure proof of claim | 85374 | 530067291 | No Purchases in Class Period |
| 7280 | 5571 | No Purchases in Class Period | 85375 | 530067292 | No Purchases in Class Period |
| 7281 | 5576 | Did not cure proof of claim | 85376 | 530067293 | No Purchases in Class Period |
| 7282 | 5577 | No Purchases in Class Period | 85377 | 530067294 | No Purchases in Class Period |
| 7283 | 5579 | No Purchases in Class Period | 85378 | 530067295 | No Purchases in Class Period |
| 7284 | 5590 | No Purchases in Class Period | 85379 | 530067296 | No Purchases in Class Period |
| 7285 | 5591 | Did not cure proof of claim | 85380 | 530067297 | No Purchases in Class Period |
| 7286 | 5595 | No Purchases in Class Period | 85381 | 530067298 | No Purchases in Class Period |
| 7287 | 5596 | No Purchases in Class Period | 85382 | 530067299 | No Purchases in Class Period |
| 7288 | 5581 | No Purchases in Class Period | 85383 | 530067305 | No Purchases in Class Period |
| 7289 | 5597 | Did not cure proof of claim | 85384 | 530067306 | No Purchases in Class Period |
| 7290 | 5598 | No Purchases in Class Period | 85385 | 530067307 | No Purchases in Class Period |
| 7291 | 5599 | No Purchases in Class Period | 85386 | 530067308 | No Purchases in Class Period |
| 7292 | 5600 | No Purchases in Class Period | 85387 | 530067309 | No Purchases in Class Period |
| 7293 | 5601 | Did not cure proof of claim | 85388 | 530067312 | No Purchases in Class Period |
| 7294 | 5605 | No Purchases in Class Period | 85389 | 530067315 | No Purchases in Class Period |
| 7295 | 5606 | No Purchases in Class Period | 85390 | 530067316 | No Purchases in Class Period |
| 7296 | 5607 | No Purchases in Class Period | 85391 | 530067317 | No Purchases in Class Period |
| 7297 | 5609 | No Purchases in Class Period | 85392 | 530067318 | No Purchases in Class Period |
| 7298 | 5610 | Did not cure proof of claim | 85393 | 530067319 | No Purchases in Class Period |
| 7299 | 5615 | No Purchases in Class Period | 85394 | 530067320 | No Purchases in Class Period |
| 7300 | 5618 | No Purchases in Class Period | 85395 | 530067321 | No Purchases in Class Period |
| 7301 | 5619 | No Purchases in Class Period | 85396 | 530067322 | No Purchases in Class Period |
| 7302 | 5622 | No Purchases in Class Period | 85397 | 530067323 | No Purchases in Class Period |
| 7303 | 5624 | Did not cure proof of claim | 85398 | 530067324 | No Purchases in Class Period |
| 7304 | 5625 | Did not cure proof of claim | 85399 | 530067325 | No Purchases in Class Period |
| 7305 | 5627 | No Recognized Claim | 85400 | 530067327 | No Purchases in Class Period |
| 7306 | 5628 | No Purchases in Class Period | 85401 | 530067329 | No Purchases in Class Period |
| 7307 | 5629 | Did not cure proof of claim | 85402 | 530067331 | No Purchases in Class Period |
| 7308 | 5582 | Did not cure proof of claim | 85403 | 530067332 | No Purchases in Class Period |
| 7309 | 5648 | No Purchases in Class Period | 85404 | 530067333 | No Purchases in Class Period |
| 7310 | 5653 | No Purchases in Class Period | 85405 | 530067334 | No Purchases in Class Period |
| 7311 | 5649 | Did not cure proof of claim | 85406 | 530067335 | No Purchases in Class Period |
| 7312 | 5650 | Did not cure proof of claim | 85407 | 530067336 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 7313 | 5651 | Did not cure proof of claim | 85408 | 530067337 | No Purchases in Class Period |
| 7314 | 5663 | No Recognized Claim | 85409 | 530067338 | No Purchases in Class Period |
| 7315 | 5666 | Did not cure proof of claim | 85410 | 530067339 | No Purchases in Class Period |
| 7316 | 5667 | No Purchases in Class Period | 85411 | 530067340 | No Purchases in Class Period |
| 7317 | 5669 | No Purchases in Class Period | 85412 | 530067341 | No Purchases in Class Period |
| 7318 | 5671 | Did not cure proof of claim | 85413 | 530067342 | No Purchases in Class Period |
| 7319 | 5660 | No Purchases in Class Period | 85414 | 530067344 | No Purchases in Class Period |
| 7320 | 5661 | No Purchases in Class Period | 85415 | 530067345 | No Purchases in Class Period |
| 7321 | 5697 | No Purchases in Class Period | 85416 | 530067346 | No Purchases in Class Period |
| 7322 | 5692 | Did not cure proof of claim | 85417 | 530067347 | No Purchases in Class Period |
| 7323 | 5676 | No Purchases in Class Period | 85418 | 530067348 | No Purchases in Class Period |
| 7324 | 5677 | Did not cure proof of claim | 85419 | 530067349 | No Purchases in Class Period |
| 7325 | 5678 | No Purchases in Class Period | 85420 | 530067350 | No Purchases in Class Period |
| 7326 | 5679 | Did not cure proof of claim | 85421 | 530067351 | No Purchases in Class Period |
| 7327 | 5683 | Did not cure proof of claim | 85422 | 530067353 | No Purchases in Class Period |
| 7328 | 5684 | Did not cure proof of claim | 85423 | 530067354 | No Purchases in Class Period |
| 7329 | 5699 | Did not cure proof of claim | 85424 | 530067355 | No Purchases in Class Period |
| 7330 | 5689 | No Recognized Claim | 85425 | 530067356 | No Purchases in Class Period |
| 7331 | 5690 | No Purchases in Class Period | 85426 | 530067357 | No Purchases in Class Period |
| 7332 | 5674 | No Recognized Claim | 85427 | 530067358 | No Purchases in Class Period |
| 7333 | 5701 | No Recognized Claim | 85428 | 530067359 | No Purchases in Class Period |
| 7334 | 5709 | No Purchases in Class Period | 85429 | 530067360 | No Purchases in Class Period |
| 7335 | 5714 | No Recognized Claim | 85430 | 530067361 | No Purchases in Class Period |
| 7336 | 5715 | No Recognized Claim | 85431 | 530067362 | No Purchases in Class Period |
| 7337 | 5716 | No Recognized Claim | 85432 | 530067363 | No Purchases in Class Period |
| 7338 | 5743 | No Purchases in Class Period | 85433 | 530067368 | No Purchases in Class Period |
| 7339 | 5718 | No Purchases in Class Period | 85434 | 530067369 | No Purchases in Class Period |
| 7340 | 5722 | Did not cure proof of claim | 85435 | 530067370 | No Purchases in Class Period |
| 7341 | 5726 | Did not cure proof of claim | 85436 | 530067371 | No Purchases in Class Period |
| 7342 | 5728 | No Purchases in Class Period | 85437 | 530067372 | No Purchases in Class Period |
| 7343 | 5729 | No Purchases in Class Period | 85438 | 530067373 | No Purchases in Class Period |
| 7344 | 5730 | Did not cure proof of claim | 85439 | 530067374 | No Purchases in Class Period |
| 7345 | 5732 | No Recognized Claim | 85440 | 530067376 | No Purchases in Class Period |
| 7346 | 5744 | No Purchases in Class Period | 85441 | 530067377 | No Purchases in Class Period |
| 7347 | 5745 | No Purchases in Class Period | 85442 | 530067378 | No Purchases in Class Period |
| 7348 | 5757 | Did not cure proof of claim | 85443 | 530067379 | No Purchases in Class Period |
| 7349 | 5734 | No Purchases in Class Period | 85444 | 530067382 | No Purchases in Class Period |
| 7350 | 5746 | No Purchases in Class Period | 85445 | 530067383 | No Purchases in Class Period |
| 7351 | 5747 | No Purchases in Class Period | 85446 | 530067384 | No Purchases in Class Period |
| 7352 | 5735 | Did not cure proof of claim | 85447 | 530067385 | No Purchases in Class Period |
| 7353 | 5736 | Did not cure proof of claim | 85448 | 530067386 | No Purchases in Class Period |
| 7354 | 5737 | No Purchases in Class Period | 85449 | 530067387 | No Purchases in Class Period |
| 7355 | 5655 | Did not cure proof of claim | 85450 | 530067389 | No Purchases in Class Period |
| 7356 | 5750 | No Recognized Claim | 85451 | 530067390 | No Purchases in Class Period |
| 7357 | 5751 | No Purchases in Class Period | 85452 | 530067391 | No Purchases in Class Period |
| 7358 | 5739 | No Purchases in Class Period | 85453 | 530067392 | No Purchases in Class Period |
| 7359 | 5764 | No Purchases in Class Period | 85454 | 530067393 | No Purchases in Class Period |
| 7360 | 5765 | No Purchases in Class Period | 85455 | 530067394 | No Purchases in Class Period |
| 7361 | 5772 | No Purchases in Class Period | 85456 | 530067395 | No Purchases in Class Period |
| 7362 | 5773 | No Purchases in Class Period | 85457 | 530067397 | No Purchases in Class Period |
| 7363 | 5774 | Did not cure proof of claim | 85458 | 530067398 | No Purchases in Class Period |
| 7364 | 5775 | Did not cure proof of claim | 85459 | 530067399 | No Purchases in Class Period |
| 7365 | 5759 | No Recognized Claim | 85460 | 530067400 | No Purchases in Class Period |
| 7366 | 5780 | Did not cure proof of claim | 85461 | 530067402 | No Purchases in Class Period |
| 7367 | 5785 | No Purchases in Class Period | 85462 | 530067403 | No Purchases in Class Period |
| 7368 | 5787 | No Purchases in Class Period | 85463 | 530067406 | No Purchases in Class Period |
| 7369 | 5788 | No Purchases in Class Period | 85464 | 530067408 | No Purchases in Class Period |
| 7370 | 5791 | No Purchases in Class Period | 85465 | 530067409 | No Purchases in Class Period |
| 7371 | 5831 | No Purchases in Class Period | 85466 | 530067410 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 7372 | 5798 | No Recognized Claim | 85467 | 530067411 | No Purchases in Class Period |
| 7373 | 5799 | Did not cure proof of claim | 85468 | 530067412 | No Purchases in Class Period |
| 7374 | 5800 | No Recognized Claim | 85469 | 530067413 | No Purchases in Class Period |
| 7375 | 5801 | No Recognized Claim | 85470 | 530067415 | No Purchases in Class Period |
| 7376 | 5802 | No Recognized Claim | 85471 | 530067417 | No Purchases in Class Period |
| 7377 | 5804 | Did not cure proof of claim | 85472 | 530067418 | No Purchases in Class Period |
| 7378 | 5806 | Did not cure proof of claim | 85473 | 530067419 | No Purchases in Class Period |
| 7379 | 5809 | No Purchases in Class Period | 85474 | 530067421 | No Purchases in Class Period |
| 7380 | 5811 | Did not cure proof of claim | 85475 | 530067422 | No Purchases in Class Period |
| 7381 | 5834 | No Purchases in Class Period | 85476 | 530067425 | No Purchases in Class Period |
| 7382 | 5837 | No Purchases in Class Period | 85477 | 530067426 | No Purchases in Class Period |
| 7383 | 5815 | No Recognized Claim | 85478 | 530067427 | No Purchases in Class Period |
| 7384 | 5839 | No Recognized Claim | 85479 | 530067428 | No Purchases in Class Period |
| 7385 | 5840 | No Purchases in Class Period | 85480 | 530067430 | No Purchases in Class Period |
| 7386 | 5818 | Did not cure proof of claim | 85481 | 530067431 | No Purchases in Class Period |
| 7387 | 5819 | No Purchases in Class Period | 85482 | 530067432 | No Purchases in Class Period |
| 7388 | 5821 | No Purchases in Class Period | 85483 | 530067433 | No Purchases in Class Period |
| 7389 | 5822 | No Purchases in Class Period | 85484 | 530067434 | No Purchases in Class Period |
| 7390 | 5856 | No Purchases in Class Period | 85485 | 530067436 | No Purchases in Class Period |
| 7391 | 5783 | Did not cure proof of claim | 85486 | 530067437 | No Purchases in Class Period |
| 7392 | 5857 | Did not cure proof of claim | 85487 | 530067438 | No Purchases in Class Period |
| 7393 | 5858 | Did not cure proof of claim | 85488 | 530067439 | No Purchases in Class Period |
| 7394 | 5855 | Did not cure proof of claim | 85489 | 530067440 | No Purchases in Class Period |
| 7395 | 5784 | No Purchases in Class Period | 85490 | 530067442 | No Purchases in Class Period |
| 7396 | 5860 | No Purchases in Class Period | 85491 | 530067443 | No Purchases in Class Period |
| 7397 | 5861 | No Purchases in Class Period | 85492 | 530067444 | No Purchases in Class Period |
| 7398 | 5864 | Did not cure proof of claim | 85493 | 530067445 | No Purchases in Class Period |
| 7399 | 5865 | Did not cure proof of claim | 85494 | 530067446 | No Purchases in Class Period |
| 7400 | 5868 | Did not cure proof of claim | 85495 | 530067447 | No Purchases in Class Period |
| 7401 | 5869 | Did not cure proof of claim | 85496 | 530067448 | No Purchases in Class Period |
| 7402 | 5870 | Did not cure proof of claim | 85497 | 530067449 | No Purchases in Class Period |
| 7403 | 5871 | No Purchases in Class Period | 85498 | 530067450 | No Purchases in Class Period |
| 7404 | 5873 | No Purchases in Class Period | 85499 | 530067452 | No Purchases in Class Period |
| 7405 | 5876 | Did not cure proof of claim | 85500 | 530067453 | No Purchases in Class Period |
| 7406 | 5878 | Did not cure proof of claim | 85501 | 530067455 | No Purchases in Class Period |
| 7407 | 5884 | Did not cure proof of claim | 85502 | 530067456 | No Purchases in Class Period |
| 7408 | 5886 | Did not cure proof of claim | 85503 | 530067457 | No Purchases in Class Period |
| 7409 | 5888 | No Purchases in Class Period | 85504 | 530067458 | No Purchases in Class Period |
| 7410 | 5889 | Did not cure proof of claim | 85505 | 530067460 | No Purchases in Class Period |
| 7411 | 5891 | No Purchases in Class Period | 85506 | 530067461 | No Purchases in Class Period |
| 7412 | 5893 | Did not cure proof of claim | 85507 | 530067463 | No Purchases in Class Period |
| 7413 | 5903 | No Purchases in Class Period | 85508 | 530067464 | No Purchases in Class Period |
| 7414 | 5904 | No Purchases in Class Period | 85509 | 530067466 | No Purchases in Class Period |
| 7415 | 5905 | No Purchases in Class Period | 85510 | 530067467 | No Purchases in Class Period |
| 7416 | 5906 | No Purchases in Class Period | 85511 | 530067468 | No Purchases in Class Period |
| 7417 | 5907 | No Purchases in Class Period | 85512 | 530067470 | No Purchases in Class Period |
| 7418 | 5908 | No Purchases in Class Period | 85513 | 530067471 | No Purchases in Class Period |
| 7419 | 5910 | Did not cure proof of claim | 85514 | 530067472 | No Purchases in Class Period |
| 7420 | 5914 | Did not cure proof of claim | 85515 | 530067473 | No Purchases in Class Period |
| 7421 | 5915 | Did not cure proof of claim | 85516 | 530067474 | No Purchases in Class Period |
| 7422 | 5919 | No Purchases in Class Period | 85517 | 530067475 | No Purchases in Class Period |
| 7423 | 5920 | Did not cure proof of claim | 85518 | 530067476 | No Purchases in Class Period |
| 7424 | 5921 | No Purchases in Class Period | 85519 | 530067477 | No Purchases in Class Period |
| 7425 | 5922 | No Purchases in Class Period | 85520 | 530067478 | No Purchases in Class Period |
| 7426 | 5923 | No Purchases in Class Period | 85521 | 530067479 | No Purchases in Class Period |
| 7427 | 5924 | No Purchases in Class Period | 85522 | 530067480 | No Purchases in Class Period |
| 7428 | 5925 | No Purchases in Class Period | 85523 | 530067481 | No Purchases in Class Period |
| 7429 | 5894 | Did not cure proof of claim | 85524 | 530067482 | No Purchases in Class Period |
| 7430 | 5897 | No Recognized Claim | 85525 | 530067484 | No Purchases in Class Period |

Page 126 of 1324

| | | | | | |
|---|---|---|---|---|---|
| 7431 | 5930 | No Purchases in Class Period | 85526 | 530067485 | No Purchases in Class Period |
| 7432 | 5934 | No Recognized Claim | 85527 | 530067486 | No Purchases in Class Period |
| 7433 | 5953 | Did not cure proof of claim | 85528 | 530067487 | No Purchases in Class Period |
| 7434 | 5954 | Did not cure proof of claim | 85529 | 530067489 | No Purchases in Class Period |
| 7435 | 5944 | Did not cure proof of claim | 85530 | 530067490 | No Purchases in Class Period |
| 7436 | 5945 | Did not cure proof of claim | 85531 | 530067492 | No Purchases in Class Period |
| 7437 | 5950 | No Purchases in Class Period | 85532 | 530067493 | No Purchases in Class Period |
| 7438 | 5951 | No Purchases in Class Period | 85533 | 530067494 | No Purchases in Class Period |
| 7439 | 5952 | Did not cure proof of claim | 85534 | 530067495 | No Purchases in Class Period |
| 7440 | 5962 | No Purchases in Class Period | 85535 | 530067498 | No Purchases in Class Period |
| 7441 | 5964 | No Purchases in Class Period | 85536 | 530067499 | No Purchases in Class Period |
| 7442 | 5965 | No Purchases in Class Period | 85537 | 530067500 | No Purchases in Class Period |
| 7443 | 5966 | No Recognized Claim | 85538 | 530067501 | No Purchases in Class Period |
| 7444 | 5971 | No Purchases in Class Period | 85539 | 530067502 | No Purchases in Class Period |
| 7445 | 5972 | Did not cure proof of claim | 85540 | 530067503 | No Purchases in Class Period |
| 7446 | 5973 | No Purchases in Class Period | 85541 | 530067504 | No Purchases in Class Period |
| 7447 | 5974 | No Purchases in Class Period | 85542 | 530067506 | No Purchases in Class Period |
| 7448 | 5975 | Did not cure proof of claim | 85543 | 530067507 | No Purchases in Class Period |
| 7449 | 5995 | No Recognized Claim | 85544 | 530067509 | No Purchases in Class Period |
| 7450 | 5997 | No Recognized Claim | 85545 | 530067510 | No Purchases in Class Period |
| 7451 | 5998 | No Purchases in Class Period | 85546 | 530067511 | No Purchases in Class Period |
| 7452 | 6000 | No Purchases in Class Period | 85547 | 530067512 | No Purchases in Class Period |
| 7453 | 6001 | No Purchases in Class Period | 85548 | 530067513 | No Purchases in Class Period |
| 7454 | 5978 | No Recognized Claim | 85549 | 530067514 | No Purchases in Class Period |
| 7455 | 5980 | Did not cure proof of claim | 85550 | 530067515 | No Purchases in Class Period |
| 7456 | 6002 | Did not cure proof of claim | 85551 | 530067517 | No Purchases in Class Period |
| 7457 | 6003 | No Recognized Claim | 85552 | 530067518 | No Purchases in Class Period |
| 7458 | 5986 | Did not cure proof of claim | 85553 | 530067519 | No Purchases in Class Period |
| 7459 | 5989 | No Purchases in Class Period | 85554 | 530067520 | No Purchases in Class Period |
| 7460 | 5991 | No Purchases in Class Period | 85555 | 530067521 | No Purchases in Class Period |
| 7461 | 5992 | No Purchases in Class Period | 85556 | 530067522 | No Purchases in Class Period |
| 7462 | 6004 | No Purchases in Class Period | 85557 | 530067523 | No Purchases in Class Period |
| 7463 | 6005 | No Recognized Claim | 85558 | 530067524 | No Purchases in Class Period |
| 7464 | 6007 | No Purchases in Class Period | 85559 | 530067525 | No Purchases in Class Period |
| 7465 | 6009 | No Purchases in Class Period | 85560 | 530067527 | No Purchases in Class Period |
| 7466 | 6014 | No Purchases in Class Period | 85561 | 530067529 | No Purchases in Class Period |
| 7467 | 6016 | No Purchases in Class Period | 85562 | 530067530 | No Purchases in Class Period |
| 7468 | 6019 | No Purchases in Class Period | 85563 | 530067531 | No Purchases in Class Period |
| 7469 | 5941 | Did not cure proof of claim | 85564 | 530067532 | No Purchases in Class Period |
| 7470 | 6034 | No Purchases in Class Period | 85565 | 530067534 | No Purchases in Class Period |
| 7471 | 6036 | No Recognized Claim | 85566 | 530067535 | No Purchases in Class Period |
| 7472 | 6038 | Did not cure proof of claim | 85567 | 530067537 | No Purchases in Class Period |
| 7473 | 6039 | No Recognized Claim | 85568 | 530067538 | No Purchases in Class Period |
| 7474 | 6040 | No Recognized Claim | 85569 | 530067539 | No Purchases in Class Period |
| 7475 | 6042 | No Purchases in Class Period | 85570 | 530067540 | No Purchases in Class Period |
| 7476 | 6050 | No Purchases in Class Period | 85571 | 530067541 | No Purchases in Class Period |
| 7477 | 6053 | Did not cure proof of claim | 85572 | 530067542 | No Purchases in Class Period |
| 7478 | 6054 | No Purchases in Class Period | 85573 | 530067543 | No Purchases in Class Period |
| 7479 | 6055 | No Purchases in Class Period | 85574 | 530067544 | No Purchases in Class Period |
| 7480 | 6058 | No Purchases in Class Period | 85575 | 530067546 | No Purchases in Class Period |
| 7481 | 6059 | No Purchases in Class Period | 85576 | 530067547 | No Purchases in Class Period |
| 7482 | 6061 | No Purchases in Class Period | 85577 | 530067548 | No Purchases in Class Period |
| 7483 | 6063 | No Purchases in Class Period | 85578 | 530067549 | No Purchases in Class Period |
| 7484 | 6072 | No Purchases in Class Period | 85579 | 530067550 | No Purchases in Class Period |
| 7485 | 6074 | Did not cure proof of claim | 85580 | 530067551 | No Purchases in Class Period |
| 7486 | 6077 | Did not cure proof of claim | 85581 | 530067552 | No Purchases in Class Period |
| 7487 | 6078 | No Purchases in Class Period | 85582 | 530067553 | No Purchases in Class Period |
| 7488 | 6083 | No Purchases in Class Period | 85583 | 530067554 | No Purchases in Class Period |
| 7489 | 6082 | No Purchases in Class Period | 85584 | 530067556 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 7490 | 6085 | Did not cure proof of claim | 85585 | 530067557 | No Purchases in Class Period |
| 7491 | 6091 | No Purchases in Class Period | 85586 | 530067558 | No Purchases in Class Period |
| 7492 | 6093 | No Purchases in Class Period | 85587 | 530067559 | No Purchases in Class Period |
| 7493 | 6101 | Did not cure proof of claim | 85588 | 530067560 | No Purchases in Class Period |
| 7494 | 6104 | Did not cure proof of claim | 85589 | 530067562 | No Purchases in Class Period |
| 7495 | 6106 | No Purchases in Class Period | 85590 | 530067563 | No Purchases in Class Period |
| 7496 | 6110 | Did not cure proof of claim | 85591 | 530067567 | No Purchases in Class Period |
| 7497 | 6111 | No Recognized Claim | 85592 | 530067568 | No Purchases in Class Period |
| 7498 | 6115 | No Purchases in Class Period | 85593 | 530067569 | No Purchases in Class Period |
| 7499 | 6116 | No Recognized Claim | 85594 | 530067570 | No Purchases in Class Period |
| 7500 | 6122 | No Purchases in Class Period | 85595 | 530067571 | No Purchases in Class Period |
| 7501 | 6119 | No Purchases in Class Period | 85596 | 530067577 | No Purchases in Class Period |
| 7502 | 6123 | No Purchases in Class Period | 85597 | 530067578 | No Purchases in Class Period |
| 7503 | 6124 | No Purchases in Class Period | 85598 | 530067579 | No Purchases in Class Period |
| 7504 | 6125 | No Purchases in Class Period | 85599 | 530067580 | No Purchases in Class Period |
| 7505 | 6129 | Did not cure proof of claim | 85600 | 530067581 | No Purchases in Class Period |
| 7506 | 6133 | Did not cure proof of claim | 85601 | 530067582 | No Purchases in Class Period |
| 7507 | 6134 | No Purchases in Class Period | 85602 | 530067583 | No Purchases in Class Period |
| 7508 | 6139 | No Purchases in Class Period | 85603 | 530067584 | No Purchases in Class Period |
| 7509 | 6154 | No Purchases in Class Period | 85604 | 530067586 | No Purchases in Class Period |
| 7510 | 6141 | No Purchases in Class Period | 85605 | 530067587 | No Purchases in Class Period |
| 7511 | 6149 | No Purchases in Class Period | 85606 | 530067589 | No Purchases in Class Period |
| 7512 | 6142 | No Purchases in Class Period | 85607 | 530067590 | No Purchases in Class Period |
| 7513 | 6143 | No Purchases in Class Period | 85608 | 530067591 | No Purchases in Class Period |
| 7514 | 6144 | No Purchases in Class Period | 85609 | 530067592 | No Purchases in Class Period |
| 7515 | 6145 | No Purchases in Class Period | 85610 | 530067595 | No Purchases in Class Period |
| 7516 | 6146 | No Purchases in Class Period | 85611 | 530067596 | No Purchases in Class Period |
| 7517 | 6147 | No Purchases in Class Period | 85612 | 530067597 | No Purchases in Class Period |
| 7518 | 6151 | No Purchases in Class Period | 85613 | 530067598 | No Purchases in Class Period |
| 7519 | 6152 | No Purchases in Class Period | 85614 | 530067599 | No Purchases in Class Period |
| 7520 | 6155 | No Purchases in Class Period | 85615 | 530067601 | No Purchases in Class Period |
| 7521 | 6170 | No Purchases in Class Period | 85616 | 530067603 | No Purchases in Class Period |
| 7522 | 6156 | Did not cure proof of claim | 85617 | 530067605 | No Purchases in Class Period |
| 7523 | 6157 | Did not cure proof of claim | 85618 | 530067606 | No Purchases in Class Period |
| 7524 | 6158 | Did not cure proof of claim | 85619 | 530067607 | No Purchases in Class Period |
| 7525 | 6159 | Did not cure proof of claim | 85620 | 530067609 | No Purchases in Class Period |
| 7526 | 6160 | Did not cure proof of claim | 85621 | 530067610 | No Purchases in Class Period |
| 7527 | 6161 | Did not cure proof of claim | 85622 | 530067611 | No Purchases in Class Period |
| 7528 | 6162 | No Purchases in Class Period | 85623 | 530067612 | No Purchases in Class Period |
| 7529 | 6163 | No Purchases in Class Period | 85624 | 530067613 | No Purchases in Class Period |
| 7530 | 6164 | No Purchases in Class Period | 85625 | 530067614 | No Purchases in Class Period |
| 7531 | 6165 | No Purchases in Class Period | 85626 | 530067615 | No Purchases in Class Period |
| 7532 | 6166 | No Purchases in Class Period | 85627 | 530067616 | No Purchases in Class Period |
| 7533 | 6167 | No Purchases in Class Period | 85628 | 530067617 | No Purchases in Class Period |
| 7534 | 6168 | No Purchases in Class Period | 85629 | 530067620 | No Purchases in Class Period |
| 7535 | 6169 | No Purchases in Class Period | 85630 | 530067621 | No Purchases in Class Period |
| 7536 | 6171 | No Purchases in Class Period | 85631 | 530067622 | No Purchases in Class Period |
| 7537 | 6172 | No Purchases in Class Period | 85632 | 530067623 | No Purchases in Class Period |
| 7538 | 6173 | No Purchases in Class Period | 85633 | 530067624 | No Purchases in Class Period |
| 7539 | 6174 | No Purchases in Class Period | 85634 | 530067625 | No Purchases in Class Period |
| 7540 | 6175 | No Purchases in Class Period | 85635 | 530067626 | No Purchases in Class Period |
| 7541 | 6176 | No Purchases in Class Period | 85636 | 530067627 | No Purchases in Class Period |
| 7542 | 6177 | No Purchases in Class Period | 85637 | 530067628 | No Purchases in Class Period |
| 7543 | 6178 | No Purchases in Class Period | 85638 | 530067629 | No Purchases in Class Period |
| 7544 | 6179 | Did not cure proof of claim | 85639 | 530067630 | No Purchases in Class Period |
| 7545 | 6182 | No Purchases in Class Period | 85640 | 530067633 | No Purchases in Class Period |
| 7546 | 6183 | No Purchases in Class Period | 85641 | 530067634 | No Purchases in Class Period |
| 7547 | 6184 | No Purchases in Class Period | 85642 | 530067635 | No Purchases in Class Period |
| 7548 | 6185 | No Purchases in Class Period | 85643 | 530067636 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 7549 | 6192 | No Purchases in Class Period | 85644 | 530067637 | No Purchases in Class Period |
| 7550 | 6186 | No Purchases in Class Period | 85645 | 530067638 | No Purchases in Class Period |
| 7551 | 6187 | No Purchases in Class Period | 85646 | 530067639 | No Purchases in Class Period |
| 7552 | 6188 | Did not cure proof of claim | 85647 | 530067640 | No Purchases in Class Period |
| 7553 | 6189 | No Purchases in Class Period | 85648 | 530067641 | No Purchases in Class Period |
| 7554 | 6190 | No Purchases in Class Period | 85649 | 530067644 | No Purchases in Class Period |
| 7555 | 6191 | No Purchases in Class Period | 85650 | 530067645 | No Purchases in Class Period |
| 7556 | 6193 | Did not cure proof of claim | 85651 | 530067647 | No Purchases in Class Period |
| 7557 | 6194 | No Purchases in Class Period | 85652 | 530067650 | No Purchases in Class Period |
| 7558 | 6195 | No Purchases in Class Period | 85653 | 530067651 | No Purchases in Class Period |
| 7559 | 6196 | Did not cure proof of claim | 85654 | 530067652 | No Purchases in Class Period |
| 7560 | 6198 | Did not cure proof of claim | 85655 | 530067653 | No Purchases in Class Period |
| 7561 | 6197 | No Purchases in Class Period | 85656 | 530067654 | No Purchases in Class Period |
| 7562 | 6200 | No Purchases in Class Period | 85657 | 530067655 | No Purchases in Class Period |
| 7563 | 6201 | No Purchases in Class Period | 85658 | 530067656 | No Purchases in Class Period |
| 7564 | 6204 | Did not cure proof of claim | 85659 | 530067657 | No Purchases in Class Period |
| 7565 | 6207 | No Purchases in Class Period | 85660 | 530067658 | No Purchases in Class Period |
| 7566 | 6211 | No Recognized Claim | 85661 | 530067659 | No Purchases in Class Period |
| 7567 | 6212 | Did not cure proof of claim | 85662 | 530067661 | No Purchases in Class Period |
| 7568 | 6213 | Did not cure proof of claim | 85663 | 530067663 | No Purchases in Class Period |
| 7569 | 6215 | No Purchases in Class Period | 85664 | 530067664 | No Purchases in Class Period |
| 7570 | 150 | Duplicate Proof of Claim | 85665 | 530067665 | No Purchases in Class Period |
| 7571 | 1946 | Duplicate Proof of Claim | 85666 | 530067666 | No Purchases in Class Period |
| 7572 | 4589 | Duplicate Proof of Claim | 85667 | 530067667 | No Purchases in Class Period |
| 7573 | 5040 | Duplicate Proof of Claim | 85668 | 530067668 | No Purchases in Class Period |
| 7574 | 5041 | Duplicate Proof of Claim | 85669 | 530067670 | No Purchases in Class Period |
| 7575 | 5175 | Duplicate Proof of Claim | 85670 | 530067673 | No Purchases in Class Period |
| 7576 | 5501 | Duplicate Proof of Claim | 85671 | 530067674 | No Purchases in Class Period |
| 7577 | 5583 | Duplicate Proof of Claim | 85672 | 530067675 | No Purchases in Class Period |
| 7578 | 5931 | Duplicate Proof of Claim | 85673 | 530067676 | No Purchases in Class Period |
| 7579 | 4928 | Duplicate Proof of Claim | 85674 | 530067677 | No Purchases in Class Period |
| 7580 | 4944 | Duplicate Proof of Claim | 85675 | 530067678 | No Purchases in Class Period |
| 7581 | 2470 | Duplicate Proof of Claim | 85676 | 530067680 | No Purchases in Class Period |
| 7582 | 2025 | Duplicate Proof of Claim | 85677 | 530067681 | No Purchases in Class Period |
| 7583 | 621 | Duplicate Proof of Claim | 85678 | 530067683 | No Purchases in Class Period |
| 7584 | 173 | Duplicate Proof of Claim | 85679 | 530067684 | No Purchases in Class Period |
| 7585 | 2468 | Duplicate Proof of Claim | 85680 | 530067685 | No Purchases in Class Period |
| 7586 | 4184 | Duplicate Proof of Claim | 85681 | 530067686 | No Purchases in Class Period |
| 7587 | 5422 | Duplicate Proof of Claim | 85682 | 530067687 | No Purchases in Class Period |
| 7588 | 5426 | Duplicate Proof of Claim | 85683 | 530067688 | No Purchases in Class Period |
| 7589 | 5670 | Duplicate Proof of Claim | 85684 | 530067689 | No Purchases in Class Period |
| 7590 | 5459 | Duplicate Proof of Claim | 85685 | 530067690 | No Purchases in Class Period |
| 7591 | 6044 | Duplicate Proof of Claim | 85686 | 530067691 | No Purchases in Class Period |
| 7592 | 6075 | Duplicate Proof of Claim | 85687 | 530067692 | No Purchases in Class Period |
| 7593 | 4859 | Duplicate Proof of Claim | 85688 | 530067693 | No Purchases in Class Period |
| 7594 | 2557 | Duplicate Proof of Claim | 85689 | 530067694 | No Purchases in Class Period |
| 7595 | 1674 | Duplicate Proof of Claim | 85690 | 530067695 | No Purchases in Class Period |
| 7596 | 5449 | Duplicate Proof of Claim | 85691 | 530067696 | No Purchases in Class Period |
| 7597 | 3001 | Duplicate Proof of Claim | 85692 | 530067697 | No Purchases in Class Period |
| 7598 | 5218 | Duplicate Proof of Claim | 85693 | 530067698 | No Purchases in Class Period |
| 7599 | 5038 | Duplicate Proof of Claim | 85694 | 530067699 | No Purchases in Class Period |
| 7600 | 4199 | Duplicate Proof of Claim | 85695 | 530067700 | No Purchases in Class Period |
| 7601 | 1099 | Duplicate Proof of Claim | 85696 | 530067701 | No Purchases in Class Period |
| 7602 | 5445 | Duplicate Proof of Claim | 85697 | 530067702 | No Purchases in Class Period |
| 7603 | 5668 | Duplicate Proof of Claim | 85698 | 530067703 | No Purchases in Class Period |
| 7604 | 5565 | Duplicate Proof of Claim | 85699 | 530067704 | No Purchases in Class Period |
| 7605 | 6043 | Duplicate Proof of Claim | 85700 | 530067705 | No Purchases in Class Period |
| 7606 | 5580 | Duplicate Proof of Claim | 85701 | 530067706 | No Purchases in Class Period |
| 7607 | 4838 | Duplicate Proof of Claim | 85702 | 530067707 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 7608 | 4487 | Duplicate Proof of Claim | 85703 | 530067708 | No Purchases in Class Period |
| 7609 | 1404 | Duplicate Proof of Claim | 85704 | 530067709 | No Purchases in Class Period |
| 7610 | 2937 | Duplicate Proof of Claim | 85705 | 530067712 | No Purchases in Class Period |
| 7611 | 578 | Duplicate Proof of Claim | 85706 | 530067713 | No Purchases in Class Period |
| 7612 | 5949 | Duplicate Proof of Claim | 85707 | 530067715 | No Purchases in Class Period |
| 7613 | 6045 | Duplicate Proof of Claim | 85708 | 530067716 | No Purchases in Class Period |
| 7614 | 5470 | Duplicate Proof of Claim | 85709 | 530067717 | No Purchases in Class Period |
| 7615 | 5694 | Duplicate Proof of Claim | 85710 | 530067718 | No Purchases in Class Period |
| 7616 | 5454 | Duplicate Proof of Claim | 85711 | 530067719 | No Purchases in Class Period |
| 7617 | 5456 | Duplicate Proof of Claim | 85712 | 530067720 | No Purchases in Class Period |
| 7618 | 5457 | Duplicate Proof of Claim | 85713 | 530067721 | No Purchases in Class Period |
| 7619 | 5461 | Duplicate Proof of Claim | 85714 | 530067722 | No Purchases in Class Period |
| 7620 | 592 | Duplicate Proof of Claim | 85715 | 530067723 | No Purchases in Class Period |
| 7621 | 50 | Duplicate Proof of Claim | 85716 | 530067724 | No Purchases in Class Period |
| 7622 | 530372339 | No Recognized Claim | 85717 | 530067725 | No Purchases in Class Period |
| 7623 | 530372345 | No Recognized Claim | 85718 | 530067726 | No Purchases in Class Period |
| 7624 | 530372346 | No Recognized Claim | 85719 | 530067727 | No Purchases in Class Period |
| 7625 | 530372348 | No Recognized Claim | 85720 | 530067728 | No Purchases in Class Period |
| 7626 | 530372351 | No Recognized Claim | 85721 | 530067729 | No Purchases in Class Period |
| 7627 | 530372353 | No Recognized Claim | 85722 | 530067730 | No Purchases in Class Period |
| 7628 | 530372354 | No Recognized Claim | 85723 | 530067734 | No Purchases in Class Period |
| 7629 | 530372355 | No Recognized Claim | 85724 | 530067735 | No Purchases in Class Period |
| 7630 | 530372357 | No Recognized Claim | 85725 | 530067736 | No Purchases in Class Period |
| 7631 | 530372359 | No Recognized Claim | 85726 | 530067739 | No Purchases in Class Period |
| 7632 | 530372362 | No Recognized Claim | 85727 | 530067740 | No Purchases in Class Period |
| 7633 | 530372365 | No Recognized Claim | 85728 | 530067741 | No Purchases in Class Period |
| 7634 | 530372366 | No Recognized Claim | 85729 | 530067742 | No Purchases in Class Period |
| 7635 | 530372367 | No Recognized Claim | 85730 | 530067743 | No Purchases in Class Period |
| 7636 | 530372372 | No Recognized Claim | 85731 | 530067744 | No Purchases in Class Period |
| 7637 | 530372375 | No Recognized Claim | 85732 | 530067745 | No Purchases in Class Period |
| 7638 | 530372376 | No Recognized Claim | 85733 | 530067746 | No Purchases in Class Period |
| 7639 | 530372380 | No Recognized Claim | 85734 | 530067748 | No Purchases in Class Period |
| 7640 | 530372383 | No Recognized Claim | 85735 | 530067750 | No Purchases in Class Period |
| 7641 | 530372385 | No Recognized Claim | 85736 | 530067752 | No Purchases in Class Period |
| 7642 | 530372386 | No Recognized Claim | 85737 | 530067753 | No Purchases in Class Period |
| 7643 | 530372389 | No Recognized Claim | 85738 | 530067754 | No Purchases in Class Period |
| 7644 | 530372390 | No Recognized Claim | 85739 | 530067755 | No Purchases in Class Period |
| 7645 | 530372394 | No Recognized Claim | 85740 | 530067757 | No Purchases in Class Period |
| 7646 | 530372395 | No Recognized Claim | 85741 | 530067758 | No Purchases in Class Period |
| 7647 | 530372398 | No Recognized Claim | 85742 | 530067759 | No Purchases in Class Period |
| 7648 | 530372399 | No Recognized Claim | 85743 | 530067761 | No Purchases in Class Period |
| 7649 | 530372400 | No Recognized Claim | 85744 | 530067762 | No Purchases in Class Period |
| 7650 | 530372403 | No Recognized Claim | 85745 | 530067763 | No Purchases in Class Period |
| 7651 | 530372404 | No Recognized Claim | 85746 | 530067765 | No Purchases in Class Period |
| 7652 | 530372405 | No Recognized Claim | 85747 | 530067767 | No Purchases in Class Period |
| 7653 | 530372407 | No Recognized Claim | 85748 | 530067768 | No Purchases in Class Period |
| 7654 | 530372408 | No Recognized Claim | 85749 | 530067769 | No Purchases in Class Period |
| 7655 | 530372410 | No Recognized Claim | 85750 | 530067770 | No Purchases in Class Period |
| 7656 | 530372412 | No Recognized Claim | 85751 | 530067771 | No Purchases in Class Period |
| 7657 | 530372414 | No Recognized Claim | 85752 | 530067772 | No Purchases in Class Period |
| 7658 | 530372415 | No Recognized Claim | 85753 | 530067773 | No Purchases in Class Period |
| 7659 | 530372416 | No Recognized Claim | 85754 | 530067774 | No Purchases in Class Period |
| 7660 | 530372417 | No Recognized Claim | 85755 | 530067775 | No Purchases in Class Period |
| 7661 | 530372418 | No Recognized Claim | 85756 | 530067776 | No Purchases in Class Period |
| 7662 | 530372420 | No Recognized Claim | 85757 | 530067777 | No Purchases in Class Period |
| 7663 | 530372422 | No Recognized Claim | 85758 | 530067780 | No Purchases in Class Period |
| 7664 | 530372425 | No Recognized Claim | 85759 | 530067781 | No Purchases in Class Period |
| 7665 | 530372430 | No Recognized Claim | 85760 | 530067782 | No Purchases in Class Period |
| 7666 | 530372432 | No Recognized Claim | 85761 | 530067783 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 7667 | 530372433 | No Recognized Claim | 85762 | 530067785 | No Purchases in Class Period |
| 7668 | 530372435 | No Recognized Claim | 85763 | 530067786 | No Purchases in Class Period |
| 7669 | 530372436 | No Recognized Claim | 85764 | 530067787 | No Purchases in Class Period |
| 7670 | 530372438 | No Recognized Claim | 85765 | 530067790 | No Purchases in Class Period |
| 7671 | 530372440 | No Recognized Claim | 85766 | 530067791 | No Purchases in Class Period |
| 7672 | 530372444 | No Recognized Claim | 85767 | 530067792 | No Purchases in Class Period |
| 7673 | 530372446 | No Recognized Claim | 85768 | 530067793 | No Purchases in Class Period |
| 7674 | 530372449 | No Recognized Claim | 85769 | 530067794 | No Purchases in Class Period |
| 7675 | 530372450 | No Recognized Claim | 85770 | 530067797 | No Purchases in Class Period |
| 7676 | 530372451 | No Recognized Claim | 85771 | 530067799 | No Purchases in Class Period |
| 7677 | 530372455 | No Recognized Claim | 85772 | 530067800 | No Purchases in Class Period |
| 7678 | 530372456 | No Recognized Claim | 85773 | 530067802 | No Purchases in Class Period |
| 7679 | 530372458 | No Recognized Claim | 85774 | 530067803 | No Purchases in Class Period |
| 7680 | 530372459 | No Recognized Claim | 85775 | 530067804 | No Purchases in Class Period |
| 7681 | 530372460 | No Recognized Claim | 85776 | 530067805 | No Purchases in Class Period |
| 7682 | 530372461 | No Recognized Claim | 85777 | 530067806 | No Purchases in Class Period |
| 7683 | 530372462 | No Recognized Claim | 85778 | 530067807 | No Purchases in Class Period |
| 7684 | 530372463 | No Recognized Claim | 85779 | 530067808 | No Purchases in Class Period |
| 7685 | 530372465 | No Recognized Claim | 85780 | 530067809 | No Purchases in Class Period |
| 7686 | 530372466 | No Recognized Claim | 85781 | 530067810 | No Purchases in Class Period |
| 7687 | 530372472 | No Recognized Claim | 85782 | 530067811 | No Purchases in Class Period |
| 7688 | 530372475 | No Recognized Claim | 85783 | 530067813 | No Purchases in Class Period |
| 7689 | 530372478 | No Recognized Claim | 85784 | 530067815 | No Purchases in Class Period |
| 7690 | 530372484 | No Recognized Claim | 85785 | 530067816 | No Purchases in Class Period |
| 7691 | 530372485 | No Recognized Claim | 85786 | 530067817 | No Purchases in Class Period |
| 7692 | 530372486 | No Recognized Claim | 85787 | 530067818 | No Purchases in Class Period |
| 7693 | 530372487 | No Recognized Claim | 85788 | 530067819 | No Purchases in Class Period |
| 7694 | 530372488 | No Recognized Claim | 85789 | 530067820 | No Purchases in Class Period |
| 7695 | 530372490 | No Recognized Claim | 85790 | 530067823 | No Purchases in Class Period |
| 7696 | 530372492 | No Recognized Claim | 85791 | 530067824 | No Purchases in Class Period |
| 7697 | 530372493 | No Recognized Claim | 85792 | 530067825 | No Purchases in Class Period |
| 7698 | 530372494 | No Recognized Claim | 85793 | 530067826 | No Purchases in Class Period |
| 7699 | 530372495 | No Recognized Claim | 85794 | 530067828 | No Purchases in Class Period |
| 7700 | 530372497 | No Recognized Claim | 85795 | 530067829 | No Purchases in Class Period |
| 7701 | 530372500 | No Recognized Claim | 85796 | 530067833 | No Purchases in Class Period |
| 7702 | 530372501 | No Recognized Claim | 85797 | 530067834 | No Purchases in Class Period |
| 7703 | 530372504 | No Recognized Claim | 85798 | 530067835 | No Purchases in Class Period |
| 7704 | 530372506 | No Recognized Claim | 85799 | 530067836 | No Purchases in Class Period |
| 7705 | 530372508 | No Recognized Claim | 85800 | 530067837 | No Purchases in Class Period |
| 7706 | 530372509 | No Recognized Claim | 85801 | 530067839 | No Purchases in Class Period |
| 7707 | 530372510 | No Recognized Claim | 85802 | 530067840 | No Purchases in Class Period |
| 7708 | 530372511 | No Recognized Claim | 85803 | 530067841 | No Purchases in Class Period |
| 7709 | 530372512 | No Recognized Claim | 85804 | 530067843 | No Purchases in Class Period |
| 7710 | 530372513 | No Recognized Claim | 85805 | 530067846 | No Purchases in Class Period |
| 7711 | 530372514 | No Recognized Claim | 85806 | 530067847 | No Purchases in Class Period |
| 7712 | 530372515 | No Recognized Claim | 85807 | 530067849 | No Purchases in Class Period |
| 7713 | 530372516 | No Recognized Claim | 85808 | 530067850 | No Purchases in Class Period |
| 7714 | 530372517 | No Recognized Claim | 85809 | 530067851 | No Purchases in Class Period |
| 7715 | 530372518 | No Recognized Claim | 85810 | 530067852 | No Purchases in Class Period |
| 7716 | 530372520 | No Recognized Claim | 85811 | 530067853 | No Purchases in Class Period |
| 7717 | 530372522 | No Recognized Claim | 85812 | 530067854 | No Purchases in Class Period |
| 7718 | 530372525 | No Recognized Claim | 85813 | 530067855 | No Purchases in Class Period |
| 7719 | 530372527 | No Recognized Claim | 85814 | 530067856 | No Purchases in Class Period |
| 7720 | 530372532 | No Recognized Claim | 85815 | 530067857 | No Purchases in Class Period |
| 7721 | 530372538 | No Recognized Claim | 85816 | 530067860 | No Purchases in Class Period |
| 7722 | 530372540 | No Recognized Claim | 85817 | 530067862 | No Purchases in Class Period |
| 7723 | 530372542 | No Recognized Claim | 85818 | 530067863 | No Purchases in Class Period |
| 7724 | 530372546 | No Recognized Claim | 85819 | 530067864 | No Purchases in Class Period |
| 7725 | 530372550 | No Recognized Claim | 85820 | 530067865 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 7726 | 530372551 | No Recognized Claim | 85821 | 530067866 | No Purchases in Class Period |
| 7727 | 530372552 | No Recognized Claim | 85822 | 530067867 | No Purchases in Class Period |
| 7728 | 530372555 | No Recognized Claim | 85823 | 530067868 | No Purchases in Class Period |
| 7729 | 530372557 | No Recognized Claim | 85824 | 530067871 | No Purchases in Class Period |
| 7730 | 530372559 | No Recognized Claim | 85825 | 530067872 | No Purchases in Class Period |
| 7731 | 530372560 | No Recognized Claim | 85826 | 530067874 | No Purchases in Class Period |
| 7732 | 530372561 | No Recognized Claim | 85827 | 530067875 | No Purchases in Class Period |
| 7733 | 530372562 | No Recognized Claim | 85828 | 530067877 | No Purchases in Class Period |
| 7734 | 530372563 | No Recognized Claim | 85829 | 530067878 | No Purchases in Class Period |
| 7735 | 530372565 | No Recognized Claim | 85830 | 530067879 | No Purchases in Class Period |
| 7736 | 530372567 | No Recognized Claim | 85831 | 530067880 | No Purchases in Class Period |
| 7737 | 530372571 | No Recognized Claim | 85832 | 530067881 | No Purchases in Class Period |
| 7738 | 530372572 | No Recognized Claim | 85833 | 530067882 | No Purchases in Class Period |
| 7739 | 530372577 | No Recognized Claim | 85834 | 530067883 | No Purchases in Class Period |
| 7740 | 530372582 | No Recognized Claim | 85835 | 530067886 | No Purchases in Class Period |
| 7741 | 530372583 | No Recognized Claim | 85836 | 530067887 | No Purchases in Class Period |
| 7742 | 530372584 | No Recognized Claim | 85837 | 530067888 | No Purchases in Class Period |
| 7743 | 530372586 | No Recognized Claim | 85838 | 530067889 | No Purchases in Class Period |
| 7744 | 530372587 | No Recognized Claim | 85839 | 530067890 | No Purchases in Class Period |
| 7745 | 530372589 | No Recognized Claim | 85840 | 530067891 | No Purchases in Class Period |
| 7746 | 530372596 | No Recognized Claim | 85841 | 530067892 | No Purchases in Class Period |
| 7747 | 530372597 | No Recognized Claim | 85842 | 530067893 | No Purchases in Class Period |
| 7748 | 530372598 | No Recognized Claim | 85843 | 530067894 | No Purchases in Class Period |
| 7749 | 530372599 | No Recognized Claim | 85844 | 530067895 | No Purchases in Class Period |
| 7750 | 530372601 | No Recognized Claim | 85845 | 530067896 | No Purchases in Class Period |
| 7751 | 530372602 | No Recognized Claim | 85846 | 530067897 | No Purchases in Class Period |
| 7752 | 530372603 | No Recognized Claim | 85847 | 530067898 | No Purchases in Class Period |
| 7753 | 530372604 | No Recognized Claim | 85848 | 530067900 | No Purchases in Class Period |
| 7754 | 530372605 | No Recognized Claim | 85849 | 530067901 | No Purchases in Class Period |
| 7755 | 530372606 | No Recognized Claim | 85850 | 530067902 | No Purchases in Class Period |
| 7756 | 530372607 | No Recognized Claim | 85851 | 530067903 | No Purchases in Class Period |
| 7757 | 530372608 | No Recognized Claim | 85852 | 530067904 | No Purchases in Class Period |
| 7758 | 530372610 | No Recognized Claim | 85853 | 530067906 | No Purchases in Class Period |
| 7759 | 530372611 | No Recognized Claim | 85854 | 530067907 | No Purchases in Class Period |
| 7760 | 530372613 | No Recognized Claim | 85855 | 530067908 | No Purchases in Class Period |
| 7761 | 530372614 | No Recognized Claim | 85856 | 530067909 | No Purchases in Class Period |
| 7762 | 530372615 | No Recognized Claim | 85857 | 530067910 | No Purchases in Class Period |
| 7763 | 530372617 | No Recognized Claim | 85858 | 530067911 | No Purchases in Class Period |
| 7764 | 530372627 | No Recognized Claim | 85859 | 530067912 | No Purchases in Class Period |
| 7765 | 530372633 | No Recognized Claim | 85860 | 530067913 | No Purchases in Class Period |
| 7766 | 530372634 | No Recognized Claim | 85861 | 530067914 | No Purchases in Class Period |
| 7767 | 530372635 | No Recognized Claim | 85862 | 530067915 | No Purchases in Class Period |
| 7768 | 530372636 | No Recognized Claim | 85863 | 530067916 | No Purchases in Class Period |
| 7769 | 530372637 | No Recognized Claim | 85864 | 530067917 | No Purchases in Class Period |
| 7770 | 530372638 | No Recognized Claim | 85865 | 530067918 | No Purchases in Class Period |
| 7771 | 530372641 | No Recognized Claim | 85866 | 530067920 | No Purchases in Class Period |
| 7772 | 530372643 | No Recognized Claim | 85867 | 530067921 | No Purchases in Class Period |
| 7773 | 530372644 | No Recognized Claim | 85868 | 530067923 | No Purchases in Class Period |
| 7774 | 530372646 | No Recognized Claim | 85869 | 530067925 | No Purchases in Class Period |
| 7775 | 530372649 | No Recognized Claim | 85870 | 530067926 | No Purchases in Class Period |
| 7776 | 530372650 | No Recognized Claim | 85871 | 530067927 | No Purchases in Class Period |
| 7777 | 530372651 | No Recognized Claim | 85872 | 530067928 | No Purchases in Class Period |
| 7778 | 530372652 | No Recognized Claim | 85873 | 530067930 | No Purchases in Class Period |
| 7779 | 530372653 | No Recognized Claim | 85874 | 530067931 | No Purchases in Class Period |
| 7780 | 530372655 | No Recognized Claim | 85875 | 530067932 | No Purchases in Class Period |
| 7781 | 530372657 | No Recognized Claim | 85876 | 530067933 | No Purchases in Class Period |
| 7782 | 530372658 | No Recognized Claim | 85877 | 530067935 | No Purchases in Class Period |
| 7783 | 530372660 | No Recognized Claim | 85878 | 530067936 | No Purchases in Class Period |
| 7784 | 530372661 | No Recognized Claim | 85879 | 530067937 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 7785 | 530372666 | No Recognized Claim | 85880 | 530067938 | No Purchases in Class Period |
| 7786 | 530372669 | No Recognized Claim | 85881 | 530067939 | No Purchases in Class Period |
| 7787 | 530372670 | No Recognized Claim | 85882 | 530067942 | No Purchases in Class Period |
| 7788 | 530372671 | No Recognized Claim | 85883 | 530067943 | No Purchases in Class Period |
| 7789 | 530372672 | No Recognized Claim | 85884 | 530067944 | No Purchases in Class Period |
| 7790 | 530372673 | No Recognized Claim | 85885 | 530067945 | No Purchases in Class Period |
| 7791 | 530372674 | No Recognized Claim | 85886 | 530067946 | No Purchases in Class Period |
| 7792 | 530372677 | No Recognized Claim | 85887 | 530067947 | No Purchases in Class Period |
| 7793 | 530372678 | No Recognized Claim | 85888 | 530067948 | No Purchases in Class Period |
| 7794 | 530372679 | No Recognized Claim | 85889 | 530067950 | No Purchases in Class Period |
| 7795 | 530372680 | No Recognized Claim | 85890 | 530067953 | No Purchases in Class Period |
| 7796 | 530372681 | No Recognized Claim | 85891 | 530067954 | No Purchases in Class Period |
| 7797 | 530372682 | No Recognized Claim | 85892 | 530067956 | No Purchases in Class Period |
| 7798 | 530372683 | No Recognized Claim | 85893 | 530067957 | No Purchases in Class Period |
| 7799 | 530372684 | No Recognized Claim | 85894 | 530067958 | No Purchases in Class Period |
| 7800 | 530372685 | No Recognized Claim | 85895 | 530067959 | No Purchases in Class Period |
| 7801 | 530372686 | No Recognized Claim | 85896 | 530067960 | No Purchases in Class Period |
| 7802 | 530372687 | No Recognized Claim | 85897 | 530067962 | No Purchases in Class Period |
| 7803 | 530372688 | No Recognized Claim | 85898 | 530067963 | No Purchases in Class Period |
| 7804 | 530372689 | No Recognized Claim | 85899 | 530067964 | No Purchases in Class Period |
| 7805 | 530372690 | No Recognized Claim | 85900 | 530067965 | No Purchases in Class Period |
| 7806 | 530372691 | No Recognized Claim | 85901 | 530067966 | No Purchases in Class Period |
| 7807 | 530372692 | No Recognized Claim | 85902 | 530067968 | No Purchases in Class Period |
| 7808 | 530372693 | No Recognized Claim | 85903 | 530067969 | No Purchases in Class Period |
| 7809 | 530372694 | No Recognized Claim | 85904 | 530067970 | No Purchases in Class Period |
| 7810 | 530372697 | No Recognized Claim | 85905 | 530067971 | No Purchases in Class Period |
| 7811 | 530372700 | No Recognized Claim | 85906 | 530067974 | No Purchases in Class Period |
| 7812 | 530372701 | No Recognized Claim | 85907 | 530067975 | No Purchases in Class Period |
| 7813 | 530372702 | No Recognized Claim | 85908 | 530067976 | No Purchases in Class Period |
| 7814 | 530372706 | No Recognized Claim | 85909 | 530067977 | No Purchases in Class Period |
| 7815 | 530372707 | No Recognized Claim | 85910 | 530067979 | No Purchases in Class Period |
| 7816 | 530372708 | No Recognized Claim | 85911 | 530067981 | No Purchases in Class Period |
| 7817 | 530372709 | No Recognized Claim | 85912 | 530067983 | No Purchases in Class Period |
| 7818 | 530372713 | No Recognized Claim | 85913 | 530067984 | No Purchases in Class Period |
| 7819 | 530372716 | No Recognized Claim | 85914 | 530067985 | No Purchases in Class Period |
| 7820 | 530372717 | No Recognized Claim | 85915 | 530067986 | No Purchases in Class Period |
| 7821 | 530372718 | No Recognized Claim | 85916 | 530067987 | No Purchases in Class Period |
| 7822 | 530372719 | No Recognized Claim | 85917 | 530067988 | No Purchases in Class Period |
| 7823 | 530372727 | No Recognized Claim | 85918 | 530067989 | No Purchases in Class Period |
| 7824 | 530372728 | No Recognized Claim | 85919 | 530067990 | No Purchases in Class Period |
| 7825 | 530372731 | No Recognized Claim | 85920 | 530067991 | No Purchases in Class Period |
| 7826 | 530372733 | No Recognized Claim | 85921 | 530067992 | No Purchases in Class Period |
| 7827 | 530372734 | No Recognized Claim | 85922 | 530067994 | No Purchases in Class Period |
| 7828 | 530372736 | No Recognized Claim | 85923 | 530067995 | No Purchases in Class Period |
| 7829 | 530372737 | No Recognized Claim | 85924 | 530067996 | No Purchases in Class Period |
| 7830 | 530372738 | No Recognized Claim | 85925 | 530067997 | No Purchases in Class Period |
| 7831 | 530372741 | No Recognized Claim | 85926 | 530067998 | No Purchases in Class Period |
| 7832 | 530372743 | No Recognized Claim | 85927 | 530067999 | No Purchases in Class Period |
| 7833 | 530372744 | No Recognized Claim | 85928 | 530068001 | No Purchases in Class Period |
| 7834 | 530372746 | No Recognized Claim | 85929 | 530068003 | No Purchases in Class Period |
| 7835 | 530372748 | No Recognized Claim | 85930 | 530068004 | No Purchases in Class Period |
| 7836 | 530372749 | No Recognized Claim | 85931 | 530068005 | No Purchases in Class Period |
| 7837 | 530372750 | No Recognized Claim | 85932 | 530068006 | No Purchases in Class Period |
| 7838 | 530372751 | No Recognized Claim | 85933 | 530068007 | No Purchases in Class Period |
| 7839 | 530372752 | No Recognized Claim | 85934 | 530068008 | No Purchases in Class Period |
| 7840 | 530372753 | No Recognized Claim | 85935 | 530068009 | No Purchases in Class Period |
| 7841 | 530372755 | No Recognized Claim | 85936 | 530068010 | No Purchases in Class Period |
| 7842 | 530372757 | No Recognized Claim | 85937 | 530068011 | No Purchases in Class Period |
| 7843 | 530372760 | No Recognized Claim | 85938 | 530068012 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 7844 | 530372762 | No Recognized Claim | 85939 | 530068013 | No Purchases in Class Period |
| 7845 | 530372763 | No Recognized Claim | 85940 | 530068014 | No Purchases in Class Period |
| 7846 | 530372766 | No Recognized Claim | 85941 | 530068015 | No Purchases in Class Period |
| 7847 | 530372767 | No Recognized Claim | 85942 | 530068016 | No Purchases in Class Period |
| 7848 | 530372768 | No Recognized Claim | 85943 | 530068019 | No Purchases in Class Period |
| 7849 | 530372769 | No Recognized Claim | 85944 | 530068020 | No Purchases in Class Period |
| 7850 | 530372772 | No Recognized Claim | 85945 | 530068021 | No Purchases in Class Period |
| 7851 | 530372775 | No Recognized Claim | 85946 | 530068023 | No Purchases in Class Period |
| 7852 | 530372776 | No Recognized Claim | 85947 | 530068024 | No Purchases in Class Period |
| 7853 | 530372781 | No Recognized Claim | 85948 | 530068029 | No Purchases in Class Period |
| 7854 | 530372784 | No Recognized Claim | 85949 | 530068030 | No Purchases in Class Period |
| 7855 | 530372785 | No Recognized Claim | 85950 | 530068032 | No Purchases in Class Period |
| 7856 | 530372786 | No Recognized Claim | 85951 | 530068033 | No Purchases in Class Period |
| 7857 | 530372788 | No Recognized Claim | 85952 | 530068035 | No Purchases in Class Period |
| 7858 | 530372790 | No Recognized Claim | 85953 | 530068036 | No Purchases in Class Period |
| 7859 | 530372793 | No Recognized Claim | 85954 | 530068037 | No Purchases in Class Period |
| 7860 | 530372794 | No Recognized Claim | 85955 | 530068038 | No Purchases in Class Period |
| 7861 | 530372796 | No Recognized Claim | 85956 | 530068039 | No Purchases in Class Period |
| 7862 | 530372797 | No Recognized Claim | 85957 | 530068040 | No Purchases in Class Period |
| 7863 | 530372799 | No Recognized Claim | 85958 | 530068041 | No Purchases in Class Period |
| 7864 | 530372801 | No Recognized Claim | 85959 | 530068042 | No Purchases in Class Period |
| 7865 | 530372804 | No Recognized Claim | 85960 | 530068043 | No Purchases in Class Period |
| 7866 | 530372805 | No Recognized Claim | 85961 | 530068044 | No Purchases in Class Period |
| 7867 | 530372809 | No Recognized Claim | 85962 | 530068045 | No Purchases in Class Period |
| 7868 | 530372812 | No Recognized Claim | 85963 | 530068050 | No Purchases in Class Period |
| 7869 | 530372813 | No Recognized Claim | 85964 | 530068051 | No Purchases in Class Period |
| 7870 | 530372820 | No Recognized Claim | 85965 | 530068052 | No Purchases in Class Period |
| 7871 | 530372821 | No Recognized Claim | 85966 | 530068053 | No Purchases in Class Period |
| 7872 | 530372822 | No Recognized Claim | 85967 | 530068054 | No Purchases in Class Period |
| 7873 | 530372824 | No Recognized Claim | 85968 | 530068057 | No Purchases in Class Period |
| 7874 | 530372827 | No Recognized Claim | 85969 | 530068058 | No Purchases in Class Period |
| 7875 | 530372835 | No Recognized Claim | 85970 | 530068060 | No Purchases in Class Period |
| 7876 | 530372836 | No Recognized Claim | 85971 | 530068061 | No Purchases in Class Period |
| 7877 | 530372837 | No Recognized Claim | 85972 | 530068062 | No Purchases in Class Period |
| 7878 | 530372838 | No Recognized Claim | 85973 | 530068063 | No Purchases in Class Period |
| 7879 | 530372840 | No Recognized Claim | 85974 | 530068067 | No Purchases in Class Period |
| 7880 | 530372841 | No Recognized Claim | 85975 | 530068068 | No Purchases in Class Period |
| 7881 | 530372842 | No Recognized Claim | 85976 | 530068069 | No Purchases in Class Period |
| 7882 | 530372843 | No Recognized Claim | 85977 | 530068070 | No Purchases in Class Period |
| 7883 | 530372844 | No Recognized Claim | 85978 | 530068073 | No Purchases in Class Period |
| 7884 | 530372845 | No Recognized Claim | 85979 | 530068077 | No Purchases in Class Period |
| 7885 | 530372846 | No Recognized Claim | 85980 | 530068078 | No Purchases in Class Period |
| 7886 | 530372847 | No Recognized Claim | 85981 | 530068080 | No Purchases in Class Period |
| 7887 | 530372852 | No Recognized Claim | 85982 | 530068081 | No Purchases in Class Period |
| 7888 | 530372853 | No Recognized Claim | 85983 | 530068083 | No Purchases in Class Period |
| 7889 | 530372854 | No Recognized Claim | 85984 | 530068084 | No Purchases in Class Period |
| 7890 | 530372855 | No Recognized Claim | 85985 | 530068085 | No Purchases in Class Period |
| 7891 | 530372856 | No Recognized Claim | 85986 | 530068086 | No Purchases in Class Period |
| 7892 | 530372857 | No Recognized Claim | 85987 | 530068087 | No Purchases in Class Period |
| 7893 | 530372858 | No Recognized Claim | 85988 | 530068090 | No Purchases in Class Period |
| 7894 | 530372859 | No Recognized Claim | 85989 | 530068091 | No Purchases in Class Period |
| 7895 | 530372862 | No Recognized Claim | 85990 | 530068092 | No Purchases in Class Period |
| 7896 | 530372863 | No Recognized Claim | 85991 | 530068093 | No Purchases in Class Period |
| 7897 | 530372864 | No Recognized Claim | 85992 | 530068094 | No Purchases in Class Period |
| 7898 | 530372865 | No Recognized Claim | 85993 | 530068095 | No Purchases in Class Period |
| 7899 | 530372867 | No Recognized Claim | 85994 | 530068096 | No Purchases in Class Period |
| 7900 | 530372869 | No Recognized Claim | 85995 | 530068097 | No Purchases in Class Period |
| 7901 | 530372877 | No Recognized Claim | 85996 | 530068098 | No Purchases in Class Period |
| 7902 | 530372878 | No Recognized Claim | 85997 | 530068099 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 7903 | 530372882 | No Recognized Claim | 85998 | 530068100 | No Purchases in Class Period |
| 7904 | 530372888 | No Recognized Claim | 85999 | 530068101 | No Purchases in Class Period |
| 7905 | 530372890 | No Recognized Claim | 86000 | 530068102 | No Purchases in Class Period |
| 7906 | 530372892 | No Recognized Claim | 86001 | 530068103 | No Purchases in Class Period |
| 7907 | 530372893 | No Recognized Claim | 86002 | 530068104 | No Purchases in Class Period |
| 7908 | 530372894 | No Recognized Claim | 86003 | 530068105 | No Purchases in Class Period |
| 7909 | 530372896 | No Recognized Claim | 86004 | 530068106 | No Purchases in Class Period |
| 7910 | 530372897 | No Recognized Claim | 86005 | 530068107 | No Purchases in Class Period |
| 7911 | 530372898 | No Recognized Claim | 86006 | 530068108 | No Purchases in Class Period |
| 7912 | 530372900 | No Recognized Claim | 86007 | 530068109 | No Purchases in Class Period |
| 7913 | 530372902 | No Recognized Claim | 86008 | 530068110 | No Purchases in Class Period |
| 7914 | 530372903 | No Recognized Claim | 86009 | 530068112 | No Purchases in Class Period |
| 7915 | 530372904 | No Recognized Claim | 86010 | 530068114 | No Purchases in Class Period |
| 7916 | 530372905 | No Recognized Claim | 86011 | 530068115 | No Purchases in Class Period |
| 7917 | 530372906 | No Recognized Claim | 86012 | 530068117 | No Purchases in Class Period |
| 7918 | 530372907 | No Recognized Claim | 86013 | 530068118 | No Purchases in Class Period |
| 7919 | 530372908 | No Recognized Claim | 86014 | 530068119 | No Purchases in Class Period |
| 7920 | 530372912 | No Recognized Claim | 86015 | 530068120 | No Purchases in Class Period |
| 7921 | 530372920 | No Recognized Claim | 86016 | 530068121 | No Purchases in Class Period |
| 7922 | 530372925 | No Recognized Claim | 86017 | 530068123 | No Purchases in Class Period |
| 7923 | 530372926 | No Recognized Claim | 86018 | 530068124 | No Purchases in Class Period |
| 7924 | 530372927 | No Recognized Claim | 86019 | 530068126 | No Purchases in Class Period |
| 7925 | 530372929 | No Recognized Claim | 86020 | 530068127 | No Purchases in Class Period |
| 7926 | 530372930 | No Recognized Claim | 86021 | 530068130 | No Purchases in Class Period |
| 7927 | 530372931 | No Recognized Claim | 86022 | 530068131 | No Purchases in Class Period |
| 7928 | 530372932 | No Recognized Claim | 86023 | 530068132 | No Purchases in Class Period |
| 7929 | 530372937 | No Recognized Claim | 86024 | 530068134 | No Purchases in Class Period |
| 7930 | 530372939 | No Recognized Claim | 86025 | 530068136 | No Purchases in Class Period |
| 7931 | 530372941 | No Recognized Claim | 86026 | 530068138 | No Purchases in Class Period |
| 7932 | 530372942 | No Recognized Claim | 86027 | 530068139 | No Purchases in Class Period |
| 7933 | 530372950 | No Recognized Claim | 86028 | 530068140 | No Purchases in Class Period |
| 7934 | 530372951 | No Recognized Claim | 86029 | 530068141 | No Purchases in Class Period |
| 7935 | 530372952 | No Recognized Claim | 86030 | 530068143 | No Purchases in Class Period |
| 7936 | 530372953 | No Recognized Claim | 86031 | 530068144 | No Purchases in Class Period |
| 7937 | 530372955 | No Recognized Claim | 86032 | 530068146 | No Purchases in Class Period |
| 7938 | 530372956 | No Recognized Claim | 86033 | 530068147 | No Purchases in Class Period |
| 7939 | 530372960 | No Recognized Claim | 86034 | 530068148 | No Purchases in Class Period |
| 7940 | 530377979 | No Recognized Claim | 86035 | 530068149 | No Purchases in Class Period |
| 7941 | 530377980 | No Recognized Claim | 86036 | 530068150 | No Purchases in Class Period |
| 7942 | 530377982 | No Recognized Claim | 86037 | 530068151 | No Purchases in Class Period |
| 7943 | 530377983 | No Recognized Claim | 86038 | 530068152 | No Purchases in Class Period |
| 7944 | 530377984 | No Recognized Claim | 86039 | 530068153 | No Purchases in Class Period |
| 7945 | 530377985 | No Recognized Claim | 86040 | 530068154 | No Purchases in Class Period |
| 7946 | 530377986 | No Recognized Claim | 86041 | 530068155 | No Purchases in Class Period |
| 7947 | 530377990 | No Recognized Claim | 86042 | 530068156 | No Purchases in Class Period |
| 7948 | 530377991 | No Recognized Claim | 86043 | 530068157 | No Purchases in Class Period |
| 7949 | 530377994 | No Recognized Claim | 86044 | 530068158 | No Purchases in Class Period |
| 7950 | 530377998 | No Recognized Claim | 86045 | 530068160 | No Purchases in Class Period |
| 7951 | 530377999 | No Recognized Claim | 86046 | 530068161 | No Purchases in Class Period |
| 7952 | 530378000 | No Recognized Claim | 86047 | 530068162 | No Purchases in Class Period |
| 7953 | 530378002 | No Recognized Claim | 86048 | 530068163 | No Purchases in Class Period |
| 7954 | 530378003 | No Recognized Claim | 86049 | 530068164 | No Purchases in Class Period |
| 7955 | 530378005 | No Recognized Claim | 86050 | 530068167 | No Purchases in Class Period |
| 7956 | 530378009 | No Recognized Claim | 86051 | 530068168 | No Purchases in Class Period |
| 7957 | 530378011 | No Recognized Claim | 86052 | 530068169 | No Purchases in Class Period |
| 7958 | 530378012 | No Recognized Claim | 86053 | 530068170 | No Purchases in Class Period |
| 7959 | 530378013 | No Recognized Claim | 86054 | 530068171 | No Purchases in Class Period |
| 7960 | 530378014 | No Recognized Claim | 86055 | 530068172 | No Purchases in Class Period |
| 7961 | 530378016 | No Recognized Claim | 86056 | 530068173 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 7962 | 530378017 | No Recognized Claim | 86057 | 530068174 | No Purchases in Class Period |
| 7963 | 530378019 | No Recognized Claim | 86058 | 530068175 | No Purchases in Class Period |
| 7964 | 530378021 | No Recognized Claim | 86059 | 530068177 | No Purchases in Class Period |
| 7965 | 530378022 | No Recognized Claim | 86060 | 530068179 | No Purchases in Class Period |
| 7966 | 530378023 | No Recognized Claim | 86061 | 530068180 | No Purchases in Class Period |
| 7967 | 530378024 | No Recognized Claim | 86062 | 530068182 | No Purchases in Class Period |
| 7968 | 530378028 | No Recognized Claim | 86063 | 530068183 | No Purchases in Class Period |
| 7969 | 530378029 | No Recognized Claim | 86064 | 530068184 | No Purchases in Class Period |
| 7970 | 530378030 | No Recognized Claim | 86065 | 530068185 | No Purchases in Class Period |
| 7971 | 530378036 | No Recognized Claim | 86066 | 530068186 | No Purchases in Class Period |
| 7972 | 530378037 | No Recognized Claim | 86067 | 530068188 | No Purchases in Class Period |
| 7973 | 530378039 | No Recognized Claim | 86068 | 530068189 | No Purchases in Class Period |
| 7974 | 530378040 | No Recognized Claim | 86069 | 530068190 | No Purchases in Class Period |
| 7975 | 530378041 | No Recognized Claim | 86070 | 530068191 | No Purchases in Class Period |
| 7976 | 530378042 | No Recognized Claim | 86071 | 530068192 | No Purchases in Class Period |
| 7977 | 530378044 | No Recognized Claim | 86072 | 530068193 | No Purchases in Class Period |
| 7978 | 530378047 | No Recognized Claim | 86073 | 530068194 | No Purchases in Class Period |
| 7979 | 530378049 | No Recognized Claim | 86074 | 530068195 | No Purchases in Class Period |
| 7980 | 530378050 | No Recognized Claim | 86075 | 530068200 | No Purchases in Class Period |
| 7981 | 530378053 | No Recognized Claim | 86076 | 530068201 | No Purchases in Class Period |
| 7982 | 530378055 | No Recognized Claim | 86077 | 530068202 | No Purchases in Class Period |
| 7983 | 530378057 | No Recognized Claim | 86078 | 530068203 | No Purchases in Class Period |
| 7984 | 530378058 | No Recognized Claim | 86079 | 530068204 | No Purchases in Class Period |
| 7985 | 530378059 | No Recognized Claim | 86080 | 530068205 | No Purchases in Class Period |
| 7986 | 530378061 | No Recognized Claim | 86081 | 530068206 | No Purchases in Class Period |
| 7987 | 530378062 | No Recognized Claim | 86082 | 530068209 | No Purchases in Class Period |
| 7988 | 530378065 | No Recognized Claim | 86083 | 530068210 | No Purchases in Class Period |
| 7989 | 530378066 | No Recognized Claim | 86084 | 530068211 | No Purchases in Class Period |
| 7990 | 530378068 | No Recognized Claim | 86085 | 530068212 | No Purchases in Class Period |
| 7991 | 530378069 | No Recognized Claim | 86086 | 530068213 | No Purchases in Class Period |
| 7992 | 530378072 | No Recognized Claim | 86087 | 530068214 | No Purchases in Class Period |
| 7993 | 530378075 | No Recognized Claim | 86088 | 530068215 | No Purchases in Class Period |
| 7994 | 530378076 | No Recognized Claim | 86089 | 530068216 | No Purchases in Class Period |
| 7995 | 530378079 | No Recognized Claim | 86090 | 530068218 | No Purchases in Class Period |
| 7996 | 530378083 | No Recognized Claim | 86091 | 530068221 | No Purchases in Class Period |
| 7997 | 530378084 | No Recognized Claim | 86092 | 530068222 | No Purchases in Class Period |
| 7998 | 530378091 | No Recognized Claim | 86093 | 530068223 | No Purchases in Class Period |
| 7999 | 530378094 | No Recognized Claim | 86094 | 530068225 | No Purchases in Class Period |
| 8000 | 530378096 | No Recognized Claim | 86095 | 530068226 | No Purchases in Class Period |
| 8001 | 530378098 | No Recognized Claim | 86096 | 530068227 | No Purchases in Class Period |
| 8002 | 530378099 | No Recognized Claim | 86097 | 530068228 | No Purchases in Class Period |
| 8003 | 530378102 | No Recognized Claim | 86098 | 530068230 | No Purchases in Class Period |
| 8004 | 530378108 | No Recognized Claim | 86099 | 530068231 | No Purchases in Class Period |
| 8005 | 530378109 | No Recognized Claim | 86100 | 530068233 | No Purchases in Class Period |
| 8006 | 530378111 | No Recognized Claim | 86101 | 530068235 | No Purchases in Class Period |
| 8007 | 530378112 | No Recognized Claim | 86102 | 530068236 | No Purchases in Class Period |
| 8008 | 530378115 | No Recognized Claim | 86103 | 530068238 | No Purchases in Class Period |
| 8009 | 530378117 | No Recognized Claim | 86104 | 530068239 | No Purchases in Class Period |
| 8010 | 530378118 | No Recognized Claim | 86105 | 530068240 | No Purchases in Class Period |
| 8011 | 530378120 | No Recognized Claim | 86106 | 530068242 | No Purchases in Class Period |
| 8012 | 530378122 | No Recognized Claim | 86107 | 530068243 | No Purchases in Class Period |
| 8013 | 530378124 | No Recognized Claim | 86108 | 530068245 | No Purchases in Class Period |
| 8014 | 530378125 | No Recognized Claim | 86109 | 530068248 | No Purchases in Class Period |
| 8015 | 530378126 | No Recognized Claim | 86110 | 530068249 | No Purchases in Class Period |
| 8016 | 530378127 | No Recognized Claim | 86111 | 530068250 | No Purchases in Class Period |
| 8017 | 530378129 | No Recognized Claim | 86112 | 530068251 | No Purchases in Class Period |
| 8018 | 530378130 | No Recognized Claim | 86113 | 530068252 | No Purchases in Class Period |
| 8019 | 530378132 | No Recognized Claim | 86114 | 530068253 | No Purchases in Class Period |
| 8020 | 530378133 | No Recognized Claim | 86115 | 530068255 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 8021 | 530378134 | No Recognized Claim | 86116 | 530068256 | No Purchases in Class Period |
| 8022 | 530378135 | No Recognized Claim | 86117 | 530068257 | No Purchases in Class Period |
| 8023 | 530378136 | No Recognized Claim | 86118 | 530068258 | No Purchases in Class Period |
| 8024 | 530378140 | No Recognized Claim | 86119 | 530068259 | No Purchases in Class Period |
| 8025 | 530378142 | No Recognized Claim | 86120 | 530068260 | No Purchases in Class Period |
| 8026 | 530378143 | No Recognized Claim | 86121 | 530068262 | No Purchases in Class Period |
| 8027 | 530378147 | No Recognized Claim | 86122 | 530068263 | No Purchases in Class Period |
| 8028 | 530378149 | No Recognized Claim | 86123 | 530068264 | No Purchases in Class Period |
| 8029 | 530378150 | No Recognized Claim | 86124 | 530068265 | No Purchases in Class Period |
| 8030 | 530378151 | No Recognized Claim | 86125 | 530068266 | No Purchases in Class Period |
| 8031 | 530378153 | No Recognized Claim | 86126 | 530068267 | No Purchases in Class Period |
| 8032 | 530378154 | No Recognized Claim | 86127 | 530068270 | No Purchases in Class Period |
| 8033 | 530378158 | No Recognized Claim | 86128 | 530068271 | No Purchases in Class Period |
| 8034 | 530378159 | No Recognized Claim | 86129 | 530068274 | No Purchases in Class Period |
| 8035 | 530378160 | No Recognized Claim | 86130 | 530068275 | No Purchases in Class Period |
| 8036 | 530378163 | No Recognized Claim | 86131 | 530068276 | No Purchases in Class Period |
| 8037 | 530378164 | No Recognized Claim | 86132 | 530068277 | No Purchases in Class Period |
| 8038 | 530378168 | No Recognized Claim | 86133 | 530068278 | No Purchases in Class Period |
| 8039 | 530378170 | No Recognized Claim | 86134 | 530068279 | No Purchases in Class Period |
| 8040 | 530378173 | No Recognized Claim | 86135 | 530068280 | No Purchases in Class Period |
| 8041 | 530378175 | No Recognized Claim | 86136 | 530068281 | No Purchases in Class Period |
| 8042 | 530378177 | No Recognized Claim | 86137 | 530068283 | No Purchases in Class Period |
| 8043 | 530378179 | No Recognized Claim | 86138 | 530068284 | No Purchases in Class Period |
| 8044 | 530378181 | No Recognized Claim | 86139 | 530068285 | No Purchases in Class Period |
| 8045 | 530378182 | No Recognized Claim | 86140 | 530068287 | No Purchases in Class Period |
| 8046 | 530378183 | No Recognized Claim | 86141 | 530068288 | No Purchases in Class Period |
| 8047 | 530378185 | No Recognized Claim | 86142 | 530068291 | No Purchases in Class Period |
| 8048 | 530378188 | No Recognized Claim | 86143 | 530068292 | No Purchases in Class Period |
| 8049 | 530378191 | No Recognized Claim | 86144 | 530068293 | No Purchases in Class Period |
| 8050 | 530378192 | No Recognized Claim | 86145 | 530068296 | No Purchases in Class Period |
| 8051 | 530378194 | No Recognized Claim | 86146 | 530068297 | No Purchases in Class Period |
| 8052 | 530378195 | No Recognized Claim | 86147 | 530068298 | No Purchases in Class Period |
| 8053 | 530378196 | No Recognized Claim | 86148 | 530068299 | No Purchases in Class Period |
| 8054 | 530378198 | No Recognized Claim | 86149 | 530068300 | No Purchases in Class Period |
| 8055 | 530378200 | No Recognized Claim | 86150 | 530068303 | No Purchases in Class Period |
| 8056 | 530378202 | No Recognized Claim | 86151 | 530068304 | No Purchases in Class Period |
| 8057 | 530378205 | No Recognized Claim | 86152 | 530068305 | No Purchases in Class Period |
| 8058 | 530378209 | No Recognized Claim | 86153 | 530068306 | No Purchases in Class Period |
| 8059 | 530378210 | No Recognized Claim | 86154 | 530068309 | No Purchases in Class Period |
| 8060 | 530378211 | No Recognized Claim | 86155 | 530068310 | No Purchases in Class Period |
| 8061 | 530378212 | No Recognized Claim | 86156 | 530068311 | No Purchases in Class Period |
| 8062 | 530378214 | No Recognized Claim | 86157 | 530068313 | No Purchases in Class Period |
| 8063 | 530378216 | No Recognized Claim | 86158 | 530068314 | No Purchases in Class Period |
| 8064 | 530378218 | No Recognized Claim | 86159 | 530068322 | No Purchases in Class Period |
| 8065 | 530378219 | No Recognized Claim | 86160 | 530068326 | No Purchases in Class Period |
| 8066 | 530378220 | No Recognized Claim | 86161 | 530068335 | No Purchases in Class Period |
| 8067 | 530378224 | No Recognized Claim | 86162 | 530068336 | No Purchases in Class Period |
| 8068 | 530378225 | No Recognized Claim | 86163 | 530068341 | No Purchases in Class Period |
| 8069 | 530378226 | No Recognized Claim | 86164 | 530068344 | No Purchases in Class Period |
| 8070 | 530378231 | No Recognized Claim | 86165 | 530068347 | No Purchases in Class Period |
| 8071 | 530378232 | No Recognized Claim | 86166 | 530068349 | No Purchases in Class Period |
| 8072 | 530378233 | No Recognized Claim | 86167 | 530068353 | No Purchases in Class Period |
| 8073 | 530378234 | No Recognized Claim | 86168 | 530068354 | No Purchases in Class Period |
| 8074 | 530378235 | No Recognized Claim | 86169 | 530068355 | No Purchases in Class Period |
| 8075 | 530378236 | No Recognized Claim | 86170 | 530068356 | No Purchases in Class Period |
| 8076 | 530378237 | No Recognized Claim | 86171 | 530068357 | No Purchases in Class Period |
| 8077 | 530378241 | No Recognized Claim | 86172 | 530068372 | No Purchases in Class Period |
| 8078 | 530378242 | No Recognized Claim | 86173 | 530068378 | No Purchases in Class Period |
| 8079 | 530378246 | No Recognized Claim | 86174 | 530068385 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 8080 | 530378248 | No Recognized Claim | 86175 | 530068391 | No Purchases in Class Period |
| 8081 | 530378249 | No Recognized Claim | 86176 | 530068393 | No Purchases in Class Period |
| 8082 | 530378251 | No Recognized Claim | 86177 | 530068441 | No Purchases in Class Period |
| 8083 | 530378252 | No Recognized Claim | 86178 | 530068445 | No Purchases in Class Period |
| 8084 | 530378253 | No Recognized Claim | 86179 | 530068453 | No Purchases in Class Period |
| 8085 | 530378254 | No Recognized Claim | 86180 | 530068457 | No Purchases in Class Period |
| 8086 | 530378257 | No Recognized Claim | 86181 | 530068467 | No Purchases in Class Period |
| 8087 | 530378258 | No Recognized Claim | 86182 | 530068476 | No Purchases in Class Period |
| 8088 | 530378259 | No Recognized Claim | 86183 | 530068514 | No Purchases in Class Period |
| 8089 | 530378260 | No Recognized Claim | 86184 | 530068515 | No Purchases in Class Period |
| 8090 | 530378262 | No Recognized Claim | 86185 | 530068516 | No Purchases in Class Period |
| 8091 | 530378263 | No Recognized Claim | 86186 | 530068524 | No Purchases in Class Period |
| 8092 | 530378264 | No Recognized Claim | 86187 | 530068527 | No Purchases in Class Period |
| 8093 | 530378268 | No Recognized Claim | 86188 | 530068538 | No Purchases in Class Period |
| 8094 | 530378269 | No Recognized Claim | 86189 | 530068539 | No Purchases in Class Period |
| 8095 | 530378270 | No Recognized Claim | 86190 | 530068540 | No Purchases in Class Period |
| 8096 | 530378271 | No Recognized Claim | 86191 | 530068541 | No Purchases in Class Period |
| 8097 | 530378274 | No Recognized Claim | 86192 | 530068542 | No Purchases in Class Period |
| 8098 | 530378279 | No Recognized Claim | 86193 | 530068543 | No Purchases in Class Period |
| 8099 | 530378282 | No Recognized Claim | 86194 | 530068544 | No Purchases in Class Period |
| 8100 | 530378283 | No Recognized Claim | 86195 | 530068545 | No Purchases in Class Period |
| 8101 | 530378285 | No Recognized Claim | 86196 | 530068546 | No Purchases in Class Period |
| 8102 | 530378286 | No Recognized Claim | 86197 | 530068547 | No Purchases in Class Period |
| 8103 | 530378287 | No Recognized Claim | 86198 | 530068548 | No Purchases in Class Period |
| 8104 | 530378288 | No Recognized Claim | 86199 | 530068549 | No Purchases in Class Period |
| 8105 | 530378289 | No Recognized Claim | 86200 | 530068550 | No Purchases in Class Period |
| 8106 | 530378291 | No Recognized Claim | 86201 | 530068551 | No Purchases in Class Period |
| 8107 | 530378294 | No Recognized Claim | 86202 | 530068552 | No Purchases in Class Period |
| 8108 | 530378299 | No Recognized Claim | 86203 | 530068553 | No Purchases in Class Period |
| 8109 | 530378300 | No Recognized Claim | 86204 | 530068569 | No Purchases in Class Period |
| 8110 | 530378301 | No Recognized Claim | 86205 | 530080273 | No Purchases in Class Period |
| 8111 | 530378306 | No Recognized Claim | 86206 | 530080276 | No Purchases in Class Period |
| 8112 | 530378308 | No Recognized Claim | 86207 | 530080277 | No Purchases in Class Period |
| 8113 | 530378309 | No Recognized Claim | 86208 | 530080278 | No Purchases in Class Period |
| 8114 | 530378315 | No Recognized Claim | 86209 | 530080279 | No Purchases in Class Period |
| 8115 | 530378318 | No Recognized Claim | 86210 | 530080282 | No Purchases in Class Period |
| 8116 | 530378319 | No Recognized Claim | 86211 | 530080283 | No Purchases in Class Period |
| 8117 | 530378320 | No Recognized Claim | 86212 | 530080284 | No Purchases in Class Period |
| 8118 | 530378321 | No Recognized Claim | 86213 | 530080285 | No Purchases in Class Period |
| 8119 | 530378322 | No Recognized Claim | 86214 | 530080286 | No Purchases in Class Period |
| 8120 | 530378324 | No Recognized Claim | 86215 | 530080288 | No Purchases in Class Period |
| 8121 | 530378325 | No Recognized Claim | 86216 | 530080289 | No Purchases in Class Period |
| 8122 | 530378326 | No Recognized Claim | 86217 | 530080290 | No Purchases in Class Period |
| 8123 | 530378328 | No Recognized Claim | 86218 | 530080291 | No Purchases in Class Period |
| 8124 | 530378329 | No Recognized Claim | 86219 | 530080293 | No Purchases in Class Period |
| 8125 | 530378333 | No Recognized Claim | 86220 | 530080294 | No Purchases in Class Period |
| 8126 | 530378334 | No Recognized Claim | 86221 | 530080295 | No Purchases in Class Period |
| 8127 | 530378336 | No Recognized Claim | 86222 | 530080296 | No Purchases in Class Period |
| 8128 | 530378337 | No Recognized Claim | 86223 | 530080297 | No Purchases in Class Period |
| 8129 | 530378338 | No Recognized Claim | 86224 | 530080298 | No Purchases in Class Period |
| 8130 | 530378340 | No Recognized Claim | 86225 | 530080299 | No Purchases in Class Period |
| 8131 | 530378341 | No Recognized Claim | 86226 | 530080300 | No Purchases in Class Period |
| 8132 | 530378342 | No Recognized Claim | 86227 | 530080301 | No Purchases in Class Period |
| 8133 | 530378343 | No Recognized Claim | 86228 | 530080302 | No Purchases in Class Period |
| 8134 | 530378346 | No Recognized Claim | 86229 | 530080303 | No Purchases in Class Period |
| 8135 | 530378348 | No Recognized Claim | 86230 | 530080304 | No Purchases in Class Period |
| 8136 | 530378351 | No Recognized Claim | 86231 | 530080305 | No Purchases in Class Period |
| 8137 | 530378353 | No Recognized Claim | 86232 | 530080306 | No Purchases in Class Period |
| 8138 | 530378358 | No Recognized Claim | 86233 | 530080308 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 8139 | 530378360 | No Recognized Claim | 86234 | 530080309 | No Purchases in Class Period |
| 8140 | 530378361 | No Recognized Claim | 86235 | 530080310 | No Purchases in Class Period |
| 8141 | 530378363 | No Recognized Claim | 86236 | 530080311 | No Purchases in Class Period |
| 8142 | 530378366 | No Recognized Claim | 86237 | 530080312 | No Purchases in Class Period |
| 8143 | 530378368 | No Recognized Claim | 86238 | 530080314 | No Purchases in Class Period |
| 8144 | 530378369 | No Recognized Claim | 86239 | 530080318 | No Purchases in Class Period |
| 8145 | 530378371 | No Recognized Claim | 86240 | 530080319 | No Purchases in Class Period |
| 8146 | 530378373 | No Recognized Claim | 86241 | 530080320 | No Purchases in Class Period |
| 8147 | 530378375 | No Recognized Claim | 86242 | 530080321 | No Purchases in Class Period |
| 8148 | 530378377 | No Recognized Claim | 86243 | 530080322 | No Purchases in Class Period |
| 8149 | 530378378 | No Recognized Claim | 86244 | 530080323 | No Purchases in Class Period |
| 8150 | 530378379 | No Recognized Claim | 86245 | 530080324 | No Purchases in Class Period |
| 8151 | 530378380 | No Recognized Claim | 86246 | 530080325 | No Purchases in Class Period |
| 8152 | 530378384 | No Recognized Claim | 86247 | 530080326 | No Purchases in Class Period |
| 8153 | 530378385 | No Recognized Claim | 86248 | 530080327 | No Purchases in Class Period |
| 8154 | 530378390 | No Recognized Claim | 86249 | 530080328 | No Purchases in Class Period |
| 8155 | 530378391 | No Recognized Claim | 86250 | 530080329 | No Purchases in Class Period |
| 8156 | 530378392 | No Recognized Claim | 86251 | 530080330 | No Purchases in Class Period |
| 8157 | 530378393 | No Recognized Claim | 86252 | 530080331 | No Purchases in Class Period |
| 8158 | 530378396 | No Recognized Claim | 86253 | 530080332 | No Purchases in Class Period |
| 8159 | 530378398 | No Recognized Claim | 86254 | 530080333 | No Purchases in Class Period |
| 8160 | 530378399 | No Recognized Claim | 86255 | 530080334 | No Purchases in Class Period |
| 8161 | 530378401 | No Recognized Claim | 86256 | 530080335 | No Purchases in Class Period |
| 8162 | 530378409 | No Recognized Claim | 86257 | 530080336 | No Purchases in Class Period |
| 8163 | 530378410 | No Recognized Claim | 86258 | 530080337 | No Purchases in Class Period |
| 8164 | 530378414 | No Recognized Claim | 86259 | 530080339 | No Purchases in Class Period |
| 8165 | 530378415 | No Recognized Claim | 86260 | 530080341 | No Purchases in Class Period |
| 8166 | 530378419 | No Recognized Claim | 86261 | 530080342 | No Purchases in Class Period |
| 8167 | 530378420 | No Recognized Claim | 86262 | 530080343 | No Purchases in Class Period |
| 8168 | 530378421 | No Recognized Claim | 86263 | 530080345 | No Purchases in Class Period |
| 8169 | 530378422 | No Recognized Claim | 86264 | 530080346 | No Purchases in Class Period |
| 8170 | 530378423 | No Recognized Claim | 86265 | 530080348 | No Purchases in Class Period |
| 8171 | 530378426 | No Recognized Claim | 86266 | 530080353 | No Purchases in Class Period |
| 8172 | 530378427 | No Recognized Claim | 86267 | 530080354 | No Purchases in Class Period |
| 8173 | 530378428 | No Recognized Claim | 86268 | 530080355 | No Purchases in Class Period |
| 8174 | 530378431 | No Recognized Claim | 86269 | 530080356 | No Purchases in Class Period |
| 8175 | 530378435 | No Recognized Claim | 86270 | 530080357 | No Purchases in Class Period |
| 8176 | 530378436 | No Recognized Claim | 86271 | 530080359 | No Purchases in Class Period |
| 8177 | 530378439 | No Recognized Claim | 86272 | 530080360 | No Purchases in Class Period |
| 8178 | 530378440 | No Recognized Claim | 86273 | 530080361 | No Purchases in Class Period |
| 8179 | 530378441 | No Recognized Claim | 86274 | 530080363 | No Purchases in Class Period |
| 8180 | 530378442 | No Recognized Claim | 86275 | 530080364 | No Purchases in Class Period |
| 8181 | 530378443 | No Recognized Claim | 86276 | 530080365 | No Purchases in Class Period |
| 8182 | 530378444 | No Recognized Claim | 86277 | 530080366 | No Purchases in Class Period |
| 8183 | 530378445 | No Recognized Claim | 86278 | 530080370 | No Purchases in Class Period |
| 8184 | 530378454 | No Recognized Claim | 86279 | 530080371 | No Purchases in Class Period |
| 8185 | 530378456 | No Recognized Claim | 86280 | 530080372 | No Purchases in Class Period |
| 8186 | 530378457 | No Recognized Claim | 86281 | 530080373 | No Purchases in Class Period |
| 8187 | 530378459 | No Recognized Claim | 86282 | 530080374 | No Purchases in Class Period |
| 8188 | 530378460 | No Recognized Claim | 86283 | 530080376 | No Purchases in Class Period |
| 8189 | 530378461 | No Recognized Claim | 86284 | 530080377 | No Purchases in Class Period |
| 8190 | 530378462 | No Recognized Claim | 86285 | 530080378 | No Purchases in Class Period |
| 8191 | 530378464 | No Recognized Claim | 86286 | 530080379 | No Purchases in Class Period |
| 8192 | 530378465 | No Recognized Claim | 86287 | 530080380 | No Purchases in Class Period |
| 8193 | 530378466 | No Recognized Claim | 86288 | 530080381 | No Purchases in Class Period |
| 8194 | 530378468 | No Recognized Claim | 86289 | 530080382 | No Purchases in Class Period |
| 8195 | 530378469 | No Recognized Claim | 86290 | 530080383 | No Purchases in Class Period |
| 8196 | 530378470 | No Recognized Claim | 86291 | 530080384 | No Purchases in Class Period |
| 8197 | 530378471 | No Recognized Claim | 86292 | 530080386 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 8198 | 530378474 | No Recognized Claim | 86293 | 530080387 | No Purchases in Class Period |
| 8199 | 530378477 | No Recognized Claim | 86294 | 530080388 | No Purchases in Class Period |
| 8200 | 530378479 | No Recognized Claim | 86295 | 530080390 | No Purchases in Class Period |
| 8201 | 530378481 | No Recognized Claim | 86296 | 530080391 | No Purchases in Class Period |
| 8202 | 530378482 | No Recognized Claim | 86297 | 530080392 | No Purchases in Class Period |
| 8203 | 530378483 | No Recognized Claim | 86298 | 530080393 | No Purchases in Class Period |
| 8204 | 530378484 | No Recognized Claim | 86299 | 530080395 | No Purchases in Class Period |
| 8205 | 530378485 | No Recognized Claim | 86300 | 530080397 | No Purchases in Class Period |
| 8206 | 530378486 | No Recognized Claim | 86301 | 530080398 | No Purchases in Class Period |
| 8207 | 530378487 | No Recognized Claim | 86302 | 530080399 | No Purchases in Class Period |
| 8208 | 530378488 | No Recognized Claim | 86303 | 530080400 | No Purchases in Class Period |
| 8209 | 530378489 | No Recognized Claim | 86304 | 530080402 | No Purchases in Class Period |
| 8210 | 530378492 | No Recognized Claim | 86305 | 530080403 | No Purchases in Class Period |
| 8211 | 530378493 | No Recognized Claim | 86306 | 530080405 | No Purchases in Class Period |
| 8212 | 530378494 | No Recognized Claim | 86307 | 530080406 | No Purchases in Class Period |
| 8213 | 530378495 | No Recognized Claim | 86308 | 530080407 | No Purchases in Class Period |
| 8214 | 530378496 | No Recognized Claim | 86309 | 530080409 | No Purchases in Class Period |
| 8215 | 530378497 | No Recognized Claim | 86310 | 530080410 | No Purchases in Class Period |
| 8216 | 530378501 | No Recognized Claim | 86311 | 530080411 | No Purchases in Class Period |
| 8217 | 530378503 | No Recognized Claim | 86312 | 530080412 | No Purchases in Class Period |
| 8218 | 530378504 | No Recognized Claim | 86313 | 530080413 | No Purchases in Class Period |
| 8219 | 530378505 | No Recognized Claim | 86314 | 530080416 | No Purchases in Class Period |
| 8220 | 530378506 | No Recognized Claim | 86315 | 530080417 | No Purchases in Class Period |
| 8221 | 530378507 | No Recognized Claim | 86316 | 530080418 | No Purchases in Class Period |
| 8222 | 530378508 | No Recognized Claim | 86317 | 530080419 | No Purchases in Class Period |
| 8223 | 530378509 | No Recognized Claim | 86318 | 530080420 | No Purchases in Class Period |
| 8224 | 530378510 | No Recognized Claim | 86319 | 530080421 | No Purchases in Class Period |
| 8225 | 530378512 | No Recognized Claim | 86320 | 530080422 | No Purchases in Class Period |
| 8226 | 530378513 | No Recognized Claim | 86321 | 530080424 | No Purchases in Class Period |
| 8227 | 530378514 | No Recognized Claim | 86322 | 530080429 | No Purchases in Class Period |
| 8228 | 530378515 | No Recognized Claim | 86323 | 530080432 | No Purchases in Class Period |
| 8229 | 530378516 | No Recognized Claim | 86324 | 530080433 | No Purchases in Class Period |
| 8230 | 530378517 | No Recognized Claim | 86325 | 530080434 | No Purchases in Class Period |
| 8231 | 530378518 | No Recognized Claim | 86326 | 530080438 | No Purchases in Class Period |
| 8232 | 530378519 | No Recognized Claim | 86327 | 530080439 | No Purchases in Class Period |
| 8233 | 530378520 | No Recognized Claim | 86328 | 530080440 | No Purchases in Class Period |
| 8234 | 530378523 | No Recognized Claim | 86329 | 530080441 | No Purchases in Class Period |
| 8235 | 530378524 | No Recognized Claim | 86330 | 530080443 | No Purchases in Class Period |
| 8236 | 530378525 | No Recognized Claim | 86331 | 530080444 | No Purchases in Class Period |
| 8237 | 530378526 | No Recognized Claim | 86332 | 530080445 | No Purchases in Class Period |
| 8238 | 530378527 | No Recognized Claim | 86333 | 530080446 | No Purchases in Class Period |
| 8239 | 530378528 | No Recognized Claim | 86334 | 530080447 | No Purchases in Class Period |
| 8240 | 530378530 | No Recognized Claim | 86335 | 530080448 | No Purchases in Class Period |
| 8241 | 530378534 | No Recognized Claim | 86336 | 530080449 | No Purchases in Class Period |
| 8242 | 530378535 | No Recognized Claim | 86337 | 530080450 | No Purchases in Class Period |
| 8243 | 530378536 | No Recognized Claim | 86338 | 530080452 | No Purchases in Class Period |
| 8244 | 530378537 | No Recognized Claim | 86339 | 530080453 | No Purchases in Class Period |
| 8245 | 530378538 | No Recognized Claim | 86340 | 530080454 | No Purchases in Class Period |
| 8246 | 530378539 | No Recognized Claim | 86341 | 530080455 | No Purchases in Class Period |
| 8247 | 530378540 | No Recognized Claim | 86342 | 530080456 | No Purchases in Class Period |
| 8248 | 530378541 | No Recognized Claim | 86343 | 530080457 | No Purchases in Class Period |
| 8249 | 530378542 | No Recognized Claim | 86344 | 530080458 | No Purchases in Class Period |
| 8250 | 530378543 | No Recognized Claim | 86345 | 530080459 | No Purchases in Class Period |
| 8251 | 530378544 | No Recognized Claim | 86346 | 530080460 | No Purchases in Class Period |
| 8252 | 530378545 | No Recognized Claim | 86347 | 530080461 | No Purchases in Class Period |
| 8253 | 530378547 | No Recognized Claim | 86348 | 530080462 | No Purchases in Class Period |
| 8254 | 530378548 | No Recognized Claim | 86349 | 530080463 | No Purchases in Class Period |
| 8255 | 530378549 | No Recognized Claim | 86350 | 530080464 | No Purchases in Class Period |
| 8256 | 530378550 | No Recognized Claim | 86351 | 530080467 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 8257 | 530378551 | No Recognized Claim | 86352 | 530080469 | No Purchases in Class Period |
| 8258 | 530378552 | No Recognized Claim | 86353 | 530080473 | No Purchases in Class Period |
| 8259 | 530378554 | No Recognized Claim | 86354 | 530080475 | No Purchases in Class Period |
| 8260 | 530378555 | No Recognized Claim | 86355 | 530080476 | No Purchases in Class Period |
| 8261 | 530378556 | No Recognized Claim | 86356 | 530080478 | No Purchases in Class Period |
| 8262 | 530378560 | No Recognized Claim | 86357 | 530080480 | No Purchases in Class Period |
| 8263 | 530378561 | No Recognized Claim | 86358 | 530080481 | No Purchases in Class Period |
| 8264 | 530378563 | No Recognized Claim | 86359 | 530080482 | No Purchases in Class Period |
| 8265 | 530378564 | No Recognized Claim | 86360 | 530080484 | No Purchases in Class Period |
| 8266 | 530378565 | No Recognized Claim | 86361 | 530080486 | No Purchases in Class Period |
| 8267 | 530378567 | No Recognized Claim | 86362 | 530080487 | No Purchases in Class Period |
| 8268 | 530378568 | No Recognized Claim | 86363 | 530080488 | No Purchases in Class Period |
| 8269 | 530378569 | No Recognized Claim | 86364 | 530080489 | No Purchases in Class Period |
| 8270 | 530378571 | No Recognized Claim | 86365 | 530080490 | No Purchases in Class Period |
| 8271 | 530378575 | No Recognized Claim | 86366 | 530080491 | No Purchases in Class Period |
| 8272 | 530378577 | No Recognized Claim | 86367 | 530080493 | No Purchases in Class Period |
| 8273 | 530378581 | No Recognized Claim | 86368 | 530080494 | No Purchases in Class Period |
| 8274 | 530378582 | No Recognized Claim | 86369 | 530080495 | No Purchases in Class Period |
| 8275 | 530378583 | No Recognized Claim | 86370 | 530080496 | No Purchases in Class Period |
| 8276 | 530378584 | No Recognized Claim | 86371 | 530080497 | No Purchases in Class Period |
| 8277 | 530378586 | No Recognized Claim | 86372 | 530080498 | No Purchases in Class Period |
| 8278 | 530378587 | No Recognized Claim | 86373 | 530080499 | No Purchases in Class Period |
| 8279 | 530378588 | No Recognized Claim | 86374 | 530080500 | No Purchases in Class Period |
| 8280 | 530378590 | No Recognized Claim | 86375 | 530080503 | No Purchases in Class Period |
| 8281 | 530378591 | No Recognized Claim | 86376 | 530080504 | No Purchases in Class Period |
| 8282 | 530378592 | No Recognized Claim | 86377 | 530080505 | No Purchases in Class Period |
| 8283 | 530378593 | No Recognized Claim | 86378 | 530080506 | No Purchases in Class Period |
| 8284 | 530378594 | No Recognized Claim | 86379 | 530080507 | No Purchases in Class Period |
| 8285 | 530378595 | No Recognized Claim | 86380 | 530080508 | No Purchases in Class Period |
| 8286 | 530378596 | No Recognized Claim | 86381 | 530080509 | No Purchases in Class Period |
| 8287 | 530378597 | No Recognized Claim | 86382 | 530080510 | No Purchases in Class Period |
| 8288 | 530378598 | No Recognized Claim | 86383 | 530080511 | No Purchases in Class Period |
| 8289 | 530378601 | No Recognized Claim | 86384 | 530080513 | No Purchases in Class Period |
| 8290 | 530378602 | No Recognized Claim | 86385 | 530080515 | No Purchases in Class Period |
| 8291 | 530378603 | No Recognized Claim | 86386 | 530080516 | No Purchases in Class Period |
| 8292 | 530378604 | No Recognized Claim | 86387 | 530080517 | No Purchases in Class Period |
| 8293 | 530378605 | No Recognized Claim | 86388 | 530080518 | No Purchases in Class Period |
| 8294 | 530378607 | No Recognized Claim | 86389 | 530080519 | No Purchases in Class Period |
| 8295 | 530378610 | No Recognized Claim | 86390 | 530080520 | No Purchases in Class Period |
| 8296 | 530378611 | No Recognized Claim | 86391 | 530080521 | No Purchases in Class Period |
| 8297 | 530378614 | No Recognized Claim | 86392 | 530080522 | No Purchases in Class Period |
| 8298 | 530378615 | No Recognized Claim | 86393 | 530080523 | No Purchases in Class Period |
| 8299 | 530378619 | No Recognized Claim | 86394 | 530080524 | No Purchases in Class Period |
| 8300 | 530378620 | No Recognized Claim | 86395 | 530080525 | No Purchases in Class Period |
| 8301 | 530378622 | No Recognized Claim | 86396 | 530080526 | No Purchases in Class Period |
| 8302 | 530378626 | No Recognized Claim | 86397 | 530080527 | No Purchases in Class Period |
| 8303 | 530378627 | No Recognized Claim | 86398 | 530080528 | No Purchases in Class Period |
| 8304 | 530378628 | No Recognized Claim | 86399 | 530080532 | No Purchases in Class Period |
| 8305 | 530378631 | No Recognized Claim | 86400 | 530080533 | No Purchases in Class Period |
| 8306 | 530378632 | No Recognized Claim | 86401 | 530080534 | No Purchases in Class Period |
| 8307 | 530378634 | No Recognized Claim | 86402 | 530080535 | No Purchases in Class Period |
| 8308 | 530378635 | No Recognized Claim | 86403 | 530080537 | No Purchases in Class Period |
| 8309 | 530378636 | No Recognized Claim | 86404 | 530080538 | No Purchases in Class Period |
| 8310 | 530378639 | No Recognized Claim | 86405 | 530080543 | No Purchases in Class Period |
| 8311 | 530378641 | No Recognized Claim | 86406 | 530080544 | No Purchases in Class Period |
| 8312 | 530378642 | No Recognized Claim | 86407 | 530080547 | No Purchases in Class Period |
| 8313 | 530378643 | No Recognized Claim | 86408 | 530080553 | No Purchases in Class Period |
| 8314 | 530378647 | No Recognized Claim | 86409 | 530080554 | No Purchases in Class Period |
| 8315 | 530378648 | No Recognized Claim | 86410 | 530080555 | No Purchases in Class Period |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8316 | 530378649 | No Recognized Claim | | 86411 | 530080557 | No Purchases in Class Period |
| 8317 | 530378650 | No Recognized Claim | | 86412 | 530080558 | No Purchases in Class Period |
| 8318 | 530378655 | No Recognized Claim | | 86413 | 530080559 | No Purchases in Class Period |
| 8319 | 530378659 | No Recognized Claim | | 86414 | 530080560 | No Purchases in Class Period |
| 8320 | 530378662 | No Recognized Claim | | 86415 | 530080561 | No Purchases in Class Period |
| 8321 | 530378666 | No Recognized Claim | | 86416 | 530080562 | No Purchases in Class Period |
| 8322 | 530378667 | No Recognized Claim | | 86417 | 530080563 | No Purchases in Class Period |
| 8323 | 530378691 | No Recognized Claim | | 86418 | 530080564 | No Purchases in Class Period |
| 8324 | 530378698 | No Recognized Claim | | 86419 | 530080565 | No Purchases in Class Period |
| 8325 | 530378699 | No Recognized Claim | | 86420 | 530080569 | No Purchases in Class Period |
| 8326 | 530378702 | No Recognized Claim | | 86421 | 530080570 | No Purchases in Class Period |
| 8327 | 530378704 | No Recognized Claim | | 86422 | 530080571 | No Purchases in Class Period |
| 8328 | 530378706 | No Recognized Claim | | 86423 | 530080572 | No Purchases in Class Period |
| 8329 | 530378710 | No Recognized Claim | | 86424 | 530080573 | No Purchases in Class Period |
| 8330 | 530378711 | No Recognized Claim | | 86425 | 530080575 | No Purchases in Class Period |
| 8331 | 530378712 | No Recognized Claim | | 86426 | 530080576 | No Purchases in Class Period |
| 8332 | 530378713 | No Recognized Claim | | 86427 | 530080577 | No Purchases in Class Period |
| 8333 | 530378714 | No Recognized Claim | | 86428 | 530080578 | No Purchases in Class Period |
| 8334 | 530378718 | No Recognized Claim | | 86429 | 530080580 | No Purchases in Class Period |
| 8335 | 530378719 | No Recognized Claim | | 86430 | 530080581 | No Purchases in Class Period |
| 8336 | 530378722 | No Recognized Claim | | 86431 | 530080582 | No Purchases in Class Period |
| 8337 | 530378732 | No Recognized Claim | | 86432 | 530080583 | No Purchases in Class Period |
| 8338 | 530378735 | No Recognized Claim | | 86433 | 530080585 | No Purchases in Class Period |
| 8339 | 530378738 | No Recognized Claim | | 86434 | 530080586 | No Purchases in Class Period |
| 8340 | 530378739 | No Recognized Claim | | 86435 | 530080590 | No Purchases in Class Period |
| 8341 | 530378741 | No Recognized Claim | | 86436 | 530080591 | No Purchases in Class Period |
| 8342 | 530378742 | No Recognized Claim | | 86437 | 530080593 | No Purchases in Class Period |
| 8343 | 530378745 | No Recognized Claim | | 86438 | 530080594 | No Purchases in Class Period |
| 8344 | 530378749 | No Recognized Claim | | 86439 | 530080595 | No Purchases in Class Period |
| 8345 | 530378750 | No Recognized Claim | | 86440 | 530080596 | No Purchases in Class Period |
| 8346 | 530378752 | No Recognized Claim | | 86441 | 530080597 | No Purchases in Class Period |
| 8347 | 530378757 | No Recognized Claim | | 86442 | 530080598 | No Purchases in Class Period |
| 8348 | 530378759 | No Recognized Claim | | 86443 | 530080601 | No Purchases in Class Period |
| 8349 | 530378760 | No Recognized Claim | | 86444 | 530080602 | No Purchases in Class Period |
| 8350 | 530378761 | No Recognized Claim | | 86445 | 530080604 | No Purchases in Class Period |
| 8351 | 530378762 | No Recognized Claim | | 86446 | 530080607 | No Purchases in Class Period |
| 8352 | 530378763 | No Recognized Claim | | 86447 | 530080609 | No Purchases in Class Period |
| 8353 | 530378765 | No Recognized Claim | | 86448 | 530080612 | No Purchases in Class Period |
| 8354 | 530378766 | No Recognized Claim | | 86449 | 530080613 | No Purchases in Class Period |
| 8355 | 530378768 | No Recognized Claim | | 86450 | 530080614 | No Purchases in Class Period |
| 8356 | 530378769 | No Recognized Claim | | 86451 | 530080615 | No Purchases in Class Period |
| 8357 | 530378770 | No Recognized Claim | | 86452 | 530080616 | No Purchases in Class Period |
| 8358 | 530378772 | No Recognized Claim | | 86453 | 530080618 | No Purchases in Class Period |
| 8359 | 530378773 | No Recognized Claim | | 86454 | 530080620 | No Purchases in Class Period |
| 8360 | 530378774 | No Recognized Claim | | 86455 | 530080621 | No Purchases in Class Period |
| 8361 | 530378775 | No Recognized Claim | | 86456 | 530080622 | No Purchases in Class Period |
| 8362 | 530378776 | No Recognized Claim | | 86457 | 530080623 | No Purchases in Class Period |
| 8363 | 530378777 | No Recognized Claim | | 86458 | 530080625 | No Purchases in Class Period |
| 8364 | 530378779 | No Recognized Claim | | 86459 | 530080626 | No Purchases in Class Period |
| 8365 | 530378780 | No Recognized Claim | | 86460 | 530080627 | No Purchases in Class Period |
| 8366 | 530378781 | No Recognized Claim | | 86461 | 530080628 | No Purchases in Class Period |
| 8367 | 530378782 | No Recognized Claim | | 86462 | 530080630 | No Purchases in Class Period |
| 8368 | 530378783 | No Recognized Claim | | 86463 | 530080632 | No Purchases in Class Period |
| 8369 | 530378784 | No Recognized Claim | | 86464 | 530080633 | No Purchases in Class Period |
| 8370 | 530378786 | No Recognized Claim | | 86465 | 530080635 | No Purchases in Class Period |
| 8371 | 530378787 | No Recognized Claim | | 86466 | 530080636 | No Purchases in Class Period |
| 8372 | 530378788 | No Recognized Claim | | 86467 | 530080637 | No Purchases in Class Period |
| 8373 | 530378790 | No Recognized Claim | | 86468 | 530080639 | No Purchases in Class Period |
| 8374 | 530378791 | No Recognized Claim | | 86469 | 530080641 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 8375 | 530378792 | No Recognized Claim | 86470 | 530080643 | No Purchases in Class Period |
| 8376 | 530378794 | No Recognized Claim | 86471 | 530080648 | No Purchases in Class Period |
| 8377 | 530378799 | No Recognized Claim | 86472 | 530080649 | No Purchases in Class Period |
| 8378 | 530378800 | No Recognized Claim | 86473 | 530080650 | No Purchases in Class Period |
| 8379 | 530378801 | No Recognized Claim | 86474 | 530080652 | No Purchases in Class Period |
| 8380 | 530378803 | No Recognized Claim | 86475 | 530080653 | No Purchases in Class Period |
| 8381 | 530378804 | No Recognized Claim | 86476 | 530080654 | No Purchases in Class Period |
| 8382 | 530378806 | No Recognized Claim | 86477 | 530080657 | No Purchases in Class Period |
| 8383 | 530378807 | No Recognized Claim | 86478 | 530080659 | No Purchases in Class Period |
| 8384 | 530378808 | No Recognized Claim | 86479 | 530080660 | No Purchases in Class Period |
| 8385 | 530378809 | No Recognized Claim | 86480 | 530080661 | No Purchases in Class Period |
| 8386 | 530378812 | No Recognized Claim | 86481 | 530080662 | No Purchases in Class Period |
| 8387 | 530378813 | No Recognized Claim | 86482 | 530080666 | No Purchases in Class Period |
| 8388 | 530378815 | No Recognized Claim | 86483 | 530080667 | No Purchases in Class Period |
| 8389 | 530378816 | No Recognized Claim | 86484 | 530080669 | No Purchases in Class Period |
| 8390 | 530378817 | No Recognized Claim | 86485 | 530080671 | No Purchases in Class Period |
| 8391 | 530378819 | No Recognized Claim | 86486 | 530080673 | No Purchases in Class Period |
| 8392 | 530378820 | No Recognized Claim | 86487 | 530080676 | No Purchases in Class Period |
| 8393 | 530378821 | No Recognized Claim | 86488 | 530080677 | No Purchases in Class Period |
| 8394 | 530378829 | No Recognized Claim | 86489 | 530080678 | No Purchases in Class Period |
| 8395 | 530378830 | No Recognized Claim | 86490 | 530080679 | No Purchases in Class Period |
| 8396 | 530378831 | No Recognized Claim | 86491 | 530080680 | No Purchases in Class Period |
| 8397 | 530378833 | No Recognized Claim | 86492 | 530080681 | No Purchases in Class Period |
| 8398 | 530378834 | No Recognized Claim | 86493 | 530080682 | No Purchases in Class Period |
| 8399 | 530378836 | No Recognized Claim | 86494 | 530080683 | No Purchases in Class Period |
| 8400 | 530378837 | No Recognized Claim | 86495 | 530080685 | No Purchases in Class Period |
| 8401 | 530378838 | No Recognized Claim | 86496 | 530080686 | No Purchases in Class Period |
| 8402 | 530378839 | No Recognized Claim | 86497 | 530080687 | No Purchases in Class Period |
| 8403 | 530378843 | No Recognized Claim | 86498 | 530080688 | No Purchases in Class Period |
| 8404 | 530378844 | No Recognized Claim | 86499 | 530080689 | No Purchases in Class Period |
| 8405 | 530378845 | No Recognized Claim | 86500 | 530080690 | No Purchases in Class Period |
| 8406 | 530378846 | No Recognized Claim | 86501 | 530080691 | No Purchases in Class Period |
| 8407 | 530378848 | No Recognized Claim | 86502 | 530080693 | No Purchases in Class Period |
| 8408 | 530378849 | No Recognized Claim | 86503 | 530080694 | No Purchases in Class Period |
| 8409 | 530378850 | No Recognized Claim | 86504 | 530080695 | No Purchases in Class Period |
| 8410 | 530378851 | No Recognized Claim | 86505 | 530080697 | No Purchases in Class Period |
| 8411 | 530378853 | No Recognized Claim | 86506 | 530080698 | No Purchases in Class Period |
| 8412 | 530378854 | No Recognized Claim | 86507 | 530080699 | No Purchases in Class Period |
| 8413 | 530378855 | No Recognized Claim | 86508 | 530080700 | No Purchases in Class Period |
| 8414 | 530378856 | No Recognized Claim | 86509 | 530080701 | No Purchases in Class Period |
| 8415 | 530378857 | No Recognized Claim | 86510 | 530080702 | No Purchases in Class Period |
| 8416 | 530378859 | No Recognized Claim | 86511 | 530080703 | No Purchases in Class Period |
| 8417 | 530378860 | No Recognized Claim | 86512 | 530080704 | No Purchases in Class Period |
| 8418 | 530378863 | No Recognized Claim | 86513 | 530080705 | No Purchases in Class Period |
| 8419 | 530378864 | No Recognized Claim | 86514 | 530080706 | No Purchases in Class Period |
| 8420 | 530378865 | No Recognized Claim | 86515 | 530080707 | No Purchases in Class Period |
| 8421 | 530378866 | No Recognized Claim | 86516 | 530080708 | No Purchases in Class Period |
| 8422 | 530378868 | No Recognized Claim | 86517 | 530080710 | No Purchases in Class Period |
| 8423 | 530378869 | No Recognized Claim | 86518 | 530080711 | No Purchases in Class Period |
| 8424 | 530378870 | No Recognized Claim | 86519 | 530080712 | No Purchases in Class Period |
| 8425 | 530378871 | No Recognized Claim | 86520 | 530080715 | No Purchases in Class Period |
| 8426 | 530378872 | No Recognized Claim | 86521 | 530080716 | No Purchases in Class Period |
| 8427 | 530378873 | No Recognized Claim | 86522 | 530080717 | No Purchases in Class Period |
| 8428 | 530378874 | No Recognized Claim | 86523 | 530080718 | No Purchases in Class Period |
| 8429 | 530378875 | No Recognized Claim | 86524 | 530080721 | No Purchases in Class Period |
| 8430 | 530378876 | No Recognized Claim | 86525 | 530080722 | No Purchases in Class Period |
| 8431 | 530378878 | No Recognized Claim | 86526 | 530080723 | No Purchases in Class Period |
| 8432 | 530378884 | No Recognized Claim | 86527 | 530080725 | No Purchases in Class Period |
| 8433 | 530378888 | No Recognized Claim | 86528 | 530080726 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 8434 | 530378889 | No Recognized Claim | 86529 | 530080728 | No Purchases in Class Period |
| 8435 | 530378892 | No Recognized Claim | 86530 | 530080730 | No Purchases in Class Period |
| 8436 | 530378893 | No Recognized Claim | 86531 | 530080731 | No Purchases in Class Period |
| 8437 | 530378895 | No Recognized Claim | 86532 | 530080732 | No Purchases in Class Period |
| 8438 | 530378896 | No Recognized Claim | 86533 | 530080733 | No Purchases in Class Period |
| 8439 | 530378902 | No Recognized Claim | 86534 | 530080734 | No Purchases in Class Period |
| 8440 | 530378904 | No Recognized Claim | 86535 | 530080736 | No Purchases in Class Period |
| 8441 | 530378906 | No Recognized Claim | 86536 | 530080738 | No Purchases in Class Period |
| 8442 | 530378908 | No Recognized Claim | 86537 | 530080740 | No Purchases in Class Period |
| 8443 | 530378911 | No Recognized Claim | 86538 | 530080742 | No Purchases in Class Period |
| 8444 | 530378913 | No Recognized Claim | 86539 | 530080745 | No Purchases in Class Period |
| 8445 | 530378914 | No Recognized Claim | 86540 | 530080747 | No Purchases in Class Period |
| 8446 | 530378916 | No Recognized Claim | 86541 | 530080749 | No Purchases in Class Period |
| 8447 | 530378917 | No Recognized Claim | 86542 | 530080751 | No Purchases in Class Period |
| 8448 | 530378919 | No Recognized Claim | 86543 | 530080752 | No Purchases in Class Period |
| 8449 | 530378920 | No Recognized Claim | 86544 | 530080753 | No Purchases in Class Period |
| 8450 | 530378921 | No Recognized Claim | 86545 | 530080754 | No Purchases in Class Period |
| 8451 | 530378925 | No Recognized Claim | 86546 | 530080755 | No Purchases in Class Period |
| 8452 | 530378926 | No Recognized Claim | 86547 | 530080756 | No Purchases in Class Period |
| 8453 | 530378927 | No Recognized Claim | 86548 | 530080757 | No Purchases in Class Period |
| 8454 | 530378928 | No Recognized Claim | 86549 | 530080758 | No Purchases in Class Period |
| 8455 | 530378930 | No Recognized Claim | 86550 | 530080759 | No Purchases in Class Period |
| 8456 | 530378931 | No Recognized Claim | 86551 | 530080760 | No Purchases in Class Period |
| 8457 | 530378932 | No Recognized Claim | 86552 | 530080762 | No Purchases in Class Period |
| 8458 | 530378933 | No Recognized Claim | 86553 | 530080763 | No Purchases in Class Period |
| 8459 | 530378934 | No Recognized Claim | 86554 | 530080764 | No Purchases in Class Period |
| 8460 | 530378935 | No Recognized Claim | 86555 | 530080765 | No Purchases in Class Period |
| 8461 | 530378941 | No Recognized Claim | 86556 | 530080766 | No Purchases in Class Period |
| 8462 | 530378942 | No Recognized Claim | 86557 | 530080768 | No Purchases in Class Period |
| 8463 | 530378943 | No Recognized Claim | 86558 | 530080769 | No Purchases in Class Period |
| 8464 | 530378944 | No Recognized Claim | 86559 | 530080770 | No Purchases in Class Period |
| 8465 | 530378948 | No Recognized Claim | 86560 | 530080771 | No Purchases in Class Period |
| 8466 | 530378951 | No Recognized Claim | 86561 | 530080772 | No Purchases in Class Period |
| 8467 | 530378952 | No Recognized Claim | 86562 | 530080773 | No Purchases in Class Period |
| 8468 | 530378957 | No Recognized Claim | 86563 | 530080774 | No Purchases in Class Period |
| 8469 | 530378958 | No Recognized Claim | 86564 | 530080775 | No Purchases in Class Period |
| 8470 | 530378959 | No Recognized Claim | 86565 | 530080776 | No Purchases in Class Period |
| 8471 | 530378960 | No Recognized Claim | 86566 | 530080778 | No Purchases in Class Period |
| 8472 | 530378961 | No Recognized Claim | 86567 | 530080779 | No Purchases in Class Period |
| 8473 | 530378962 | No Recognized Claim | 86568 | 530080780 | No Purchases in Class Period |
| 8474 | 530378963 | No Recognized Claim | 86569 | 530080781 | No Purchases in Class Period |
| 8475 | 530378965 | No Recognized Claim | 86570 | 530080782 | No Purchases in Class Period |
| 8476 | 530378968 | No Recognized Claim | 86571 | 530080783 | No Purchases in Class Period |
| 8477 | 530378970 | No Recognized Claim | 86572 | 530080784 | No Purchases in Class Period |
| 8478 | 530378971 | No Recognized Claim | 86573 | 530080785 | No Purchases in Class Period |
| 8479 | 530378973 | No Recognized Claim | 86574 | 530080786 | No Purchases in Class Period |
| 8480 | 530378976 | No Recognized Claim | 86575 | 530080787 | No Purchases in Class Period |
| 8481 | 530378977 | No Recognized Claim | 86576 | 530080788 | No Purchases in Class Period |
| 8482 | 530378978 | No Recognized Claim | 86577 | 530080790 | No Purchases in Class Period |
| 8483 | 530378982 | No Recognized Claim | 86578 | 530080791 | No Purchases in Class Period |
| 8484 | 530378985 | No Recognized Claim | 86579 | 530080792 | No Purchases in Class Period |
| 8485 | 530378987 | No Recognized Claim | 86580 | 530080793 | No Purchases in Class Period |
| 8486 | 530378990 | No Recognized Claim | 86581 | 530080794 | No Purchases in Class Period |
| 8487 | 530378991 | No Recognized Claim | 86582 | 530080795 | No Purchases in Class Period |
| 8488 | 530378992 | No Recognized Claim | 86583 | 530080796 | No Purchases in Class Period |
| 8489 | 530378993 | No Recognized Claim | 86584 | 530080797 | No Purchases in Class Period |
| 8490 | 530378995 | No Recognized Claim | 86585 | 530080798 | No Purchases in Class Period |
| 8491 | 530378996 | No Recognized Claim | 86586 | 530080799 | No Purchases in Class Period |
| 8492 | 530378997 | No Recognized Claim | 86587 | 530080801 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 8493 | 530378998 | No Recognized Claim | 86588 | 530080802 | No Purchases in Class Period |
| 8494 | 530378999 | No Recognized Claim | 86589 | 530080803 | No Purchases in Class Period |
| 8495 | 530379000 | No Recognized Claim | 86590 | 530080804 | No Purchases in Class Period |
| 8496 | 530379001 | No Recognized Claim | 86591 | 530080805 | No Purchases in Class Period |
| 8497 | 530379002 | No Recognized Claim | 86592 | 530080807 | No Purchases in Class Period |
| 8498 | 530379003 | No Recognized Claim | 86593 | 530080809 | No Purchases in Class Period |
| 8499 | 530379004 | No Recognized Claim | 86594 | 530080811 | No Purchases in Class Period |
| 8500 | 530379008 | No Recognized Claim | 86595 | 530080812 | No Purchases in Class Period |
| 8501 | 530379009 | No Recognized Claim | 86596 | 530080813 | No Purchases in Class Period |
| 8502 | 530379010 | No Recognized Claim | 86597 | 530080815 | No Purchases in Class Period |
| 8503 | 530379011 | No Recognized Claim | 86598 | 530080816 | No Purchases in Class Period |
| 8504 | 530379013 | No Recognized Claim | 86599 | 530080817 | No Purchases in Class Period |
| 8505 | 530379014 | No Recognized Claim | 86600 | 530080818 | No Purchases in Class Period |
| 8506 | 530379015 | No Recognized Claim | 86601 | 530080819 | No Purchases in Class Period |
| 8507 | 530379016 | No Recognized Claim | 86602 | 530080820 | No Purchases in Class Period |
| 8508 | 530379017 | No Recognized Claim | 86603 | 530080823 | No Purchases in Class Period |
| 8509 | 530379018 | No Recognized Claim | 86604 | 530080826 | No Purchases in Class Period |
| 8510 | 530379020 | No Recognized Claim | 86605 | 530080827 | No Purchases in Class Period |
| 8511 | 530379022 | No Recognized Claim | 86606 | 530080830 | No Purchases in Class Period |
| 8512 | 530379023 | No Recognized Claim | 86607 | 530080831 | No Purchases in Class Period |
| 8513 | 530379025 | No Recognized Claim | 86608 | 530080832 | No Purchases in Class Period |
| 8514 | 530379032 | No Recognized Claim | 86609 | 530080833 | No Purchases in Class Period |
| 8515 | 530379033 | No Recognized Claim | 86610 | 530080834 | No Purchases in Class Period |
| 8516 | 530379034 | No Recognized Claim | 86611 | 530080835 | No Purchases in Class Period |
| 8517 | 530379035 | No Recognized Claim | 86612 | 530080837 | No Purchases in Class Period |
| 8518 | 530379041 | No Recognized Claim | 86613 | 530080842 | No Purchases in Class Period |
| 8519 | 530379042 | No Recognized Claim | 86614 | 530080843 | No Purchases in Class Period |
| 8520 | 530379045 | No Recognized Claim | 86615 | 530080847 | No Purchases in Class Period |
| 8521 | 530379046 | No Recognized Claim | 86616 | 530080848 | No Purchases in Class Period |
| 8522 | 530379049 | No Recognized Claim | 86617 | 530080849 | No Purchases in Class Period |
| 8523 | 530379050 | No Recognized Claim | 86618 | 530080850 | No Purchases in Class Period |
| 8524 | 530379051 | No Recognized Claim | 86619 | 530080853 | No Purchases in Class Period |
| 8525 | 530379052 | No Recognized Claim | 86620 | 530080855 | No Purchases in Class Period |
| 8526 | 530379054 | No Recognized Claim | 86621 | 530080856 | No Purchases in Class Period |
| 8527 | 530379058 | No Recognized Claim | 86622 | 530080860 | No Purchases in Class Period |
| 8528 | 530379062 | No Recognized Claim | 86623 | 530080862 | No Purchases in Class Period |
| 8529 | 530379063 | No Recognized Claim | 86624 | 530080863 | No Purchases in Class Period |
| 8530 | 530379065 | No Recognized Claim | 86625 | 530080864 | No Purchases in Class Period |
| 8531 | 530379066 | No Recognized Claim | 86626 | 530080865 | No Purchases in Class Period |
| 8532 | 530379069 | No Recognized Claim | 86627 | 530080866 | No Purchases in Class Period |
| 8533 | 530379071 | No Recognized Claim | 86628 | 530080867 | No Purchases in Class Period |
| 8534 | 530379073 | No Recognized Claim | 86629 | 530080869 | No Purchases in Class Period |
| 8535 | 530379075 | No Recognized Claim | 86630 | 530080870 | No Purchases in Class Period |
| 8536 | 530379076 | No Recognized Claim | 86631 | 530080873 | No Purchases in Class Period |
| 8537 | 530379079 | No Recognized Claim | 86632 | 530080875 | No Purchases in Class Period |
| 8538 | 530379080 | No Recognized Claim | 86633 | 530080878 | No Purchases in Class Period |
| 8539 | 530379081 | No Recognized Claim | 86634 | 530080880 | No Purchases in Class Period |
| 8540 | 530379082 | No Recognized Claim | 86635 | 530080885 | No Purchases in Class Period |
| 8541 | 530379084 | No Recognized Claim | 86636 | 530080886 | No Purchases in Class Period |
| 8542 | 530379085 | No Recognized Claim | 86637 | 530080887 | No Purchases in Class Period |
| 8543 | 530379086 | No Recognized Claim | 86638 | 530080888 | No Purchases in Class Period |
| 8544 | 530379087 | No Recognized Claim | 86639 | 530080889 | No Purchases in Class Period |
| 8545 | 530379088 | No Recognized Claim | 86640 | 530080890 | No Purchases in Class Period |
| 8546 | 530379089 | No Recognized Claim | 86641 | 530080891 | No Purchases in Class Period |
| 8547 | 530379097 | No Recognized Claim | 86642 | 530080892 | No Purchases in Class Period |
| 8548 | 530379098 | No Recognized Claim | 86643 | 530080894 | No Purchases in Class Period |
| 8549 | 530379099 | No Recognized Claim | 86644 | 530080895 | No Purchases in Class Period |
| 8550 | 530379100 | No Recognized Claim | 86645 | 530080896 | No Purchases in Class Period |
| 8551 | 530379101 | No Recognized Claim | 86646 | 530080897 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 8552 | 530379102 | No Recognized Claim | 86647 | 530080898 | No Purchases in Class Period |
| 8553 | 530379103 | No Recognized Claim | 86648 | 530080911 | No Purchases in Class Period |
| 8554 | 530379105 | No Recognized Claim | 86649 | 530080912 | No Purchases in Class Period |
| 8555 | 530379106 | No Recognized Claim | 86650 | 530080916 | No Purchases in Class Period |
| 8556 | 530379107 | No Recognized Claim | 86651 | 530080921 | No Purchases in Class Period |
| 8557 | 530379109 | No Recognized Claim | 86652 | 530080922 | No Purchases in Class Period |
| 8558 | 530379110 | No Recognized Claim | 86653 | 530080924 | No Purchases in Class Period |
| 8559 | 530379112 | No Recognized Claim | 86654 | 530080926 | No Purchases in Class Period |
| 8560 | 530379114 | No Recognized Claim | 86655 | 530080928 | No Purchases in Class Period |
| 8561 | 530379121 | No Recognized Claim | 86656 | 530080929 | No Purchases in Class Period |
| 8562 | 530379123 | No Recognized Claim | 86657 | 530080930 | No Purchases in Class Period |
| 8563 | 530379124 | No Recognized Claim | 86658 | 530080931 | No Purchases in Class Period |
| 8564 | 530379125 | No Recognized Claim | 86659 | 530080932 | No Purchases in Class Period |
| 8565 | 530379128 | No Recognized Claim | 86660 | 530080935 | No Purchases in Class Period |
| 8566 | 530379129 | No Recognized Claim | 86661 | 530080937 | No Purchases in Class Period |
| 8567 | 530379130 | No Recognized Claim | 86662 | 530080938 | No Purchases in Class Period |
| 8568 | 530379131 | No Recognized Claim | 86663 | 530080939 | No Purchases in Class Period |
| 8569 | 530379132 | No Recognized Claim | 86664 | 530080940 | No Purchases in Class Period |
| 8570 | 530379133 | No Recognized Claim | 86665 | 530080952 | No Purchases in Class Period |
| 8571 | 530379134 | No Recognized Claim | 86666 | 530080954 | No Purchases in Class Period |
| 8572 | 530379135 | No Recognized Claim | 86667 | 530080956 | No Purchases in Class Period |
| 8573 | 530379136 | No Recognized Claim | 86668 | 530080957 | No Purchases in Class Period |
| 8574 | 530379137 | No Recognized Claim | 86669 | 530080958 | No Purchases in Class Period |
| 8575 | 530379140 | No Recognized Claim | 86670 | 530080959 | No Purchases in Class Period |
| 8576 | 530379142 | No Recognized Claim | 86671 | 530080960 | No Purchases in Class Period |
| 8577 | 530379143 | No Recognized Claim | 86672 | 530080962 | No Purchases in Class Period |
| 8578 | 530379144 | No Recognized Claim | 86673 | 530080964 | No Purchases in Class Period |
| 8579 | 530379145 | No Recognized Claim | 86674 | 530080965 | No Purchases in Class Period |
| 8580 | 530379150 | No Recognized Claim | 86675 | 530080966 | No Purchases in Class Period |
| 8581 | 530379158 | No Recognized Claim | 86676 | 530080968 | No Purchases in Class Period |
| 8582 | 530379167 | No Recognized Claim | 86677 | 530080969 | No Purchases in Class Period |
| 8583 | 530379169 | No Recognized Claim | 86678 | 530080972 | No Purchases in Class Period |
| 8584 | 530379174 | No Recognized Claim | 86679 | 530080973 | No Purchases in Class Period |
| 8585 | 530379175 | No Recognized Claim | 86680 | 530080974 | No Purchases in Class Period |
| 8586 | 530379176 | No Recognized Claim | 86681 | 530080979 | No Purchases in Class Period |
| 8587 | 530379177 | No Recognized Claim | 86682 | 530080980 | No Purchases in Class Period |
| 8588 | 530379178 | No Recognized Claim | 86683 | 530080984 | No Purchases in Class Period |
| 8589 | 530379179 | No Recognized Claim | 86684 | 530080985 | No Purchases in Class Period |
| 8590 | 530379180 | No Recognized Claim | 86685 | 530080988 | No Purchases in Class Period |
| 8591 | 530379186 | No Recognized Claim | 86686 | 530080989 | No Purchases in Class Period |
| 8592 | 530379187 | No Recognized Claim | 86687 | 530080990 | No Purchases in Class Period |
| 8593 | 530379188 | No Recognized Claim | 86688 | 530080991 | No Purchases in Class Period |
| 8594 | 530379190 | No Recognized Claim | 86689 | 530080993 | No Purchases in Class Period |
| 8595 | 530379200 | No Recognized Claim | 86690 | 530080994 | No Purchases in Class Period |
| 8596 | 530379201 | No Recognized Claim | 86691 | 530080995 | No Purchases in Class Period |
| 8597 | 530379203 | No Recognized Claim | 86692 | 530080996 | No Purchases in Class Period |
| 8598 | 530379206 | No Recognized Claim | 86693 | 530080998 | No Purchases in Class Period |
| 8599 | 530379208 | No Recognized Claim | 86694 | 530080999 | No Purchases in Class Period |
| 8600 | 530379215 | No Recognized Claim | 86695 | 530081000 | No Purchases in Class Period |
| 8601 | 530379217 | No Recognized Claim | 86696 | 530081004 | No Purchases in Class Period |
| 8602 | 530379218 | No Recognized Claim | 86697 | 530081006 | No Purchases in Class Period |
| 8603 | 530379219 | No Recognized Claim | 86698 | 530081007 | No Purchases in Class Period |
| 8604 | 530379220 | No Recognized Claim | 86699 | 530081008 | No Purchases in Class Period |
| 8605 | 530379221 | No Recognized Claim | 86700 | 530081009 | No Purchases in Class Period |
| 8606 | 530379222 | No Recognized Claim | 86701 | 530081010 | No Purchases in Class Period |
| 8607 | 530379223 | No Recognized Claim | 86702 | 530081011 | No Purchases in Class Period |
| 8608 | 530379226 | No Recognized Claim | 86703 | 530081012 | No Purchases in Class Period |
| 8609 | 530379228 | No Recognized Claim | 86704 | 530081013 | No Purchases in Class Period |
| 8610 | 530379229 | No Recognized Claim | 86705 | 530081014 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 8611 | 530379233 | No Recognized Claim | 86706 | 530081016 | No Purchases in Class Period |
| 8612 | 530379235 | No Recognized Claim | 86707 | 530081017 | No Purchases in Class Period |
| 8613 | 530379236 | No Recognized Claim | 86708 | 530081018 | No Purchases in Class Period |
| 8614 | 530379237 | No Recognized Claim | 86709 | 530081019 | No Purchases in Class Period |
| 8615 | 530379241 | No Recognized Claim | 86710 | 530081020 | No Purchases in Class Period |
| 8616 | 530379248 | No Recognized Claim | 86711 | 530081021 | No Purchases in Class Period |
| 8617 | 530379254 | No Recognized Claim | 86712 | 530081023 | No Purchases in Class Period |
| 8618 | 530379255 | No Recognized Claim | 86713 | 530081024 | No Purchases in Class Period |
| 8619 | 530379259 | No Recognized Claim | 86714 | 530081025 | No Purchases in Class Period |
| 8620 | 530379260 | No Recognized Claim | 86715 | 530081026 | No Purchases in Class Period |
| 8621 | 530379261 | No Recognized Claim | 86716 | 530081027 | No Purchases in Class Period |
| 8622 | 530379264 | No Recognized Claim | 86717 | 530081028 | No Purchases in Class Period |
| 8623 | 530379265 | No Recognized Claim | 86718 | 530081030 | No Purchases in Class Period |
| 8624 | 530379270 | No Recognized Claim | 86719 | 530081031 | No Purchases in Class Period |
| 8625 | 530379271 | No Recognized Claim | 86720 | 530081033 | No Purchases in Class Period |
| 8626 | 530379272 | No Recognized Claim | 86721 | 530081034 | No Purchases in Class Period |
| 8627 | 530379283 | No Recognized Claim | 86722 | 530081036 | No Purchases in Class Period |
| 8628 | 530379286 | No Recognized Claim | 86723 | 530081039 | No Purchases in Class Period |
| 8629 | 530379287 | No Recognized Claim | 86724 | 530081040 | No Purchases in Class Period |
| 8630 | 530379289 | No Recognized Claim | 86725 | 530081043 | No Purchases in Class Period |
| 8631 | 530379290 | No Recognized Claim | 86726 | 530081044 | No Purchases in Class Period |
| 8632 | 530379298 | No Recognized Claim | 86727 | 530081045 | No Purchases in Class Period |
| 8633 | 530379299 | No Recognized Claim | 86728 | 530081048 | No Purchases in Class Period |
| 8634 | 530379306 | No Recognized Claim | 86729 | 530081049 | No Purchases in Class Period |
| 8635 | 530379308 | No Recognized Claim | 86730 | 530081050 | No Purchases in Class Period |
| 8636 | 530379310 | No Recognized Claim | 86731 | 530081051 | No Purchases in Class Period |
| 8637 | 530379311 | No Recognized Claim | 86732 | 530081052 | No Purchases in Class Period |
| 8638 | 530379312 | No Recognized Claim | 86733 | 530081054 | No Purchases in Class Period |
| 8639 | 530379313 | No Recognized Claim | 86734 | 530081055 | No Purchases in Class Period |
| 8640 | 530379316 | No Recognized Claim | 86735 | 530081056 | No Purchases in Class Period |
| 8641 | 530379318 | No Recognized Claim | 86736 | 530081059 | No Purchases in Class Period |
| 8642 | 530379320 | No Recognized Claim | 86737 | 530081060 | No Purchases in Class Period |
| 8643 | 530379321 | No Recognized Claim | 86738 | 530081066 | No Purchases in Class Period |
| 8644 | 530379323 | No Recognized Claim | 86739 | 530081067 | No Purchases in Class Period |
| 8645 | 530379324 | No Recognized Claim | 86740 | 530081068 | No Purchases in Class Period |
| 8646 | 530379327 | No Recognized Claim | 86741 | 530081071 | No Purchases in Class Period |
| 8647 | 530379333 | No Recognized Claim | 86742 | 530081072 | No Purchases in Class Period |
| 8648 | 530379334 | No Recognized Claim | 86743 | 530081073 | No Purchases in Class Period |
| 8649 | 530379343 | No Recognized Claim | 86744 | 530081074 | No Purchases in Class Period |
| 8650 | 530379344 | No Recognized Claim | 86745 | 530081075 | No Purchases in Class Period |
| 8651 | 530379345 | No Recognized Claim | 86746 | 530081076 | No Purchases in Class Period |
| 8652 | 530379349 | No Recognized Claim | 86747 | 530081077 | No Purchases in Class Period |
| 8653 | 530379350 | No Recognized Claim | 86748 | 530081079 | No Purchases in Class Period |
| 8654 | 530379359 | No Recognized Claim | 86749 | 530081081 | No Purchases in Class Period |
| 8655 | 530379361 | No Recognized Claim | 86750 | 530081083 | No Purchases in Class Period |
| 8656 | 530379362 | No Recognized Claim | 86751 | 530081084 | No Purchases in Class Period |
| 8657 | 530379363 | No Recognized Claim | 86752 | 530081085 | No Purchases in Class Period |
| 8658 | 530379364 | No Recognized Claim | 86753 | 530081087 | No Purchases in Class Period |
| 8659 | 530379376 | No Recognized Claim | 86754 | 530081090 | No Purchases in Class Period |
| 8660 | 530379378 | No Recognized Claim | 86755 | 530081092 | No Purchases in Class Period |
| 8661 | 530379379 | No Recognized Claim | 86756 | 530081093 | No Purchases in Class Period |
| 8662 | 530379381 | No Recognized Claim | 86757 | 530081094 | No Purchases in Class Period |
| 8663 | 530379383 | No Recognized Claim | 86758 | 530081101 | No Purchases in Class Period |
| 8664 | 530379384 | No Recognized Claim | 86759 | 530081102 | No Purchases in Class Period |
| 8665 | 530379389 | No Recognized Claim | 86760 | 530081105 | No Purchases in Class Period |
| 8666 | 530379390 | No Recognized Claim | 86761 | 530081107 | No Purchases in Class Period |
| 8667 | 530379391 | No Recognized Claim | 86762 | 530081108 | No Purchases in Class Period |
| 8668 | 530379396 | No Recognized Claim | 86763 | 530081111 | No Purchases in Class Period |
| 8669 | 530379397 | No Recognized Claim | 86764 | 530081112 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 8670 | 530379398 | No Recognized Claim | 86765 | 530081113 | No Purchases in Class Period |
| 8671 | 530379399 | No Recognized Claim | 86766 | 530081115 | No Purchases in Class Period |
| 8672 | 530379400 | No Recognized Claim | 86767 | 530081117 | No Purchases in Class Period |
| 8673 | 530379401 | No Recognized Claim | 86768 | 530081118 | No Purchases in Class Period |
| 8674 | 530379402 | No Recognized Claim | 86769 | 530081119 | No Purchases in Class Period |
| 8675 | 530379403 | No Recognized Claim | 86770 | 530081120 | No Purchases in Class Period |
| 8676 | 530379405 | No Recognized Claim | 86771 | 530081121 | No Purchases in Class Period |
| 8677 | 530379406 | No Recognized Claim | 86772 | 530081122 | No Purchases in Class Period |
| 8678 | 530379408 | No Recognized Claim | 86773 | 530081123 | No Purchases in Class Period |
| 8679 | 530379410 | No Recognized Claim | 86774 | 530081124 | No Purchases in Class Period |
| 8680 | 530379411 | No Recognized Claim | 86775 | 530081125 | No Purchases in Class Period |
| 8681 | 530379412 | No Recognized Claim | 86776 | 530081128 | No Purchases in Class Period |
| 8682 | 530379413 | No Recognized Claim | 86777 | 530081129 | No Purchases in Class Period |
| 8683 | 530379417 | No Recognized Claim | 86778 | 530081131 | No Purchases in Class Period |
| 8684 | 530379418 | No Recognized Claim | 86779 | 530081137 | No Purchases in Class Period |
| 8685 | 530379419 | No Recognized Claim | 86780 | 530081141 | No Purchases in Class Period |
| 8686 | 530379420 | No Recognized Claim | 86781 | 530081142 | No Purchases in Class Period |
| 8687 | 530379422 | No Recognized Claim | 86782 | 530081143 | No Purchases in Class Period |
| 8688 | 530379424 | No Recognized Claim | 86783 | 530081147 | No Purchases in Class Period |
| 8689 | 530379428 | No Recognized Claim | 86784 | 530081148 | No Purchases in Class Period |
| 8690 | 530379433 | No Recognized Claim | 86785 | 530081149 | No Purchases in Class Period |
| 8691 | 530379434 | No Recognized Claim | 86786 | 530081151 | No Purchases in Class Period |
| 8692 | 530379435 | No Recognized Claim | 86787 | 530081154 | No Purchases in Class Period |
| 8693 | 530379442 | No Recognized Claim | 86788 | 530081156 | No Purchases in Class Period |
| 8694 | 530379446 | No Recognized Claim | 86789 | 530081157 | No Purchases in Class Period |
| 8695 | 530379447 | No Recognized Claim | 86790 | 530081160 | No Purchases in Class Period |
| 8696 | 530379451 | No Recognized Claim | 86791 | 530081161 | No Purchases in Class Period |
| 8697 | 530379452 | No Recognized Claim | 86792 | 530081164 | No Purchases in Class Period |
| 8698 | 530379453 | No Recognized Claim | 86793 | 530081165 | No Purchases in Class Period |
| 8699 | 530379455 | No Recognized Claim | 86794 | 530081166 | No Purchases in Class Period |
| 8700 | 530379457 | No Recognized Claim | 86795 | 530081167 | No Purchases in Class Period |
| 8701 | 530379458 | No Recognized Claim | 86796 | 530081168 | No Purchases in Class Period |
| 8702 | 530379467 | No Recognized Claim | 86797 | 530081170 | No Purchases in Class Period |
| 8703 | 530379468 | No Recognized Claim | 86798 | 530081172 | No Purchases in Class Period |
| 8704 | 530379469 | No Recognized Claim | 86799 | 530081176 | No Purchases in Class Period |
| 8705 | 530379470 | No Recognized Claim | 86800 | 530081179 | No Purchases in Class Period |
| 8706 | 530379471 | No Recognized Claim | 86801 | 530081183 | No Purchases in Class Period |
| 8707 | 530379476 | No Recognized Claim | 86802 | 530081185 | No Purchases in Class Period |
| 8708 | 530379479 | No Recognized Claim | 86803 | 530081186 | No Purchases in Class Period |
| 8709 | 530379481 | No Recognized Claim | 86804 | 530081187 | No Purchases in Class Period |
| 8710 | 530379483 | No Recognized Claim | 86805 | 530081189 | No Purchases in Class Period |
| 8711 | 530379485 | No Recognized Claim | 86806 | 530081191 | No Purchases in Class Period |
| 8712 | 530379487 | No Recognized Claim | 86807 | 530081194 | No Purchases in Class Period |
| 8713 | 530379490 | No Recognized Claim | 86808 | 530081195 | No Purchases in Class Period |
| 8714 | 530379491 | No Recognized Claim | 86809 | 530081196 | No Purchases in Class Period |
| 8715 | 530379492 | No Recognized Claim | 86810 | 530081197 | No Purchases in Class Period |
| 8716 | 530379496 | No Recognized Claim | 86811 | 530081198 | No Purchases in Class Period |
| 8717 | 530379497 | No Recognized Claim | 86812 | 530081199 | No Purchases in Class Period |
| 8718 | 530379498 | No Recognized Claim | 86813 | 530081200 | No Purchases in Class Period |
| 8719 | 530379499 | No Recognized Claim | 86814 | 530081201 | No Purchases in Class Period |
| 8720 | 530379506 | No Recognized Claim | 86815 | 530081202 | No Purchases in Class Period |
| 8721 | 530379508 | No Recognized Claim | 86816 | 530081203 | No Purchases in Class Period |
| 8722 | 530379509 | No Recognized Claim | 86817 | 530081206 | No Purchases in Class Period |
| 8723 | 530379510 | No Recognized Claim | 86818 | 530081207 | No Purchases in Class Period |
| 8724 | 530379512 | No Recognized Claim | 86819 | 530081208 | No Purchases in Class Period |
| 8725 | 530379513 | No Recognized Claim | 86820 | 530081209 | No Purchases in Class Period |
| 8726 | 530379514 | No Recognized Claim | 86821 | 530081210 | No Purchases in Class Period |
| 8727 | 530379515 | No Recognized Claim | 86822 | 530081211 | No Purchases in Class Period |
| 8728 | 530379520 | No Recognized Claim | 86823 | 530081212 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 8729 | 530379521 | No Recognized Claim | 86824 | 530081213 | No Purchases in Class Period |
| 8730 | 530379523 | No Recognized Claim | 86825 | 530081215 | No Purchases in Class Period |
| 8731 | 530379524 | No Recognized Claim | 86826 | 530081216 | No Purchases in Class Period |
| 8732 | 530379525 | No Recognized Claim | 86827 | 530081217 | No Purchases in Class Period |
| 8733 | 530379526 | No Recognized Claim | 86828 | 530081219 | No Purchases in Class Period |
| 8734 | 530379527 | No Recognized Claim | 86829 | 530081221 | No Purchases in Class Period |
| 8735 | 530379528 | No Recognized Claim | 86830 | 530081222 | No Purchases in Class Period |
| 8736 | 530379537 | No Recognized Claim | 86831 | 530081224 | No Purchases in Class Period |
| 8737 | 530379538 | No Recognized Claim | 86832 | 530081225 | No Purchases in Class Period |
| 8738 | 530379542 | No Recognized Claim | 86833 | 530081226 | No Purchases in Class Period |
| 8739 | 530379544 | No Recognized Claim | 86834 | 530081229 | No Purchases in Class Period |
| 8740 | 530379547 | No Recognized Claim | 86835 | 530081231 | No Purchases in Class Period |
| 8741 | 530379548 | No Recognized Claim | 86836 | 530081232 | No Purchases in Class Period |
| 8742 | 530379549 | No Recognized Claim | 86837 | 530081233 | No Purchases in Class Period |
| 8743 | 530379550 | No Recognized Claim | 86838 | 530081234 | No Purchases in Class Period |
| 8744 | 530379551 | No Recognized Claim | 86839 | 530081235 | No Purchases in Class Period |
| 8745 | 530379553 | No Recognized Claim | 86840 | 530081236 | No Purchases in Class Period |
| 8746 | 530379554 | No Recognized Claim | 86841 | 530081237 | No Purchases in Class Period |
| 8747 | 530379555 | No Recognized Claim | 86842 | 530081238 | No Purchases in Class Period |
| 8748 | 530379557 | No Recognized Claim | 86843 | 530081240 | No Purchases in Class Period |
| 8749 | 530379560 | No Recognized Claim | 86844 | 530081241 | No Purchases in Class Period |
| 8750 | 530379562 | No Recognized Claim | 86845 | 530081242 | No Purchases in Class Period |
| 8751 | 530379565 | No Recognized Claim | 86846 | 530081243 | No Purchases in Class Period |
| 8752 | 530379569 | No Recognized Claim | 86847 | 530081244 | No Purchases in Class Period |
| 8753 | 530379572 | No Recognized Claim | 86848 | 530081245 | No Purchases in Class Period |
| 8754 | 530379573 | No Recognized Claim | 86849 | 530081247 | No Purchases in Class Period |
| 8755 | 530379580 | No Recognized Claim | 86850 | 530081249 | No Purchases in Class Period |
| 8756 | 530379582 | No Recognized Claim | 86851 | 530081250 | No Purchases in Class Period |
| 8757 | 530379583 | No Recognized Claim | 86852 | 530081251 | No Purchases in Class Period |
| 8758 | 530379584 | No Recognized Claim | 86853 | 530081253 | No Purchases in Class Period |
| 8759 | 530379588 | No Recognized Claim | 86854 | 530081257 | No Purchases in Class Period |
| 8760 | 530379589 | No Recognized Claim | 86855 | 530081258 | No Purchases in Class Period |
| 8761 | 530379590 | No Recognized Claim | 86856 | 530081263 | No Purchases in Class Period |
| 8762 | 530379592 | No Recognized Claim | 86857 | 530081264 | No Purchases in Class Period |
| 8763 | 530379593 | No Recognized Claim | 86858 | 530081265 | No Purchases in Class Period |
| 8764 | 530379596 | No Recognized Claim | 86859 | 530081266 | No Purchases in Class Period |
| 8765 | 530379599 | No Recognized Claim | 86860 | 530081269 | No Purchases in Class Period |
| 8766 | 530379601 | No Recognized Claim | 86861 | 530081271 | No Purchases in Class Period |
| 8767 | 530379602 | No Recognized Claim | 86862 | 530081272 | No Purchases in Class Period |
| 8768 | 530379603 | No Recognized Claim | 86863 | 530081273 | No Purchases in Class Period |
| 8769 | 530379605 | No Recognized Claim | 86864 | 530081274 | No Purchases in Class Period |
| 8770 | 530379608 | No Recognized Claim | 86865 | 530081275 | No Purchases in Class Period |
| 8771 | 530379609 | No Recognized Claim | 86866 | 530081276 | No Purchases in Class Period |
| 8772 | 530379610 | No Recognized Claim | 86867 | 530081277 | No Purchases in Class Period |
| 8773 | 530379616 | No Recognized Claim | 86868 | 530081278 | No Purchases in Class Period |
| 8774 | 530379619 | No Recognized Claim | 86869 | 530081279 | No Purchases in Class Period |
| 8775 | 530379624 | No Recognized Claim | 86870 | 530081280 | No Purchases in Class Period |
| 8776 | 530379625 | No Recognized Claim | 86871 | 530081281 | No Purchases in Class Period |
| 8777 | 530379627 | No Recognized Claim | 86872 | 530081286 | No Purchases in Class Period |
| 8778 | 530379628 | No Recognized Claim | 86873 | 530081287 | No Purchases in Class Period |
| 8779 | 530379629 | No Recognized Claim | 86874 | 530081293 | No Purchases in Class Period |
| 8780 | 530379630 | No Recognized Claim | 86875 | 530081297 | No Purchases in Class Period |
| 8781 | 530379633 | No Recognized Claim | 86876 | 530081298 | No Purchases in Class Period |
| 8782 | 530379634 | No Recognized Claim | 86877 | 530081299 | No Purchases in Class Period |
| 8783 | 530379636 | No Recognized Claim | 86878 | 530081301 | No Purchases in Class Period |
| 8784 | 530379637 | No Recognized Claim | 86879 | 530081305 | No Purchases in Class Period |
| 8785 | 530379638 | No Recognized Claim | 86880 | 530081306 | No Purchases in Class Period |
| 8786 | 530379639 | No Recognized Claim | 86881 | 530081307 | No Purchases in Class Period |
| 8787 | 530379640 | No Recognized Claim | 86882 | 530081308 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 8788 | 530379641 | No Recognized Claim | 86883 | 530081311 | No Purchases in Class Period |
| 8789 | 530379643 | No Recognized Claim | 86884 | 530081315 | No Purchases in Class Period |
| 8790 | 530379645 | No Recognized Claim | 86885 | 530081319 | No Purchases in Class Period |
| 8791 | 530379646 | No Recognized Claim | 86886 | 530081321 | No Purchases in Class Period |
| 8792 | 530379648 | No Recognized Claim | 86887 | 530081322 | No Purchases in Class Period |
| 8793 | 530379654 | No Recognized Claim | 86888 | 530081324 | No Purchases in Class Period |
| 8794 | 530379655 | No Recognized Claim | 86889 | 530081329 | No Purchases in Class Period |
| 8795 | 530379656 | No Recognized Claim | 86890 | 530081330 | No Purchases in Class Period |
| 8796 | 530379658 | No Recognized Claim | 86891 | 530081331 | No Purchases in Class Period |
| 8797 | 530379659 | No Recognized Claim | 86892 | 530081332 | No Purchases in Class Period |
| 8798 | 530379660 | No Recognized Claim | 86893 | 530081337 | No Purchases in Class Period |
| 8799 | 530379661 | No Recognized Claim | 86894 | 530081338 | No Purchases in Class Period |
| 8800 | 530379662 | No Recognized Claim | 86895 | 530081339 | No Purchases in Class Period |
| 8801 | 530379663 | No Recognized Claim | 86896 | 530081340 | No Purchases in Class Period |
| 8802 | 530379664 | No Recognized Claim | 86897 | 530081343 | No Purchases in Class Period |
| 8803 | 530379665 | No Recognized Claim | 86898 | 530081344 | No Purchases in Class Period |
| 8804 | 530379666 | No Recognized Claim | 86899 | 530081345 | No Purchases in Class Period |
| 8805 | 530379667 | No Recognized Claim | 86900 | 530081346 | No Purchases in Class Period |
| 8806 | 530379668 | No Recognized Claim | 86901 | 530081347 | No Purchases in Class Period |
| 8807 | 530379669 | No Recognized Claim | 86902 | 530081348 | No Purchases in Class Period |
| 8808 | 530379670 | No Recognized Claim | 86903 | 530081352 | No Purchases in Class Period |
| 8809 | 530379671 | No Recognized Claim | 86904 | 530081353 | No Purchases in Class Period |
| 8810 | 530379672 | No Recognized Claim | 86905 | 530081360 | No Purchases in Class Period |
| 8811 | 530379673 | No Recognized Claim | 86906 | 530081363 | No Purchases in Class Period |
| 8812 | 530379674 | No Recognized Claim | 86907 | 530081372 | No Purchases in Class Period |
| 8813 | 530379675 | No Recognized Claim | 86908 | 530081373 | No Purchases in Class Period |
| 8814 | 530379678 | No Recognized Claim | 86909 | 530081374 | No Purchases in Class Period |
| 8815 | 530379679 | No Recognized Claim | 86910 | 530081380 | No Purchases in Class Period |
| 8816 | 530379680 | No Recognized Claim | 86911 | 530081391 | No Purchases in Class Period |
| 8817 | 530379681 | No Recognized Claim | 86912 | 530081393 | No Purchases in Class Period |
| 8818 | 530379682 | No Recognized Claim | 86913 | 530081397 | No Purchases in Class Period |
| 8819 | 530379683 | No Recognized Claim | 86914 | 530081400 | No Purchases in Class Period |
| 8820 | 530379684 | No Recognized Claim | 86915 | 530081401 | No Purchases in Class Period |
| 8821 | 530379685 | No Recognized Claim | 86916 | 530081403 | No Purchases in Class Period |
| 8822 | 530379689 | No Recognized Claim | 86917 | 530081404 | No Purchases in Class Period |
| 8823 | 530379690 | No Recognized Claim | 86918 | 530081405 | No Purchases in Class Period |
| 8824 | 530379694 | No Recognized Claim | 86919 | 530081406 | No Purchases in Class Period |
| 8825 | 530379695 | No Recognized Claim | 86920 | 530081409 | No Purchases in Class Period |
| 8826 | 530379704 | No Recognized Claim | 86921 | 530081410 | No Purchases in Class Period |
| 8827 | 530379706 | No Recognized Claim | 86922 | 530081411 | No Purchases in Class Period |
| 8828 | 530379710 | No Recognized Claim | 86923 | 530081413 | No Purchases in Class Period |
| 8829 | 530379711 | No Recognized Claim | 86924 | 530081414 | No Purchases in Class Period |
| 8830 | 530379715 | No Recognized Claim | 86925 | 530081416 | No Purchases in Class Period |
| 8831 | 530379716 | No Recognized Claim | 86926 | 530081420 | No Purchases in Class Period |
| 8832 | 530379718 | No Recognized Claim | 86927 | 530081421 | No Purchases in Class Period |
| 8833 | 530379719 | No Recognized Claim | 86928 | 530081423 | No Purchases in Class Period |
| 8834 | 530379720 | No Recognized Claim | 86929 | 530081424 | No Purchases in Class Period |
| 8835 | 530379721 | No Recognized Claim | 86930 | 530081425 | No Purchases in Class Period |
| 8836 | 530379722 | No Recognized Claim | 86931 | 530081426 | No Purchases in Class Period |
| 8837 | 530379723 | No Recognized Claim | 86932 | 530081427 | No Purchases in Class Period |
| 8838 | 530379724 | No Recognized Claim | 86933 | 530081429 | No Purchases in Class Period |
| 8839 | 530379725 | No Recognized Claim | 86934 | 530081431 | No Purchases in Class Period |
| 8840 | 530379726 | No Recognized Claim | 86935 | 530081433 | No Purchases in Class Period |
| 8841 | 530379728 | No Recognized Claim | 86936 | 530081434 | No Purchases in Class Period |
| 8842 | 530379729 | No Recognized Claim | 86937 | 530081440 | No Purchases in Class Period |
| 8843 | 530379730 | No Recognized Claim | 86938 | 530081442 | No Purchases in Class Period |
| 8844 | 530379732 | No Recognized Claim | 86939 | 530081449 | No Purchases in Class Period |
| 8845 | 530379738 | No Recognized Claim | 86940 | 530081450 | No Purchases in Class Period |
| 8846 | 530379742 | No Recognized Claim | 86941 | 530081454 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 8847 | 530379744 | No Recognized Claim | 86942 | 530081456 | No Purchases in Class Period |
| 8848 | 530379745 | No Recognized Claim | 86943 | 530081457 | No Purchases in Class Period |
| 8849 | 530379750 | No Recognized Claim | 86944 | 530081458 | No Purchases in Class Period |
| 8850 | 530379751 | No Recognized Claim | 86945 | 530081462 | No Purchases in Class Period |
| 8851 | 530379752 | No Recognized Claim | 86946 | 530081467 | No Purchases in Class Period |
| 8852 | 530379753 | No Recognized Claim | 86947 | 530081471 | No Purchases in Class Period |
| 8853 | 530379754 | No Recognized Claim | 86948 | 530081479 | No Purchases in Class Period |
| 8854 | 530379756 | No Recognized Claim | 86949 | 530081480 | No Purchases in Class Period |
| 8855 | 530379757 | No Recognized Claim | 86950 | 530081481 | No Purchases in Class Period |
| 8856 | 530379759 | No Recognized Claim | 86951 | 530081482 | No Purchases in Class Period |
| 8857 | 530379760 | No Recognized Claim | 86952 | 530081483 | No Purchases in Class Period |
| 8858 | 530379761 | No Recognized Claim | 86953 | 530081485 | No Purchases in Class Period |
| 8859 | 530379762 | No Recognized Claim | 86954 | 530081486 | No Purchases in Class Period |
| 8860 | 530379764 | No Recognized Claim | 86955 | 530081487 | No Purchases in Class Period |
| 8861 | 530379765 | No Recognized Claim | 86956 | 530081490 | No Purchases in Class Period |
| 8862 | 530379766 | No Recognized Claim | 86957 | 530081493 | No Purchases in Class Period |
| 8863 | 530379767 | No Recognized Claim | 86958 | 530081494 | No Purchases in Class Period |
| 8864 | 530379768 | No Recognized Claim | 86959 | 530081498 | No Purchases in Class Period |
| 8865 | 530379771 | No Recognized Claim | 86960 | 530081502 | No Purchases in Class Period |
| 8866 | 530379775 | No Recognized Claim | 86961 | 530081503 | No Purchases in Class Period |
| 8867 | 530379779 | No Recognized Claim | 86962 | 530081506 | No Purchases in Class Period |
| 8868 | 530379782 | No Recognized Claim | 86963 | 530081507 | No Purchases in Class Period |
| 8869 | 530379783 | No Recognized Claim | 86964 | 530081508 | No Purchases in Class Period |
| 8870 | 530379792 | No Recognized Claim | 86965 | 530081509 | No Purchases in Class Period |
| 8871 | 530379793 | No Recognized Claim | 86966 | 530081511 | No Purchases in Class Period |
| 8872 | 530379794 | No Recognized Claim | 86967 | 530081512 | No Purchases in Class Period |
| 8873 | 530379797 | No Recognized Claim | 86968 | 530081514 | No Purchases in Class Period |
| 8874 | 530379799 | No Recognized Claim | 86969 | 530081515 | No Purchases in Class Period |
| 8875 | 530379801 | No Recognized Claim | 86970 | 530081516 | No Purchases in Class Period |
| 8876 | 530379810 | No Recognized Claim | 86971 | 530081519 | No Purchases in Class Period |
| 8877 | 530379812 | No Recognized Claim | 86972 | 530081520 | No Purchases in Class Period |
| 8878 | 530379813 | No Recognized Claim | 86973 | 530081521 | No Purchases in Class Period |
| 8879 | 530379814 | No Recognized Claim | 86974 | 530081522 | No Purchases in Class Period |
| 8880 | 530379815 | No Recognized Claim | 86975 | 530081523 | No Purchases in Class Period |
| 8881 | 530379818 | No Recognized Claim | 86976 | 530081524 | No Purchases in Class Period |
| 8882 | 530379821 | No Recognized Claim | 86977 | 530081527 | No Purchases in Class Period |
| 8883 | 530379823 | No Recognized Claim | 86978 | 530081528 | No Purchases in Class Period |
| 8884 | 530379824 | No Recognized Claim | 86979 | 530081530 | No Purchases in Class Period |
| 8885 | 530379825 | No Recognized Claim | 86980 | 530081531 | No Purchases in Class Period |
| 8886 | 530379826 | No Recognized Claim | 86981 | 530081532 | No Purchases in Class Period |
| 8887 | 530379827 | No Recognized Claim | 86982 | 530081533 | No Purchases in Class Period |
| 8888 | 530379830 | No Recognized Claim | 86983 | 530081534 | No Purchases in Class Period |
| 8889 | 530379831 | No Recognized Claim | 86984 | 530081544 | No Purchases in Class Period |
| 8890 | 530379834 | No Recognized Claim | 86985 | 530081546 | No Purchases in Class Period |
| 8891 | 530379835 | No Recognized Claim | 86986 | 530081549 | No Purchases in Class Period |
| 8892 | 530379840 | No Recognized Claim | 86987 | 530081550 | No Purchases in Class Period |
| 8893 | 530379845 | No Recognized Claim | 86988 | 530081552 | No Purchases in Class Period |
| 8894 | 530379850 | No Recognized Claim | 86989 | 530081553 | No Purchases in Class Period |
| 8895 | 530379851 | No Recognized Claim | 86990 | 530081555 | No Purchases in Class Period |
| 8896 | 530379855 | No Recognized Claim | 86991 | 530081563 | No Purchases in Class Period |
| 8897 | 530379858 | No Recognized Claim | 86992 | 530081565 | No Purchases in Class Period |
| 8898 | 530379862 | No Recognized Claim | 86993 | 530081566 | No Purchases in Class Period |
| 8899 | 530379868 | No Recognized Claim | 86994 | 530081570 | No Purchases in Class Period |
| 8900 | 530379873 | No Recognized Claim | 86995 | 530081575 | No Purchases in Class Period |
| 8901 | 530379877 | No Recognized Claim | 86996 | 530081577 | No Purchases in Class Period |
| 8902 | 530379880 | No Recognized Claim | 86997 | 530081579 | No Purchases in Class Period |
| 8903 | 530379882 | No Recognized Claim | 86998 | 530081586 | No Purchases in Class Period |
| 8904 | 530379888 | No Recognized Claim | 86999 | 530081589 | No Purchases in Class Period |
| 8905 | 530379890 | No Recognized Claim | 87000 | 530081592 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 8906 | 530379891 | No Recognized Claim | 87001 | 530081594 | No Purchases in Class Period |
| 8907 | 530379894 | No Recognized Claim | 87002 | 530081598 | No Purchases in Class Period |
| 8908 | 530379898 | No Recognized Claim | 87003 | 530081603 | No Purchases in Class Period |
| 8909 | 530379899 | No Recognized Claim | 87004 | 530081604 | No Purchases in Class Period |
| 8910 | 530379903 | No Recognized Claim | 87005 | 530081605 | No Purchases in Class Period |
| 8911 | 530379905 | No Recognized Claim | 87006 | 530081607 | No Purchases in Class Period |
| 8912 | 530379906 | No Recognized Claim | 87007 | 530081608 | No Purchases in Class Period |
| 8913 | 530379907 | No Recognized Claim | 87008 | 530081609 | No Purchases in Class Period |
| 8914 | 530379908 | No Recognized Claim | 87009 | 530081613 | No Purchases in Class Period |
| 8915 | 530379909 | No Recognized Claim | 87010 | 530081620 | No Purchases in Class Period |
| 8916 | 530379910 | No Recognized Claim | 87011 | 530081621 | No Purchases in Class Period |
| 8917 | 530379911 | No Recognized Claim | 87012 | 530081622 | No Purchases in Class Period |
| 8918 | 530379916 | No Recognized Claim | 87013 | 530081623 | No Purchases in Class Period |
| 8919 | 530379918 | No Recognized Claim | 87014 | 530081624 | No Purchases in Class Period |
| 8920 | 530379919 | No Recognized Claim | 87015 | 530081625 | No Purchases in Class Period |
| 8921 | 530379920 | No Recognized Claim | 87016 | 530081627 | No Purchases in Class Period |
| 8922 | 530379923 | No Recognized Claim | 87017 | 530081630 | No Purchases in Class Period |
| 8923 | 530379926 | No Recognized Claim | 87018 | 530081631 | No Purchases in Class Period |
| 8924 | 530379927 | No Recognized Claim | 87019 | 530081632 | No Purchases in Class Period |
| 8925 | 530379928 | No Recognized Claim | 87020 | 530081633 | No Purchases in Class Period |
| 8926 | 530379933 | No Recognized Claim | 87021 | 530081637 | No Purchases in Class Period |
| 8927 | 530379934 | No Recognized Claim | 87022 | 530081638 | No Purchases in Class Period |
| 8928 | 530379940 | No Recognized Claim | 87023 | 530081639 | No Purchases in Class Period |
| 8929 | 530379943 | No Recognized Claim | 87024 | 530081642 | No Purchases in Class Period |
| 8930 | 530379944 | No Recognized Claim | 87025 | 530081646 | No Purchases in Class Period |
| 8931 | 530379946 | No Recognized Claim | 87026 | 530081650 | No Purchases in Class Period |
| 8932 | 530379948 | No Recognized Claim | 87027 | 530081651 | No Purchases in Class Period |
| 8933 | 530379949 | No Recognized Claim | 87028 | 530081652 | No Purchases in Class Period |
| 8934 | 530379950 | No Recognized Claim | 87029 | 530081655 | No Purchases in Class Period |
| 8935 | 530379951 | No Recognized Claim | 87030 | 530081656 | No Purchases in Class Period |
| 8936 | 530379952 | No Recognized Claim | 87031 | 530081657 | No Purchases in Class Period |
| 8937 | 530379953 | No Recognized Claim | 87032 | 530081658 | No Purchases in Class Period |
| 8938 | 530379955 | No Recognized Claim | 87033 | 530081661 | No Purchases in Class Period |
| 8939 | 530379956 | No Recognized Claim | 87034 | 530081662 | No Purchases in Class Period |
| 8940 | 530379957 | No Recognized Claim | 87035 | 530081663 | No Purchases in Class Period |
| 8941 | 530379963 | No Recognized Claim | 87036 | 530081664 | No Purchases in Class Period |
| 8942 | 530379965 | No Recognized Claim | 87037 | 530081666 | No Purchases in Class Period |
| 8943 | 530379966 | No Recognized Claim | 87038 | 530081667 | No Purchases in Class Period |
| 8944 | 530379971 | No Recognized Claim | 87039 | 530081670 | No Purchases in Class Period |
| 8945 | 530379974 | No Recognized Claim | 87040 | 530081672 | No Purchases in Class Period |
| 8946 | 530379977 | No Recognized Claim | 87041 | 530081673 | No Purchases in Class Period |
| 8947 | 530379978 | No Recognized Claim | 87042 | 530081674 | No Purchases in Class Period |
| 8948 | 530379981 | No Recognized Claim | 87043 | 530081675 | No Purchases in Class Period |
| 8949 | 530379985 | No Recognized Claim | 87044 | 530081677 | No Purchases in Class Period |
| 8950 | 530379987 | No Recognized Claim | 87045 | 530081681 | No Purchases in Class Period |
| 8951 | 530379988 | No Recognized Claim | 87046 | 530081683 | No Purchases in Class Period |
| 8952 | 530379989 | No Recognized Claim | 87047 | 530081684 | No Purchases in Class Period |
| 8953 | 530379990 | No Recognized Claim | 87048 | 530081689 | No Purchases in Class Period |
| 8954 | 530379991 | No Recognized Claim | 87049 | 530081693 | No Purchases in Class Period |
| 8955 | 530379992 | No Recognized Claim | 87050 | 530081694 | No Purchases in Class Period |
| 8956 | 530379993 | No Recognized Claim | 87051 | 530081695 | No Purchases in Class Period |
| 8957 | 530379994 | No Recognized Claim | 87052 | 530081696 | No Purchases in Class Period |
| 8958 | 530379995 | No Recognized Claim | 87053 | 530081702 | No Purchases in Class Period |
| 8959 | 530380001 | No Recognized Claim | 87054 | 530081704 | No Purchases in Class Period |
| 8960 | 530380007 | No Recognized Claim | 87055 | 530081706 | No Purchases in Class Period |
| 8961 | 530380009 | No Recognized Claim | 87056 | 530081707 | No Purchases in Class Period |
| 8962 | 530380013 | No Recognized Claim | 87057 | 530081708 | No Purchases in Class Period |
| 8963 | 530380019 | No Recognized Claim | 87058 | 530081709 | No Purchases in Class Period |
| 8964 | 530380021 | No Recognized Claim | 87059 | 530081710 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 8965 | 530380022 | No Recognized Claim | 87060 | 530081711 | No Purchases in Class Period |
| 8966 | 530380024 | No Recognized Claim | 87061 | 530081712 | No Purchases in Class Period |
| 8967 | 530380025 | No Recognized Claim | 87062 | 530081713 | No Purchases in Class Period |
| 8968 | 530380026 | No Recognized Claim | 87063 | 530081714 | No Purchases in Class Period |
| 8969 | 530380027 | No Recognized Claim | 87064 | 530081716 | No Purchases in Class Period |
| 8970 | 530380028 | No Recognized Claim | 87065 | 530081717 | No Purchases in Class Period |
| 8971 | 530380029 | No Recognized Claim | 87066 | 530081719 | No Purchases in Class Period |
| 8972 | 530380030 | No Recognized Claim | 87067 | 530081720 | No Purchases in Class Period |
| 8973 | 530380031 | No Recognized Claim | 87068 | 530081722 | No Purchases in Class Period |
| 8974 | 530380032 | No Recognized Claim | 87069 | 530081723 | No Purchases in Class Period |
| 8975 | 530380033 | No Recognized Claim | 87070 | 530081726 | No Purchases in Class Period |
| 8976 | 530380034 | No Recognized Claim | 87071 | 530081732 | No Purchases in Class Period |
| 8977 | 530380037 | No Recognized Claim | 87072 | 530081733 | No Purchases in Class Period |
| 8978 | 530380038 | No Recognized Claim | 87073 | 530081734 | No Purchases in Class Period |
| 8979 | 530380040 | No Recognized Claim | 87074 | 530081735 | No Purchases in Class Period |
| 8980 | 530380041 | No Recognized Claim | 87075 | 530081736 | No Purchases in Class Period |
| 8981 | 530380042 | No Recognized Claim | 87076 | 530081737 | No Purchases in Class Period |
| 8982 | 530380043 | No Recognized Claim | 87077 | 530081738 | No Purchases in Class Period |
| 8983 | 530380046 | No Recognized Claim | 87078 | 530081739 | No Purchases in Class Period |
| 8984 | 530380049 | No Recognized Claim | 87079 | 530081741 | No Purchases in Class Period |
| 8985 | 530380050 | No Recognized Claim | 87080 | 530081742 | No Purchases in Class Period |
| 8986 | 530380052 | No Recognized Claim | 87081 | 530081743 | No Purchases in Class Period |
| 8987 | 530380058 | No Recognized Claim | 87082 | 530081744 | No Purchases in Class Period |
| 8988 | 530380059 | No Recognized Claim | 87083 | 530081745 | No Purchases in Class Period |
| 8989 | 530380061 | No Recognized Claim | 87084 | 530081749 | No Purchases in Class Period |
| 8990 | 530380063 | No Recognized Claim | 87085 | 530081750 | No Purchases in Class Period |
| 8991 | 530380065 | No Recognized Claim | 87086 | 530081751 | No Purchases in Class Period |
| 8992 | 530380066 | No Recognized Claim | 87087 | 530081752 | No Purchases in Class Period |
| 8993 | 530380075 | No Recognized Claim | 87088 | 530081754 | No Purchases in Class Period |
| 8994 | 530380076 | No Recognized Claim | 87089 | 530081758 | No Purchases in Class Period |
| 8995 | 530380078 | No Recognized Claim | 87090 | 530081759 | No Purchases in Class Period |
| 8996 | 530380082 | No Recognized Claim | 87091 | 530081760 | No Purchases in Class Period |
| 8997 | 530380087 | No Recognized Claim | 87092 | 530081761 | No Purchases in Class Period |
| 8998 | 530380092 | No Recognized Claim | 87093 | 530081762 | No Purchases in Class Period |
| 8999 | 530380093 | No Recognized Claim | 87094 | 530081763 | No Purchases in Class Period |
| 9000 | 530380094 | No Recognized Claim | 87095 | 530081764 | No Purchases in Class Period |
| 9001 | 530380096 | No Recognized Claim | 87096 | 530081765 | No Purchases in Class Period |
| 9002 | 530380105 | No Recognized Claim | 87097 | 530081766 | No Purchases in Class Period |
| 9003 | 530380106 | No Recognized Claim | 87098 | 530081768 | No Purchases in Class Period |
| 9004 | 530380108 | No Recognized Claim | 87099 | 530081769 | No Purchases in Class Period |
| 9005 | 530380109 | No Recognized Claim | 87100 | 530081772 | No Purchases in Class Period |
| 9006 | 530380110 | No Recognized Claim | 87101 | 530081773 | No Purchases in Class Period |
| 9007 | 530380111 | No Recognized Claim | 87102 | 530081774 | No Purchases in Class Period |
| 9008 | 530380113 | No Recognized Claim | 87103 | 530081775 | No Purchases in Class Period |
| 9009 | 530380114 | No Recognized Claim | 87104 | 530081776 | No Purchases in Class Period |
| 9010 | 530380115 | No Recognized Claim | 87105 | 530081779 | No Purchases in Class Period |
| 9011 | 530380116 | No Recognized Claim | 87106 | 530081783 | No Purchases in Class Period |
| 9012 | 530380117 | No Recognized Claim | 87107 | 530081784 | No Purchases in Class Period |
| 9013 | 530380125 | No Recognized Claim | 87108 | 530081785 | No Purchases in Class Period |
| 9014 | 530380127 | No Recognized Claim | 87109 | 530081786 | No Purchases in Class Period |
| 9015 | 530380130 | No Recognized Claim | 87110 | 530081788 | No Purchases in Class Period |
| 9016 | 530380138 | No Recognized Claim | 87111 | 530081789 | No Purchases in Class Period |
| 9017 | 530380139 | No Recognized Claim | 87112 | 530081790 | No Purchases in Class Period |
| 9018 | 530380141 | No Recognized Claim | 87113 | 530081791 | No Purchases in Class Period |
| 9019 | 530380143 | No Recognized Claim | 87114 | 530081792 | No Purchases in Class Period |
| 9020 | 530380144 | No Recognized Claim | 87115 | 530081793 | No Purchases in Class Period |
| 9021 | 530380145 | No Recognized Claim | 87116 | 530081795 | No Purchases in Class Period |
| 9022 | 530380147 | No Recognized Claim | 87117 | 530081797 | No Purchases in Class Period |
| 9023 | 530380148 | No Recognized Claim | 87118 | 530081798 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 9024 | 530380149 | No Recognized Claim | 87119 | 530081799 | No Purchases in Class Period |
| 9025 | 530380153 | No Recognized Claim | 87120 | 530081800 | No Purchases in Class Period |
| 9026 | 530380154 | No Recognized Claim | 87121 | 530081801 | No Purchases in Class Period |
| 9027 | 530380155 | No Recognized Claim | 87122 | 530081802 | No Purchases in Class Period |
| 9028 | 530380156 | No Recognized Claim | 87123 | 530081803 | No Purchases in Class Period |
| 9029 | 530380164 | No Recognized Claim | 87124 | 530081804 | No Purchases in Class Period |
| 9030 | 530380165 | No Recognized Claim | 87125 | 530081805 | No Purchases in Class Period |
| 9031 | 530380166 | No Recognized Claim | 87126 | 530081806 | No Purchases in Class Period |
| 9032 | 530380168 | No Recognized Claim | 87127 | 530081809 | No Purchases in Class Period |
| 9033 | 530380169 | No Recognized Claim | 87128 | 530081810 | No Purchases in Class Period |
| 9034 | 530380170 | No Recognized Claim | 87129 | 530081811 | No Purchases in Class Period |
| 9035 | 530380171 | No Recognized Claim | 87130 | 530081821 | No Purchases in Class Period |
| 9036 | 530380173 | No Recognized Claim | 87131 | 530081822 | No Purchases in Class Period |
| 9037 | 530380175 | No Recognized Claim | 87132 | 530081823 | No Purchases in Class Period |
| 9038 | 530380179 | No Recognized Claim | 87133 | 530081824 | No Purchases in Class Period |
| 9039 | 530380188 | No Recognized Claim | 87134 | 530081826 | No Purchases in Class Period |
| 9040 | 530380190 | No Recognized Claim | 87135 | 530081827 | No Purchases in Class Period |
| 9041 | 530380191 | No Recognized Claim | 87136 | 530081828 | No Purchases in Class Period |
| 9042 | 530380192 | No Recognized Claim | 87137 | 530081833 | No Purchases in Class Period |
| 9043 | 530380193 | No Recognized Claim | 87138 | 530081835 | No Purchases in Class Period |
| 9044 | 530380194 | No Recognized Claim | 87139 | 530081845 | No Purchases in Class Period |
| 9045 | 530380195 | No Recognized Claim | 87140 | 530081846 | No Purchases in Class Period |
| 9046 | 530380196 | No Recognized Claim | 87141 | 530081847 | No Purchases in Class Period |
| 9047 | 530380197 | No Recognized Claim | 87142 | 530081850 | No Purchases in Class Period |
| 9048 | 530380203 | No Recognized Claim | 87143 | 530081855 | No Purchases in Class Period |
| 9049 | 530380214 | No Recognized Claim | 87144 | 530081856 | No Purchases in Class Period |
| 9050 | 530380218 | No Recognized Claim | 87145 | 530081858 | No Purchases in Class Period |
| 9051 | 530380220 | No Recognized Claim | 87146 | 530081859 | No Purchases in Class Period |
| 9052 | 530380221 | No Recognized Claim | 87147 | 530081860 | No Purchases in Class Period |
| 9053 | 530380223 | No Recognized Claim | 87148 | 530081862 | No Purchases in Class Period |
| 9054 | 530380224 | No Recognized Claim | 87149 | 530081865 | No Purchases in Class Period |
| 9055 | 530380225 | No Recognized Claim | 87150 | 530081866 | No Purchases in Class Period |
| 9056 | 530380226 | No Recognized Claim | 87151 | 530081869 | No Purchases in Class Period |
| 9057 | 530380227 | No Recognized Claim | 87152 | 530081871 | No Purchases in Class Period |
| 9058 | 530380230 | No Recognized Claim | 87153 | 530081872 | No Purchases in Class Period |
| 9059 | 530380231 | No Recognized Claim | 87154 | 530081884 | No Purchases in Class Period |
| 9060 | 530380233 | No Recognized Claim | 87155 | 530081886 | No Purchases in Class Period |
| 9061 | 530380234 | No Recognized Claim | 87156 | 530081890 | No Purchases in Class Period |
| 9062 | 530380242 | No Recognized Claim | 87157 | 530081891 | No Purchases in Class Period |
| 9063 | 530380244 | No Recognized Claim | 87158 | 530081892 | No Purchases in Class Period |
| 9064 | 530380245 | No Recognized Claim | 87159 | 530081893 | No Purchases in Class Period |
| 9065 | 530380246 | No Recognized Claim | 87160 | 530081895 | No Purchases in Class Period |
| 9066 | 530380247 | No Recognized Claim | 87161 | 530081896 | No Purchases in Class Period |
| 9067 | 530380249 | No Recognized Claim | 87162 | 530081899 | No Purchases in Class Period |
| 9068 | 530380250 | No Recognized Claim | 87163 | 530081907 | No Purchases in Class Period |
| 9069 | 530380252 | No Recognized Claim | 87164 | 530081908 | No Purchases in Class Period |
| 9070 | 530380254 | No Recognized Claim | 87165 | 530081909 | No Purchases in Class Period |
| 9071 | 530380256 | No Recognized Claim | 87166 | 530081911 | No Purchases in Class Period |
| 9072 | 530380257 | No Recognized Claim | 87167 | 530081912 | No Purchases in Class Period |
| 9073 | 530380259 | No Recognized Claim | 87168 | 530081913 | No Purchases in Class Period |
| 9074 | 530380260 | No Recognized Claim | 87169 | 530081915 | No Purchases in Class Period |
| 9075 | 530380262 | No Recognized Claim | 87170 | 530081916 | No Purchases in Class Period |
| 9076 | 530380269 | No Recognized Claim | 87171 | 530081917 | No Purchases in Class Period |
| 9077 | 530380272 | No Recognized Claim | 87172 | 530081918 | No Purchases in Class Period |
| 9078 | 530380273 | No Recognized Claim | 87173 | 530081923 | No Purchases in Class Period |
| 9079 | 530380275 | No Recognized Claim | 87174 | 530081926 | No Purchases in Class Period |
| 9080 | 530380277 | No Recognized Claim | 87175 | 530081928 | No Purchases in Class Period |
| 9081 | 530380281 | No Recognized Claim | 87176 | 530081930 | No Purchases in Class Period |
| 9082 | 530380282 | No Recognized Claim | 87177 | 530081935 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 9083 | 530380283 | No Recognized Claim | 87178 | 530081937 | No Purchases in Class Period |
| 9084 | 530380284 | No Recognized Claim | 87179 | 530081940 | No Purchases in Class Period |
| 9085 | 530380286 | No Recognized Claim | 87180 | 530081941 | No Purchases in Class Period |
| 9086 | 530380287 | No Recognized Claim | 87181 | 530081949 | No Purchases in Class Period |
| 9087 | 530380288 | No Recognized Claim | 87182 | 530081950 | No Purchases in Class Period |
| 9088 | 530380289 | No Recognized Claim | 87183 | 530081952 | No Purchases in Class Period |
| 9089 | 530380290 | No Recognized Claim | 87184 | 530081953 | No Purchases in Class Period |
| 9090 | 530380303 | No Recognized Claim | 87185 | 530081955 | No Purchases in Class Period |
| 9091 | 530380304 | No Recognized Claim | 87186 | 530081956 | No Purchases in Class Period |
| 9092 | 530380305 | No Recognized Claim | 87187 | 530081957 | No Purchases in Class Period |
| 9093 | 530380308 | No Recognized Claim | 87188 | 530081958 | No Purchases in Class Period |
| 9094 | 530380310 | No Recognized Claim | 87189 | 530081959 | No Purchases in Class Period |
| 9095 | 530380315 | No Recognized Claim | 87190 | 530081960 | No Purchases in Class Period |
| 9096 | 530380316 | No Recognized Claim | 87191 | 530081961 | No Purchases in Class Period |
| 9097 | 530380319 | No Recognized Claim | 87192 | 530081963 | No Purchases in Class Period |
| 9098 | 530380320 | No Recognized Claim | 87193 | 530081964 | No Purchases in Class Period |
| 9099 | 530380321 | No Recognized Claim | 87194 | 530081970 | No Purchases in Class Period |
| 9100 | 530380322 | No Recognized Claim | 87195 | 530081971 | No Purchases in Class Period |
| 9101 | 530380323 | No Recognized Claim | 87196 | 530081972 | No Purchases in Class Period |
| 9102 | 530380324 | No Recognized Claim | 87197 | 530081973 | No Purchases in Class Period |
| 9103 | 530380325 | No Recognized Claim | 87198 | 530081974 | No Purchases in Class Period |
| 9104 | 530380326 | No Recognized Claim | 87199 | 530081975 | No Purchases in Class Period |
| 9105 | 530380327 | No Recognized Claim | 87200 | 530081976 | No Purchases in Class Period |
| 9106 | 530380329 | No Recognized Claim | 87201 | 530081980 | No Purchases in Class Period |
| 9107 | 530380331 | No Recognized Claim | 87202 | 530081984 | No Purchases in Class Period |
| 9108 | 530380332 | No Recognized Claim | 87203 | 530081986 | No Purchases in Class Period |
| 9109 | 530380334 | No Recognized Claim | 87204 | 530081988 | No Purchases in Class Period |
| 9110 | 530380344 | No Recognized Claim | 87205 | 530081989 | No Purchases in Class Period |
| 9111 | 530380349 | No Recognized Claim | 87206 | 530081990 | No Purchases in Class Period |
| 9112 | 530380350 | No Recognized Claim | 87207 | 530081994 | No Purchases in Class Period |
| 9113 | 530380352 | No Recognized Claim | 87208 | 530081997 | No Purchases in Class Period |
| 9114 | 530380354 | No Recognized Claim | 87209 | 530082001 | No Purchases in Class Period |
| 9115 | 530380355 | No Recognized Claim | 87210 | 530082002 | No Purchases in Class Period |
| 9116 | 530380369 | No Recognized Claim | 87211 | 530082003 | No Purchases in Class Period |
| 9117 | 530380370 | No Recognized Claim | 87212 | 530082005 | No Purchases in Class Period |
| 9118 | 530380371 | No Recognized Claim | 87213 | 530082006 | No Purchases in Class Period |
| 9119 | 530380373 | No Recognized Claim | 87214 | 530082007 | No Purchases in Class Period |
| 9120 | 530380375 | No Recognized Claim | 87215 | 530082011 | No Purchases in Class Period |
| 9121 | 530380378 | No Recognized Claim | 87216 | 530082012 | No Purchases in Class Period |
| 9122 | 530380383 | No Recognized Claim | 87217 | 530082014 | No Purchases in Class Period |
| 9123 | 530380385 | No Recognized Claim | 87218 | 530082016 | No Purchases in Class Period |
| 9124 | 530380391 | No Recognized Claim | 87219 | 530082019 | No Purchases in Class Period |
| 9125 | 530380395 | No Recognized Claim | 87220 | 530082020 | No Purchases in Class Period |
| 9126 | 530380396 | No Recognized Claim | 87221 | 530082021 | No Purchases in Class Period |
| 9127 | 530380397 | No Recognized Claim | 87222 | 530082027 | No Purchases in Class Period |
| 9128 | 530380400 | No Recognized Claim | 87223 | 530082028 | No Purchases in Class Period |
| 9129 | 530380401 | No Recognized Claim | 87224 | 530082030 | No Purchases in Class Period |
| 9130 | 530380402 | No Recognized Claim | 87225 | 530082031 | No Purchases in Class Period |
| 9131 | 530380403 | No Recognized Claim | 87226 | 530082032 | No Purchases in Class Period |
| 9132 | 530380407 | No Recognized Claim | 87227 | 530082033 | No Purchases in Class Period |
| 9133 | 530380410 | No Recognized Claim | 87228 | 530082034 | No Purchases in Class Period |
| 9134 | 530380413 | No Recognized Claim | 87229 | 530082036 | No Purchases in Class Period |
| 9135 | 530380414 | No Recognized Claim | 87230 | 530082037 | No Purchases in Class Period |
| 9136 | 530380415 | No Recognized Claim | 87231 | 530082039 | No Purchases in Class Period |
| 9137 | 530380416 | No Recognized Claim | 87232 | 530082041 | No Purchases in Class Period |
| 9138 | 530380417 | No Recognized Claim | 87233 | 530082042 | No Purchases in Class Period |
| 9139 | 530380419 | No Recognized Claim | 87234 | 530082043 | No Purchases in Class Period |
| 9140 | 530380420 | No Recognized Claim | 87235 | 530082044 | No Purchases in Class Period |
| 9141 | 530380421 | No Recognized Claim | 87236 | 530082046 | No Purchases in Class Period |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9142 | 530380423 | No Recognized Claim | | 87237 | 530082047 | No Purchases in Class Period |
| 9143 | 530380425 | No Recognized Claim | | 87238 | 530082049 | No Purchases in Class Period |
| 9144 | 530380426 | No Recognized Claim | | 87239 | 530082050 | No Purchases in Class Period |
| 9145 | 530380427 | No Recognized Claim | | 87240 | 530082051 | No Purchases in Class Period |
| 9146 | 530380439 | No Recognized Claim | | 87241 | 530082052 | No Purchases in Class Period |
| 9147 | 530380443 | No Recognized Claim | | 87242 | 530082053 | No Purchases in Class Period |
| 9148 | 530380445 | No Recognized Claim | | 87243 | 530082054 | No Purchases in Class Period |
| 9149 | 530380447 | No Recognized Claim | | 87244 | 530082055 | No Purchases in Class Period |
| 9150 | 530380448 | No Recognized Claim | | 87245 | 530082056 | No Purchases in Class Period |
| 9151 | 530380449 | No Recognized Claim | | 87246 | 530082057 | No Purchases in Class Period |
| 9152 | 530380450 | No Recognized Claim | | 87247 | 530082058 | No Purchases in Class Period |
| 9153 | 530380451 | No Recognized Claim | | 87248 | 530082059 | No Purchases in Class Period |
| 9154 | 530380457 | No Recognized Claim | | 87249 | 530082060 | No Purchases in Class Period |
| 9155 | 530380458 | No Recognized Claim | | 87250 | 530082061 | No Purchases in Class Period |
| 9156 | 530380459 | No Recognized Claim | | 87251 | 530082062 | No Purchases in Class Period |
| 9157 | 530380460 | No Recognized Claim | | 87252 | 530082066 | No Purchases in Class Period |
| 9158 | 530380461 | No Recognized Claim | | 87253 | 530082067 | No Purchases in Class Period |
| 9159 | 530380467 | No Recognized Claim | | 87254 | 530082068 | No Purchases in Class Period |
| 9160 | 530380470 | No Recognized Claim | | 87255 | 530082069 | No Purchases in Class Period |
| 9161 | 530380473 | No Recognized Claim | | 87256 | 530082070 | No Purchases in Class Period |
| 9162 | 530380474 | No Recognized Claim | | 87257 | 530082071 | No Purchases in Class Period |
| 9163 | 530380475 | No Recognized Claim | | 87258 | 530082076 | No Purchases in Class Period |
| 9164 | 530380476 | No Recognized Claim | | 87259 | 530082077 | No Purchases in Class Period |
| 9165 | 530380478 | No Recognized Claim | | 87260 | 530082081 | No Purchases in Class Period |
| 9166 | 530380480 | No Recognized Claim | | 87261 | 530082083 | No Purchases in Class Period |
| 9167 | 530380481 | No Recognized Claim | | 87262 | 530082084 | No Purchases in Class Period |
| 9168 | 530380482 | No Recognized Claim | | 87263 | 530082088 | No Purchases in Class Period |
| 9169 | 530380487 | No Recognized Claim | | 87264 | 530082090 | No Purchases in Class Period |
| 9170 | 530380491 | No Recognized Claim | | 87265 | 530082092 | No Purchases in Class Period |
| 9171 | 530380493 | No Recognized Claim | | 87266 | 530082094 | No Purchases in Class Period |
| 9172 | 530380494 | No Recognized Claim | | 87267 | 530082096 | No Purchases in Class Period |
| 9173 | 530380499 | No Recognized Claim | | 87268 | 530082097 | No Purchases in Class Period |
| 9174 | 530380500 | No Recognized Claim | | 87269 | 530082098 | No Purchases in Class Period |
| 9175 | 530380502 | No Recognized Claim | | 87270 | 530082099 | No Purchases in Class Period |
| 9176 | 530380504 | No Recognized Claim | | 87271 | 530082100 | No Purchases in Class Period |
| 9177 | 530372961 | No Recognized Claim | | 87272 | 530082104 | No Purchases in Class Period |
| 9178 | 530372963 | No Recognized Claim | | 87273 | 530082105 | No Purchases in Class Period |
| 9179 | 530372970 | No Recognized Claim | | 87274 | 530082106 | No Purchases in Class Period |
| 9180 | 530372973 | No Recognized Claim | | 87275 | 530082107 | No Purchases in Class Period |
| 9181 | 530372974 | No Recognized Claim | | 87276 | 530082110 | No Purchases in Class Period |
| 9182 | 530372978 | No Recognized Claim | | 87277 | 530082111 | No Purchases in Class Period |
| 9183 | 530372979 | No Recognized Claim | | 87278 | 530082112 | No Purchases in Class Period |
| 9184 | 530372980 | No Recognized Claim | | 87279 | 530082113 | No Purchases in Class Period |
| 9185 | 530372983 | No Recognized Claim | | 87280 | 530082114 | No Purchases in Class Period |
| 9186 | 530372985 | No Recognized Claim | | 87281 | 530082115 | No Purchases in Class Period |
| 9187 | 530372986 | No Recognized Claim | | 87282 | 530082117 | No Purchases in Class Period |
| 9188 | 530372987 | No Recognized Claim | | 87283 | 530082118 | No Purchases in Class Period |
| 9189 | 530372989 | No Recognized Claim | | 87284 | 530082119 | No Purchases in Class Period |
| 9190 | 530372990 | No Recognized Claim | | 87285 | 530082121 | No Purchases in Class Period |
| 9191 | 530372991 | No Recognized Claim | | 87286 | 530082122 | No Purchases in Class Period |
| 9192 | 530372992 | No Recognized Claim | | 87287 | 530082125 | No Purchases in Class Period |
| 9193 | 530372997 | No Recognized Claim | | 87288 | 530082126 | No Purchases in Class Period |
| 9194 | 530373001 | No Recognized Claim | | 87289 | 530082128 | No Purchases in Class Period |
| 9195 | 530373002 | No Recognized Claim | | 87290 | 530082129 | No Purchases in Class Period |
| 9196 | 530373004 | No Recognized Claim | | 87291 | 530082131 | No Purchases in Class Period |
| 9197 | 530373006 | No Recognized Claim | | 87292 | 530082132 | No Purchases in Class Period |
| 9198 | 530373007 | No Recognized Claim | | 87293 | 530082133 | No Purchases in Class Period |
| 9199 | 530373009 | No Recognized Claim | | 87294 | 530082134 | No Purchases in Class Period |
| 9200 | 530373010 | No Recognized Claim | | 87295 | 530082135 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 9201 | 530373011 | No Recognized Claim | 87296 | 530082137 | No Purchases in Class Period |
| 9202 | 530373012 | No Recognized Claim | 87297 | 530082138 | No Purchases in Class Period |
| 9203 | 530373013 | No Recognized Claim | 87298 | 530082139 | No Purchases in Class Period |
| 9204 | 530373014 | No Recognized Claim | 87299 | 530082140 | No Purchases in Class Period |
| 9205 | 530373015 | No Recognized Claim | 87300 | 530082141 | No Purchases in Class Period |
| 9206 | 530373017 | No Recognized Claim | 87301 | 530082142 | No Purchases in Class Period |
| 9207 | 530373018 | No Recognized Claim | 87302 | 530082143 | No Purchases in Class Period |
| 9208 | 530373019 | No Recognized Claim | 87303 | 530082144 | No Purchases in Class Period |
| 9209 | 530373020 | No Recognized Claim | 87304 | 530082145 | No Purchases in Class Period |
| 9210 | 530373021 | No Recognized Claim | 87305 | 530082146 | No Purchases in Class Period |
| 9211 | 530373022 | No Recognized Claim | 87306 | 530082147 | No Purchases in Class Period |
| 9212 | 530373023 | No Recognized Claim | 87307 | 530082148 | No Purchases in Class Period |
| 9213 | 530373024 | No Recognized Claim | 87308 | 530082149 | No Purchases in Class Period |
| 9214 | 530373025 | No Recognized Claim | 87309 | 530082150 | No Purchases in Class Period |
| 9215 | 530373028 | No Recognized Claim | 87310 | 530082151 | No Purchases in Class Period |
| 9216 | 530373029 | No Recognized Claim | 87311 | 530082152 | No Purchases in Class Period |
| 9217 | 530373030 | No Recognized Claim | 87312 | 530082153 | No Purchases in Class Period |
| 9218 | 530373031 | No Recognized Claim | 87313 | 530082154 | No Purchases in Class Period |
| 9219 | 530373033 | No Recognized Claim | 87314 | 530082155 | No Purchases in Class Period |
| 9220 | 530373034 | No Recognized Claim | 87315 | 530082156 | No Purchases in Class Period |
| 9221 | 530373041 | No Recognized Claim | 87316 | 530082157 | No Purchases in Class Period |
| 9222 | 530373042 | No Recognized Claim | 87317 | 530082158 | No Purchases in Class Period |
| 9223 | 530373043 | No Recognized Claim | 87318 | 530082159 | No Purchases in Class Period |
| 9224 | 530373044 | No Recognized Claim | 87319 | 530082160 | No Purchases in Class Period |
| 9225 | 530373049 | No Recognized Claim | 87320 | 530082161 | No Purchases in Class Period |
| 9226 | 530373051 | No Recognized Claim | 87321 | 530082162 | No Purchases in Class Period |
| 9227 | 530373053 | No Recognized Claim | 87322 | 530082163 | No Purchases in Class Period |
| 9228 | 530373055 | No Recognized Claim | 87323 | 530082164 | No Purchases in Class Period |
| 9229 | 530373056 | No Recognized Claim | 87324 | 530082165 | No Purchases in Class Period |
| 9230 | 530373059 | No Recognized Claim | 87325 | 530082168 | No Purchases in Class Period |
| 9231 | 530373062 | No Recognized Claim | 87326 | 530082169 | No Purchases in Class Period |
| 9232 | 530373064 | No Recognized Claim | 87327 | 530082170 | No Purchases in Class Period |
| 9233 | 530373065 | No Recognized Claim | 87328 | 530082171 | No Purchases in Class Period |
| 9234 | 530373067 | No Recognized Claim | 87329 | 530082172 | No Purchases in Class Period |
| 9235 | 530373068 | No Recognized Claim | 87330 | 530082173 | No Purchases in Class Period |
| 9236 | 530373075 | No Recognized Claim | 87331 | 530082174 | No Purchases in Class Period |
| 9237 | 530373080 | No Recognized Claim | 87332 | 530082175 | No Purchases in Class Period |
| 9238 | 530373088 | No Recognized Claim | 87333 | 530082176 | No Purchases in Class Period |
| 9239 | 530373089 | No Recognized Claim | 87334 | 530082177 | No Purchases in Class Period |
| 9240 | 530373090 | No Recognized Claim | 87335 | 530082178 | No Purchases in Class Period |
| 9241 | 530373093 | No Recognized Claim | 87336 | 530082179 | No Purchases in Class Period |
| 9242 | 530373094 | No Recognized Claim | 87337 | 530082180 | No Purchases in Class Period |
| 9243 | 530373095 | No Recognized Claim | 87338 | 530082181 | No Purchases in Class Period |
| 9244 | 530373096 | No Recognized Claim | 87339 | 530082182 | No Purchases in Class Period |
| 9245 | 530373098 | No Recognized Claim | 87340 | 530082183 | No Purchases in Class Period |
| 9246 | 530373099 | No Recognized Claim | 87341 | 530082184 | No Purchases in Class Period |
| 9247 | 530373100 | No Recognized Claim | 87342 | 530082185 | No Purchases in Class Period |
| 9248 | 530373101 | No Recognized Claim | 87343 | 530082186 | No Purchases in Class Period |
| 9249 | 530373103 | No Recognized Claim | 87344 | 530082187 | No Purchases in Class Period |
| 9250 | 530373104 | No Recognized Claim | 87345 | 530082188 | No Purchases in Class Period |
| 9251 | 530373109 | No Recognized Claim | 87346 | 530082189 | No Purchases in Class Period |
| 9252 | 530373110 | No Recognized Claim | 87347 | 530082190 | No Purchases in Class Period |
| 9253 | 530373111 | No Recognized Claim | 87348 | 530082191 | No Purchases in Class Period |
| 9254 | 530373115 | No Recognized Claim | 87349 | 530082192 | No Purchases in Class Period |
| 9255 | 530373116 | No Recognized Claim | 87350 | 530082193 | No Purchases in Class Period |
| 9256 | 530373117 | No Recognized Claim | 87351 | 530082194 | No Purchases in Class Period |
| 9257 | 530373118 | No Recognized Claim | 87352 | 530082195 | No Purchases in Class Period |
| 9258 | 530373122 | No Recognized Claim | 87353 | 530082196 | No Purchases in Class Period |
| 9259 | 530373124 | No Recognized Claim | 87354 | 530082197 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 9260 | 530373127 | No Recognized Claim | 87355 | 530082198 | No Purchases in Class Period |
| 9261 | 530373128 | No Recognized Claim | 87356 | 530082199 | No Purchases in Class Period |
| 9262 | 530373130 | No Recognized Claim | 87357 | 530082200 | No Purchases in Class Period |
| 9263 | 530373133 | No Recognized Claim | 87358 | 530082201 | No Purchases in Class Period |
| 9264 | 530373134 | No Recognized Claim | 87359 | 530082202 | No Purchases in Class Period |
| 9265 | 530373140 | No Recognized Claim | 87360 | 530082203 | No Purchases in Class Period |
| 9266 | 530373141 | No Recognized Claim | 87361 | 530082204 | No Purchases in Class Period |
| 9267 | 530373146 | No Recognized Claim | 87362 | 530082205 | No Purchases in Class Period |
| 9268 | 530373149 | No Recognized Claim | 87363 | 530082206 | No Purchases in Class Period |
| 9269 | 530373155 | No Recognized Claim | 87364 | 530082207 | No Purchases in Class Period |
| 9270 | 530373156 | No Recognized Claim | 87365 | 530082208 | No Purchases in Class Period |
| 9271 | 530373158 | No Recognized Claim | 87366 | 530082209 | No Purchases in Class Period |
| 9272 | 530373159 | No Recognized Claim | 87367 | 530082210 | No Purchases in Class Period |
| 9273 | 530373160 | No Recognized Claim | 87368 | 530082212 | No Purchases in Class Period |
| 9274 | 530373161 | No Recognized Claim | 87369 | 530082213 | No Purchases in Class Period |
| 9275 | 530373169 | No Recognized Claim | 87370 | 530082214 | No Purchases in Class Period |
| 9276 | 530373170 | No Recognized Claim | 87371 | 530082215 | No Purchases in Class Period |
| 9277 | 530373175 | No Recognized Claim | 87372 | 530082216 | No Purchases in Class Period |
| 9278 | 530373177 | No Recognized Claim | 87373 | 530082217 | No Purchases in Class Period |
| 9279 | 530373181 | No Recognized Claim | 87374 | 530082218 | No Purchases in Class Period |
| 9280 | 530373183 | No Recognized Claim | 87375 | 530082219 | No Purchases in Class Period |
| 9281 | 530373184 | No Recognized Claim | 87376 | 530082220 | No Purchases in Class Period |
| 9282 | 530373185 | No Recognized Claim | 87377 | 530082221 | No Purchases in Class Period |
| 9283 | 530373186 | No Recognized Claim | 87378 | 530082222 | No Purchases in Class Period |
| 9284 | 530373187 | No Recognized Claim | 87379 | 530082223 | No Purchases in Class Period |
| 9285 | 530373188 | No Recognized Claim | 87380 | 530082224 | No Purchases in Class Period |
| 9286 | 530373189 | No Recognized Claim | 87381 | 530082225 | No Purchases in Class Period |
| 9287 | 530373190 | No Recognized Claim | 87382 | 530082226 | No Purchases in Class Period |
| 9288 | 530373191 | No Recognized Claim | 87383 | 530082227 | No Purchases in Class Period |
| 9289 | 530373192 | No Recognized Claim | 87384 | 530082228 | No Purchases in Class Period |
| 9290 | 530373194 | No Recognized Claim | 87385 | 530082229 | No Purchases in Class Period |
| 9291 | 530373195 | No Recognized Claim | 87386 | 530082230 | No Purchases in Class Period |
| 9292 | 530373196 | No Recognized Claim | 87387 | 530082231 | No Purchases in Class Period |
| 9293 | 530373197 | No Recognized Claim | 87388 | 530082232 | No Purchases in Class Period |
| 9294 | 530373198 | No Recognized Claim | 87389 | 530082233 | No Purchases in Class Period |
| 9295 | 530373199 | No Recognized Claim | 87390 | 530082234 | No Purchases in Class Period |
| 9296 | 530373200 | No Recognized Claim | 87391 | 530082235 | No Purchases in Class Period |
| 9297 | 530373201 | No Recognized Claim | 87392 | 530082236 | No Purchases in Class Period |
| 9298 | 530373202 | No Recognized Claim | 87393 | 530082237 | No Purchases in Class Period |
| 9299 | 530373203 | No Recognized Claim | 87394 | 530082238 | No Purchases in Class Period |
| 9300 | 530373205 | No Recognized Claim | 87395 | 530082239 | No Purchases in Class Period |
| 9301 | 530373206 | No Recognized Claim | 87396 | 530082240 | No Purchases in Class Period |
| 9302 | 530373208 | No Recognized Claim | 87397 | 530082241 | No Purchases in Class Period |
| 9303 | 530373210 | No Recognized Claim | 87398 | 530082242 | No Purchases in Class Period |
| 9304 | 530373211 | No Recognized Claim | 87399 | 530082243 | No Purchases in Class Period |
| 9305 | 530373212 | No Recognized Claim | 87400 | 530082244 | No Purchases in Class Period |
| 9306 | 530373213 | No Recognized Claim | 87401 | 530082245 | No Purchases in Class Period |
| 9307 | 530373214 | No Recognized Claim | 87402 | 530082246 | No Purchases in Class Period |
| 9308 | 530373216 | No Recognized Claim | 87403 | 530082247 | No Purchases in Class Period |
| 9309 | 530373217 | No Recognized Claim | 87404 | 530082248 | No Purchases in Class Period |
| 9310 | 530373218 | No Recognized Claim | 87405 | 530082249 | No Purchases in Class Period |
| 9311 | 530373219 | No Recognized Claim | 87406 | 530082250 | No Purchases in Class Period |
| 9312 | 530373222 | No Recognized Claim | 87407 | 530082251 | No Purchases in Class Period |
| 9313 | 530373224 | No Recognized Claim | 87408 | 530082252 | No Purchases in Class Period |
| 9314 | 530373225 | No Recognized Claim | 87409 | 530082253 | No Purchases in Class Period |
| 9315 | 530373227 | No Recognized Claim | 87410 | 530082254 | No Purchases in Class Period |
| 9316 | 530373230 | No Recognized Claim | 87411 | 530082255 | No Purchases in Class Period |
| 9317 | 530373235 | No Recognized Claim | 87412 | 530082256 | No Purchases in Class Period |
| 9318 | 530373236 | No Recognized Claim | 87413 | 530082257 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 9319 | 530373238 | No Recognized Claim | 87414 | 530082258 | No Purchases in Class Period |
| 9320 | 530373239 | No Recognized Claim | 87415 | 530082259 | No Purchases in Class Period |
| 9321 | 530373242 | No Recognized Claim | 87416 | 530082260 | No Purchases in Class Period |
| 9322 | 530373243 | No Recognized Claim | 87417 | 530082261 | No Purchases in Class Period |
| 9323 | 530373244 | No Recognized Claim | 87418 | 530082262 | No Purchases in Class Period |
| 9324 | 530373245 | No Recognized Claim | 87419 | 530082263 | No Purchases in Class Period |
| 9325 | 530373246 | No Recognized Claim | 87420 | 530082264 | No Purchases in Class Period |
| 9326 | 530373248 | No Recognized Claim | 87421 | 530082265 | No Purchases in Class Period |
| 9327 | 530373250 | No Recognized Claim | 87422 | 530082266 | No Purchases in Class Period |
| 9328 | 530373251 | No Recognized Claim | 87423 | 530082267 | No Purchases in Class Period |
| 9329 | 530373252 | No Recognized Claim | 87424 | 530082268 | No Purchases in Class Period |
| 9330 | 530373253 | No Recognized Claim | 87425 | 530082269 | No Purchases in Class Period |
| 9331 | 530373254 | No Recognized Claim | 87426 | 530082270 | No Purchases in Class Period |
| 9332 | 530373255 | No Recognized Claim | 87427 | 530082271 | No Purchases in Class Period |
| 9333 | 530373264 | No Recognized Claim | 87428 | 530082272 | No Purchases in Class Period |
| 9334 | 530373266 | No Recognized Claim | 87429 | 530082273 | No Purchases in Class Period |
| 9335 | 530373276 | No Recognized Claim | 87430 | 530082274 | No Purchases in Class Period |
| 9336 | 530373278 | No Recognized Claim | 87431 | 530082275 | No Purchases in Class Period |
| 9337 | 530373281 | No Recognized Claim | 87432 | 530082276 | No Purchases in Class Period |
| 9338 | 530373282 | No Recognized Claim | 87433 | 530082277 | No Purchases in Class Period |
| 9339 | 530373283 | No Recognized Claim | 87434 | 530082278 | No Purchases in Class Period |
| 9340 | 530373284 | No Recognized Claim | 87435 | 530082279 | No Purchases in Class Period |
| 9341 | 530373286 | No Recognized Claim | 87436 | 530082280 | No Purchases in Class Period |
| 9342 | 530373288 | No Recognized Claim | 87437 | 530082281 | No Purchases in Class Period |
| 9343 | 530373292 | No Recognized Claim | 87438 | 530082282 | No Purchases in Class Period |
| 9344 | 530373295 | No Recognized Claim | 87439 | 530082283 | No Purchases in Class Period |
| 9345 | 530373300 | No Recognized Claim | 87440 | 530082284 | No Purchases in Class Period |
| 9346 | 530373301 | No Recognized Claim | 87441 | 530082285 | No Purchases in Class Period |
| 9347 | 530373305 | No Recognized Claim | 87442 | 530082286 | No Purchases in Class Period |
| 9348 | 530373306 | No Recognized Claim | 87443 | 530082287 | No Purchases in Class Period |
| 9349 | 530373308 | No Recognized Claim | 87444 | 530082288 | No Purchases in Class Period |
| 9350 | 530373309 | No Recognized Claim | 87445 | 530082289 | No Purchases in Class Period |
| 9351 | 530373311 | No Recognized Claim | 87446 | 530082290 | No Purchases in Class Period |
| 9352 | 530373313 | No Recognized Claim | 87447 | 530082291 | No Purchases in Class Period |
| 9353 | 530373316 | No Recognized Claim | 87448 | 530082292 | No Purchases in Class Period |
| 9354 | 530373319 | No Recognized Claim | 87449 | 530082293 | No Purchases in Class Period |
| 9355 | 530373321 | No Recognized Claim | 87450 | 530082294 | No Purchases in Class Period |
| 9356 | 530373323 | No Recognized Claim | 87451 | 530082295 | No Purchases in Class Period |
| 9357 | 530373324 | No Recognized Claim | 87452 | 530082296 | No Purchases in Class Period |
| 9358 | 530373325 | No Recognized Claim | 87453 | 530082297 | No Purchases in Class Period |
| 9359 | 530373326 | No Recognized Claim | 87454 | 530082298 | No Purchases in Class Period |
| 9360 | 530373327 | No Recognized Claim | 87455 | 530082299 | No Purchases in Class Period |
| 9361 | 530373328 | No Recognized Claim | 87456 | 530082300 | No Purchases in Class Period |
| 9362 | 530373331 | No Recognized Claim | 87457 | 530082301 | No Purchases in Class Period |
| 9363 | 530373335 | No Recognized Claim | 87458 | 530082302 | No Purchases in Class Period |
| 9364 | 530373337 | No Recognized Claim | 87459 | 530082303 | No Purchases in Class Period |
| 9365 | 530373338 | No Recognized Claim | 87460 | 530082304 | No Purchases in Class Period |
| 9366 | 530373340 | No Recognized Claim | 87461 | 530082305 | No Purchases in Class Period |
| 9367 | 530373341 | No Recognized Claim | 87462 | 530082306 | No Purchases in Class Period |
| 9368 | 530373342 | No Recognized Claim | 87463 | 530082307 | No Purchases in Class Period |
| 9369 | 530373343 | No Recognized Claim | 87464 | 530082309 | No Purchases in Class Period |
| 9370 | 530373344 | No Recognized Claim | 87465 | 530082310 | No Purchases in Class Period |
| 9371 | 530373345 | No Recognized Claim | 87466 | 530082311 | No Purchases in Class Period |
| 9372 | 530373346 | No Recognized Claim | 87467 | 530082312 | No Purchases in Class Period |
| 9373 | 530373352 | No Recognized Claim | 87468 | 530082313 | No Purchases in Class Period |
| 9374 | 530373353 | No Recognized Claim | 87469 | 530082314 | No Purchases in Class Period |
| 9375 | 530373354 | No Recognized Claim | 87470 | 530082315 | No Purchases in Class Period |
| 9376 | 530373355 | No Recognized Claim | 87471 | 530082316 | No Purchases in Class Period |
| 9377 | 530373356 | No Recognized Claim | 87472 | 530082317 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 9378 | 530373358 | No Recognized Claim | 87473 | 530082318 | No Purchases in Class Period |
| 9379 | 530373359 | No Recognized Claim | 87474 | 530082319 | No Purchases in Class Period |
| 9380 | 530373360 | No Recognized Claim | 87475 | 530082320 | No Purchases in Class Period |
| 9381 | 530373365 | No Recognized Claim | 87476 | 530082321 | No Purchases in Class Period |
| 9382 | 530373370 | No Recognized Claim | 87477 | 530082322 | No Purchases in Class Period |
| 9383 | 530373372 | No Recognized Claim | 87478 | 530082323 | No Purchases in Class Period |
| 9384 | 530373373 | No Recognized Claim | 87479 | 530082324 | No Purchases in Class Period |
| 9385 | 530373502 | No Recognized Claim | 87480 | 530082325 | No Purchases in Class Period |
| 9386 | 530373503 | No Recognized Claim | 87481 | 530082326 | No Purchases in Class Period |
| 9387 | 530373504 | No Recognized Claim | 87482 | 530082327 | No Purchases in Class Period |
| 9388 | 530373506 | No Recognized Claim | 87483 | 530082328 | No Purchases in Class Period |
| 9389 | 530373511 | No Recognized Claim | 87484 | 530082329 | No Purchases in Class Period |
| 9390 | 530373513 | No Recognized Claim | 87485 | 530082330 | No Purchases in Class Period |
| 9391 | 530373515 | No Recognized Claim | 87486 | 530082331 | No Purchases in Class Period |
| 9392 | 530373520 | No Recognized Claim | 87487 | 530082332 | No Purchases in Class Period |
| 9393 | 530373521 | No Recognized Claim | 87488 | 530082333 | No Purchases in Class Period |
| 9394 | 530373522 | No Recognized Claim | 87489 | 530082334 | No Purchases in Class Period |
| 9395 | 530373525 | No Recognized Claim | 87490 | 530082335 | No Purchases in Class Period |
| 9396 | 530373526 | No Recognized Claim | 87491 | 530082336 | No Purchases in Class Period |
| 9397 | 530373530 | No Recognized Claim | 87492 | 530082337 | No Purchases in Class Period |
| 9398 | 530373531 | No Recognized Claim | 87493 | 530082338 | No Purchases in Class Period |
| 9399 | 530373542 | No Recognized Claim | 87494 | 530082339 | No Purchases in Class Period |
| 9400 | 530373543 | No Recognized Claim | 87495 | 530082340 | No Purchases in Class Period |
| 9401 | 530373545 | No Recognized Claim | 87496 | 530082341 | No Purchases in Class Period |
| 9402 | 530373546 | No Recognized Claim | 87497 | 530082342 | No Purchases in Class Period |
| 9403 | 530373547 | No Recognized Claim | 87498 | 530082343 | No Purchases in Class Period |
| 9404 | 530373549 | No Recognized Claim | 87499 | 530082344 | No Purchases in Class Period |
| 9405 | 530373550 | No Recognized Claim | 87500 | 530082345 | No Purchases in Class Period |
| 9406 | 530373551 | No Recognized Claim | 87501 | 530082346 | No Purchases in Class Period |
| 9407 | 530373556 | No Recognized Claim | 87502 | 530082347 | No Purchases in Class Period |
| 9408 | 530373558 | No Recognized Claim | 87503 | 530082348 | No Purchases in Class Period |
| 9409 | 530373559 | No Recognized Claim | 87504 | 530082349 | No Purchases in Class Period |
| 9410 | 530373562 | No Recognized Claim | 87505 | 530082350 | No Purchases in Class Period |
| 9411 | 530373565 | No Recognized Claim | 87506 | 530082351 | No Purchases in Class Period |
| 9412 | 530373567 | No Recognized Claim | 87507 | 530082352 | No Purchases in Class Period |
| 9413 | 530373568 | No Recognized Claim | 87508 | 530082353 | No Purchases in Class Period |
| 9414 | 530373570 | No Recognized Claim | 87509 | 530082354 | No Purchases in Class Period |
| 9415 | 530373571 | No Recognized Claim | 87510 | 530082355 | No Purchases in Class Period |
| 9416 | 530373572 | No Recognized Claim | 87511 | 530082356 | No Purchases in Class Period |
| 9417 | 530373576 | No Recognized Claim | 87512 | 530082357 | No Purchases in Class Period |
| 9418 | 530373577 | No Recognized Claim | 87513 | 530082358 | No Purchases in Class Period |
| 9419 | 530373578 | No Recognized Claim | 87514 | 530082359 | No Purchases in Class Period |
| 9420 | 530373584 | No Recognized Claim | 87515 | 530082360 | No Purchases in Class Period |
| 9421 | 530373586 | No Recognized Claim | 87516 | 530082361 | No Purchases in Class Period |
| 9422 | 530373587 | No Recognized Claim | 87517 | 530082362 | No Purchases in Class Period |
| 9423 | 530373592 | No Recognized Claim | 87518 | 530082363 | No Purchases in Class Period |
| 9424 | 530373594 | No Recognized Claim | 87519 | 530082364 | No Purchases in Class Period |
| 9425 | 530373598 | No Recognized Claim | 87520 | 530082365 | No Purchases in Class Period |
| 9426 | 530373600 | No Recognized Claim | 87521 | 530082366 | No Purchases in Class Period |
| 9427 | 530373601 | No Recognized Claim | 87522 | 530082367 | No Purchases in Class Period |
| 9428 | 530373602 | No Recognized Claim | 87523 | 530082368 | No Purchases in Class Period |
| 9429 | 530373604 | No Recognized Claim | 87524 | 530082369 | No Purchases in Class Period |
| 9430 | 530373605 | No Recognized Claim | 87525 | 530082370 | No Purchases in Class Period |
| 9431 | 530373606 | No Recognized Claim | 87526 | 530082371 | No Purchases in Class Period |
| 9432 | 530373607 | No Recognized Claim | 87527 | 530082372 | No Purchases in Class Period |
| 9433 | 530373608 | No Recognized Claim | 87528 | 530082373 | No Purchases in Class Period |
| 9434 | 530373609 | No Recognized Claim | 87529 | 530082374 | No Purchases in Class Period |
| 9435 | 530373610 | No Recognized Claim | 87530 | 530082375 | No Purchases in Class Period |
| 9436 | 530373611 | No Recognized Claim | 87531 | 530082376 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 9437 | 530373612 | No Recognized Claim | 87532 | 530082377 | No Purchases in Class Period |
| 9438 | 530373613 | No Recognized Claim | 87533 | 530082378 | No Purchases in Class Period |
| 9439 | 530373618 | No Recognized Claim | 87534 | 530082379 | No Purchases in Class Period |
| 9440 | 530373621 | No Recognized Claim | 87535 | 530082380 | No Purchases in Class Period |
| 9441 | 530373622 | No Recognized Claim | 87536 | 530082381 | No Purchases in Class Period |
| 9442 | 530373623 | No Recognized Claim | 87537 | 530082382 | No Purchases in Class Period |
| 9443 | 530373624 | No Recognized Claim | 87538 | 530082383 | No Purchases in Class Period |
| 9444 | 530373627 | No Recognized Claim | 87539 | 530082384 | No Purchases in Class Period |
| 9445 | 530373629 | No Recognized Claim | 87540 | 530082385 | No Purchases in Class Period |
| 9446 | 530373630 | No Recognized Claim | 87541 | 530082386 | No Purchases in Class Period |
| 9447 | 530373631 | No Recognized Claim | 87542 | 530082388 | No Purchases in Class Period |
| 9448 | 530373632 | No Recognized Claim | 87543 | 530082389 | No Purchases in Class Period |
| 9449 | 530373633 | No Recognized Claim | 87544 | 530082390 | No Purchases in Class Period |
| 9450 | 530373634 | No Recognized Claim | 87545 | 530082392 | No Purchases in Class Period |
| 9451 | 530373637 | No Recognized Claim | 87546 | 530082393 | No Purchases in Class Period |
| 9452 | 530373638 | No Recognized Claim | 87547 | 530082394 | No Purchases in Class Period |
| 9453 | 530373639 | No Recognized Claim | 87548 | 530082395 | No Purchases in Class Period |
| 9454 | 530373641 | No Recognized Claim | 87549 | 530082396 | No Purchases in Class Period |
| 9455 | 530373646 | No Recognized Claim | 87550 | 530082397 | No Purchases in Class Period |
| 9456 | 530373647 | No Recognized Claim | 87551 | 530082398 | No Purchases in Class Period |
| 9457 | 530373648 | No Recognized Claim | 87552 | 530082399 | No Purchases in Class Period |
| 9458 | 530373649 | No Recognized Claim | 87553 | 530082400 | No Purchases in Class Period |
| 9459 | 530373650 | No Recognized Claim | 87554 | 530082401 | No Purchases in Class Period |
| 9460 | 530373651 | No Recognized Claim | 87555 | 530082402 | No Purchases in Class Period |
| 9461 | 530373652 | No Recognized Claim | 87556 | 530082403 | No Purchases in Class Period |
| 9462 | 530373653 | No Recognized Claim | 87557 | 530082404 | No Purchases in Class Period |
| 9463 | 530373655 | No Recognized Claim | 87558 | 530082405 | No Purchases in Class Period |
| 9464 | 530373661 | No Recognized Claim | 87559 | 530082406 | No Purchases in Class Period |
| 9465 | 530373666 | No Recognized Claim | 87560 | 530082407 | No Purchases in Class Period |
| 9466 | 530373671 | No Recognized Claim | 87561 | 530082408 | No Purchases in Class Period |
| 9467 | 530373674 | No Recognized Claim | 87562 | 530082409 | No Purchases in Class Period |
| 9468 | 530373678 | No Recognized Claim | 87563 | 530082410 | No Purchases in Class Period |
| 9469 | 530373691 | No Recognized Claim | 87564 | 530082411 | No Purchases in Class Period |
| 9470 | 530373693 | No Recognized Claim | 87565 | 530082412 | No Purchases in Class Period |
| 9471 | 530373698 | No Recognized Claim | 87566 | 530082414 | No Purchases in Class Period |
| 9472 | 530373699 | No Recognized Claim | 87567 | 530082415 | No Purchases in Class Period |
| 9473 | 530373700 | No Recognized Claim | 87568 | 530082416 | No Purchases in Class Period |
| 9474 | 530373703 | No Recognized Claim | 87569 | 530082417 | No Purchases in Class Period |
| 9475 | 530373704 | No Recognized Claim | 87570 | 530082418 | No Purchases in Class Period |
| 9476 | 530373705 | No Recognized Claim | 87571 | 530082419 | No Purchases in Class Period |
| 9477 | 530373707 | No Recognized Claim | 87572 | 530082420 | No Purchases in Class Period |
| 9478 | 530373709 | No Recognized Claim | 87573 | 530082421 | No Purchases in Class Period |
| 9479 | 530373714 | No Recognized Claim | 87574 | 530082422 | No Purchases in Class Period |
| 9480 | 530373716 | No Recognized Claim | 87575 | 530082423 | No Purchases in Class Period |
| 9481 | 530373726 | No Recognized Claim | 87576 | 530082424 | No Purchases in Class Period |
| 9482 | 530373730 | No Recognized Claim | 87577 | 530082425 | No Purchases in Class Period |
| 9483 | 530373733 | No Recognized Claim | 87578 | 530082426 | No Purchases in Class Period |
| 9484 | 530373735 | No Recognized Claim | 87579 | 530082431 | No Purchases in Class Period |
| 9485 | 530373736 | No Recognized Claim | 87580 | 530082432 | No Purchases in Class Period |
| 9486 | 530373738 | No Recognized Claim | 87581 | 530082433 | No Purchases in Class Period |
| 9487 | 530373741 | No Recognized Claim | 87582 | 530082434 | No Purchases in Class Period |
| 9488 | 530373742 | No Recognized Claim | 87583 | 530082436 | No Purchases in Class Period |
| 9489 | 530373743 | No Recognized Claim | 87584 | 530082437 | No Purchases in Class Period |
| 9490 | 530373744 | No Recognized Claim | 87585 | 530082438 | No Purchases in Class Period |
| 9491 | 530373748 | No Recognized Claim | 87586 | 530082439 | No Purchases in Class Period |
| 9492 | 530373750 | No Recognized Claim | 87587 | 530082440 | No Purchases in Class Period |
| 9493 | 530373751 | No Recognized Claim | 87588 | 530082441 | No Purchases in Class Period |
| 9494 | 530373752 | No Recognized Claim | 87589 | 530082442 | No Purchases in Class Period |
| 9495 | 530373753 | No Recognized Claim | 87590 | 530082443 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 9496 | 530373754 | No Recognized Claim | 87591 | 530082444 | No Purchases in Class Period |
| 9497 | 530373755 | No Recognized Claim | 87592 | 530082445 | No Purchases in Class Period |
| 9498 | 530373756 | No Recognized Claim | 87593 | 530082449 | No Purchases in Class Period |
| 9499 | 530373758 | No Recognized Claim | 87594 | 530082450 | No Purchases in Class Period |
| 9500 | 530373760 | No Recognized Claim | 87595 | 530082451 | No Purchases in Class Period |
| 9501 | 530373762 | No Recognized Claim | 87596 | 530082452 | No Purchases in Class Period |
| 9502 | 530373763 | No Recognized Claim | 87597 | 530082453 | No Purchases in Class Period |
| 9503 | 530373765 | No Recognized Claim | 87598 | 530082454 | No Purchases in Class Period |
| 9504 | 530373766 | No Recognized Claim | 87599 | 530082455 | No Purchases in Class Period |
| 9505 | 530373767 | No Recognized Claim | 87600 | 530082456 | No Purchases in Class Period |
| 9506 | 530373769 | No Recognized Claim | 87601 | 530082457 | No Purchases in Class Period |
| 9507 | 530373774 | No Recognized Claim | 87602 | 530082458 | No Purchases in Class Period |
| 9508 | 530373777 | No Recognized Claim | 87603 | 530082459 | No Purchases in Class Period |
| 9509 | 530373779 | No Recognized Claim | 87604 | 530082460 | No Purchases in Class Period |
| 9510 | 530373780 | No Recognized Claim | 87605 | 530082461 | No Purchases in Class Period |
| 9511 | 530373781 | No Recognized Claim | 87606 | 530082462 | No Purchases in Class Period |
| 9512 | 530373782 | No Recognized Claim | 87607 | 530082463 | No Purchases in Class Period |
| 9513 | 530373785 | No Recognized Claim | 87608 | 530082464 | No Purchases in Class Period |
| 9514 | 530373786 | No Recognized Claim | 87609 | 530082465 | No Purchases in Class Period |
| 9515 | 530373788 | No Recognized Claim | 87610 | 530082467 | No Purchases in Class Period |
| 9516 | 530373790 | No Recognized Claim | 87611 | 530082468 | No Purchases in Class Period |
| 9517 | 530373791 | No Recognized Claim | 87612 | 530082469 | No Purchases in Class Period |
| 9518 | 530373795 | No Recognized Claim | 87613 | 530082470 | No Purchases in Class Period |
| 9519 | 530373802 | No Recognized Claim | 87614 | 530082471 | No Purchases in Class Period |
| 9520 | 530373803 | No Recognized Claim | 87615 | 530082472 | No Purchases in Class Period |
| 9521 | 530373804 | No Recognized Claim | 87616 | 530082473 | No Purchases in Class Period |
| 9522 | 530373807 | No Recognized Claim | 87617 | 530082474 | No Purchases in Class Period |
| 9523 | 530373808 | No Recognized Claim | 87618 | 530082475 | No Purchases in Class Period |
| 9524 | 530373809 | No Recognized Claim | 87619 | 530082476 | No Purchases in Class Period |
| 9525 | 530373810 | No Recognized Claim | 87620 | 530082477 | No Purchases in Class Period |
| 9526 | 530373811 | No Recognized Claim | 87621 | 530082480 | No Purchases in Class Period |
| 9527 | 530373812 | No Recognized Claim | 87622 | 530082481 | No Purchases in Class Period |
| 9528 | 530373813 | No Recognized Claim | 87623 | 530082482 | No Purchases in Class Period |
| 9529 | 530373814 | No Recognized Claim | 87624 | 530082483 | No Purchases in Class Period |
| 9530 | 530373815 | No Recognized Claim | 87625 | 530082484 | No Purchases in Class Period |
| 9531 | 530373816 | No Recognized Claim | 87626 | 530082485 | No Purchases in Class Period |
| 9532 | 530373817 | No Recognized Claim | 87627 | 530082486 | No Purchases in Class Period |
| 9533 | 530373821 | No Recognized Claim | 87628 | 530082487 | No Purchases in Class Period |
| 9534 | 530373822 | No Recognized Claim | 87629 | 530082488 | No Purchases in Class Period |
| 9535 | 530373823 | No Recognized Claim | 87630 | 530082489 | No Purchases in Class Period |
| 9536 | 530373824 | No Recognized Claim | 87631 | 530082490 | No Purchases in Class Period |
| 9537 | 530373825 | No Recognized Claim | 87632 | 530082491 | No Purchases in Class Period |
| 9538 | 530373829 | No Recognized Claim | 87633 | 530082493 | No Purchases in Class Period |
| 9539 | 530373833 | No Recognized Claim | 87634 | 530082494 | No Purchases in Class Period |
| 9540 | 530373834 | No Recognized Claim | 87635 | 530082496 | No Purchases in Class Period |
| 9541 | 530373835 | No Recognized Claim | 87636 | 530082497 | No Purchases in Class Period |
| 9542 | 530373836 | No Recognized Claim | 87637 | 530082498 | No Purchases in Class Period |
| 9543 | 530373838 | No Recognized Claim | 87638 | 530082499 | No Purchases in Class Period |
| 9544 | 530373839 | No Recognized Claim | 87639 | 530082500 | No Purchases in Class Period |
| 9545 | 530373840 | No Recognized Claim | 87640 | 530082501 | No Purchases in Class Period |
| 9546 | 530373841 | No Recognized Claim | 87641 | 530082502 | No Purchases in Class Period |
| 9547 | 530373842 | No Recognized Claim | 87642 | 530082503 | No Purchases in Class Period |
| 9548 | 530373843 | No Recognized Claim | 87643 | 530082504 | No Purchases in Class Period |
| 9549 | 530373846 | No Recognized Claim | 87644 | 530082505 | No Purchases in Class Period |
| 9550 | 530373847 | No Recognized Claim | 87645 | 530082506 | No Purchases in Class Period |
| 9551 | 530373854 | No Recognized Claim | 87646 | 530082507 | No Purchases in Class Period |
| 9552 | 530373855 | No Recognized Claim | 87647 | 530082508 | No Purchases in Class Period |
| 9553 | 530373857 | No Recognized Claim | 87648 | 530082509 | No Purchases in Class Period |
| 9554 | 530373859 | No Recognized Claim | 87649 | 530082510 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 9555 | 530373860 | No Recognized Claim | 87650 | 530082511 | No Purchases in Class Period |
| 9556 | 530373866 | No Recognized Claim | 87651 | 530082515 | No Purchases in Class Period |
| 9557 | 530373867 | No Recognized Claim | 87652 | 530082516 | No Purchases in Class Period |
| 9558 | 530373873 | No Recognized Claim | 87653 | 530082517 | No Purchases in Class Period |
| 9559 | 530373875 | No Recognized Claim | 87654 | 530082518 | No Purchases in Class Period |
| 9560 | 530373881 | No Recognized Claim | 87655 | 530082519 | No Purchases in Class Period |
| 9561 | 530373883 | No Recognized Claim | 87656 | 530082520 | No Purchases in Class Period |
| 9562 | 530373884 | No Recognized Claim | 87657 | 530082521 | No Purchases in Class Period |
| 9563 | 530373885 | No Recognized Claim | 87658 | 530082522 | No Purchases in Class Period |
| 9564 | 530373886 | No Recognized Claim | 87659 | 530082523 | No Purchases in Class Period |
| 9565 | 530373887 | No Recognized Claim | 87660 | 530082524 | No Purchases in Class Period |
| 9566 | 530373889 | No Recognized Claim | 87661 | 530082525 | No Purchases in Class Period |
| 9567 | 530373890 | No Recognized Claim | 87662 | 530082526 | No Purchases in Class Period |
| 9568 | 530373899 | No Recognized Claim | 87663 | 530082527 | No Purchases in Class Period |
| 9569 | 530373907 | No Recognized Claim | 87664 | 530082528 | No Purchases in Class Period |
| 9570 | 530373908 | No Recognized Claim | 87665 | 530082530 | No Purchases in Class Period |
| 9571 | 530373909 | No Recognized Claim | 87666 | 530082531 | No Purchases in Class Period |
| 9572 | 530373910 | No Recognized Claim | 87667 | 530082532 | No Purchases in Class Period |
| 9573 | 530373911 | No Recognized Claim | 87668 | 530082533 | No Purchases in Class Period |
| 9574 | 530373912 | No Recognized Claim | 87669 | 530082534 | No Purchases in Class Period |
| 9575 | 530373913 | No Recognized Claim | 87670 | 530082535 | No Purchases in Class Period |
| 9576 | 530373917 | No Recognized Claim | 87671 | 530082536 | No Purchases in Class Period |
| 9577 | 530373918 | No Recognized Claim | 87672 | 530082537 | No Purchases in Class Period |
| 9578 | 530373919 | No Recognized Claim | 87673 | 530082538 | No Purchases in Class Period |
| 9579 | 530373920 | No Recognized Claim | 87674 | 530082539 | No Purchases in Class Period |
| 9580 | 530373921 | No Recognized Claim | 87675 | 530082540 | No Purchases in Class Period |
| 9581 | 530373924 | No Recognized Claim | 87676 | 530082541 | No Purchases in Class Period |
| 9582 | 530373927 | No Recognized Claim | 87677 | 530082542 | No Purchases in Class Period |
| 9583 | 530373929 | No Recognized Claim | 87678 | 530082543 | No Purchases in Class Period |
| 9584 | 530373930 | No Recognized Claim | 87679 | 530082545 | No Purchases in Class Period |
| 9585 | 530373931 | No Recognized Claim | 87680 | 530082546 | No Purchases in Class Period |
| 9586 | 530373932 | No Recognized Claim | 87681 | 530082547 | No Purchases in Class Period |
| 9587 | 530373933 | No Recognized Claim | 87682 | 530082549 | No Purchases in Class Period |
| 9588 | 530373934 | No Recognized Claim | 87683 | 530082550 | No Purchases in Class Period |
| 9589 | 530373935 | No Recognized Claim | 87684 | 530082551 | No Purchases in Class Period |
| 9590 | 530373936 | No Recognized Claim | 87685 | 530082552 | No Purchases in Class Period |
| 9591 | 530373937 | No Recognized Claim | 87686 | 530082553 | No Purchases in Class Period |
| 9592 | 530373938 | No Recognized Claim | 87687 | 530082554 | No Purchases in Class Period |
| 9593 | 530373940 | No Recognized Claim | 87688 | 530082555 | No Purchases in Class Period |
| 9594 | 530373941 | No Recognized Claim | 87689 | 530082556 | No Purchases in Class Period |
| 9595 | 530373942 | No Recognized Claim | 87690 | 530082557 | No Purchases in Class Period |
| 9596 | 530373943 | No Recognized Claim | 87691 | 530082558 | No Purchases in Class Period |
| 9597 | 530373946 | No Recognized Claim | 87692 | 530082559 | No Purchases in Class Period |
| 9598 | 530373947 | No Recognized Claim | 87693 | 530082560 | No Purchases in Class Period |
| 9599 | 530373949 | No Recognized Claim | 87694 | 530082561 | No Purchases in Class Period |
| 9600 | 530373950 | No Recognized Claim | 87695 | 530082562 | No Purchases in Class Period |
| 9601 | 530373951 | No Recognized Claim | 87696 | 530082563 | No Purchases in Class Period |
| 9602 | 530373952 | No Recognized Claim | 87697 | 530082564 | No Purchases in Class Period |
| 9603 | 530373953 | No Recognized Claim | 87698 | 530082565 | No Purchases in Class Period |
| 9604 | 530373954 | No Recognized Claim | 87699 | 530082566 | No Purchases in Class Period |
| 9605 | 530373955 | No Recognized Claim | 87700 | 530082567 | No Purchases in Class Period |
| 9606 | 530373956 | No Recognized Claim | 87701 | 530082568 | No Purchases in Class Period |
| 9607 | 530373957 | No Recognized Claim | 87702 | 530082569 | No Purchases in Class Period |
| 9608 | 530373958 | No Recognized Claim | 87703 | 530082570 | No Purchases in Class Period |
| 9609 | 530373959 | No Recognized Claim | 87704 | 530082571 | No Purchases in Class Period |
| 9610 | 530373964 | No Recognized Claim | 87705 | 530082572 | No Purchases in Class Period |
| 9611 | 530373965 | No Recognized Claim | 87706 | 530082573 | No Purchases in Class Period |
| 9612 | 530373968 | No Recognized Claim | 87707 | 530082574 | No Purchases in Class Period |
| 9613 | 530373969 | No Recognized Claim | 87708 | 530082575 | No Purchases in Class Period |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9614 | 530373972 | No Recognized Claim | | 87709 | 530082576 | No Purchases in Class Period |
| 9615 | 530373975 | No Recognized Claim | | 87710 | 530082577 | No Purchases in Class Period |
| 9616 | 530373976 | No Recognized Claim | | 87711 | 530082578 | No Purchases in Class Period |
| 9617 | 530373977 | No Recognized Claim | | 87712 | 530082579 | No Purchases in Class Period |
| 9618 | 530373978 | No Recognized Claim | | 87713 | 530082580 | No Purchases in Class Period |
| 9619 | 530373979 | No Recognized Claim | | 87714 | 530082581 | No Purchases in Class Period |
| 9620 | 530373983 | No Recognized Claim | | 87715 | 530082582 | No Purchases in Class Period |
| 9621 | 530373985 | No Recognized Claim | | 87716 | 530082583 | No Purchases in Class Period |
| 9622 | 530373986 | No Recognized Claim | | 87717 | 530082584 | No Purchases in Class Period |
| 9623 | 530373988 | No Recognized Claim | | 87718 | 530082585 | No Purchases in Class Period |
| 9624 | 530373989 | No Recognized Claim | | 87719 | 530082586 | No Purchases in Class Period |
| 9625 | 530373991 | No Recognized Claim | | 87720 | 530082587 | No Purchases in Class Period |
| 9626 | 530373993 | No Recognized Claim | | 87721 | 530082588 | No Purchases in Class Period |
| 9627 | 530373996 | No Recognized Claim | | 87722 | 530082589 | No Purchases in Class Period |
| 9628 | 530373997 | No Recognized Claim | | 87723 | 530082590 | No Purchases in Class Period |
| 9629 | 530373998 | No Recognized Claim | | 87724 | 530082591 | No Purchases in Class Period |
| 9630 | 530373999 | No Recognized Claim | | 87725 | 530082592 | No Purchases in Class Period |
| 9631 | 530374000 | No Recognized Claim | | 87726 | 530082593 | No Purchases in Class Period |
| 9632 | 530374002 | No Recognized Claim | | 87727 | 530082594 | No Purchases in Class Period |
| 9633 | 530374003 | No Recognized Claim | | 87728 | 530082595 | No Purchases in Class Period |
| 9634 | 530374005 | No Recognized Claim | | 87729 | 530082596 | No Purchases in Class Period |
| 9635 | 530374006 | No Recognized Claim | | 87730 | 530082597 | No Purchases in Class Period |
| 9636 | 530374007 | No Recognized Claim | | 87731 | 530082598 | No Purchases in Class Period |
| 9637 | 530374008 | No Recognized Claim | | 87732 | 530082599 | No Purchases in Class Period |
| 9638 | 530374009 | No Recognized Claim | | 87733 | 530082600 | No Purchases in Class Period |
| 9639 | 530374011 | No Recognized Claim | | 87734 | 530082601 | No Purchases in Class Period |
| 9640 | 530374012 | No Recognized Claim | | 87735 | 530082602 | No Purchases in Class Period |
| 9641 | 530374013 | No Recognized Claim | | 87736 | 530082603 | No Purchases in Class Period |
| 9642 | 530374014 | No Recognized Claim | | 87737 | 530082604 | No Purchases in Class Period |
| 9643 | 530374015 | No Recognized Claim | | 87738 | 530082605 | No Purchases in Class Period |
| 9644 | 530374016 | No Recognized Claim | | 87739 | 530082606 | No Purchases in Class Period |
| 9645 | 530374019 | No Recognized Claim | | 87740 | 530082607 | No Purchases in Class Period |
| 9646 | 530374020 | No Recognized Claim | | 87741 | 530082608 | No Purchases in Class Period |
| 9647 | 530374021 | No Recognized Claim | | 87742 | 530082609 | No Purchases in Class Period |
| 9648 | 530374022 | No Recognized Claim | | 87743 | 530082610 | No Purchases in Class Period |
| 9649 | 530374023 | No Recognized Claim | | 87744 | 530082611 | No Purchases in Class Period |
| 9650 | 530374024 | No Recognized Claim | | 87745 | 530082612 | No Purchases in Class Period |
| 9651 | 530374031 | No Recognized Claim | | 87746 | 530082613 | No Purchases in Class Period |
| 9652 | 530374036 | No Recognized Claim | | 87747 | 530082614 | No Purchases in Class Period |
| 9653 | 530374037 | No Recognized Claim | | 87748 | 530082615 | No Purchases in Class Period |
| 9654 | 530374039 | No Recognized Claim | | 87749 | 530082616 | No Purchases in Class Period |
| 9655 | 530374040 | No Recognized Claim | | 87750 | 530082617 | No Purchases in Class Period |
| 9656 | 530374041 | No Recognized Claim | | 87751 | 530082618 | No Purchases in Class Period |
| 9657 | 530374042 | No Recognized Claim | | 87752 | 530082619 | No Purchases in Class Period |
| 9658 | 530374045 | No Recognized Claim | | 87753 | 530082620 | No Purchases in Class Period |
| 9659 | 530374049 | No Recognized Claim | | 87754 | 530082621 | No Purchases in Class Period |
| 9660 | 530374053 | No Recognized Claim | | 87755 | 530082622 | No Purchases in Class Period |
| 9661 | 530374058 | No Recognized Claim | | 87756 | 530082623 | No Purchases in Class Period |
| 9662 | 530374061 | No Recognized Claim | | 87757 | 530082624 | No Purchases in Class Period |
| 9663 | 530374066 | No Recognized Claim | | 87758 | 530082625 | No Purchases in Class Period |
| 9664 | 530374067 | No Recognized Claim | | 87759 | 530082626 | No Purchases in Class Period |
| 9665 | 530374072 | No Recognized Claim | | 87760 | 530082627 | No Purchases in Class Period |
| 9666 | 530374073 | No Recognized Claim | | 87761 | 530082628 | No Purchases in Class Period |
| 9667 | 530374076 | No Recognized Claim | | 87762 | 530082629 | No Purchases in Class Period |
| 9668 | 530374078 | No Recognized Claim | | 87763 | 530082630 | No Purchases in Class Period |
| 9669 | 530374082 | No Recognized Claim | | 87764 | 530082631 | No Purchases in Class Period |
| 9670 | 530374085 | No Recognized Claim | | 87765 | 530082632 | No Purchases in Class Period |
| 9671 | 530374095 | No Recognized Claim | | 87766 | 530082633 | No Purchases in Class Period |
| 9672 | 530374097 | No Recognized Claim | | 87767 | 530082634 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 9673 | 530374099 | No Recognized Claim | 87768 | 530082635 | No Purchases in Class Period |
| 9674 | 530374102 | No Recognized Claim | 87769 | 530082636 | No Purchases in Class Period |
| 9675 | 530374103 | No Recognized Claim | 87770 | 530082637 | No Purchases in Class Period |
| 9676 | 530374104 | No Recognized Claim | 87771 | 530082638 | No Purchases in Class Period |
| 9677 | 530374105 | No Recognized Claim | 87772 | 530082639 | No Purchases in Class Period |
| 9678 | 530374109 | No Recognized Claim | 87773 | 530082640 | No Purchases in Class Period |
| 9679 | 530374112 | No Recognized Claim | 87774 | 530082641 | No Purchases in Class Period |
| 9680 | 530374113 | No Recognized Claim | 87775 | 530082642 | No Purchases in Class Period |
| 9681 | 530374116 | No Recognized Claim | 87776 | 530082643 | No Purchases in Class Period |
| 9682 | 530374118 | No Recognized Claim | 87777 | 530082644 | No Purchases in Class Period |
| 9683 | 530374121 | No Recognized Claim | 87778 | 530082645 | No Purchases in Class Period |
| 9684 | 530374123 | No Recognized Claim | 87779 | 530082646 | No Purchases in Class Period |
| 9685 | 530374124 | No Recognized Claim | 87780 | 530082647 | No Purchases in Class Period |
| 9686 | 530374129 | No Recognized Claim | 87781 | 530082648 | No Purchases in Class Period |
| 9687 | 530374130 | No Recognized Claim | 87782 | 530082649 | No Purchases in Class Period |
| 9688 | 530374133 | No Recognized Claim | 87783 | 530082650 | No Purchases in Class Period |
| 9689 | 530374134 | No Recognized Claim | 87784 | 530082651 | No Purchases in Class Period |
| 9690 | 530374136 | No Recognized Claim | 87785 | 530082652 | No Purchases in Class Period |
| 9691 | 530374137 | No Recognized Claim | 87786 | 530082653 | No Purchases in Class Period |
| 9692 | 530374142 | No Recognized Claim | 87787 | 530082654 | No Purchases in Class Period |
| 9693 | 530374143 | No Recognized Claim | 87788 | 530082655 | No Purchases in Class Period |
| 9694 | 530374144 | No Recognized Claim | 87789 | 530082656 | No Purchases in Class Period |
| 9695 | 530374145 | No Recognized Claim | 87790 | 530082657 | No Purchases in Class Period |
| 9696 | 530374148 | No Recognized Claim | 87791 | 530082658 | No Purchases in Class Period |
| 9697 | 530374149 | No Recognized Claim | 87792 | 530082659 | No Purchases in Class Period |
| 9698 | 530374150 | No Recognized Claim | 87793 | 530082660 | No Purchases in Class Period |
| 9699 | 530374151 | No Recognized Claim | 87794 | 530082661 | No Purchases in Class Period |
| 9700 | 530374152 | No Recognized Claim | 87795 | 530082662 | No Purchases in Class Period |
| 9701 | 530374155 | No Recognized Claim | 87796 | 530082664 | No Purchases in Class Period |
| 9702 | 530374157 | No Recognized Claim | 87797 | 530082666 | No Purchases in Class Period |
| 9703 | 530374161 | No Recognized Claim | 87798 | 530082667 | No Purchases in Class Period |
| 9704 | 530374166 | No Recognized Claim | 87799 | 530082668 | No Purchases in Class Period |
| 9705 | 530374167 | No Recognized Claim | 87800 | 530082669 | No Purchases in Class Period |
| 9706 | 530374178 | No Recognized Claim | 87801 | 530082670 | No Purchases in Class Period |
| 9707 | 530374183 | No Recognized Claim | 87802 | 530082671 | No Purchases in Class Period |
| 9708 | 530374185 | No Recognized Claim | 87803 | 530082672 | No Purchases in Class Period |
| 9709 | 530374187 | No Recognized Claim | 87804 | 530082674 | No Purchases in Class Period |
| 9710 | 530374188 | No Recognized Claim | 87805 | 530082675 | No Purchases in Class Period |
| 9711 | 530374189 | No Recognized Claim | 87806 | 530082677 | No Purchases in Class Period |
| 9712 | 530374192 | No Recognized Claim | 87807 | 530082678 | No Purchases in Class Period |
| 9713 | 530374196 | No Recognized Claim | 87808 | 530082680 | No Purchases in Class Period |
| 9714 | 530374197 | No Recognized Claim | 87809 | 530082681 | No Purchases in Class Period |
| 9715 | 530374198 | No Recognized Claim | 87810 | 530082682 | No Purchases in Class Period |
| 9716 | 530374201 | No Recognized Claim | 87811 | 530082683 | No Purchases in Class Period |
| 9717 | 530374202 | No Recognized Claim | 87812 | 530082685 | No Purchases in Class Period |
| 9718 | 530374204 | No Recognized Claim | 87813 | 530082686 | No Purchases in Class Period |
| 9719 | 530374215 | No Recognized Claim | 87814 | 530082687 | No Purchases in Class Period |
| 9720 | 530374217 | No Recognized Claim | 87815 | 530082688 | No Purchases in Class Period |
| 9721 | 530374220 | No Recognized Claim | 87816 | 530082690 | No Purchases in Class Period |
| 9722 | 530374221 | No Recognized Claim | 87817 | 530082691 | No Purchases in Class Period |
| 9723 | 530374224 | No Recognized Claim | 87818 | 530082693 | No Purchases in Class Period |
| 9724 | 530374225 | No Recognized Claim | 87819 | 530082695 | No Purchases in Class Period |
| 9725 | 530374227 | No Recognized Claim | 87820 | 530082701 | No Purchases in Class Period |
| 9726 | 530374228 | No Recognized Claim | 87821 | 530082702 | No Purchases in Class Period |
| 9727 | 530374229 | No Recognized Claim | 87822 | 530082703 | No Purchases in Class Period |
| 9728 | 530374230 | No Recognized Claim | 87823 | 530082704 | No Purchases in Class Period |
| 9729 | 530374235 | No Recognized Claim | 87824 | 530082708 | No Purchases in Class Period |
| 9730 | 530374236 | No Recognized Claim | 87825 | 530082709 | No Purchases in Class Period |
| 9731 | 530374239 | No Recognized Claim | 87826 | 530082710 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 9732 | 530374240 | No Recognized Claim | 87827 | 530082711 | No Purchases in Class Period |
| 9733 | 530374243 | No Recognized Claim | 87828 | 530082712 | No Purchases in Class Period |
| 9734 | 530374244 | No Recognized Claim | 87829 | 530082714 | No Purchases in Class Period |
| 9735 | 530374247 | No Recognized Claim | 87830 | 530082715 | No Purchases in Class Period |
| 9736 | 530374249 | No Recognized Claim | 87831 | 530082719 | No Purchases in Class Period |
| 9737 | 530374251 | No Recognized Claim | 87832 | 530082720 | No Purchases in Class Period |
| 9738 | 530374252 | No Recognized Claim | 87833 | 530082724 | No Purchases in Class Period |
| 9739 | 530374253 | No Recognized Claim | 87834 | 530082725 | No Purchases in Class Period |
| 9740 | 530374254 | No Recognized Claim | 87835 | 530082728 | No Purchases in Class Period |
| 9741 | 530374255 | No Recognized Claim | 87836 | 530082730 | No Purchases in Class Period |
| 9742 | 530374256 | No Recognized Claim | 87837 | 530082731 | No Purchases in Class Period |
| 9743 | 530374259 | No Recognized Claim | 87838 | 530082732 | No Purchases in Class Period |
| 9744 | 530374260 | No Recognized Claim | 87839 | 530082733 | No Purchases in Class Period |
| 9745 | 530374266 | No Recognized Claim | 87840 | 530082734 | No Purchases in Class Period |
| 9746 | 530374271 | No Recognized Claim | 87841 | 530082736 | No Purchases in Class Period |
| 9747 | 530374274 | No Recognized Claim | 87842 | 530082737 | No Purchases in Class Period |
| 9748 | 530374275 | No Recognized Claim | 87843 | 530082738 | No Purchases in Class Period |
| 9749 | 530374276 | No Recognized Claim | 87844 | 530082739 | No Purchases in Class Period |
| 9750 | 530374278 | No Recognized Claim | 87845 | 530082740 | No Purchases in Class Period |
| 9751 | 530374279 | No Recognized Claim | 87846 | 530082742 | No Purchases in Class Period |
| 9752 | 530374280 | No Recognized Claim | 87847 | 530082744 | No Purchases in Class Period |
| 9753 | 530374281 | No Recognized Claim | 87848 | 530082745 | No Purchases in Class Period |
| 9754 | 530374282 | No Recognized Claim | 87849 | 530082746 | No Purchases in Class Period |
| 9755 | 530374283 | No Recognized Claim | 87850 | 530082747 | No Purchases in Class Period |
| 9756 | 530374284 | No Recognized Claim | 87851 | 530082748 | No Purchases in Class Period |
| 9757 | 530374287 | No Recognized Claim | 87852 | 530082750 | No Purchases in Class Period |
| 9758 | 530374288 | No Recognized Claim | 87853 | 530082751 | No Purchases in Class Period |
| 9759 | 530374290 | No Recognized Claim | 87854 | 530082752 | No Purchases in Class Period |
| 9760 | 530374291 | No Recognized Claim | 87855 | 530082753 | No Purchases in Class Period |
| 9761 | 530374292 | No Recognized Claim | 87856 | 530082754 | No Purchases in Class Period |
| 9762 | 530374293 | No Recognized Claim | 87857 | 530082755 | No Purchases in Class Period |
| 9763 | 530374294 | No Recognized Claim | 87858 | 530082756 | No Purchases in Class Period |
| 9764 | 530374295 | No Recognized Claim | 87859 | 530082758 | No Purchases in Class Period |
| 9765 | 530374298 | No Recognized Claim | 87860 | 530082760 | No Purchases in Class Period |
| 9766 | 530374300 | No Recognized Claim | 87861 | 530082761 | No Purchases in Class Period |
| 9767 | 530374301 | No Recognized Claim | 87862 | 530082763 | No Purchases in Class Period |
| 9768 | 530374302 | No Recognized Claim | 87863 | 530082765 | No Purchases in Class Period |
| 9769 | 530374303 | No Recognized Claim | 87864 | 530082767 | No Purchases in Class Period |
| 9770 | 530374304 | No Recognized Claim | 87865 | 530082768 | No Purchases in Class Period |
| 9771 | 530374305 | No Recognized Claim | 87866 | 530082769 | No Purchases in Class Period |
| 9772 | 530374306 | No Recognized Claim | 87867 | 530082770 | No Purchases in Class Period |
| 9773 | 530374307 | No Recognized Claim | 87868 | 530082772 | No Purchases in Class Period |
| 9774 | 530374311 | No Recognized Claim | 87869 | 530082773 | No Purchases in Class Period |
| 9775 | 530374313 | No Recognized Claim | 87870 | 530082774 | No Purchases in Class Period |
| 9776 | 530374314 | No Recognized Claim | 87871 | 530082775 | No Purchases in Class Period |
| 9777 | 530374315 | No Recognized Claim | 87872 | 530082776 | No Purchases in Class Period |
| 9778 | 530374316 | No Recognized Claim | 87873 | 530082778 | No Purchases in Class Period |
| 9779 | 530374317 | No Recognized Claim | 87874 | 530082779 | No Purchases in Class Period |
| 9780 | 530374318 | No Recognized Claim | 87875 | 530082781 | No Purchases in Class Period |
| 9781 | 530374319 | No Recognized Claim | 87876 | 530082782 | No Purchases in Class Period |
| 9782 | 530374321 | No Recognized Claim | 87877 | 530082783 | No Purchases in Class Period |
| 9783 | 530374322 | No Recognized Claim | 87878 | 530082784 | No Purchases in Class Period |
| 9784 | 530374323 | No Recognized Claim | 87879 | 530082788 | No Purchases in Class Period |
| 9785 | 530374324 | No Recognized Claim | 87880 | 530082789 | No Purchases in Class Period |
| 9786 | 530374325 | No Recognized Claim | 87881 | 530082790 | No Purchases in Class Period |
| 9787 | 530374326 | No Recognized Claim | 87882 | 530082793 | No Purchases in Class Period |
| 9788 | 530374328 | No Recognized Claim | 87883 | 530082794 | No Purchases in Class Period |
| 9789 | 530374329 | No Recognized Claim | 87884 | 530082798 | No Purchases in Class Period |
| 9790 | 530374330 | No Recognized Claim | 87885 | 530082801 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 9791 | 530374331 | No Recognized Claim | 87886 | 530082802 | No Purchases in Class Period |
| 9792 | 530374332 | No Recognized Claim | 87887 | 530082804 | No Purchases in Class Period |
| 9793 | 530374333 | No Recognized Claim | 87888 | 530082805 | No Purchases in Class Period |
| 9794 | 530374335 | No Recognized Claim | 87889 | 530082807 | No Purchases in Class Period |
| 9795 | 530374337 | No Recognized Claim | 87890 | 530082808 | No Purchases in Class Period |
| 9796 | 530374341 | No Recognized Claim | 87891 | 530082809 | No Purchases in Class Period |
| 9797 | 530374342 | No Recognized Claim | 87892 | 530082810 | No Purchases in Class Period |
| 9798 | 530374343 | No Recognized Claim | 87893 | 530082812 | No Purchases in Class Period |
| 9799 | 530374345 | No Recognized Claim | 87894 | 530082813 | No Purchases in Class Period |
| 9800 | 530374348 | No Recognized Claim | 87895 | 530082814 | No Purchases in Class Period |
| 9801 | 530374349 | No Recognized Claim | 87896 | 530082815 | No Purchases in Class Period |
| 9802 | 530374350 | No Recognized Claim | 87897 | 530082818 | No Purchases in Class Period |
| 9803 | 530374354 | No Recognized Claim | 87898 | 530082819 | No Purchases in Class Period |
| 9804 | 530374355 | No Recognized Claim | 87899 | 530082820 | No Purchases in Class Period |
| 9805 | 530374356 | No Recognized Claim | 87900 | 530082821 | No Purchases in Class Period |
| 9806 | 530374360 | No Recognized Claim | 87901 | 530082822 | No Purchases in Class Period |
| 9807 | 530374361 | No Recognized Claim | 87902 | 530082823 | No Purchases in Class Period |
| 9808 | 530374362 | No Recognized Claim | 87903 | 530082824 | No Purchases in Class Period |
| 9809 | 530374363 | No Recognized Claim | 87904 | 530082826 | No Purchases in Class Period |
| 9810 | 530374364 | No Recognized Claim | 87905 | 530082827 | No Purchases in Class Period |
| 9811 | 530374372 | No Recognized Claim | 87906 | 530082828 | No Purchases in Class Period |
| 9812 | 530374373 | No Recognized Claim | 87907 | 530082829 | No Purchases in Class Period |
| 9813 | 530374374 | No Recognized Claim | 87908 | 530082835 | No Purchases in Class Period |
| 9814 | 530374376 | No Recognized Claim | 87909 | 530082836 | No Purchases in Class Period |
| 9815 | 530374378 | No Recognized Claim | 87910 | 530082838 | No Purchases in Class Period |
| 9816 | 530374379 | No Recognized Claim | 87911 | 530082841 | No Purchases in Class Period |
| 9817 | 530374380 | No Recognized Claim | 87912 | 530082842 | No Purchases in Class Period |
| 9818 | 530374381 | No Recognized Claim | 87913 | 530082843 | No Purchases in Class Period |
| 9819 | 530374382 | No Recognized Claim | 87914 | 530082844 | No Purchases in Class Period |
| 9820 | 530374383 | No Recognized Claim | 87915 | 530082845 | No Purchases in Class Period |
| 9821 | 530374385 | No Recognized Claim | 87916 | 530082846 | No Purchases in Class Period |
| 9822 | 530374386 | No Recognized Claim | 87917 | 530082847 | No Purchases in Class Period |
| 9823 | 530374387 | No Recognized Claim | 87918 | 530082848 | No Purchases in Class Period |
| 9824 | 530374388 | No Recognized Claim | 87919 | 530082850 | No Purchases in Class Period |
| 9825 | 530374390 | No Recognized Claim | 87920 | 530082852 | No Purchases in Class Period |
| 9826 | 530374391 | No Recognized Claim | 87921 | 530082853 | No Purchases in Class Period |
| 9827 | 530374393 | No Recognized Claim | 87922 | 530082854 | No Purchases in Class Period |
| 9828 | 530374396 | No Recognized Claim | 87923 | 530082855 | No Purchases in Class Period |
| 9829 | 530374399 | No Recognized Claim | 87924 | 530082856 | No Purchases in Class Period |
| 9830 | 530374400 | No Recognized Claim | 87925 | 530082863 | No Purchases in Class Period |
| 9831 | 530374402 | No Recognized Claim | 87926 | 530082864 | No Purchases in Class Period |
| 9832 | 530374404 | No Recognized Claim | 87927 | 530082865 | No Purchases in Class Period |
| 9833 | 530374406 | No Recognized Claim | 87928 | 530082866 | No Purchases in Class Period |
| 9834 | 530374407 | No Recognized Claim | 87929 | 530082867 | No Purchases in Class Period |
| 9835 | 530374408 | No Recognized Claim | 87930 | 530082868 | No Purchases in Class Period |
| 9836 | 530374409 | No Recognized Claim | 87931 | 530082870 | No Purchases in Class Period |
| 9837 | 530374410 | No Recognized Claim | 87932 | 530082872 | No Purchases in Class Period |
| 9838 | 530374412 | No Recognized Claim | 87933 | 530082873 | No Purchases in Class Period |
| 9839 | 530374413 | No Recognized Claim | 87934 | 530082874 | No Purchases in Class Period |
| 9840 | 530374417 | No Recognized Claim | 87935 | 530082876 | No Purchases in Class Period |
| 9841 | 530374421 | No Recognized Claim | 87936 | 530082878 | No Purchases in Class Period |
| 9842 | 530374422 | No Recognized Claim | 87937 | 530082879 | No Purchases in Class Period |
| 9843 | 530374423 | No Recognized Claim | 87938 | 530082881 | No Purchases in Class Period |
| 9844 | 530374426 | No Recognized Claim | 87939 | 530082882 | No Purchases in Class Period |
| 9845 | 530374427 | No Recognized Claim | 87940 | 530082884 | No Purchases in Class Period |
| 9846 | 530374429 | No Recognized Claim | 87941 | 530082885 | No Purchases in Class Period |
| 9847 | 530374431 | No Recognized Claim | 87942 | 530082886 | No Purchases in Class Period |
| 9848 | 530374432 | No Recognized Claim | 87943 | 530082888 | No Purchases in Class Period |
| 9849 | 530374433 | No Recognized Claim | 87944 | 530082890 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 9850 | 530374434 | No Recognized Claim | 87945 | 530082892 | No Purchases in Class Period |
| 9851 | 530374435 | No Recognized Claim | 87946 | 530082893 | No Purchases in Class Period |
| 9852 | 530374436 | No Recognized Claim | 87947 | 530082896 | No Purchases in Class Period |
| 9853 | 530374439 | No Recognized Claim | 87948 | 530082897 | No Purchases in Class Period |
| 9854 | 530374441 | No Recognized Claim | 87949 | 530082898 | No Purchases in Class Period |
| 9855 | 530374442 | No Recognized Claim | 87950 | 530082901 | No Purchases in Class Period |
| 9856 | 530374445 | No Recognized Claim | 87951 | 530082902 | No Purchases in Class Period |
| 9857 | 530374447 | No Recognized Claim | 87952 | 530082903 | No Purchases in Class Period |
| 9858 | 530374448 | No Recognized Claim | 87953 | 530082904 | No Purchases in Class Period |
| 9859 | 530374455 | No Recognized Claim | 87954 | 530082905 | No Purchases in Class Period |
| 9860 | 530374458 | No Recognized Claim | 87955 | 530082908 | No Purchases in Class Period |
| 9861 | 530374459 | No Recognized Claim | 87956 | 530082909 | No Purchases in Class Period |
| 9862 | 530374461 | No Recognized Claim | 87957 | 530082910 | No Purchases in Class Period |
| 9863 | 530374462 | No Recognized Claim | 87958 | 530082911 | No Purchases in Class Period |
| 9864 | 530374466 | No Recognized Claim | 87959 | 530082912 | No Purchases in Class Period |
| 9865 | 530374470 | No Recognized Claim | 87960 | 530082913 | No Purchases in Class Period |
| 9866 | 530374476 | No Recognized Claim | 87961 | 530082914 | No Purchases in Class Period |
| 9867 | 530374477 | No Recognized Claim | 87962 | 530082916 | No Purchases in Class Period |
| 9868 | 530374488 | No Recognized Claim | 87963 | 530082917 | No Purchases in Class Period |
| 9869 | 530374490 | No Recognized Claim | 87964 | 530082918 | No Purchases in Class Period |
| 9870 | 530374491 | No Recognized Claim | 87965 | 530082919 | No Purchases in Class Period |
| 9871 | 530374493 | No Recognized Claim | 87966 | 530082920 | No Purchases in Class Period |
| 9872 | 530374497 | No Recognized Claim | 87967 | 530082921 | No Purchases in Class Period |
| 9873 | 530374498 | No Recognized Claim | 87968 | 530082922 | No Purchases in Class Period |
| 9874 | 530374499 | No Recognized Claim | 87969 | 530082923 | No Purchases in Class Period |
| 9875 | 530374500 | No Recognized Claim | 87970 | 530082924 | No Purchases in Class Period |
| 9876 | 530374501 | No Recognized Claim | 87971 | 530082925 | No Purchases in Class Period |
| 9877 | 530374502 | No Recognized Claim | 87972 | 530082928 | No Purchases in Class Period |
| 9878 | 530374503 | No Recognized Claim | 87973 | 530082929 | No Purchases in Class Period |
| 9879 | 530374504 | No Recognized Claim | 87974 | 530082930 | No Purchases in Class Period |
| 9880 | 530374505 | No Recognized Claim | 87975 | 530082931 | No Purchases in Class Period |
| 9881 | 530374510 | No Recognized Claim | 87976 | 530082935 | No Purchases in Class Period |
| 9882 | 530374511 | No Recognized Claim | 87977 | 530082936 | No Purchases in Class Period |
| 9883 | 530374512 | No Recognized Claim | 87978 | 530082938 | No Purchases in Class Period |
| 9884 | 530374515 | No Recognized Claim | 87979 | 530082939 | No Purchases in Class Period |
| 9885 | 530374516 | No Recognized Claim | 87980 | 530082942 | No Purchases in Class Period |
| 9886 | 530374517 | No Recognized Claim | 87981 | 530082943 | No Purchases in Class Period |
| 9887 | 530374520 | No Recognized Claim | 87982 | 530082944 | No Purchases in Class Period |
| 9888 | 530374522 | No Recognized Claim | 87983 | 530082946 | No Purchases in Class Period |
| 9889 | 530374525 | No Recognized Claim | 87984 | 530082947 | No Purchases in Class Period |
| 9890 | 530374526 | No Recognized Claim | 87985 | 530082949 | No Purchases in Class Period |
| 9891 | 530374527 | No Recognized Claim | 87986 | 530082951 | No Purchases in Class Period |
| 9892 | 530374529 | No Recognized Claim | 87987 | 530082952 | No Purchases in Class Period |
| 9893 | 530374530 | No Recognized Claim | 87988 | 530082956 | No Purchases in Class Period |
| 9894 | 530374531 | No Recognized Claim | 87989 | 530082958 | No Purchases in Class Period |
| 9895 | 530374532 | No Recognized Claim | 87990 | 530082959 | No Purchases in Class Period |
| 9896 | 530374533 | No Recognized Claim | 87991 | 530082962 | No Purchases in Class Period |
| 9897 | 530374537 | No Recognized Claim | 87992 | 530082963 | No Purchases in Class Period |
| 9898 | 530374538 | No Recognized Claim | 87993 | 530082965 | No Purchases in Class Period |
| 9899 | 530374539 | No Recognized Claim | 87994 | 530082966 | No Purchases in Class Period |
| 9900 | 530374540 | No Recognized Claim | 87995 | 530082967 | No Purchases in Class Period |
| 9901 | 530374541 | No Recognized Claim | 87996 | 530082968 | No Purchases in Class Period |
| 9902 | 530374542 | No Recognized Claim | 87997 | 530082971 | No Purchases in Class Period |
| 9903 | 530374543 | No Recognized Claim | 87998 | 530082972 | No Purchases in Class Period |
| 9904 | 530374544 | No Recognized Claim | 87999 | 530082974 | No Purchases in Class Period |
| 9905 | 530374545 | No Recognized Claim | 88000 | 530082975 | No Purchases in Class Period |
| 9906 | 530374546 | No Recognized Claim | 88001 | 530082976 | No Purchases in Class Period |
| 9907 | 530374549 | No Recognized Claim | 88002 | 530082978 | No Purchases in Class Period |
| 9908 | 530374551 | No Recognized Claim | 88003 | 530082979 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 9909 | 530374554 | No Recognized Claim | 88004 | 530082980 | No Purchases in Class Period |
| 9910 | 530374555 | No Recognized Claim | 88005 | 530082981 | No Purchases in Class Period |
| 9911 | 530374558 | No Recognized Claim | 88006 | 530082982 | No Purchases in Class Period |
| 9912 | 530374561 | No Recognized Claim | 88007 | 530082984 | No Purchases in Class Period |
| 9913 | 530374562 | No Recognized Claim | 88008 | 530082985 | No Purchases in Class Period |
| 9914 | 530374563 | No Recognized Claim | 88009 | 530082986 | No Purchases in Class Period |
| 9915 | 530374565 | No Recognized Claim | 88010 | 530082988 | No Purchases in Class Period |
| 9916 | 530374566 | No Recognized Claim | 88011 | 530082989 | No Purchases in Class Period |
| 9917 | 530374568 | No Recognized Claim | 88012 | 530082991 | No Purchases in Class Period |
| 9918 | 530374570 | No Recognized Claim | 88013 | 530082992 | No Purchases in Class Period |
| 9919 | 530374571 | No Recognized Claim | 88014 | 530082998 | No Purchases in Class Period |
| 9920 | 530374574 | No Recognized Claim | 88015 | 530083000 | No Purchases in Class Period |
| 9921 | 530374576 | No Recognized Claim | 88016 | 530083001 | No Purchases in Class Period |
| 9922 | 530374577 | No Recognized Claim | 88017 | 530083002 | No Purchases in Class Period |
| 9923 | 530374578 | No Recognized Claim | 88018 | 530083003 | No Purchases in Class Period |
| 9924 | 530374583 | No Recognized Claim | 88019 | 530083004 | No Purchases in Class Period |
| 9925 | 530374584 | No Recognized Claim | 88020 | 530083005 | No Purchases in Class Period |
| 9926 | 530374585 | No Recognized Claim | 88021 | 530083006 | No Purchases in Class Period |
| 9927 | 530374586 | No Recognized Claim | 88022 | 530083009 | No Purchases in Class Period |
| 9928 | 530374592 | No Recognized Claim | 88023 | 530083010 | No Purchases in Class Period |
| 9929 | 530374593 | No Recognized Claim | 88024 | 530083014 | No Purchases in Class Period |
| 9930 | 530374595 | No Recognized Claim | 88025 | 530083017 | No Purchases in Class Period |
| 9931 | 530374598 | No Recognized Claim | 88026 | 530083019 | No Purchases in Class Period |
| 9932 | 530374602 | No Recognized Claim | 88027 | 530083020 | No Purchases in Class Period |
| 9933 | 530374630 | No Recognized Claim | 88028 | 530083021 | No Purchases in Class Period |
| 9934 | 530374635 | No Recognized Claim | 88029 | 530083023 | No Purchases in Class Period |
| 9935 | 530374636 | No Recognized Claim | 88030 | 530083025 | No Purchases in Class Period |
| 9936 | 530374637 | No Recognized Claim | 88031 | 530083026 | No Purchases in Class Period |
| 9937 | 530374638 | No Recognized Claim | 88032 | 530083027 | No Purchases in Class Period |
| 9938 | 530374641 | No Recognized Claim | 88033 | 530083029 | No Purchases in Class Period |
| 9939 | 530374643 | No Recognized Claim | 88034 | 530083030 | No Purchases in Class Period |
| 9940 | 530374645 | No Recognized Claim | 88035 | 530083031 | No Purchases in Class Period |
| 9941 | 530374646 | No Recognized Claim | 88036 | 530083033 | No Purchases in Class Period |
| 9942 | 530374647 | No Recognized Claim | 88037 | 530083034 | No Purchases in Class Period |
| 9943 | 530374649 | No Recognized Claim | 88038 | 530083035 | No Purchases in Class Period |
| 9944 | 530374650 | No Recognized Claim | 88039 | 530083036 | No Purchases in Class Period |
| 9945 | 530374652 | No Recognized Claim | 88040 | 530083037 | No Purchases in Class Period |
| 9946 | 530374654 | No Recognized Claim | 88041 | 530083038 | No Purchases in Class Period |
| 9947 | 530374656 | No Recognized Claim | 88042 | 530083039 | No Purchases in Class Period |
| 9948 | 530374659 | No Recognized Claim | 88043 | 530083040 | No Purchases in Class Period |
| 9949 | 530374661 | No Recognized Claim | 88044 | 530083041 | No Purchases in Class Period |
| 9950 | 530374662 | No Recognized Claim | 88045 | 530083042 | No Purchases in Class Period |
| 9951 | 530374663 | No Recognized Claim | 88046 | 530083044 | No Purchases in Class Period |
| 9952 | 530374666 | No Recognized Claim | 88047 | 530083045 | No Purchases in Class Period |
| 9953 | 530374667 | No Recognized Claim | 88048 | 530083046 | No Purchases in Class Period |
| 9954 | 530374668 | No Recognized Claim | 88049 | 530083048 | No Purchases in Class Period |
| 9955 | 530374670 | No Recognized Claim | 88050 | 530083049 | No Purchases in Class Period |
| 9956 | 530374674 | No Recognized Claim | 88051 | 530083050 | No Purchases in Class Period |
| 9957 | 530374676 | No Recognized Claim | 88052 | 530083051 | No Purchases in Class Period |
| 9958 | 530374677 | No Recognized Claim | 88053 | 530083052 | No Purchases in Class Period |
| 9959 | 530374681 | No Recognized Claim | 88054 | 530083053 | No Purchases in Class Period |
| 9960 | 530374683 | No Recognized Claim | 88055 | 530083054 | No Purchases in Class Period |
| 9961 | 530374686 | No Recognized Claim | 88056 | 530083055 | No Purchases in Class Period |
| 9962 | 530374688 | No Recognized Claim | 88057 | 530083056 | No Purchases in Class Period |
| 9963 | 530374691 | No Recognized Claim | 88058 | 530083057 | No Purchases in Class Period |
| 9964 | 530374692 | No Recognized Claim | 88059 | 530083059 | No Purchases in Class Period |
| 9965 | 530374695 | No Recognized Claim | 88060 | 530083060 | No Purchases in Class Period |
| 9966 | 530374699 | No Recognized Claim | 88061 | 530083061 | No Purchases in Class Period |
| 9967 | 530374705 | No Recognized Claim | 88062 | 530083062 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 9968 | 530374706 | No Recognized Claim | 88063 | 530083063 | No Purchases in Class Period |
| 9969 | 530374708 | No Recognized Claim | 88064 | 530083064 | No Purchases in Class Period |
| 9970 | 530374710 | No Recognized Claim | 88065 | 530083067 | No Purchases in Class Period |
| 9971 | 530374711 | No Recognized Claim | 88066 | 530083068 | No Purchases in Class Period |
| 9972 | 530374712 | No Recognized Claim | 88067 | 530083069 | No Purchases in Class Period |
| 9973 | 530374713 | No Recognized Claim | 88068 | 530083074 | No Purchases in Class Period |
| 9974 | 530374714 | No Recognized Claim | 88069 | 530083075 | No Purchases in Class Period |
| 9975 | 530374717 | No Recognized Claim | 88070 | 530083078 | No Purchases in Class Period |
| 9976 | 530374718 | No Recognized Claim | 88071 | 530083080 | No Purchases in Class Period |
| 9977 | 530374719 | No Recognized Claim | 88072 | 530083081 | No Purchases in Class Period |
| 9978 | 530374721 | No Recognized Claim | 88073 | 530083083 | No Purchases in Class Period |
| 9979 | 530374722 | No Recognized Claim | 88074 | 530083084 | No Purchases in Class Period |
| 9980 | 530374724 | No Recognized Claim | 88075 | 530083085 | No Purchases in Class Period |
| 9981 | 530374725 | No Recognized Claim | 88076 | 530083086 | No Purchases in Class Period |
| 9982 | 530374727 | No Recognized Claim | 88077 | 530083088 | No Purchases in Class Period |
| 9983 | 530374728 | No Recognized Claim | 88078 | 530083090 | No Purchases in Class Period |
| 9984 | 530374731 | No Recognized Claim | 88079 | 530083094 | No Purchases in Class Period |
| 9985 | 530374733 | No Recognized Claim | 88080 | 530083095 | No Purchases in Class Period |
| 9986 | 530374735 | No Recognized Claim | 88081 | 530083096 | No Purchases in Class Period |
| 9987 | 530374736 | No Recognized Claim | 88082 | 530083097 | No Purchases in Class Period |
| 9988 | 530374737 | No Recognized Claim | 88083 | 530083101 | No Purchases in Class Period |
| 9989 | 530374741 | No Recognized Claim | 88084 | 530083104 | No Purchases in Class Period |
| 9990 | 530374742 | No Recognized Claim | 88085 | 530083105 | No Purchases in Class Period |
| 9991 | 530374743 | No Recognized Claim | 88086 | 530083106 | No Purchases in Class Period |
| 9992 | 530374745 | No Recognized Claim | 88087 | 530083107 | No Purchases in Class Period |
| 9993 | 530374746 | No Recognized Claim | 88088 | 530083108 | No Purchases in Class Period |
| 9994 | 530374748 | No Recognized Claim | 88089 | 530083109 | No Purchases in Class Period |
| 9995 | 530374749 | No Recognized Claim | 88090 | 530083110 | No Purchases in Class Period |
| 9996 | 530374750 | No Recognized Claim | 88091 | 530083111 | No Purchases in Class Period |
| 9997 | 530374751 | No Recognized Claim | 88092 | 530083113 | No Purchases in Class Period |
| 9998 | 530374753 | No Recognized Claim | 88093 | 530083116 | No Purchases in Class Period |
| 9999 | 530374754 | No Recognized Claim | 88094 | 530083117 | No Purchases in Class Period |
| 10000 | 530374755 | No Recognized Claim | 88095 | 530083119 | No Purchases in Class Period |
| 10001 | 530374756 | No Recognized Claim | 88096 | 530083120 | No Purchases in Class Period |
| 10002 | 530374757 | No Recognized Claim | 88097 | 530083121 | No Purchases in Class Period |
| 10003 | 530374758 | No Recognized Claim | 88098 | 530083123 | No Purchases in Class Period |
| 10004 | 530374759 | No Recognized Claim | 88099 | 530083124 | No Purchases in Class Period |
| 10005 | 530374760 | No Recognized Claim | 88100 | 530083125 | No Purchases in Class Period |
| 10006 | 530374762 | No Recognized Claim | 88101 | 530083126 | No Purchases in Class Period |
| 10007 | 530374764 | No Recognized Claim | 88102 | 530083127 | No Purchases in Class Period |
| 10008 | 530374767 | No Recognized Claim | 88103 | 530083128 | No Purchases in Class Period |
| 10009 | 530374768 | No Recognized Claim | 88104 | 530083129 | No Purchases in Class Period |
| 10010 | 530374771 | No Recognized Claim | 88105 | 530083133 | No Purchases in Class Period |
| 10011 | 530374772 | No Recognized Claim | 88106 | 530083134 | No Purchases in Class Period |
| 10012 | 530374775 | No Recognized Claim | 88107 | 530083135 | No Purchases in Class Period |
| 10013 | 530374778 | No Recognized Claim | 88108 | 530083136 | No Purchases in Class Period |
| 10014 | 530374787 | No Recognized Claim | 88109 | 530083137 | No Purchases in Class Period |
| 10015 | 530374788 | No Recognized Claim | 88110 | 530083139 | No Purchases in Class Period |
| 10016 | 530374789 | No Recognized Claim | 88111 | 530083141 | No Purchases in Class Period |
| 10017 | 530374790 | No Recognized Claim | 88112 | 530083143 | No Purchases in Class Period |
| 10018 | 530374791 | No Recognized Claim | 88113 | 530083144 | No Purchases in Class Period |
| 10019 | 530374792 | No Recognized Claim | 88114 | 530083145 | No Purchases in Class Period |
| 10020 | 530374794 | No Recognized Claim | 88115 | 530083146 | No Purchases in Class Period |
| 10021 | 530374795 | No Recognized Claim | 88116 | 530083147 | No Purchases in Class Period |
| 10022 | 530374796 | No Recognized Claim | 88117 | 530083149 | No Purchases in Class Period |
| 10023 | 530374800 | No Recognized Claim | 88118 | 530083150 | No Purchases in Class Period |
| 10024 | 530374801 | No Recognized Claim | 88119 | 530083151 | No Purchases in Class Period |
| 10025 | 530374802 | No Recognized Claim | 88120 | 530083152 | No Purchases in Class Period |
| 10026 | 530374803 | No Recognized Claim | 88121 | 530083153 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 10027 | 530374810 | No Recognized Claim | 88122 | 530083155 | No Purchases in Class Period |
| 10028 | 530374813 | No Recognized Claim | 88123 | 530083156 | No Purchases in Class Period |
| 10029 | 530374816 | No Recognized Claim | 88124 | 530083158 | No Purchases in Class Period |
| 10030 | 530374820 | No Recognized Claim | 88125 | 530083162 | No Purchases in Class Period |
| 10031 | 530374821 | No Recognized Claim | 88126 | 530083163 | No Purchases in Class Period |
| 10032 | 530374824 | No Recognized Claim | 88127 | 530083164 | No Purchases in Class Period |
| 10033 | 530374827 | No Recognized Claim | 88128 | 530083165 | No Purchases in Class Period |
| 10034 | 530374829 | No Recognized Claim | 88129 | 530083166 | No Purchases in Class Period |
| 10035 | 530374831 | No Recognized Claim | 88130 | 530083169 | No Purchases in Class Period |
| 10036 | 530374832 | No Recognized Claim | 88131 | 530083170 | No Purchases in Class Period |
| 10037 | 530374834 | No Recognized Claim | 88132 | 530083173 | No Purchases in Class Period |
| 10038 | 530374836 | No Recognized Claim | 88133 | 530083177 | No Purchases in Class Period |
| 10039 | 530374837 | No Recognized Claim | 88134 | 530083178 | No Purchases in Class Period |
| 10040 | 530374839 | No Recognized Claim | 88135 | 530083179 | No Purchases in Class Period |
| 10041 | 530374845 | No Recognized Claim | 88136 | 530083180 | No Purchases in Class Period |
| 10042 | 530374846 | No Recognized Claim | 88137 | 530083182 | No Purchases in Class Period |
| 10043 | 530374847 | No Recognized Claim | 88138 | 530083183 | No Purchases in Class Period |
| 10044 | 530374848 | No Recognized Claim | 88139 | 530083184 | No Purchases in Class Period |
| 10045 | 530374851 | No Recognized Claim | 88140 | 530083187 | No Purchases in Class Period |
| 10046 | 530374852 | No Recognized Claim | 88141 | 530083188 | No Purchases in Class Period |
| 10047 | 530374853 | No Recognized Claim | 88142 | 530083189 | No Purchases in Class Period |
| 10048 | 530374856 | No Recognized Claim | 88143 | 530083190 | No Purchases in Class Period |
| 10049 | 530374857 | No Recognized Claim | 88144 | 530083191 | No Purchases in Class Period |
| 10050 | 530374860 | No Recognized Claim | 88145 | 530083192 | No Purchases in Class Period |
| 10051 | 530374861 | No Recognized Claim | 88146 | 530083194 | No Purchases in Class Period |
| 10052 | 530374862 | No Recognized Claim | 88147 | 530083195 | No Purchases in Class Period |
| 10053 | 530374864 | No Recognized Claim | 88148 | 530083197 | No Purchases in Class Period |
| 10054 | 530374865 | No Recognized Claim | 88149 | 530083199 | No Purchases in Class Period |
| 10055 | 530374866 | No Recognized Claim | 88150 | 530083200 | No Purchases in Class Period |
| 10056 | 530374867 | No Recognized Claim | 88151 | 530083201 | No Purchases in Class Period |
| 10057 | 530374871 | No Recognized Claim | 88152 | 530083202 | No Purchases in Class Period |
| 10058 | 530374872 | No Recognized Claim | 88153 | 530083203 | No Purchases in Class Period |
| 10059 | 530374873 | No Recognized Claim | 88154 | 530083205 | No Purchases in Class Period |
| 10060 | 530374876 | No Recognized Claim | 88155 | 530083208 | No Purchases in Class Period |
| 10061 | 530374877 | No Recognized Claim | 88156 | 530083210 | No Purchases in Class Period |
| 10062 | 530374881 | No Recognized Claim | 88157 | 530083211 | No Purchases in Class Period |
| 10063 | 530374882 | No Recognized Claim | 88158 | 530083212 | No Purchases in Class Period |
| 10064 | 530374884 | No Recognized Claim | 88159 | 530083213 | No Purchases in Class Period |
| 10065 | 530374885 | No Recognized Claim | 88160 | 530083215 | No Purchases in Class Period |
| 10066 | 530374888 | No Recognized Claim | 88161 | 530083217 | No Purchases in Class Period |
| 10067 | 530374891 | No Recognized Claim | 88162 | 530083218 | No Purchases in Class Period |
| 10068 | 530374892 | No Recognized Claim | 88163 | 530083220 | No Purchases in Class Period |
| 10069 | 530374893 | No Recognized Claim | 88164 | 530083221 | No Purchases in Class Period |
| 10070 | 530374894 | No Recognized Claim | 88165 | 530083222 | No Purchases in Class Period |
| 10071 | 530374895 | No Recognized Claim | 88166 | 530083224 | No Purchases in Class Period |
| 10072 | 530374896 | No Recognized Claim | 88167 | 530083225 | No Purchases in Class Period |
| 10073 | 530374897 | No Recognized Claim | 88168 | 530083226 | No Purchases in Class Period |
| 10074 | 530374898 | No Recognized Claim | 88169 | 530083227 | No Purchases in Class Period |
| 10075 | 530374899 | No Recognized Claim | 88170 | 530083229 | No Purchases in Class Period |
| 10076 | 530374900 | No Recognized Claim | 88171 | 530083230 | No Purchases in Class Period |
| 10077 | 530374901 | No Recognized Claim | 88172 | 530083231 | No Purchases in Class Period |
| 10078 | 530374902 | No Recognized Claim | 88173 | 530083232 | No Purchases in Class Period |
| 10079 | 530374903 | No Recognized Claim | 88174 | 530083233 | No Purchases in Class Period |
| 10080 | 530374905 | No Recognized Claim | 88175 | 530083239 | No Purchases in Class Period |
| 10081 | 530374906 | No Recognized Claim | 88176 | 530083240 | No Purchases in Class Period |
| 10082 | 530374907 | No Recognized Claim | 88177 | 530083241 | No Purchases in Class Period |
| 10083 | 530374908 | No Recognized Claim | 88178 | 530083242 | No Purchases in Class Period |
| 10084 | 530374909 | No Recognized Claim | 88179 | 530083245 | No Purchases in Class Period |
| 10085 | 530374910 | No Recognized Claim | 88180 | 530083247 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 10086 | 530374911 | No Recognized Claim | 88181 | 530083250 | No Purchases in Class Period |
| 10087 | 530374912 | No Recognized Claim | 88182 | 530083251 | No Purchases in Class Period |
| 10088 | 530374913 | No Recognized Claim | 88183 | 530083252 | No Purchases in Class Period |
| 10089 | 530374914 | No Recognized Claim | 88184 | 530083254 | No Purchases in Class Period |
| 10090 | 530374916 | No Recognized Claim | 88185 | 530083259 | No Purchases in Class Period |
| 10091 | 530374917 | No Recognized Claim | 88186 | 530083260 | No Purchases in Class Period |
| 10092 | 530374918 | No Recognized Claim | 88187 | 530083261 | No Purchases in Class Period |
| 10093 | 530374919 | No Recognized Claim | 88188 | 530083264 | No Purchases in Class Period |
| 10094 | 530374921 | No Recognized Claim | 88189 | 530083265 | No Purchases in Class Period |
| 10095 | 530374923 | No Recognized Claim | 88190 | 530083266 | No Purchases in Class Period |
| 10096 | 530374924 | No Recognized Claim | 88191 | 530083268 | No Purchases in Class Period |
| 10097 | 530374925 | No Recognized Claim | 88192 | 530083270 | No Purchases in Class Period |
| 10098 | 530374927 | No Recognized Claim | 88193 | 530083272 | No Purchases in Class Period |
| 10099 | 530374929 | No Recognized Claim | 88194 | 530083273 | No Purchases in Class Period |
| 10100 | 530374930 | No Recognized Claim | 88195 | 530083274 | No Purchases in Class Period |
| 10101 | 530374934 | No Recognized Claim | 88196 | 530083277 | No Purchases in Class Period |
| 10102 | 530374937 | No Recognized Claim | 88197 | 530083278 | No Purchases in Class Period |
| 10103 | 530374939 | No Recognized Claim | 88198 | 530083279 | No Purchases in Class Period |
| 10104 | 530374940 | No Recognized Claim | 88199 | 530083280 | No Purchases in Class Period |
| 10105 | 530374941 | No Recognized Claim | 88200 | 530083281 | No Purchases in Class Period |
| 10106 | 530374942 | No Recognized Claim | 88201 | 530083282 | No Purchases in Class Period |
| 10107 | 530374943 | No Recognized Claim | 88202 | 530083283 | No Purchases in Class Period |
| 10108 | 530374944 | No Recognized Claim | 88203 | 530083285 | No Purchases in Class Period |
| 10109 | 530374945 | No Recognized Claim | 88204 | 530083286 | No Purchases in Class Period |
| 10110 | 530374946 | No Recognized Claim | 88205 | 530083290 | No Purchases in Class Period |
| 10111 | 530374951 | No Recognized Claim | 88206 | 530083293 | No Purchases in Class Period |
| 10112 | 530374952 | No Recognized Claim | 88207 | 530083294 | No Purchases in Class Period |
| 10113 | 530374953 | No Recognized Claim | 88208 | 530083295 | No Purchases in Class Period |
| 10114 | 530374956 | No Recognized Claim | 88209 | 530083296 | No Purchases in Class Period |
| 10115 | 530374957 | No Recognized Claim | 88210 | 530083297 | No Purchases in Class Period |
| 10116 | 530374961 | No Recognized Claim | 88211 | 530083298 | No Purchases in Class Period |
| 10117 | 530374963 | No Recognized Claim | 88212 | 530083300 | No Purchases in Class Period |
| 10118 | 530374973 | No Recognized Claim | 88213 | 530083301 | No Purchases in Class Period |
| 10119 | 530374975 | No Recognized Claim | 88214 | 530083302 | No Purchases in Class Period |
| 10120 | 530374976 | No Recognized Claim | 88215 | 530083303 | No Purchases in Class Period |
| 10121 | 530374978 | No Recognized Claim | 88216 | 530083304 | No Purchases in Class Period |
| 10122 | 530374983 | No Recognized Claim | 88217 | 530083306 | No Purchases in Class Period |
| 10123 | 530374984 | No Recognized Claim | 88218 | 530083307 | No Purchases in Class Period |
| 10124 | 530374987 | No Recognized Claim | 88219 | 530083308 | No Purchases in Class Period |
| 10125 | 530374989 | No Recognized Claim | 88220 | 530083309 | No Purchases in Class Period |
| 10126 | 530374990 | No Recognized Claim | 88221 | 530083310 | No Purchases in Class Period |
| 10127 | 530374993 | No Recognized Claim | 88222 | 530083312 | No Purchases in Class Period |
| 10128 | 530374997 | No Recognized Claim | 88223 | 530083313 | No Purchases in Class Period |
| 10129 | 530374999 | No Recognized Claim | 88224 | 530083314 | No Purchases in Class Period |
| 10130 | 530375000 | No Recognized Claim | 88225 | 530083317 | No Purchases in Class Period |
| 10131 | 530375001 | No Recognized Claim | 88226 | 530083318 | No Purchases in Class Period |
| 10132 | 530375002 | No Recognized Claim | 88227 | 530083320 | No Purchases in Class Period |
| 10133 | 530375006 | No Recognized Claim | 88228 | 530083321 | No Purchases in Class Period |
| 10134 | 530375012 | No Recognized Claim | 88229 | 530083322 | No Purchases in Class Period |
| 10135 | 530375013 | No Recognized Claim | 88230 | 530083323 | No Purchases in Class Period |
| 10136 | 530375014 | No Recognized Claim | 88231 | 530083324 | No Purchases in Class Period |
| 10137 | 530375015 | No Recognized Claim | 88232 | 530083326 | No Purchases in Class Period |
| 10138 | 530375017 | No Recognized Claim | 88233 | 530083330 | No Purchases in Class Period |
| 10139 | 530375018 | No Recognized Claim | 88234 | 530083331 | No Purchases in Class Period |
| 10140 | 530375019 | No Recognized Claim | 88235 | 530083333 | No Purchases in Class Period |
| 10141 | 530375021 | No Recognized Claim | 88236 | 530083334 | No Purchases in Class Period |
| 10142 | 530375022 | No Recognized Claim | 88237 | 530083336 | No Purchases in Class Period |
| 10143 | 530375023 | No Recognized Claim | 88238 | 530083337 | No Purchases in Class Period |
| 10144 | 530375024 | No Recognized Claim | 88239 | 530083338 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 10145 | 530375026 | No Recognized Claim | 88240 | 530083339 | No Purchases in Class Period |
| 10146 | 530375029 | No Recognized Claim | 88241 | 530083342 | No Purchases in Class Period |
| 10147 | 530375030 | No Recognized Claim | 88242 | 530083343 | No Purchases in Class Period |
| 10148 | 530375034 | No Recognized Claim | 88243 | 530083344 | No Purchases in Class Period |
| 10149 | 530375035 | No Recognized Claim | 88244 | 530083350 | No Purchases in Class Period |
| 10150 | 530375036 | No Recognized Claim | 88245 | 530083351 | No Purchases in Class Period |
| 10151 | 530375038 | No Recognized Claim | 88246 | 530083352 | No Purchases in Class Period |
| 10152 | 530375039 | No Recognized Claim | 88247 | 530083357 | No Purchases in Class Period |
| 10153 | 530375040 | No Recognized Claim | 88248 | 530083359 | No Purchases in Class Period |
| 10154 | 530375041 | No Recognized Claim | 88249 | 530083360 | No Purchases in Class Period |
| 10155 | 530375042 | No Recognized Claim | 88250 | 530083361 | No Purchases in Class Period |
| 10156 | 530375043 | No Recognized Claim | 88251 | 530083362 | No Purchases in Class Period |
| 10157 | 530375044 | No Recognized Claim | 88252 | 530083364 | No Purchases in Class Period |
| 10158 | 530375046 | No Recognized Claim | 88253 | 530083366 | No Purchases in Class Period |
| 10159 | 530375047 | No Recognized Claim | 88254 | 530083368 | No Purchases in Class Period |
| 10160 | 530375048 | No Recognized Claim | 88255 | 530083371 | No Purchases in Class Period |
| 10161 | 530375050 | No Recognized Claim | 88256 | 530083372 | No Purchases in Class Period |
| 10162 | 530375052 | No Recognized Claim | 88257 | 530083373 | No Purchases in Class Period |
| 10163 | 530375054 | No Recognized Claim | 88258 | 530083374 | No Purchases in Class Period |
| 10164 | 530375055 | No Recognized Claim | 88259 | 530083375 | No Purchases in Class Period |
| 10165 | 530375057 | No Recognized Claim | 88260 | 530083376 | No Purchases in Class Period |
| 10166 | 530375059 | No Recognized Claim | 88261 | 530083377 | No Purchases in Class Period |
| 10167 | 530375060 | No Recognized Claim | 88262 | 530083378 | No Purchases in Class Period |
| 10168 | 530375061 | No Recognized Claim | 88263 | 530083383 | No Purchases in Class Period |
| 10169 | 530375062 | No Recognized Claim | 88264 | 530083385 | No Purchases in Class Period |
| 10170 | 530375063 | No Recognized Claim | 88265 | 530083386 | No Purchases in Class Period |
| 10171 | 530375064 | No Recognized Claim | 88266 | 530083387 | No Purchases in Class Period |
| 10172 | 530375066 | No Recognized Claim | 88267 | 530083390 | No Purchases in Class Period |
| 10173 | 530375067 | No Recognized Claim | 88268 | 530083391 | No Purchases in Class Period |
| 10174 | 530375068 | No Recognized Claim | 88269 | 530083392 | No Purchases in Class Period |
| 10175 | 530375069 | No Recognized Claim | 88270 | 530083393 | No Purchases in Class Period |
| 10176 | 530375070 | No Recognized Claim | 88271 | 530083394 | No Purchases in Class Period |
| 10177 | 530375071 | No Recognized Claim | 88272 | 530083397 | No Purchases in Class Period |
| 10178 | 530375072 | No Recognized Claim | 88273 | 530083400 | No Purchases in Class Period |
| 10179 | 530375074 | No Recognized Claim | 88274 | 530083401 | No Purchases in Class Period |
| 10180 | 530375076 | No Recognized Claim | 88275 | 530083402 | No Purchases in Class Period |
| 10181 | 530375078 | No Recognized Claim | 88276 | 530083404 | No Purchases in Class Period |
| 10182 | 530375079 | No Recognized Claim | 88277 | 530083405 | No Purchases in Class Period |
| 10183 | 530375082 | No Recognized Claim | 88278 | 530083406 | No Purchases in Class Period |
| 10184 | 530375083 | No Recognized Claim | 88279 | 530083408 | No Purchases in Class Period |
| 10185 | 530375088 | No Recognized Claim | 88280 | 530083410 | No Purchases in Class Period |
| 10186 | 530375089 | No Recognized Claim | 88281 | 530083411 | No Purchases in Class Period |
| 10187 | 530375090 | No Recognized Claim | 88282 | 530083412 | No Purchases in Class Period |
| 10188 | 530375091 | No Recognized Claim | 88283 | 530083417 | No Purchases in Class Period |
| 10189 | 530375092 | No Recognized Claim | 88284 | 530083418 | No Purchases in Class Period |
| 10190 | 530375093 | No Recognized Claim | 88285 | 530083419 | No Purchases in Class Period |
| 10191 | 530375094 | No Recognized Claim | 88286 | 530083423 | No Purchases in Class Period |
| 10192 | 530375095 | No Recognized Claim | 88287 | 530083426 | No Purchases in Class Period |
| 10193 | 530375096 | No Recognized Claim | 88288 | 530083427 | No Purchases in Class Period |
| 10194 | 530375097 | No Recognized Claim | 88289 | 530083428 | No Purchases in Class Period |
| 10195 | 530375099 | No Recognized Claim | 88290 | 530083430 | No Purchases in Class Period |
| 10196 | 530375106 | No Recognized Claim | 88291 | 530083432 | No Purchases in Class Period |
| 10197 | 530375111 | No Recognized Claim | 88292 | 530083433 | No Purchases in Class Period |
| 10198 | 530375115 | No Recognized Claim | 88293 | 530083435 | No Purchases in Class Period |
| 10199 | 530375117 | No Recognized Claim | 88294 | 530083436 | No Purchases in Class Period |
| 10200 | 530375118 | No Recognized Claim | 88295 | 530083438 | No Purchases in Class Period |
| 10201 | 530375120 | No Recognized Claim | 88296 | 530083439 | No Purchases in Class Period |
| 10202 | 530375121 | No Recognized Claim | 88297 | 530083440 | No Purchases in Class Period |
| 10203 | 530375123 | No Recognized Claim | 88298 | 530083441 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 10204 | 530375124 | No Recognized Claim | 88299 | 530083447 | No Purchases in Class Period |
| 10205 | 530375125 | No Recognized Claim | 88300 | 530083448 | No Purchases in Class Period |
| 10206 | 530375126 | No Recognized Claim | 88301 | 530083449 | No Purchases in Class Period |
| 10207 | 530375127 | No Recognized Claim | 88302 | 530083451 | No Purchases in Class Period |
| 10208 | 530375128 | No Recognized Claim | 88303 | 530083453 | No Purchases in Class Period |
| 10209 | 530375130 | No Recognized Claim | 88304 | 530083454 | No Purchases in Class Period |
| 10210 | 530375131 | No Recognized Claim | 88305 | 530083455 | No Purchases in Class Period |
| 10211 | 530375135 | No Recognized Claim | 88306 | 530083457 | No Purchases in Class Period |
| 10212 | 530375137 | No Recognized Claim | 88307 | 530083458 | No Purchases in Class Period |
| 10213 | 530375139 | No Recognized Claim | 88308 | 530083460 | No Purchases in Class Period |
| 10214 | 530375140 | No Recognized Claim | 88309 | 530083461 | No Purchases in Class Period |
| 10215 | 530375141 | No Recognized Claim | 88310 | 530083462 | No Purchases in Class Period |
| 10216 | 530375142 | No Recognized Claim | 88311 | 530083463 | No Purchases in Class Period |
| 10217 | 530375143 | No Recognized Claim | 88312 | 530083465 | No Purchases in Class Period |
| 10218 | 530375145 | No Recognized Claim | 88313 | 530083466 | No Purchases in Class Period |
| 10219 | 530375146 | No Recognized Claim | 88314 | 530083467 | No Purchases in Class Period |
| 10220 | 530375147 | No Recognized Claim | 88315 | 530083468 | No Purchases in Class Period |
| 10221 | 530375148 | No Recognized Claim | 88316 | 530083469 | No Purchases in Class Period |
| 10222 | 530375149 | No Recognized Claim | 88317 | 530083470 | No Purchases in Class Period |
| 10223 | 530375153 | No Recognized Claim | 88318 | 530083471 | No Purchases in Class Period |
| 10224 | 530375156 | No Recognized Claim | 88319 | 530083472 | No Purchases in Class Period |
| 10225 | 530375158 | No Recognized Claim | 88320 | 530083473 | No Purchases in Class Period |
| 10226 | 530375159 | No Recognized Claim | 88321 | 530083475 | No Purchases in Class Period |
| 10227 | 530375162 | No Recognized Claim | 88322 | 530083476 | No Purchases in Class Period |
| 10228 | 530375163 | No Recognized Claim | 88323 | 530083477 | No Purchases in Class Period |
| 10229 | 530375166 | No Recognized Claim | 88324 | 530083481 | No Purchases in Class Period |
| 10230 | 530375167 | No Recognized Claim | 88325 | 530083482 | No Purchases in Class Period |
| 10231 | 530375168 | No Recognized Claim | 88326 | 530083484 | No Purchases in Class Period |
| 10232 | 530375171 | No Recognized Claim | 88327 | 530083485 | No Purchases in Class Period |
| 10233 | 530375172 | No Recognized Claim | 88328 | 530083489 | No Purchases in Class Period |
| 10234 | 530375173 | No Recognized Claim | 88329 | 530083490 | No Purchases in Class Period |
| 10235 | 530375174 | No Recognized Claim | 88330 | 530083491 | No Purchases in Class Period |
| 10236 | 530375175 | No Recognized Claim | 88331 | 530083496 | No Purchases in Class Period |
| 10237 | 530375176 | No Recognized Claim | 88332 | 530083497 | No Purchases in Class Period |
| 10238 | 530375179 | No Recognized Claim | 88333 | 530083498 | No Purchases in Class Period |
| 10239 | 530375183 | No Recognized Claim | 88334 | 530083499 | No Purchases in Class Period |
| 10240 | 530375186 | No Recognized Claim | 88335 | 530083500 | No Purchases in Class Period |
| 10241 | 530375189 | No Recognized Claim | 88336 | 530083502 | No Purchases in Class Period |
| 10242 | 530375190 | No Recognized Claim | 88337 | 530083503 | No Purchases in Class Period |
| 10243 | 530375194 | No Recognized Claim | 88338 | 530083504 | No Purchases in Class Period |
| 10244 | 530375199 | No Recognized Claim | 88339 | 530083509 | No Purchases in Class Period |
| 10245 | 530375200 | No Recognized Claim | 88340 | 530083510 | No Purchases in Class Period |
| 10246 | 530375201 | No Recognized Claim | 88341 | 530083511 | No Purchases in Class Period |
| 10247 | 530375208 | No Recognized Claim | 88342 | 530083512 | No Purchases in Class Period |
| 10248 | 530375209 | No Recognized Claim | 88343 | 530083513 | No Purchases in Class Period |
| 10249 | 530375210 | No Recognized Claim | 88344 | 530083514 | No Purchases in Class Period |
| 10250 | 530375211 | No Recognized Claim | 88345 | 530083516 | No Purchases in Class Period |
| 10251 | 530375213 | No Recognized Claim | 88346 | 530083517 | No Purchases in Class Period |
| 10252 | 530375215 | No Recognized Claim | 88347 | 530083518 | No Purchases in Class Period |
| 10253 | 530375216 | No Recognized Claim | 88348 | 530083519 | No Purchases in Class Period |
| 10254 | 530375217 | No Recognized Claim | 88349 | 530083520 | No Purchases in Class Period |
| 10255 | 530375218 | No Recognized Claim | 88350 | 530083521 | No Purchases in Class Period |
| 10256 | 530375219 | No Recognized Claim | 88351 | 530083522 | No Purchases in Class Period |
| 10257 | 530375222 | No Recognized Claim | 88352 | 530083525 | No Purchases in Class Period |
| 10258 | 530375223 | No Recognized Claim | 88353 | 530083526 | No Purchases in Class Period |
| 10259 | 530375224 | No Recognized Claim | 88354 | 530083528 | No Purchases in Class Period |
| 10260 | 530375226 | No Recognized Claim | 88355 | 530083529 | No Purchases in Class Period |
| 10261 | 530375229 | No Recognized Claim | 88356 | 530083531 | No Purchases in Class Period |
| 10262 | 530375230 | No Recognized Claim | 88357 | 530083535 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 10263 | 530375231 | No Recognized Claim | 88358 | 530083536 | No Purchases in Class Period |
| 10264 | 530375233 | No Recognized Claim | 88359 | 530083537 | No Purchases in Class Period |
| 10265 | 530375234 | No Recognized Claim | 88360 | 530083539 | No Purchases in Class Period |
| 10266 | 530375235 | No Recognized Claim | 88361 | 530083540 | No Purchases in Class Period |
| 10267 | 530375236 | No Recognized Claim | 88362 | 530083541 | No Purchases in Class Period |
| 10268 | 530375237 | No Recognized Claim | 88363 | 530083542 | No Purchases in Class Period |
| 10269 | 530375243 | No Recognized Claim | 88364 | 530083544 | No Purchases in Class Period |
| 10270 | 530375244 | No Recognized Claim | 88365 | 530083546 | No Purchases in Class Period |
| 10271 | 530375245 | No Recognized Claim | 88366 | 530083547 | No Purchases in Class Period |
| 10272 | 530375247 | No Recognized Claim | 88367 | 530083549 | No Purchases in Class Period |
| 10273 | 530375248 | No Recognized Claim | 88368 | 530083551 | No Purchases in Class Period |
| 10274 | 530375252 | No Recognized Claim | 88369 | 530083552 | No Purchases in Class Period |
| 10275 | 530375253 | No Recognized Claim | 88370 | 530083557 | No Purchases in Class Period |
| 10276 | 530375255 | No Recognized Claim | 88371 | 530083558 | No Purchases in Class Period |
| 10277 | 530375257 | No Recognized Claim | 88372 | 530083559 | No Purchases in Class Period |
| 10278 | 530375260 | No Recognized Claim | 88373 | 530083560 | No Purchases in Class Period |
| 10279 | 530375261 | No Recognized Claim | 88374 | 530083561 | No Purchases in Class Period |
| 10280 | 530375262 | No Recognized Claim | 88375 | 530083562 | No Purchases in Class Period |
| 10281 | 530375266 | No Recognized Claim | 88376 | 530083565 | No Purchases in Class Period |
| 10282 | 530375267 | No Recognized Claim | 88377 | 530083567 | No Purchases in Class Period |
| 10283 | 530375268 | No Recognized Claim | 88378 | 530083568 | No Purchases in Class Period |
| 10284 | 530375270 | No Recognized Claim | 88379 | 530083569 | No Purchases in Class Period |
| 10285 | 530375271 | No Recognized Claim | 88380 | 530083570 | No Purchases in Class Period |
| 10286 | 530375274 | No Recognized Claim | 88381 | 530083574 | No Purchases in Class Period |
| 10287 | 530375281 | No Recognized Claim | 88382 | 530083576 | No Purchases in Class Period |
| 10288 | 530375282 | No Recognized Claim | 88383 | 530083578 | No Purchases in Class Period |
| 10289 | 530375283 | No Recognized Claim | 88384 | 530083583 | No Purchases in Class Period |
| 10290 | 530375284 | No Recognized Claim | 88385 | 530083586 | No Purchases in Class Period |
| 10291 | 530375286 | No Recognized Claim | 88386 | 530083587 | No Purchases in Class Period |
| 10292 | 530375291 | No Recognized Claim | 88387 | 530083589 | No Purchases in Class Period |
| 10293 | 530375292 | No Recognized Claim | 88388 | 530083590 | No Purchases in Class Period |
| 10294 | 530375293 | No Recognized Claim | 88389 | 530083591 | No Purchases in Class Period |
| 10295 | 530375294 | No Recognized Claim | 88390 | 530083592 | No Purchases in Class Period |
| 10296 | 530375295 | No Recognized Claim | 88391 | 530083595 | No Purchases in Class Period |
| 10297 | 530375296 | No Recognized Claim | 88392 | 530083596 | No Purchases in Class Period |
| 10298 | 530375297 | No Recognized Claim | 88393 | 530083598 | No Purchases in Class Period |
| 10299 | 530375298 | No Recognized Claim | 88394 | 530083599 | No Purchases in Class Period |
| 10300 | 530375299 | No Recognized Claim | 88395 | 530083601 | No Purchases in Class Period |
| 10301 | 530375301 | No Recognized Claim | 88396 | 530083604 | No Purchases in Class Period |
| 10302 | 530375302 | No Recognized Claim | 88397 | 530083605 | No Purchases in Class Period |
| 10303 | 530375303 | No Recognized Claim | 88398 | 530083607 | No Purchases in Class Period |
| 10304 | 530375304 | No Recognized Claim | 88399 | 530083608 | No Purchases in Class Period |
| 10305 | 530375306 | No Recognized Claim | 88400 | 530083609 | No Purchases in Class Period |
| 10306 | 530375307 | No Recognized Claim | 88401 | 530083611 | No Purchases in Class Period |
| 10307 | 530375308 | No Recognized Claim | 88402 | 530083612 | No Purchases in Class Period |
| 10308 | 530375310 | No Recognized Claim | 88403 | 530083613 | No Purchases in Class Period |
| 10309 | 530375315 | No Recognized Claim | 88404 | 530083614 | No Purchases in Class Period |
| 10310 | 530375316 | No Recognized Claim | 88405 | 530083616 | No Purchases in Class Period |
| 10311 | 530375317 | No Recognized Claim | 88406 | 530083618 | No Purchases in Class Period |
| 10312 | 530375318 | No Recognized Claim | 88407 | 530083619 | No Purchases in Class Period |
| 10313 | 530375319 | No Recognized Claim | 88408 | 530083621 | No Purchases in Class Period |
| 10314 | 530375323 | No Recognized Claim | 88409 | 530083624 | No Purchases in Class Period |
| 10315 | 530375330 | No Recognized Claim | 88410 | 530083625 | No Purchases in Class Period |
| 10316 | 530375333 | No Recognized Claim | 88411 | 530083626 | No Purchases in Class Period |
| 10317 | 530375336 | No Recognized Claim | 88412 | 530083627 | No Purchases in Class Period |
| 10318 | 530375337 | No Recognized Claim | 88413 | 530083630 | No Purchases in Class Period |
| 10319 | 530375338 | No Recognized Claim | 88414 | 530083631 | No Purchases in Class Period |
| 10320 | 530375339 | No Recognized Claim | 88415 | 530083632 | No Purchases in Class Period |
| 10321 | 530375340 | No Recognized Claim | 88416 | 530083633 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 10322 | 530375341 | No Recognized Claim | 88417 | 530083635 | No Purchases in Class Period |
| 10323 | 530375342 | No Recognized Claim | 88418 | 530083636 | No Purchases in Class Period |
| 10324 | 530375346 | No Recognized Claim | 88419 | 530083637 | No Purchases in Class Period |
| 10325 | 530375347 | No Recognized Claim | 88420 | 530083638 | No Purchases in Class Period |
| 10326 | 530375350 | No Recognized Claim | 88421 | 530083639 | No Purchases in Class Period |
| 10327 | 530375351 | No Recognized Claim | 88422 | 530083640 | No Purchases in Class Period |
| 10328 | 530375352 | No Recognized Claim | 88423 | 530083641 | No Purchases in Class Period |
| 10329 | 530375364 | No Recognized Claim | 88424 | 530083643 | No Purchases in Class Period |
| 10330 | 530375365 | No Recognized Claim | 88425 | 530083644 | No Purchases in Class Period |
| 10331 | 530375369 | No Recognized Claim | 88426 | 530083649 | No Purchases in Class Period |
| 10332 | 530375372 | No Recognized Claim | 88427 | 530083651 | No Purchases in Class Period |
| 10333 | 530375374 | No Recognized Claim | 88428 | 530083652 | No Purchases in Class Period |
| 10334 | 530375378 | No Recognized Claim | 88429 | 530083657 | No Purchases in Class Period |
| 10335 | 530375381 | No Recognized Claim | 88430 | 530083659 | No Purchases in Class Period |
| 10336 | 530375382 | No Recognized Claim | 88431 | 530083663 | No Purchases in Class Period |
| 10337 | 530375385 | No Recognized Claim | 88432 | 530083669 | No Purchases in Class Period |
| 10338 | 530375386 | No Recognized Claim | 88433 | 530083670 | No Purchases in Class Period |
| 10339 | 530375387 | No Recognized Claim | 88434 | 530083671 | No Purchases in Class Period |
| 10340 | 530375388 | No Recognized Claim | 88435 | 530083672 | No Purchases in Class Period |
| 10341 | 530375389 | No Recognized Claim | 88436 | 530083675 | No Purchases in Class Period |
| 10342 | 530375390 | No Recognized Claim | 88437 | 530083676 | No Purchases in Class Period |
| 10343 | 530375394 | No Recognized Claim | 88438 | 530083677 | No Purchases in Class Period |
| 10344 | 530375397 | No Recognized Claim | 88439 | 530083679 | No Purchases in Class Period |
| 10345 | 530375398 | No Recognized Claim | 88440 | 530083680 | No Purchases in Class Period |
| 10346 | 530375399 | No Recognized Claim | 88441 | 530083681 | No Purchases in Class Period |
| 10347 | 530375400 | No Recognized Claim | 88442 | 530083682 | No Purchases in Class Period |
| 10348 | 530375401 | No Recognized Claim | 88443 | 530083687 | No Purchases in Class Period |
| 10349 | 530375402 | No Recognized Claim | 88444 | 530083689 | No Purchases in Class Period |
| 10350 | 530375403 | No Recognized Claim | 88445 | 530083690 | No Purchases in Class Period |
| 10351 | 530375404 | No Recognized Claim | 88446 | 530083694 | No Purchases in Class Period |
| 10352 | 530375405 | No Recognized Claim | 88447 | 530083695 | No Purchases in Class Period |
| 10353 | 530375406 | No Recognized Claim | 88448 | 530083699 | No Purchases in Class Period |
| 10354 | 530375408 | No Recognized Claim | 88449 | 530083700 | No Purchases in Class Period |
| 10355 | 530375409 | No Recognized Claim | 88450 | 530083701 | No Purchases in Class Period |
| 10356 | 530375411 | No Recognized Claim | 88451 | 530083703 | No Purchases in Class Period |
| 10357 | 530375417 | No Recognized Claim | 88452 | 530083704 | No Purchases in Class Period |
| 10358 | 530375418 | No Recognized Claim | 88453 | 530083705 | No Purchases in Class Period |
| 10359 | 530375419 | No Recognized Claim | 88454 | 530083707 | No Purchases in Class Period |
| 10360 | 530375420 | No Recognized Claim | 88455 | 530083709 | No Purchases in Class Period |
| 10361 | 530375421 | No Recognized Claim | 88456 | 530083711 | No Purchases in Class Period |
| 10362 | 530375422 | No Recognized Claim | 88457 | 530083715 | No Purchases in Class Period |
| 10363 | 530375425 | No Recognized Claim | 88458 | 530083716 | No Purchases in Class Period |
| 10364 | 530375427 | No Recognized Claim | 88459 | 530083717 | No Purchases in Class Period |
| 10365 | 530375434 | No Recognized Claim | 88460 | 530083718 | No Purchases in Class Period |
| 10366 | 530375435 | No Recognized Claim | 88461 | 530083719 | No Purchases in Class Period |
| 10367 | 530375436 | No Recognized Claim | 88462 | 530083721 | No Purchases in Class Period |
| 10368 | 530375438 | No Recognized Claim | 88463 | 530083722 | No Purchases in Class Period |
| 10369 | 530375439 | No Recognized Claim | 88464 | 530083725 | No Purchases in Class Period |
| 10370 | 530375440 | No Recognized Claim | 88465 | 530083728 | No Purchases in Class Period |
| 10371 | 530375441 | No Recognized Claim | 88466 | 530083731 | No Purchases in Class Period |
| 10372 | 530375446 | No Recognized Claim | 88467 | 530083732 | No Purchases in Class Period |
| 10373 | 530375448 | No Recognized Claim | 88468 | 530083733 | No Purchases in Class Period |
| 10374 | 530375449 | No Recognized Claim | 88469 | 530083734 | No Purchases in Class Period |
| 10375 | 530375450 | No Recognized Claim | 88470 | 530083735 | No Purchases in Class Period |
| 10376 | 530375453 | No Recognized Claim | 88471 | 530083740 | No Purchases in Class Period |
| 10377 | 530375454 | No Recognized Claim | 88472 | 530083741 | No Purchases in Class Period |
| 10378 | 530375456 | No Recognized Claim | 88473 | 530083742 | No Purchases in Class Period |
| 10379 | 530375458 | No Recognized Claim | 88474 | 530083743 | No Purchases in Class Period |
| 10380 | 530375459 | No Recognized Claim | 88475 | 530083744 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 10381 | 530375460 | No Recognized Claim | 88476 | 530083745 | No Purchases in Class Period |
| 10382 | 530375461 | No Recognized Claim | 88477 | 530083749 | No Purchases in Class Period |
| 10383 | 530375462 | No Recognized Claim | 88478 | 530083750 | No Purchases in Class Period |
| 10384 | 530375463 | No Recognized Claim | 88479 | 530083752 | No Purchases in Class Period |
| 10385 | 530375464 | No Recognized Claim | 88480 | 530083753 | No Purchases in Class Period |
| 10386 | 530375465 | No Recognized Claim | 88481 | 530083754 | No Purchases in Class Period |
| 10387 | 530375466 | No Recognized Claim | 88482 | 530083756 | No Purchases in Class Period |
| 10388 | 530375471 | No Recognized Claim | 88483 | 530083759 | No Purchases in Class Period |
| 10389 | 530375472 | No Recognized Claim | 88484 | 530083760 | No Purchases in Class Period |
| 10390 | 530375473 | No Recognized Claim | 88485 | 530083763 | No Purchases in Class Period |
| 10391 | 530375474 | No Recognized Claim | 88486 | 530083767 | No Purchases in Class Period |
| 10392 | 530375475 | No Recognized Claim | 88487 | 530083771 | No Purchases in Class Period |
| 10393 | 530375476 | No Recognized Claim | 88488 | 530083772 | No Purchases in Class Period |
| 10394 | 530375478 | No Recognized Claim | 88489 | 530083776 | No Purchases in Class Period |
| 10395 | 530375479 | No Recognized Claim | 88490 | 530083778 | No Purchases in Class Period |
| 10396 | 530375482 | No Recognized Claim | 88491 | 530083779 | No Purchases in Class Period |
| 10397 | 530375483 | No Recognized Claim | 88492 | 530083783 | No Purchases in Class Period |
| 10398 | 530375484 | No Recognized Claim | 88493 | 530083784 | No Purchases in Class Period |
| 10399 | 530375486 | No Recognized Claim | 88494 | 530083785 | No Purchases in Class Period |
| 10400 | 530375487 | No Recognized Claim | 88495 | 530083787 | No Purchases in Class Period |
| 10401 | 530375488 | No Recognized Claim | 88496 | 530083789 | No Purchases in Class Period |
| 10402 | 530375489 | No Recognized Claim | 88497 | 530083792 | No Purchases in Class Period |
| 10403 | 530375495 | No Recognized Claim | 88498 | 530083793 | No Purchases in Class Period |
| 10404 | 530375496 | No Recognized Claim | 88499 | 530083794 | No Purchases in Class Period |
| 10405 | 530375497 | No Recognized Claim | 88500 | 530083795 | No Purchases in Class Period |
| 10406 | 530375502 | No Recognized Claim | 88501 | 530083796 | No Purchases in Class Period |
| 10407 | 530375504 | No Recognized Claim | 88502 | 530083799 | No Purchases in Class Period |
| 10408 | 530375512 | No Recognized Claim | 88503 | 530083800 | No Purchases in Class Period |
| 10409 | 530375513 | No Recognized Claim | 88504 | 530083801 | No Purchases in Class Period |
| 10410 | 530375514 | No Recognized Claim | 88505 | 530083805 | No Purchases in Class Period |
| 10411 | 530375516 | No Recognized Claim | 88506 | 530083806 | No Purchases in Class Period |
| 10412 | 530375519 | No Recognized Claim | 88507 | 530083807 | No Purchases in Class Period |
| 10413 | 530375520 | No Recognized Claim | 88508 | 530083810 | No Purchases in Class Period |
| 10414 | 530375521 | No Recognized Claim | 88509 | 530083811 | No Purchases in Class Period |
| 10415 | 530375522 | No Recognized Claim | 88510 | 530083814 | No Purchases in Class Period |
| 10416 | 530375523 | No Recognized Claim | 88511 | 530083816 | No Purchases in Class Period |
| 10417 | 530375525 | No Recognized Claim | 88512 | 530083818 | No Purchases in Class Period |
| 10418 | 530375526 | No Recognized Claim | 88513 | 530083820 | No Purchases in Class Period |
| 10419 | 530375528 | No Recognized Claim | 88514 | 530083821 | No Purchases in Class Period |
| 10420 | 530375534 | No Recognized Claim | 88515 | 530083822 | No Purchases in Class Period |
| 10421 | 530375535 | No Recognized Claim | 88516 | 530083825 | No Purchases in Class Period |
| 10422 | 530375537 | No Recognized Claim | 88517 | 530083826 | No Purchases in Class Period |
| 10423 | 530375538 | No Recognized Claim | 88518 | 530083828 | No Purchases in Class Period |
| 10424 | 530375539 | No Recognized Claim | 88519 | 530083829 | No Purchases in Class Period |
| 10425 | 530375542 | No Recognized Claim | 88520 | 530083830 | No Purchases in Class Period |
| 10426 | 530375543 | No Recognized Claim | 88521 | 530083832 | No Purchases in Class Period |
| 10427 | 530375544 | No Recognized Claim | 88522 | 530083835 | No Purchases in Class Period |
| 10428 | 530375545 | No Recognized Claim | 88523 | 530083837 | No Purchases in Class Period |
| 10429 | 530375546 | No Recognized Claim | 88524 | 530083838 | No Purchases in Class Period |
| 10430 | 530375547 | No Recognized Claim | 88525 | 530083840 | No Purchases in Class Period |
| 10431 | 530375548 | No Recognized Claim | 88526 | 530083841 | No Purchases in Class Period |
| 10432 | 530375549 | No Recognized Claim | 88527 | 530083842 | No Purchases in Class Period |
| 10433 | 530375550 | No Recognized Claim | 88528 | 530083843 | No Purchases in Class Period |
| 10434 | 530375551 | No Recognized Claim | 88529 | 530083844 | No Purchases in Class Period |
| 10435 | 530375552 | No Recognized Claim | 88530 | 530083845 | No Purchases in Class Period |
| 10436 | 530375554 | No Recognized Claim | 88531 | 530083847 | No Purchases in Class Period |
| 10437 | 530375557 | No Recognized Claim | 88532 | 530083849 | No Purchases in Class Period |
| 10438 | 530375559 | No Recognized Claim | 88533 | 530083852 | No Purchases in Class Period |
| 10439 | 530375560 | No Recognized Claim | 88534 | 530083855 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 10440 | 530375561 | No Recognized Claim | 88535 | 530083857 | No Purchases in Class Period |
| 10441 | 530375562 | No Recognized Claim | 88536 | 530083860 | No Purchases in Class Period |
| 10442 | 530375563 | No Recognized Claim | 88537 | 530083863 | No Purchases in Class Period |
| 10443 | 530375564 | No Recognized Claim | 88538 | 530083866 | No Purchases in Class Period |
| 10444 | 530375569 | No Recognized Claim | 88539 | 530083871 | No Purchases in Class Period |
| 10445 | 530375570 | No Recognized Claim | 88540 | 530083872 | No Purchases in Class Period |
| 10446 | 530375571 | No Recognized Claim | 88541 | 530083873 | No Purchases in Class Period |
| 10447 | 530375572 | No Recognized Claim | 88542 | 530083874 | No Purchases in Class Period |
| 10448 | 530375573 | No Recognized Claim | 88543 | 530083875 | No Purchases in Class Period |
| 10449 | 530375574 | No Recognized Claim | 88544 | 530083876 | No Purchases in Class Period |
| 10450 | 530375575 | No Recognized Claim | 88545 | 530083877 | No Purchases in Class Period |
| 10451 | 530375577 | No Recognized Claim | 88546 | 530083878 | No Purchases in Class Period |
| 10452 | 530375579 | No Recognized Claim | 88547 | 530083879 | No Purchases in Class Period |
| 10453 | 530375580 | No Recognized Claim | 88548 | 530083881 | No Purchases in Class Period |
| 10454 | 530375581 | No Recognized Claim | 88549 | 530083882 | No Purchases in Class Period |
| 10455 | 530375583 | No Recognized Claim | 88550 | 530083884 | No Purchases in Class Period |
| 10456 | 530375588 | No Recognized Claim | 88551 | 530083886 | No Purchases in Class Period |
| 10457 | 530375589 | No Recognized Claim | 88552 | 530083888 | No Purchases in Class Period |
| 10458 | 530375594 | No Recognized Claim | 88553 | 530083890 | No Purchases in Class Period |
| 10459 | 530375595 | No Recognized Claim | 88554 | 530083891 | No Purchases in Class Period |
| 10460 | 530375598 | No Recognized Claim | 88555 | 530083892 | No Purchases in Class Period |
| 10461 | 530375600 | No Recognized Claim | 88556 | 530083896 | No Purchases in Class Period |
| 10462 | 530375602 | No Recognized Claim | 88557 | 530083898 | No Purchases in Class Period |
| 10463 | 530375603 | No Recognized Claim | 88558 | 530083903 | No Purchases in Class Period |
| 10464 | 530375604 | No Recognized Claim | 88559 | 530083906 | No Purchases in Class Period |
| 10465 | 530375605 | No Recognized Claim | 88560 | 530083907 | No Purchases in Class Period |
| 10466 | 530375610 | No Recognized Claim | 88561 | 530083909 | No Purchases in Class Period |
| 10467 | 530375612 | No Recognized Claim | 88562 | 530083912 | No Purchases in Class Period |
| 10468 | 530375615 | No Recognized Claim | 88563 | 530083914 | No Purchases in Class Period |
| 10469 | 530375616 | No Recognized Claim | 88564 | 530083915 | No Purchases in Class Period |
| 10470 | 530375617 | No Recognized Claim | 88565 | 530083918 | No Purchases in Class Period |
| 10471 | 530375619 | No Recognized Claim | 88566 | 530083922 | No Purchases in Class Period |
| 10472 | 530375620 | No Recognized Claim | 88567 | 530083923 | No Purchases in Class Period |
| 10473 | 530375621 | No Recognized Claim | 88568 | 530083924 | No Purchases in Class Period |
| 10474 | 530375625 | No Recognized Claim | 88569 | 530083927 | No Purchases in Class Period |
| 10475 | 530375626 | No Recognized Claim | 88570 | 530083928 | No Purchases in Class Period |
| 10476 | 530375627 | No Recognized Claim | 88571 | 530083930 | No Purchases in Class Period |
| 10477 | 530375629 | No Recognized Claim | 88572 | 530083935 | No Purchases in Class Period |
| 10478 | 530375630 | No Recognized Claim | 88573 | 530083936 | No Purchases in Class Period |
| 10479 | 530375631 | No Recognized Claim | 88574 | 530083937 | No Purchases in Class Period |
| 10480 | 530375632 | No Recognized Claim | 88575 | 530083938 | No Purchases in Class Period |
| 10481 | 530375633 | No Recognized Claim | 88576 | 530083944 | No Purchases in Class Period |
| 10482 | 530375634 | No Recognized Claim | 88577 | 530083945 | No Purchases in Class Period |
| 10483 | 530375635 | No Recognized Claim | 88578 | 530083953 | No Purchases in Class Period |
| 10484 | 530375636 | No Recognized Claim | 88579 | 530083958 | No Purchases in Class Period |
| 10485 | 530375639 | No Recognized Claim | 88580 | 530083964 | No Purchases in Class Period |
| 10486 | 530375641 | No Recognized Claim | 88581 | 530083966 | No Purchases in Class Period |
| 10487 | 530375642 | No Recognized Claim | 88582 | 530083967 | No Purchases in Class Period |
| 10488 | 530375644 | No Recognized Claim | 88583 | 530083968 | No Purchases in Class Period |
| 10489 | 530375645 | No Recognized Claim | 88584 | 530083972 | No Purchases in Class Period |
| 10490 | 530375646 | No Recognized Claim | 88585 | 530083974 | No Purchases in Class Period |
| 10491 | 530375648 | No Recognized Claim | 88586 | 530083975 | No Purchases in Class Period |
| 10492 | 530375649 | No Recognized Claim | 88587 | 530083976 | No Purchases in Class Period |
| 10493 | 530375650 | No Recognized Claim | 88588 | 530083978 | No Purchases in Class Period |
| 10494 | 530375651 | No Recognized Claim | 88589 | 530083980 | No Purchases in Class Period |
| 10495 | 530375654 | No Recognized Claim | 88590 | 530083981 | No Purchases in Class Period |
| 10496 | 530375655 | No Recognized Claim | 88591 | 530083982 | No Purchases in Class Period |
| 10497 | 530375658 | No Recognized Claim | 88592 | 530083984 | No Purchases in Class Period |
| 10498 | 530375660 | No Recognized Claim | 88593 | 530083988 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 10499 | 530375662 | No Recognized Claim | 88594 | 530083990 | No Purchases in Class Period |
| 10500 | 530375663 | No Recognized Claim | 88595 | 530083993 | No Purchases in Class Period |
| 10501 | 530375673 | No Recognized Claim | 88596 | 530083994 | No Purchases in Class Period |
| 10502 | 530375674 | No Recognized Claim | 88597 | 530083997 | No Purchases in Class Period |
| 10503 | 530375675 | No Recognized Claim | 88598 | 530083998 | No Purchases in Class Period |
| 10504 | 530375676 | No Recognized Claim | 88599 | 530083999 | No Purchases in Class Period |
| 10505 | 530375677 | No Recognized Claim | 88600 | 530084001 | No Purchases in Class Period |
| 10506 | 530375679 | No Recognized Claim | 88601 | 530084002 | No Purchases in Class Period |
| 10507 | 530375681 | No Recognized Claim | 88602 | 530084004 | No Purchases in Class Period |
| 10508 | 530375682 | No Recognized Claim | 88603 | 530084007 | No Purchases in Class Period |
| 10509 | 530375683 | No Recognized Claim | 88604 | 530084010 | No Purchases in Class Period |
| 10510 | 530375687 | No Recognized Claim | 88605 | 530084011 | No Purchases in Class Period |
| 10511 | 530375690 | No Recognized Claim | 88606 | 530084013 | No Purchases in Class Period |
| 10512 | 530375691 | No Recognized Claim | 88607 | 530084016 | No Purchases in Class Period |
| 10513 | 530375693 | No Recognized Claim | 88608 | 530084018 | No Purchases in Class Period |
| 10514 | 530375694 | No Recognized Claim | 88609 | 530084019 | No Purchases in Class Period |
| 10515 | 530375695 | No Recognized Claim | 88610 | 530084025 | No Purchases in Class Period |
| 10516 | 530375702 | No Recognized Claim | 88611 | 530084026 | No Purchases in Class Period |
| 10517 | 530375704 | No Recognized Claim | 88612 | 530084028 | No Purchases in Class Period |
| 10518 | 530375705 | No Recognized Claim | 88613 | 530084029 | No Purchases in Class Period |
| 10519 | 530375709 | No Recognized Claim | 88614 | 530084030 | No Purchases in Class Period |
| 10520 | 530375711 | No Recognized Claim | 88615 | 530084031 | No Purchases in Class Period |
| 10521 | 530375712 | No Recognized Claim | 88616 | 530084038 | No Purchases in Class Period |
| 10522 | 530375716 | No Recognized Claim | 88617 | 530084039 | No Purchases in Class Period |
| 10523 | 530375717 | No Recognized Claim | 88618 | 530084042 | No Purchases in Class Period |
| 10524 | 530375718 | No Recognized Claim | 88619 | 530084043 | No Purchases in Class Period |
| 10525 | 530375724 | No Recognized Claim | 88620 | 530084044 | No Purchases in Class Period |
| 10526 | 530375725 | No Recognized Claim | 88621 | 530084045 | No Purchases in Class Period |
| 10527 | 530375726 | No Recognized Claim | 88622 | 530084047 | No Purchases in Class Period |
| 10528 | 530375727 | No Recognized Claim | 88623 | 530084048 | No Purchases in Class Period |
| 10529 | 530375729 | No Recognized Claim | 88624 | 530084052 | No Purchases in Class Period |
| 10530 | 530375730 | No Recognized Claim | 88625 | 530084053 | No Purchases in Class Period |
| 10531 | 530375731 | No Recognized Claim | 88626 | 530084054 | No Purchases in Class Period |
| 10532 | 530375732 | No Recognized Claim | 88627 | 530084057 | No Purchases in Class Period |
| 10533 | 530375734 | No Recognized Claim | 88628 | 530084059 | No Purchases in Class Period |
| 10534 | 530375735 | No Recognized Claim | 88629 | 530084061 | No Purchases in Class Period |
| 10535 | 530375740 | No Recognized Claim | 88630 | 530084062 | No Purchases in Class Period |
| 10536 | 530375741 | No Recognized Claim | 88631 | 530084066 | No Purchases in Class Period |
| 10537 | 530375744 | No Recognized Claim | 88632 | 530084067 | No Purchases in Class Period |
| 10538 | 530375746 | No Recognized Claim | 88633 | 530084069 | No Purchases in Class Period |
| 10539 | 530375747 | No Recognized Claim | 88634 | 530084070 | No Purchases in Class Period |
| 10540 | 530375748 | No Recognized Claim | 88635 | 530084073 | No Purchases in Class Period |
| 10541 | 530375749 | No Recognized Claim | 88636 | 530084075 | No Purchases in Class Period |
| 10542 | 530375750 | No Recognized Claim | 88637 | 530084076 | No Purchases in Class Period |
| 10543 | 530375752 | No Recognized Claim | 88638 | 530084077 | No Purchases in Class Period |
| 10544 | 530375753 | No Recognized Claim | 88639 | 530084078 | No Purchases in Class Period |
| 10545 | 530375754 | No Recognized Claim | 88640 | 530084081 | No Purchases in Class Period |
| 10546 | 530375756 | No Recognized Claim | 88641 | 530084089 | No Purchases in Class Period |
| 10547 | 530375757 | No Recognized Claim | 88642 | 530084090 | No Purchases in Class Period |
| 10548 | 530375758 | No Recognized Claim | 88643 | 530084093 | No Purchases in Class Period |
| 10549 | 530375759 | No Recognized Claim | 88644 | 530084094 | No Purchases in Class Period |
| 10550 | 530375762 | No Recognized Claim | 88645 | 530084095 | No Purchases in Class Period |
| 10551 | 530375764 | No Recognized Claim | 88646 | 530084097 | No Purchases in Class Period |
| 10552 | 530375765 | No Recognized Claim | 88647 | 530084100 | No Purchases in Class Period |
| 10553 | 530375766 | No Recognized Claim | 88648 | 530084105 | No Purchases in Class Period |
| 10554 | 530375767 | No Recognized Claim | 88649 | 530084106 | No Purchases in Class Period |
| 10555 | 530375768 | No Recognized Claim | 88650 | 530084111 | No Purchases in Class Period |
| 10556 | 530375770 | No Recognized Claim | 88651 | 530084112 | No Purchases in Class Period |
| 10557 | 530375772 | No Recognized Claim | 88652 | 530084115 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 10558 | 530375773 | No Recognized Claim | 88653 | 530084116 | No Purchases in Class Period |
| 10559 | 530375774 | No Recognized Claim | 88654 | 530084119 | No Purchases in Class Period |
| 10560 | 530375776 | No Recognized Claim | 88655 | 530084120 | No Purchases in Class Period |
| 10561 | 530375777 | No Recognized Claim | 88656 | 530084125 | No Purchases in Class Period |
| 10562 | 530375778 | No Recognized Claim | 88657 | 530084126 | No Purchases in Class Period |
| 10563 | 530375782 | No Recognized Claim | 88658 | 530084127 | No Purchases in Class Period |
| 10564 | 530375784 | No Recognized Claim | 88659 | 530084128 | No Purchases in Class Period |
| 10565 | 530375787 | No Recognized Claim | 88660 | 530084129 | No Purchases in Class Period |
| 10566 | 530375791 | No Recognized Claim | 88661 | 530084130 | No Purchases in Class Period |
| 10567 | 530375792 | No Recognized Claim | 88662 | 530084131 | No Purchases in Class Period |
| 10568 | 530375793 | No Recognized Claim | 88663 | 530084132 | No Purchases in Class Period |
| 10569 | 530375794 | No Recognized Claim | 88664 | 530084133 | No Purchases in Class Period |
| 10570 | 530375798 | No Recognized Claim | 88665 | 530084134 | No Purchases in Class Period |
| 10571 | 530375800 | No Recognized Claim | 88666 | 530084136 | No Purchases in Class Period |
| 10572 | 530375802 | No Recognized Claim | 88667 | 530084137 | No Purchases in Class Period |
| 10573 | 530375803 | No Recognized Claim | 88668 | 530084138 | No Purchases in Class Period |
| 10574 | 530375804 | No Recognized Claim | 88669 | 530084139 | No Purchases in Class Period |
| 10575 | 530375806 | No Recognized Claim | 88670 | 530084141 | No Purchases in Class Period |
| 10576 | 530375807 | No Recognized Claim | 88671 | 530084142 | No Purchases in Class Period |
| 10577 | 530375808 | No Recognized Claim | 88672 | 530084147 | No Purchases in Class Period |
| 10578 | 530375810 | No Recognized Claim | 88673 | 530084149 | No Purchases in Class Period |
| 10579 | 530375811 | No Recognized Claim | 88674 | 530084153 | No Purchases in Class Period |
| 10580 | 530375815 | No Recognized Claim | 88675 | 530084154 | No Purchases in Class Period |
| 10581 | 530375816 | No Recognized Claim | 88676 | 530084155 | No Purchases in Class Period |
| 10582 | 530375818 | No Recognized Claim | 88677 | 530084158 | No Purchases in Class Period |
| 10583 | 530375819 | No Recognized Claim | 88678 | 530084167 | No Purchases in Class Period |
| 10584 | 530375820 | No Recognized Claim | 88679 | 530084168 | No Purchases in Class Period |
| 10585 | 530375821 | No Recognized Claim | 88680 | 530084169 | No Purchases in Class Period |
| 10586 | 530375822 | No Recognized Claim | 88681 | 530084170 | No Purchases in Class Period |
| 10587 | 530375823 | No Recognized Claim | 88682 | 530084171 | No Purchases in Class Period |
| 10588 | 530375824 | No Recognized Claim | 88683 | 530084172 | No Purchases in Class Period |
| 10589 | 530375825 | No Recognized Claim | 88684 | 530084176 | No Purchases in Class Period |
| 10590 | 530375826 | No Recognized Claim | 88685 | 530084177 | No Purchases in Class Period |
| 10591 | 530375827 | No Recognized Claim | 88686 | 530084180 | No Purchases in Class Period |
| 10592 | 530375828 | No Recognized Claim | 88687 | 530084181 | No Purchases in Class Period |
| 10593 | 530375829 | No Recognized Claim | 88688 | 530084182 | No Purchases in Class Period |
| 10594 | 530375830 | No Recognized Claim | 88689 | 530084183 | No Purchases in Class Period |
| 10595 | 530375832 | No Recognized Claim | 88690 | 530084184 | No Purchases in Class Period |
| 10596 | 530375843 | No Recognized Claim | 88691 | 530084192 | No Purchases in Class Period |
| 10597 | 530375844 | No Recognized Claim | 88692 | 530084193 | No Purchases in Class Period |
| 10598 | 530375847 | No Recognized Claim | 88693 | 530084197 | No Purchases in Class Period |
| 10599 | 530375850 | No Recognized Claim | 88694 | 530084198 | No Purchases in Class Period |
| 10600 | 530375851 | No Recognized Claim | 88695 | 530084199 | No Purchases in Class Period |
| 10601 | 530375855 | No Recognized Claim | 88696 | 530084200 | No Purchases in Class Period |
| 10602 | 530375857 | No Recognized Claim | 88697 | 530084204 | No Purchases in Class Period |
| 10603 | 530375858 | No Recognized Claim | 88698 | 530084205 | No Purchases in Class Period |
| 10604 | 530375859 | No Recognized Claim | 88699 | 530084206 | No Purchases in Class Period |
| 10605 | 530375860 | No Recognized Claim | 88700 | 530084207 | No Purchases in Class Period |
| 10606 | 530375861 | No Recognized Claim | 88701 | 530084208 | No Purchases in Class Period |
| 10607 | 530375864 | No Recognized Claim | 88702 | 530084209 | No Purchases in Class Period |
| 10608 | 530375867 | No Recognized Claim | 88703 | 530084210 | No Purchases in Class Period |
| 10609 | 530375869 | No Recognized Claim | 88704 | 530084211 | No Purchases in Class Period |
| 10610 | 530375874 | No Recognized Claim | 88705 | 530084214 | No Purchases in Class Period |
| 10611 | 530375875 | No Recognized Claim | 88706 | 530084215 | No Purchases in Class Period |
| 10612 | 530375877 | No Recognized Claim | 88707 | 530084216 | No Purchases in Class Period |
| 10613 | 530375878 | No Recognized Claim | 88708 | 530084218 | No Purchases in Class Period |
| 10614 | 530375879 | No Recognized Claim | 88709 | 530084225 | No Purchases in Class Period |
| 10615 | 530375882 | No Recognized Claim | 88710 | 530084226 | No Purchases in Class Period |
| 10616 | 530375883 | No Recognized Claim | 88711 | 530084232 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 10617 | 530375886 | No Recognized Claim | 88712 | 530084233 | No Purchases in Class Period |
| 10618 | 530375887 | No Recognized Claim | 88713 | 530084235 | No Purchases in Class Period |
| 10619 | 530375890 | No Recognized Claim | 88714 | 530084237 | No Purchases in Class Period |
| 10620 | 530375891 | No Recognized Claim | 88715 | 530084240 | No Purchases in Class Period |
| 10621 | 530375893 | No Recognized Claim | 88716 | 530084242 | No Purchases in Class Period |
| 10622 | 530375895 | No Recognized Claim | 88717 | 530084243 | No Purchases in Class Period |
| 10623 | 530375898 | No Recognized Claim | 88718 | 530084244 | No Purchases in Class Period |
| 10624 | 530375900 | No Recognized Claim | 88719 | 530084245 | No Purchases in Class Period |
| 10625 | 530375901 | No Recognized Claim | 88720 | 530084247 | No Purchases in Class Period |
| 10626 | 530375902 | No Recognized Claim | 88721 | 530084249 | No Purchases in Class Period |
| 10627 | 530375905 | No Recognized Claim | 88722 | 530084251 | No Purchases in Class Period |
| 10628 | 530375907 | No Recognized Claim | 88723 | 530084254 | No Purchases in Class Period |
| 10629 | 530375908 | No Recognized Claim | 88724 | 530084255 | No Purchases in Class Period |
| 10630 | 530375909 | No Recognized Claim | 88725 | 530084257 | No Purchases in Class Period |
| 10631 | 530375910 | No Recognized Claim | 88726 | 530084258 | No Purchases in Class Period |
| 10632 | 530375911 | No Recognized Claim | 88727 | 530084259 | No Purchases in Class Period |
| 10633 | 530375913 | No Recognized Claim | 88728 | 530084260 | No Purchases in Class Period |
| 10634 | 530375914 | No Recognized Claim | 88729 | 530084262 | No Purchases in Class Period |
| 10635 | 530375915 | No Recognized Claim | 88730 | 530084265 | No Purchases in Class Period |
| 10636 | 530375916 | No Recognized Claim | 88731 | 530084266 | No Purchases in Class Period |
| 10637 | 530375924 | No Recognized Claim | 88732 | 530084269 | No Purchases in Class Period |
| 10638 | 530375925 | No Recognized Claim | 88733 | 530084271 | No Purchases in Class Period |
| 10639 | 530375926 | No Recognized Claim | 88734 | 530084272 | No Purchases in Class Period |
| 10640 | 530375928 | No Recognized Claim | 88735 | 530084275 | No Purchases in Class Period |
| 10641 | 530375929 | No Recognized Claim | 88736 | 530084276 | No Purchases in Class Period |
| 10642 | 530375930 | No Recognized Claim | 88737 | 530084277 | No Purchases in Class Period |
| 10643 | 530375931 | No Recognized Claim | 88738 | 530084284 | No Purchases in Class Period |
| 10644 | 530375932 | No Recognized Claim | 88739 | 530084285 | No Purchases in Class Period |
| 10645 | 530375933 | No Recognized Claim | 88740 | 530084289 | No Purchases in Class Period |
| 10646 | 530375934 | No Recognized Claim | 88741 | 530084291 | No Purchases in Class Period |
| 10647 | 530375936 | No Recognized Claim | 88742 | 530084295 | No Purchases in Class Period |
| 10648 | 530375939 | No Recognized Claim | 88743 | 530084297 | No Purchases in Class Period |
| 10649 | 530375942 | No Recognized Claim | 88744 | 530084298 | No Purchases in Class Period |
| 10650 | 530375943 | No Recognized Claim | 88745 | 530084301 | No Purchases in Class Period |
| 10651 | 530375944 | No Recognized Claim | 88746 | 530084302 | No Purchases in Class Period |
| 10652 | 530375945 | No Recognized Claim | 88747 | 530084303 | No Purchases in Class Period |
| 10653 | 530375947 | No Recognized Claim | 88748 | 530084306 | No Purchases in Class Period |
| 10654 | 530375948 | No Recognized Claim | 88749 | 530084310 | No Purchases in Class Period |
| 10655 | 530375949 | No Recognized Claim | 88750 | 530084311 | No Purchases in Class Period |
| 10656 | 530375950 | No Recognized Claim | 88751 | 530084313 | No Purchases in Class Period |
| 10657 | 530375951 | No Recognized Claim | 88752 | 530084319 | No Purchases in Class Period |
| 10658 | 530375952 | No Recognized Claim | 88753 | 530084320 | No Purchases in Class Period |
| 10659 | 530375953 | No Recognized Claim | 88754 | 530084327 | No Purchases in Class Period |
| 10660 | 530375954 | No Recognized Claim | 88755 | 530084328 | No Purchases in Class Period |
| 10661 | 530375957 | No Recognized Claim | 88756 | 530084331 | No Purchases in Class Period |
| 10662 | 530375958 | No Recognized Claim | 88757 | 530084333 | No Purchases in Class Period |
| 10663 | 530375960 | No Recognized Claim | 88758 | 530084342 | No Purchases in Class Period |
| 10664 | 530375961 | No Recognized Claim | 88759 | 530084351 | No Purchases in Class Period |
| 10665 | 530375962 | No Recognized Claim | 88760 | 530084359 | No Purchases in Class Period |
| 10666 | 530375963 | No Recognized Claim | 88761 | 530084361 | No Purchases in Class Period |
| 10667 | 530375965 | No Recognized Claim | 88762 | 530084363 | No Purchases in Class Period |
| 10668 | 530375967 | No Recognized Claim | 88763 | 530084371 | No Purchases in Class Period |
| 10669 | 530375968 | No Recognized Claim | 88764 | 530084372 | No Purchases in Class Period |
| 10670 | 530375969 | No Recognized Claim | 88765 | 530084378 | No Purchases in Class Period |
| 10671 | 530375970 | No Recognized Claim | 88766 | 530084387 | No Purchases in Class Period |
| 10672 | 530375971 | No Recognized Claim | 88767 | 530084389 | No Purchases in Class Period |
| 10673 | 530375972 | No Recognized Claim | 88768 | 530084390 | No Purchases in Class Period |
| 10674 | 530375978 | No Recognized Claim | 88769 | 530084394 | No Purchases in Class Period |
| 10675 | 530375979 | No Recognized Claim | 88770 | 530084395 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 10676 | 530375981 | No Recognized Claim | 88771 | 530084396 | No Purchases in Class Period |
| 10677 | 530375982 | No Recognized Claim | 88772 | 530084397 | No Purchases in Class Period |
| 10678 | 530375983 | No Recognized Claim | 88773 | 530084399 | No Purchases in Class Period |
| 10679 | 530375984 | No Recognized Claim | 88774 | 530084400 | No Purchases in Class Period |
| 10680 | 530375986 | No Recognized Claim | 88775 | 530084404 | No Purchases in Class Period |
| 10681 | 530375988 | No Recognized Claim | 88776 | 530084409 | No Purchases in Class Period |
| 10682 | 530375989 | No Recognized Claim | 88777 | 530084414 | No Purchases in Class Period |
| 10683 | 530375990 | No Recognized Claim | 88778 | 530084415 | No Purchases in Class Period |
| 10684 | 530375991 | No Recognized Claim | 88779 | 530084416 | No Purchases in Class Period |
| 10685 | 530375992 | No Recognized Claim | 88780 | 530084423 | No Purchases in Class Period |
| 10686 | 530375994 | No Recognized Claim | 88781 | 530084426 | No Purchases in Class Period |
| 10687 | 530375995 | No Recognized Claim | 88782 | 530084428 | No Purchases in Class Period |
| 10688 | 530375996 | No Recognized Claim | 88783 | 530084434 | No Purchases in Class Period |
| 10689 | 530375997 | No Recognized Claim | 88784 | 530084435 | No Purchases in Class Period |
| 10690 | 530375998 | No Recognized Claim | 88785 | 530084437 | No Purchases in Class Period |
| 10691 | 530376003 | No Recognized Claim | 88786 | 530084444 | No Purchases in Class Period |
| 10692 | 530376004 | No Recognized Claim | 88787 | 530084446 | No Purchases in Class Period |
| 10693 | 530376007 | No Recognized Claim | 88788 | 530084447 | No Purchases in Class Period |
| 10694 | 530376008 | No Recognized Claim | 88789 | 530084448 | No Purchases in Class Period |
| 10695 | 530376011 | No Recognized Claim | 88790 | 530084449 | No Purchases in Class Period |
| 10696 | 530376012 | No Recognized Claim | 88791 | 530084451 | No Purchases in Class Period |
| 10697 | 530376019 | No Recognized Claim | 88792 | 530084452 | No Purchases in Class Period |
| 10698 | 530376022 | No Recognized Claim | 88793 | 530084453 | No Purchases in Class Period |
| 10699 | 530376023 | No Recognized Claim | 88794 | 530084455 | No Purchases in Class Period |
| 10700 | 530376024 | No Recognized Claim | 88795 | 530084459 | No Purchases in Class Period |
| 10701 | 530376027 | No Recognized Claim | 88796 | 530084460 | No Purchases in Class Period |
| 10702 | 530376030 | No Recognized Claim | 88797 | 530084461 | No Purchases in Class Period |
| 10703 | 530376032 | No Recognized Claim | 88798 | 530084464 | No Purchases in Class Period |
| 10704 | 530376036 | No Recognized Claim | 88799 | 530084465 | No Purchases in Class Period |
| 10705 | 530376038 | No Recognized Claim | 88800 | 530084466 | No Purchases in Class Period |
| 10706 | 530376039 | No Recognized Claim | 88801 | 530084467 | No Purchases in Class Period |
| 10707 | 530376040 | No Recognized Claim | 88802 | 530084468 | No Purchases in Class Period |
| 10708 | 530376041 | No Recognized Claim | 88803 | 530084469 | No Purchases in Class Period |
| 10709 | 530376042 | No Recognized Claim | 88804 | 530084471 | No Purchases in Class Period |
| 10710 | 530376043 | No Recognized Claim | 88805 | 530084473 | No Purchases in Class Period |
| 10711 | 530376045 | No Recognized Claim | 88806 | 530084475 | No Purchases in Class Period |
| 10712 | 530376046 | No Recognized Claim | 88807 | 530084476 | No Purchases in Class Period |
| 10713 | 530376047 | No Recognized Claim | 88808 | 530084477 | No Purchases in Class Period |
| 10714 | 530376048 | No Recognized Claim | 88809 | 530084478 | No Purchases in Class Period |
| 10715 | 530376050 | No Recognized Claim | 88810 | 530084480 | No Purchases in Class Period |
| 10716 | 530376051 | No Recognized Claim | 88811 | 530084482 | No Purchases in Class Period |
| 10717 | 530376053 | No Recognized Claim | 88812 | 530084483 | No Purchases in Class Period |
| 10718 | 530376056 | No Recognized Claim | 88813 | 530084484 | No Purchases in Class Period |
| 10719 | 530376059 | No Recognized Claim | 88814 | 530084485 | No Purchases in Class Period |
| 10720 | 530376062 | No Recognized Claim | 88815 | 530084486 | No Purchases in Class Period |
| 10721 | 530376063 | No Recognized Claim | 88816 | 530084487 | No Purchases in Class Period |
| 10722 | 530376064 | No Recognized Claim | 88817 | 530084488 | No Purchases in Class Period |
| 10723 | 530376065 | No Recognized Claim | 88818 | 530084491 | No Purchases in Class Period |
| 10724 | 530376066 | No Recognized Claim | 88819 | 530084495 | No Purchases in Class Period |
| 10725 | 530376067 | No Recognized Claim | 88820 | 530084496 | No Purchases in Class Period |
| 10726 | 530376068 | No Recognized Claim | 88821 | 530084499 | No Purchases in Class Period |
| 10727 | 530376069 | No Recognized Claim | 88822 | 530084506 | No Purchases in Class Period |
| 10728 | 530376071 | No Recognized Claim | 88823 | 530084510 | No Purchases in Class Period |
| 10729 | 530376072 | No Recognized Claim | 88824 | 530084512 | No Purchases in Class Period |
| 10730 | 530376074 | No Recognized Claim | 88825 | 530084513 | No Purchases in Class Period |
| 10731 | 530376075 | No Recognized Claim | 88826 | 530084515 | No Purchases in Class Period |
| 10732 | 530376078 | No Recognized Claim | 88827 | 530084517 | No Purchases in Class Period |
| 10733 | 530376079 | No Recognized Claim | 88828 | 530084519 | No Purchases in Class Period |
| 10734 | 530376084 | No Recognized Claim | 88829 | 530084522 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 10735 | 530376085 | No Recognized Claim | 88830 | 530084523 | No Purchases in Class Period |
| 10736 | 530376086 | No Recognized Claim | 88831 | 530084525 | No Purchases in Class Period |
| 10737 | 530376087 | No Recognized Claim | 88832 | 530084529 | No Purchases in Class Period |
| 10738 | 530376088 | No Recognized Claim | 88833 | 530084532 | No Purchases in Class Period |
| 10739 | 530376089 | No Recognized Claim | 88834 | 530084535 | No Purchases in Class Period |
| 10740 | 530376091 | No Recognized Claim | 88835 | 530084537 | No Purchases in Class Period |
| 10741 | 530376092 | No Recognized Claim | 88836 | 530084540 | No Purchases in Class Period |
| 10742 | 530376093 | No Recognized Claim | 88837 | 530084543 | No Purchases in Class Period |
| 10743 | 530376094 | No Recognized Claim | 88838 | 530084546 | No Purchases in Class Period |
| 10744 | 530376095 | No Recognized Claim | 88839 | 530084549 | No Purchases in Class Period |
| 10745 | 530376097 | No Recognized Claim | 88840 | 530084552 | No Purchases in Class Period |
| 10746 | 530376098 | No Recognized Claim | 88841 | 530084554 | No Purchases in Class Period |
| 10747 | 530376100 | No Recognized Claim | 88842 | 530084555 | No Purchases in Class Period |
| 10748 | 530376102 | No Recognized Claim | 88843 | 530084556 | No Purchases in Class Period |
| 10749 | 530376103 | No Recognized Claim | 88844 | 530084558 | No Purchases in Class Period |
| 10750 | 530376104 | No Recognized Claim | 88845 | 530084560 | No Purchases in Class Period |
| 10751 | 530376108 | No Recognized Claim | 88846 | 530084561 | No Purchases in Class Period |
| 10752 | 530376110 | No Recognized Claim | 88847 | 530084562 | No Purchases in Class Period |
| 10753 | 530376111 | No Recognized Claim | 88848 | 530084567 | No Purchases in Class Period |
| 10754 | 530376114 | No Recognized Claim | 88849 | 530084570 | No Purchases in Class Period |
| 10755 | 530376115 | No Recognized Claim | 88850 | 530084571 | No Purchases in Class Period |
| 10756 | 530376116 | No Recognized Claim | 88851 | 530084572 | No Purchases in Class Period |
| 10757 | 530376118 | No Recognized Claim | 88852 | 530084573 | No Purchases in Class Period |
| 10758 | 530376119 | No Recognized Claim | 88853 | 530084574 | No Purchases in Class Period |
| 10759 | 530376120 | No Recognized Claim | 88854 | 530084581 | No Purchases in Class Period |
| 10760 | 530376124 | No Recognized Claim | 88855 | 530084583 | No Purchases in Class Period |
| 10761 | 530376125 | No Recognized Claim | 88856 | 530084584 | No Purchases in Class Period |
| 10762 | 530376127 | No Recognized Claim | 88857 | 530084585 | No Purchases in Class Period |
| 10763 | 530376128 | No Recognized Claim | 88858 | 530084586 | No Purchases in Class Period |
| 10764 | 530376129 | No Recognized Claim | 88859 | 530084587 | No Purchases in Class Period |
| 10765 | 530376130 | No Recognized Claim | 88860 | 530084591 | No Purchases in Class Period |
| 10766 | 530376131 | No Recognized Claim | 88861 | 530084595 | No Purchases in Class Period |
| 10767 | 530376132 | No Recognized Claim | 88862 | 530084596 | No Purchases in Class Period |
| 10768 | 530376133 | No Recognized Claim | 88863 | 530084597 | No Purchases in Class Period |
| 10769 | 530376134 | No Recognized Claim | 88864 | 530084599 | No Purchases in Class Period |
| 10770 | 530376136 | No Recognized Claim | 88865 | 530084602 | No Purchases in Class Period |
| 10771 | 530376138 | No Recognized Claim | 88866 | 530084605 | No Purchases in Class Period |
| 10772 | 530376139 | No Recognized Claim | 88867 | 530084607 | No Purchases in Class Period |
| 10773 | 530376142 | No Recognized Claim | 88868 | 530084608 | No Purchases in Class Period |
| 10774 | 530376143 | No Recognized Claim | 88869 | 530084609 | No Purchases in Class Period |
| 10775 | 530376145 | No Recognized Claim | 88870 | 530084610 | No Purchases in Class Period |
| 10776 | 530376147 | No Recognized Claim | 88871 | 530084611 | No Purchases in Class Period |
| 10777 | 530376148 | No Recognized Claim | 88872 | 530084612 | No Purchases in Class Period |
| 10778 | 530376149 | No Recognized Claim | 88873 | 530084614 | No Purchases in Class Period |
| 10779 | 530376152 | No Recognized Claim | 88874 | 530084617 | No Purchases in Class Period |
| 10780 | 530376156 | No Recognized Claim | 88875 | 530084618 | No Purchases in Class Period |
| 10781 | 530376157 | No Recognized Claim | 88876 | 530084619 | No Purchases in Class Period |
| 10782 | 530376159 | No Recognized Claim | 88877 | 530084620 | No Purchases in Class Period |
| 10783 | 530376160 | No Recognized Claim | 88878 | 530084624 | No Purchases in Class Period |
| 10784 | 530376163 | No Recognized Claim | 88879 | 530084625 | No Purchases in Class Period |
| 10785 | 530376166 | No Recognized Claim | 88880 | 530084628 | No Purchases in Class Period |
| 10786 | 530376167 | No Recognized Claim | 88881 | 530084629 | No Purchases in Class Period |
| 10787 | 530376169 | No Recognized Claim | 88882 | 530084630 | No Purchases in Class Period |
| 10788 | 530376171 | No Recognized Claim | 88883 | 530084631 | No Purchases in Class Period |
| 10789 | 530376172 | No Recognized Claim | 88884 | 530084633 | No Purchases in Class Period |
| 10790 | 530376173 | No Recognized Claim | 88885 | 530084634 | No Purchases in Class Period |
| 10791 | 530376175 | No Recognized Claim | 88886 | 530084635 | No Purchases in Class Period |
| 10792 | 530376178 | No Recognized Claim | 88887 | 530084636 | No Purchases in Class Period |
| 10793 | 530376180 | No Recognized Claim | 88888 | 530084637 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 10794 | 530376181 | No Recognized Claim | 88889 | 530084638 | No Purchases in Class Period |
| 10795 | 530376182 | No Recognized Claim | 88890 | 530084640 | No Purchases in Class Period |
| 10796 | 530376183 | No Recognized Claim | 88891 | 530084642 | No Purchases in Class Period |
| 10797 | 530376184 | No Recognized Claim | 88892 | 530084643 | No Purchases in Class Period |
| 10798 | 530376187 | No Recognized Claim | 88893 | 530084644 | No Purchases in Class Period |
| 10799 | 530376188 | No Recognized Claim | 88894 | 530084645 | No Purchases in Class Period |
| 10800 | 530376189 | No Recognized Claim | 88895 | 530084646 | No Purchases in Class Period |
| 10801 | 530376191 | No Recognized Claim | 88896 | 530084647 | No Purchases in Class Period |
| 10802 | 530376195 | No Recognized Claim | 88897 | 530084648 | No Purchases in Class Period |
| 10803 | 530376198 | No Recognized Claim | 88898 | 530084649 | No Purchases in Class Period |
| 10804 | 530376201 | No Recognized Claim | 88899 | 530084651 | No Purchases in Class Period |
| 10805 | 530376202 | No Recognized Claim | 88900 | 530084652 | No Purchases in Class Period |
| 10806 | 530376203 | No Recognized Claim | 88901 | 530084654 | No Purchases in Class Period |
| 10807 | 530376205 | No Recognized Claim | 88902 | 530084657 | No Purchases in Class Period |
| 10808 | 530376207 | No Recognized Claim | 88903 | 530084658 | No Purchases in Class Period |
| 10809 | 530376208 | No Recognized Claim | 88904 | 530084663 | No Purchases in Class Period |
| 10810 | 530376210 | No Recognized Claim | 88905 | 530084669 | No Purchases in Class Period |
| 10811 | 530376211 | No Recognized Claim | 88906 | 530084671 | No Purchases in Class Period |
| 10812 | 530376214 | No Recognized Claim | 88907 | 530084672 | No Purchases in Class Period |
| 10813 | 530376221 | No Recognized Claim | 88908 | 530084673 | No Purchases in Class Period |
| 10814 | 530376222 | No Recognized Claim | 88909 | 530084676 | No Purchases in Class Period |
| 10815 | 530376230 | No Recognized Claim | 88910 | 530084677 | No Purchases in Class Period |
| 10816 | 530376238 | No Recognized Claim | 88911 | 530084678 | No Purchases in Class Period |
| 10817 | 530376239 | No Recognized Claim | 88912 | 530084679 | No Purchases in Class Period |
| 10818 | 530376242 | No Recognized Claim | 88913 | 530084680 | No Purchases in Class Period |
| 10819 | 530376245 | No Recognized Claim | 88914 | 530084681 | No Purchases in Class Period |
| 10820 | 530376247 | No Recognized Claim | 88915 | 530084682 | No Purchases in Class Period |
| 10821 | 530376248 | No Recognized Claim | 88916 | 530084683 | No Purchases in Class Period |
| 10822 | 530376249 | No Recognized Claim | 88917 | 530084684 | No Purchases in Class Period |
| 10823 | 530376250 | No Recognized Claim | 88918 | 530084686 | No Purchases in Class Period |
| 10824 | 530376251 | No Recognized Claim | 88919 | 530084688 | No Purchases in Class Period |
| 10825 | 530376252 | No Recognized Claim | 88920 | 530084690 | No Purchases in Class Period |
| 10826 | 530376254 | No Recognized Claim | 88921 | 530084699 | No Purchases in Class Period |
| 10827 | 530376258 | No Recognized Claim | 88922 | 530084706 | No Purchases in Class Period |
| 10828 | 530376260 | No Recognized Claim | 88923 | 530084708 | No Purchases in Class Period |
| 10829 | 530376262 | No Recognized Claim | 88924 | 530084709 | No Purchases in Class Period |
| 10830 | 530376265 | No Recognized Claim | 88925 | 530084710 | No Purchases in Class Period |
| 10831 | 530376267 | No Recognized Claim | 88926 | 530084711 | No Purchases in Class Period |
| 10832 | 530376268 | No Recognized Claim | 88927 | 530084715 | No Purchases in Class Period |
| 10833 | 530376269 | No Recognized Claim | 88928 | 530084717 | No Purchases in Class Period |
| 10834 | 530376270 | No Recognized Claim | 88929 | 530084726 | No Purchases in Class Period |
| 10835 | 530376271 | No Recognized Claim | 88930 | 530084727 | No Purchases in Class Period |
| 10836 | 530376272 | No Recognized Claim | 88931 | 530084728 | No Purchases in Class Period |
| 10837 | 530376273 | No Recognized Claim | 88932 | 530084729 | No Purchases in Class Period |
| 10838 | 530376274 | No Recognized Claim | 88933 | 530084730 | No Purchases in Class Period |
| 10839 | 530376275 | No Recognized Claim | 88934 | 530084731 | No Purchases in Class Period |
| 10840 | 530376276 | No Recognized Claim | 88935 | 530084738 | No Purchases in Class Period |
| 10841 | 530376277 | No Recognized Claim | 88936 | 530084740 | No Purchases in Class Period |
| 10842 | 530376278 | No Recognized Claim | 88937 | 530084743 | No Purchases in Class Period |
| 10843 | 530376279 | No Recognized Claim | 88938 | 530084746 | No Purchases in Class Period |
| 10844 | 530376280 | No Recognized Claim | 88939 | 530084750 | No Purchases in Class Period |
| 10845 | 530376282 | No Recognized Claim | 88940 | 530084757 | No Purchases in Class Period |
| 10846 | 530376283 | No Recognized Claim | 88941 | 530084760 | No Purchases in Class Period |
| 10847 | 530376284 | No Recognized Claim | 88942 | 530084761 | No Purchases in Class Period |
| 10848 | 530376296 | No Recognized Claim | 88943 | 530084763 | No Purchases in Class Period |
| 10849 | 530376297 | No Recognized Claim | 88944 | 530084767 | No Purchases in Class Period |
| 10850 | 530376301 | No Recognized Claim | 88945 | 530084769 | No Purchases in Class Period |
| 10851 | 530376302 | No Recognized Claim | 88946 | 530084770 | No Purchases in Class Period |
| 10852 | 530376303 | No Recognized Claim | 88947 | 530084774 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 10853 | 530376304 | No Recognized Claim | 88948 | 530084777 | No Purchases in Class Period |
| 10854 | 530376310 | No Recognized Claim | 88949 | 530084778 | No Purchases in Class Period |
| 10855 | 530376311 | No Recognized Claim | 88950 | 530084779 | No Purchases in Class Period |
| 10856 | 530376313 | No Recognized Claim | 88951 | 530084782 | No Purchases in Class Period |
| 10857 | 530376314 | No Recognized Claim | 88952 | 530084784 | No Purchases in Class Period |
| 10858 | 530376317 | No Recognized Claim | 88953 | 530084785 | No Purchases in Class Period |
| 10859 | 530376318 | No Recognized Claim | 88954 | 530084786 | No Purchases in Class Period |
| 10860 | 530376319 | No Recognized Claim | 88955 | 530084788 | No Purchases in Class Period |
| 10861 | 530376322 | No Recognized Claim | 88956 | 530084790 | No Purchases in Class Period |
| 10862 | 530376323 | No Recognized Claim | 88957 | 530084791 | No Purchases in Class Period |
| 10863 | 530376324 | No Recognized Claim | 88958 | 530084795 | No Purchases in Class Period |
| 10864 | 530376325 | No Recognized Claim | 88959 | 530084796 | No Purchases in Class Period |
| 10865 | 530376326 | No Recognized Claim | 88960 | 530084799 | No Purchases in Class Period |
| 10866 | 530376330 | No Recognized Claim | 88961 | 530084800 | No Purchases in Class Period |
| 10867 | 530376332 | No Recognized Claim | 88962 | 530084801 | No Purchases in Class Period |
| 10868 | 530376333 | No Recognized Claim | 88963 | 530084802 | No Purchases in Class Period |
| 10869 | 530376335 | No Recognized Claim | 88964 | 530084803 | No Purchases in Class Period |
| 10870 | 530376336 | No Recognized Claim | 88965 | 530084804 | No Purchases in Class Period |
| 10871 | 530376337 | No Recognized Claim | 88966 | 530084808 | No Purchases in Class Period |
| 10872 | 530376338 | No Recognized Claim | 88967 | 530084809 | No Purchases in Class Period |
| 10873 | 530376339 | No Recognized Claim | 88968 | 530084810 | No Purchases in Class Period |
| 10874 | 530376342 | No Recognized Claim | 88969 | 530084811 | No Purchases in Class Period |
| 10875 | 530376345 | No Recognized Claim | 88970 | 530084812 | No Purchases in Class Period |
| 10876 | 530376346 | No Recognized Claim | 88971 | 530084815 | No Purchases in Class Period |
| 10877 | 530376347 | No Recognized Claim | 88972 | 530084816 | No Purchases in Class Period |
| 10878 | 530376348 | No Recognized Claim | 88973 | 530084817 | No Purchases in Class Period |
| 10879 | 530376349 | No Recognized Claim | 88974 | 530084818 | No Purchases in Class Period |
| 10880 | 530376350 | No Recognized Claim | 88975 | 530084819 | No Purchases in Class Period |
| 10881 | 530376351 | No Recognized Claim | 88976 | 530084824 | No Purchases in Class Period |
| 10882 | 530376352 | No Recognized Claim | 88977 | 530084827 | No Purchases in Class Period |
| 10883 | 530376353 | No Recognized Claim | 88978 | 530084829 | No Purchases in Class Period |
| 10884 | 530376354 | No Recognized Claim | 88979 | 530084830 | No Purchases in Class Period |
| 10885 | 530376355 | No Recognized Claim | 88980 | 530084831 | No Purchases in Class Period |
| 10886 | 530376357 | No Recognized Claim | 88981 | 530084832 | No Purchases in Class Period |
| 10887 | 530376358 | No Recognized Claim | 88982 | 530084833 | No Purchases in Class Period |
| 10888 | 530376359 | No Recognized Claim | 88983 | 530084837 | No Purchases in Class Period |
| 10889 | 530376360 | No Recognized Claim | 88984 | 530084838 | No Purchases in Class Period |
| 10890 | 530376363 | No Recognized Claim | 88985 | 530084839 | No Purchases in Class Period |
| 10891 | 530376365 | No Recognized Claim | 88986 | 530084840 | No Purchases in Class Period |
| 10892 | 530376368 | No Recognized Claim | 88987 | 530084841 | No Purchases in Class Period |
| 10893 | 530376374 | No Recognized Claim | 88988 | 530084843 | No Purchases in Class Period |
| 10894 | 530376375 | No Recognized Claim | 88989 | 530084844 | No Purchases in Class Period |
| 10895 | 530376381 | No Recognized Claim | 88990 | 530084846 | No Purchases in Class Period |
| 10896 | 530376390 | No Recognized Claim | 88991 | 530084848 | No Purchases in Class Period |
| 10897 | 530376392 | No Recognized Claim | 88992 | 530084850 | No Purchases in Class Period |
| 10898 | 530376395 | No Recognized Claim | 88993 | 530084851 | No Purchases in Class Period |
| 10899 | 530376396 | No Recognized Claim | 88994 | 530084852 | No Purchases in Class Period |
| 10900 | 530376400 | No Recognized Claim | 88995 | 530084853 | No Purchases in Class Period |
| 10901 | 530376402 | No Recognized Claim | 88996 | 530084855 | No Purchases in Class Period |
| 10902 | 530376403 | No Recognized Claim | 88997 | 530084856 | No Purchases in Class Period |
| 10903 | 530376404 | No Recognized Claim | 88998 | 530084857 | No Purchases in Class Period |
| 10904 | 530376405 | No Recognized Claim | 88999 | 530084858 | No Purchases in Class Period |
| 10905 | 530376406 | No Recognized Claim | 89000 | 530084859 | No Purchases in Class Period |
| 10906 | 530376407 | No Recognized Claim | 89001 | 530084860 | No Purchases in Class Period |
| 10907 | 530376408 | No Recognized Claim | 89002 | 530084861 | No Purchases in Class Period |
| 10908 | 530376409 | No Recognized Claim | 89003 | 530084865 | No Purchases in Class Period |
| 10909 | 530376410 | No Recognized Claim | 89004 | 530084875 | No Purchases in Class Period |
| 10910 | 530376411 | No Recognized Claim | 89005 | 530084876 | No Purchases in Class Period |
| 10911 | 530376414 | No Recognized Claim | 89006 | 530084881 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 10912 | 530376418 | No Recognized Claim | 89007 | 530084882 | No Purchases in Class Period |
| 10913 | 530376420 | No Recognized Claim | 89008 | 530084883 | No Purchases in Class Period |
| 10914 | 530376424 | No Recognized Claim | 89009 | 530084884 | No Purchases in Class Period |
| 10915 | 530376425 | No Recognized Claim | 89010 | 530084885 | No Purchases in Class Period |
| 10916 | 530376426 | No Recognized Claim | 89011 | 530084886 | No Purchases in Class Period |
| 10917 | 530376427 | No Recognized Claim | 89012 | 530084887 | No Purchases in Class Period |
| 10918 | 530376431 | No Recognized Claim | 89013 | 530084888 | No Purchases in Class Period |
| 10919 | 530376435 | No Recognized Claim | 89014 | 530084889 | No Purchases in Class Period |
| 10920 | 530376437 | No Recognized Claim | 89015 | 530084890 | No Purchases in Class Period |
| 10921 | 530376443 | No Recognized Claim | 89016 | 530084892 | No Purchases in Class Period |
| 10922 | 530376444 | No Recognized Claim | 89017 | 530084893 | No Purchases in Class Period |
| 10923 | 530376445 | No Recognized Claim | 89018 | 530084894 | No Purchases in Class Period |
| 10924 | 530376446 | No Recognized Claim | 89019 | 530084895 | No Purchases in Class Period |
| 10925 | 530376448 | No Recognized Claim | 89020 | 530084896 | No Purchases in Class Period |
| 10926 | 530376454 | No Recognized Claim | 89021 | 530084897 | No Purchases in Class Period |
| 10927 | 530376457 | No Recognized Claim | 89022 | 530084898 | No Purchases in Class Period |
| 10928 | 530376459 | No Recognized Claim | 89023 | 530084899 | No Purchases in Class Period |
| 10929 | 530376460 | No Recognized Claim | 89024 | 530084900 | No Purchases in Class Period |
| 10930 | 530376461 | No Recognized Claim | 89025 | 530084901 | No Purchases in Class Period |
| 10931 | 530376462 | No Recognized Claim | 89026 | 530084902 | No Purchases in Class Period |
| 10932 | 530376463 | No Recognized Claim | 89027 | 530084903 | No Purchases in Class Period |
| 10933 | 530376464 | No Recognized Claim | 89028 | 530084904 | No Purchases in Class Period |
| 10934 | 530376465 | No Recognized Claim | 89029 | 530084905 | No Purchases in Class Period |
| 10935 | 530376468 | No Recognized Claim | 89030 | 530084906 | No Purchases in Class Period |
| 10936 | 530376469 | No Recognized Claim | 89031 | 530084907 | No Purchases in Class Period |
| 10937 | 530376470 | No Recognized Claim | 89032 | 530084909 | No Purchases in Class Period |
| 10938 | 530376476 | No Recognized Claim | 89033 | 530084913 | No Purchases in Class Period |
| 10939 | 530376477 | No Recognized Claim | 89034 | 530084914 | No Purchases in Class Period |
| 10940 | 530376478 | No Recognized Claim | 89035 | 530084916 | No Purchases in Class Period |
| 10941 | 530376480 | No Recognized Claim | 89036 | 530084917 | No Purchases in Class Period |
| 10942 | 530376481 | No Recognized Claim | 89037 | 530084918 | No Purchases in Class Period |
| 10943 | 530376488 | No Recognized Claim | 89038 | 530084919 | No Purchases in Class Period |
| 10944 | 530376489 | No Recognized Claim | 89039 | 530084921 | No Purchases in Class Period |
| 10945 | 530376490 | No Recognized Claim | 89040 | 530084922 | No Purchases in Class Period |
| 10946 | 530376492 | No Recognized Claim | 89041 | 530084923 | No Purchases in Class Period |
| 10947 | 530376494 | No Recognized Claim | 89042 | 530084924 | No Purchases in Class Period |
| 10948 | 530376498 | No Recognized Claim | 89043 | 530084925 | No Purchases in Class Period |
| 10949 | 530376499 | No Recognized Claim | 89044 | 530084928 | No Purchases in Class Period |
| 10950 | 530376500 | No Recognized Claim | 89045 | 530084929 | No Purchases in Class Period |
| 10951 | 530376502 | No Recognized Claim | 89046 | 530084930 | No Purchases in Class Period |
| 10952 | 530376505 | No Recognized Claim | 89047 | 530084931 | No Purchases in Class Period |
| 10953 | 530376506 | No Recognized Claim | 89048 | 530084932 | No Purchases in Class Period |
| 10954 | 530376507 | No Recognized Claim | 89049 | 530084933 | No Purchases in Class Period |
| 10955 | 530376508 | No Recognized Claim | 89050 | 530084934 | No Purchases in Class Period |
| 10956 | 530376509 | No Recognized Claim | 89051 | 530084936 | No Purchases in Class Period |
| 10957 | 530376514 | No Recognized Claim | 89052 | 530084938 | No Purchases in Class Period |
| 10958 | 530376516 | No Recognized Claim | 89053 | 530084939 | No Purchases in Class Period |
| 10959 | 530376517 | No Recognized Claim | 89054 | 530084940 | No Purchases in Class Period |
| 10960 | 530376518 | No Recognized Claim | 89055 | 530084941 | No Purchases in Class Period |
| 10961 | 530376521 | No Recognized Claim | 89056 | 530084942 | No Purchases in Class Period |
| 10962 | 530376528 | No Recognized Claim | 89057 | 530084943 | No Purchases in Class Period |
| 10963 | 530376532 | No Recognized Claim | 89058 | 530084944 | No Purchases in Class Period |
| 10964 | 530376533 | No Recognized Claim | 89059 | 530084945 | No Purchases in Class Period |
| 10965 | 530376535 | No Recognized Claim | 89060 | 530084946 | No Purchases in Class Period |
| 10966 | 530376536 | No Recognized Claim | 89061 | 530084947 | No Purchases in Class Period |
| 10967 | 530376545 | No Recognized Claim | 89062 | 530084950 | No Purchases in Class Period |
| 10968 | 530376546 | No Recognized Claim | 89063 | 530084951 | No Purchases in Class Period |
| 10969 | 530376547 | No Recognized Claim | 89064 | 530084953 | No Purchases in Class Period |
| 10970 | 530376550 | No Recognized Claim | 89065 | 530084954 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 10971 | 530376551 | No Recognized Claim | 89066 | 530084956 | No Purchases in Class Period |
| 10972 | 530376555 | No Recognized Claim | 89067 | 530084958 | No Purchases in Class Period |
| 10973 | 530376557 | No Recognized Claim | 89068 | 530084959 | No Purchases in Class Period |
| 10974 | 530376559 | No Recognized Claim | 89069 | 530084960 | No Purchases in Class Period |
| 10975 | 530376567 | No Recognized Claim | 89070 | 530084961 | No Purchases in Class Period |
| 10976 | 530376568 | No Recognized Claim | 89071 | 530084962 | No Purchases in Class Period |
| 10977 | 530376569 | No Recognized Claim | 89072 | 530084963 | No Purchases in Class Period |
| 10978 | 530376570 | No Recognized Claim | 89073 | 530084964 | No Purchases in Class Period |
| 10979 | 530376572 | No Recognized Claim | 89074 | 530084965 | No Purchases in Class Period |
| 10980 | 530376573 | No Recognized Claim | 89075 | 530084967 | No Purchases in Class Period |
| 10981 | 530376575 | No Recognized Claim | 89076 | 530084968 | No Purchases in Class Period |
| 10982 | 530376578 | No Recognized Claim | 89077 | 530084971 | No Purchases in Class Period |
| 10983 | 530376579 | No Recognized Claim | 89078 | 530084972 | No Purchases in Class Period |
| 10984 | 530376580 | No Recognized Claim | 89079 | 530084973 | No Purchases in Class Period |
| 10985 | 530376581 | No Recognized Claim | 89080 | 530084974 | No Purchases in Class Period |
| 10986 | 530376583 | No Recognized Claim | 89081 | 530084975 | No Purchases in Class Period |
| 10987 | 530376585 | No Recognized Claim | 89082 | 530084977 | No Purchases in Class Period |
| 10988 | 530376587 | No Recognized Claim | 89083 | 530084978 | No Purchases in Class Period |
| 10989 | 530376588 | No Recognized Claim | 89084 | 530084980 | No Purchases in Class Period |
| 10990 | 530376589 | No Recognized Claim | 89085 | 530084983 | No Purchases in Class Period |
| 10991 | 530376590 | No Recognized Claim | 89086 | 530084984 | No Purchases in Class Period |
| 10992 | 530376593 | No Recognized Claim | 89087 | 530084986 | No Purchases in Class Period |
| 10993 | 530376598 | No Recognized Claim | 89088 | 530084987 | No Purchases in Class Period |
| 10994 | 530376599 | No Recognized Claim | 89089 | 530084988 | No Purchases in Class Period |
| 10995 | 530376601 | No Recognized Claim | 89090 | 530084989 | No Purchases in Class Period |
| 10996 | 530376602 | No Recognized Claim | 89091 | 530084990 | No Purchases in Class Period |
| 10997 | 530376603 | No Recognized Claim | 89092 | 530084991 | No Purchases in Class Period |
| 10998 | 530376604 | No Recognized Claim | 89093 | 530084992 | No Purchases in Class Period |
| 10999 | 530376607 | No Recognized Claim | 89094 | 530084994 | No Purchases in Class Period |
| 11000 | 530376618 | No Recognized Claim | 89095 | 530084995 | No Purchases in Class Period |
| 11001 | 530376619 | No Recognized Claim | 89096 | 530084996 | No Purchases in Class Period |
| 11002 | 530376620 | No Recognized Claim | 89097 | 530084997 | No Purchases in Class Period |
| 11003 | 530376621 | No Recognized Claim | 89098 | 530084999 | No Purchases in Class Period |
| 11004 | 530376623 | No Recognized Claim | 89099 | 530085003 | No Purchases in Class Period |
| 11005 | 530376625 | No Recognized Claim | 89100 | 530085004 | No Purchases in Class Period |
| 11006 | 530376627 | No Recognized Claim | 89101 | 530085005 | No Purchases in Class Period |
| 11007 | 530376628 | No Recognized Claim | 89102 | 530085006 | No Purchases in Class Period |
| 11008 | 530376629 | No Recognized Claim | 89103 | 530085008 | No Purchases in Class Period |
| 11009 | 530376630 | No Recognized Claim | 89104 | 530085009 | No Purchases in Class Period |
| 11010 | 530376631 | No Recognized Claim | 89105 | 530085010 | No Purchases in Class Period |
| 11011 | 530376639 | No Recognized Claim | 89106 | 530085011 | No Purchases in Class Period |
| 11012 | 530376640 | No Recognized Claim | 89107 | 530085012 | No Purchases in Class Period |
| 11013 | 530376641 | No Recognized Claim | 89108 | 530085013 | No Purchases in Class Period |
| 11014 | 530376642 | No Recognized Claim | 89109 | 530085014 | No Purchases in Class Period |
| 11015 | 530376647 | No Recognized Claim | 89110 | 530085016 | No Purchases in Class Period |
| 11016 | 530376649 | No Recognized Claim | 89111 | 530085017 | No Purchases in Class Period |
| 11017 | 530376653 | No Recognized Claim | 89112 | 530085018 | No Purchases in Class Period |
| 11018 | 530376654 | No Recognized Claim | 89113 | 530085019 | No Purchases in Class Period |
| 11019 | 530376656 | No Recognized Claim | 89114 | 530085020 | No Purchases in Class Period |
| 11020 | 530376657 | No Recognized Claim | 89115 | 530085022 | No Purchases in Class Period |
| 11021 | 530376658 | No Recognized Claim | 89116 | 530085023 | No Purchases in Class Period |
| 11022 | 530376660 | No Recognized Claim | 89117 | 530085024 | No Purchases in Class Period |
| 11023 | 530376661 | No Recognized Claim | 89118 | 530085025 | No Purchases in Class Period |
| 11024 | 530376665 | No Recognized Claim | 89119 | 530085026 | No Purchases in Class Period |
| 11025 | 530376667 | No Recognized Claim | 89120 | 530085027 | No Purchases in Class Period |
| 11026 | 530376668 | No Recognized Claim | 89121 | 530085028 | No Purchases in Class Period |
| 11027 | 530376669 | No Recognized Claim | 89122 | 530085029 | No Purchases in Class Period |
| 11028 | 530376670 | No Recognized Claim | 89123 | 530085032 | No Purchases in Class Period |
| 11029 | 530376675 | No Recognized Claim | 89124 | 530085033 | No Purchases in Class Period |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11030 | 530376679 | No Recognized Claim | | 89125 | 530085034 | No Purchases in Class Period |
| 11031 | 530376681 | No Recognized Claim | | 89126 | 530085035 | No Purchases in Class Period |
| 11032 | 530376682 | No Recognized Claim | | 89127 | 530085036 | No Purchases in Class Period |
| 11033 | 530376683 | No Recognized Claim | | 89128 | 530085037 | No Purchases in Class Period |
| 11034 | 530376685 | No Recognized Claim | | 89129 | 530085039 | No Purchases in Class Period |
| 11035 | 530376686 | No Recognized Claim | | 89130 | 530085041 | No Purchases in Class Period |
| 11036 | 530376688 | No Recognized Claim | | 89131 | 530085042 | No Purchases in Class Period |
| 11037 | 530376691 | No Recognized Claim | | 89132 | 530085043 | No Purchases in Class Period |
| 11038 | 530376692 | No Recognized Claim | | 89133 | 530085045 | No Purchases in Class Period |
| 11039 | 530376693 | No Recognized Claim | | 89134 | 530085047 | No Purchases in Class Period |
| 11040 | 530376694 | No Recognized Claim | | 89135 | 530085048 | No Purchases in Class Period |
| 11041 | 530376695 | No Recognized Claim | | 89136 | 530085049 | No Purchases in Class Period |
| 11042 | 530376696 | No Recognized Claim | | 89137 | 530085050 | No Purchases in Class Period |
| 11043 | 530376697 | No Recognized Claim | | 89138 | 530085052 | No Purchases in Class Period |
| 11044 | 530376698 | No Recognized Claim | | 89139 | 530085053 | No Purchases in Class Period |
| 11045 | 530376699 | No Recognized Claim | | 89140 | 530085054 | No Purchases in Class Period |
| 11046 | 530376702 | No Recognized Claim | | 89141 | 530085055 | No Purchases in Class Period |
| 11047 | 530376705 | No Recognized Claim | | 89142 | 530085056 | No Purchases in Class Period |
| 11048 | 530376707 | No Recognized Claim | | 89143 | 530085057 | No Purchases in Class Period |
| 11049 | 530376708 | No Recognized Claim | | 89144 | 530085058 | No Purchases in Class Period |
| 11050 | 530376712 | No Recognized Claim | | 89145 | 530085059 | No Purchases in Class Period |
| 11051 | 530376717 | No Recognized Claim | | 89146 | 530085061 | No Purchases in Class Period |
| 11052 | 530376719 | No Recognized Claim | | 89147 | 530085063 | No Purchases in Class Period |
| 11053 | 530376720 | No Recognized Claim | | 89148 | 530085064 | No Purchases in Class Period |
| 11054 | 530376721 | No Recognized Claim | | 89149 | 530085065 | No Purchases in Class Period |
| 11055 | 530376723 | No Recognized Claim | | 89150 | 530085066 | No Purchases in Class Period |
| 11056 | 530376724 | No Recognized Claim | | 89151 | 530085070 | No Purchases in Class Period |
| 11057 | 530376725 | No Recognized Claim | | 89152 | 530085071 | No Purchases in Class Period |
| 11058 | 530376726 | No Recognized Claim | | 89153 | 530085072 | No Purchases in Class Period |
| 11059 | 530376727 | No Recognized Claim | | 89154 | 530085073 | No Purchases in Class Period |
| 11060 | 530376728 | No Recognized Claim | | 89155 | 530085074 | No Purchases in Class Period |
| 11061 | 530376729 | No Recognized Claim | | 89156 | 530085075 | No Purchases in Class Period |
| 11062 | 530376730 | No Recognized Claim | | 89157 | 530085076 | No Purchases in Class Period |
| 11063 | 530376731 | No Recognized Claim | | 89158 | 530085077 | No Purchases in Class Period |
| 11064 | 530376732 | No Recognized Claim | | 89159 | 530085078 | No Purchases in Class Period |
| 11065 | 530376733 | No Recognized Claim | | 89160 | 530085079 | No Purchases in Class Period |
| 11066 | 530376734 | No Recognized Claim | | 89161 | 530085080 | No Purchases in Class Period |
| 11067 | 530376735 | No Recognized Claim | | 89162 | 530085081 | No Purchases in Class Period |
| 11068 | 530376736 | No Recognized Claim | | 89163 | 530085082 | No Purchases in Class Period |
| 11069 | 530376737 | No Recognized Claim | | 89164 | 530085084 | No Purchases in Class Period |
| 11070 | 530376738 | No Recognized Claim | | 89165 | 530085085 | No Purchases in Class Period |
| 11071 | 530376740 | No Recognized Claim | | 89166 | 530085087 | No Purchases in Class Period |
| 11072 | 530376741 | No Recognized Claim | | 89167 | 530085088 | No Purchases in Class Period |
| 11073 | 530376742 | No Recognized Claim | | 89168 | 530085089 | No Purchases in Class Period |
| 11074 | 530376743 | No Recognized Claim | | 89169 | 530085090 | No Purchases in Class Period |
| 11075 | 530376744 | No Recognized Claim | | 89170 | 530085091 | No Purchases in Class Period |
| 11076 | 530376745 | No Recognized Claim | | 89171 | 530085092 | No Purchases in Class Period |
| 11077 | 530376746 | No Recognized Claim | | 89172 | 530085093 | No Purchases in Class Period |
| 11078 | 530376748 | No Recognized Claim | | 89173 | 530085095 | No Purchases in Class Period |
| 11079 | 530376749 | No Recognized Claim | | 89174 | 530085096 | No Purchases in Class Period |
| 11080 | 530376750 | No Recognized Claim | | 89175 | 530085097 | No Purchases in Class Period |
| 11081 | 530376751 | No Recognized Claim | | 89176 | 530085103 | No Purchases in Class Period |
| 11082 | 530376758 | No Recognized Claim | | 89177 | 530085104 | No Purchases in Class Period |
| 11083 | 530376760 | No Recognized Claim | | 89178 | 530085105 | No Purchases in Class Period |
| 11084 | 530376761 | No Recognized Claim | | 89179 | 530085106 | No Purchases in Class Period |
| 11085 | 530376762 | No Recognized Claim | | 89180 | 530085108 | No Purchases in Class Period |
| 11086 | 530376763 | No Recognized Claim | | 89181 | 530085109 | No Purchases in Class Period |
| 11087 | 530376765 | No Recognized Claim | | 89182 | 530085110 | No Purchases in Class Period |
| 11088 | 530376766 | No Recognized Claim | | 89183 | 530085111 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 11089 | 530376767 | No Recognized Claim | 89184 | 530085112 | No Purchases in Class Period |
| 11090 | 530376768 | No Recognized Claim | 89185 | 530085113 | No Purchases in Class Period |
| 11091 | 530376770 | No Recognized Claim | 89186 | 530085114 | No Purchases in Class Period |
| 11092 | 530376772 | No Recognized Claim | 89187 | 530085115 | No Purchases in Class Period |
| 11093 | 530376773 | No Recognized Claim | 89188 | 530085116 | No Purchases in Class Period |
| 11094 | 530376779 | No Recognized Claim | 89189 | 530085120 | No Purchases in Class Period |
| 11095 | 530376780 | No Recognized Claim | 89190 | 530085121 | No Purchases in Class Period |
| 11096 | 530376781 | No Recognized Claim | 89191 | 530085122 | No Purchases in Class Period |
| 11097 | 530376782 | No Recognized Claim | 89192 | 530085124 | No Purchases in Class Period |
| 11098 | 530376789 | No Recognized Claim | 89193 | 530085125 | No Purchases in Class Period |
| 11099 | 530376792 | No Recognized Claim | 89194 | 530085126 | No Purchases in Class Period |
| 11100 | 530376798 | No Recognized Claim | 89195 | 530085127 | No Purchases in Class Period |
| 11101 | 530376799 | No Recognized Claim | 89196 | 530085128 | No Purchases in Class Period |
| 11102 | 530376800 | No Recognized Claim | 89197 | 530085129 | No Purchases in Class Period |
| 11103 | 530376801 | No Recognized Claim | 89198 | 530085130 | No Purchases in Class Period |
| 11104 | 530376804 | No Recognized Claim | 89199 | 530085131 | No Purchases in Class Period |
| 11105 | 530376806 | No Recognized Claim | 89200 | 530085132 | No Purchases in Class Period |
| 11106 | 530376808 | No Recognized Claim | 89201 | 530085134 | No Purchases in Class Period |
| 11107 | 530376810 | No Recognized Claim | 89202 | 530085136 | No Purchases in Class Period |
| 11108 | 530376811 | No Recognized Claim | 89203 | 530085137 | No Purchases in Class Period |
| 11109 | 530376812 | No Recognized Claim | 89204 | 530085138 | No Purchases in Class Period |
| 11110 | 530376813 | No Recognized Claim | 89205 | 530085139 | No Purchases in Class Period |
| 11111 | 530376814 | No Recognized Claim | 89206 | 530085140 | No Purchases in Class Period |
| 11112 | 530376815 | No Recognized Claim | 89207 | 530085142 | No Purchases in Class Period |
| 11113 | 530376816 | No Recognized Claim | 89208 | 530085145 | No Purchases in Class Period |
| 11114 | 530376820 | No Recognized Claim | 89209 | 530085147 | No Purchases in Class Period |
| 11115 | 530376821 | No Recognized Claim | 89210 | 530085150 | No Purchases in Class Period |
| 11116 | 530376822 | No Recognized Claim | 89211 | 530085151 | No Purchases in Class Period |
| 11117 | 530376824 | No Recognized Claim | 89212 | 530085152 | No Purchases in Class Period |
| 11118 | 530376825 | No Recognized Claim | 89213 | 530085153 | No Purchases in Class Period |
| 11119 | 530376833 | No Recognized Claim | 89214 | 530085154 | No Purchases in Class Period |
| 11120 | 530376835 | No Recognized Claim | 89215 | 530085156 | No Purchases in Class Period |
| 11121 | 530376836 | No Recognized Claim | 89216 | 530085157 | No Purchases in Class Period |
| 11122 | 530376837 | No Recognized Claim | 89217 | 530085158 | No Purchases in Class Period |
| 11123 | 530376840 | No Recognized Claim | 89218 | 530085159 | No Purchases in Class Period |
| 11124 | 530376841 | No Recognized Claim | 89219 | 530085160 | No Purchases in Class Period |
| 11125 | 530376844 | No Recognized Claim | 89220 | 530085161 | No Purchases in Class Period |
| 11126 | 530376845 | No Recognized Claim | 89221 | 530085162 | No Purchases in Class Period |
| 11127 | 530376847 | No Recognized Claim | 89222 | 530085163 | No Purchases in Class Period |
| 11128 | 530376852 | No Recognized Claim | 89223 | 530085166 | No Purchases in Class Period |
| 11129 | 530376853 | No Recognized Claim | 89224 | 530085167 | No Purchases in Class Period |
| 11130 | 530376854 | No Recognized Claim | 89225 | 530085168 | No Purchases in Class Period |
| 11131 | 530376856 | No Recognized Claim | 89226 | 530085170 | No Purchases in Class Period |
| 11132 | 530376858 | No Recognized Claim | 89227 | 530085171 | No Purchases in Class Period |
| 11133 | 530376859 | No Recognized Claim | 89228 | 530085172 | No Purchases in Class Period |
| 11134 | 530376860 | No Recognized Claim | 89229 | 530085175 | No Purchases in Class Period |
| 11135 | 530376863 | No Recognized Claim | 89230 | 530085176 | No Purchases in Class Period |
| 11136 | 530376864 | No Recognized Claim | 89231 | 530085177 | No Purchases in Class Period |
| 11137 | 530376865 | No Recognized Claim | 89232 | 530085180 | No Purchases in Class Period |
| 11138 | 530376866 | No Recognized Claim | 89233 | 530085182 | No Purchases in Class Period |
| 11139 | 530376867 | No Recognized Claim | 89234 | 530085183 | No Purchases in Class Period |
| 11140 | 530376868 | No Recognized Claim | 89235 | 530085184 | No Purchases in Class Period |
| 11141 | 530376871 | No Recognized Claim | 89236 | 530085185 | No Purchases in Class Period |
| 11142 | 530376872 | No Recognized Claim | 89237 | 530085186 | No Purchases in Class Period |
| 11143 | 530376874 | No Recognized Claim | 89238 | 530085187 | No Purchases in Class Period |
| 11144 | 530376875 | No Recognized Claim | 89239 | 530085188 | No Purchases in Class Period |
| 11145 | 530376876 | No Recognized Claim | 89240 | 530085189 | No Purchases in Class Period |
| 11146 | 530376877 | No Recognized Claim | 89241 | 530085190 | No Purchases in Class Period |
| 11147 | 530376879 | No Recognized Claim | 89242 | 530085191 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 11148 | 530376881 | No Recognized Claim | 89243 | 530085193 | No Purchases in Class Period |
| 11149 | 530376882 | No Recognized Claim | 89244 | 530085194 | No Purchases in Class Period |
| 11150 | 530376889 | No Recognized Claim | 89245 | 530085195 | No Purchases in Class Period |
| 11151 | 530376894 | No Recognized Claim | 89246 | 530085196 | No Purchases in Class Period |
| 11152 | 530376896 | No Recognized Claim | 89247 | 530085197 | No Purchases in Class Period |
| 11153 | 530376897 | No Recognized Claim | 89248 | 530085198 | No Purchases in Class Period |
| 11154 | 530376898 | No Recognized Claim | 89249 | 530085201 | No Purchases in Class Period |
| 11155 | 530376903 | No Recognized Claim | 89250 | 530085203 | No Purchases in Class Period |
| 11156 | 530376907 | No Recognized Claim | 89251 | 530085204 | No Purchases in Class Period |
| 11157 | 530376908 | No Recognized Claim | 89252 | 530085205 | No Purchases in Class Period |
| 11158 | 530376910 | No Recognized Claim | 89253 | 530085207 | No Purchases in Class Period |
| 11159 | 530376911 | No Recognized Claim | 89254 | 530085208 | No Purchases in Class Period |
| 11160 | 530376914 | No Recognized Claim | 89255 | 530085209 | No Purchases in Class Period |
| 11161 | 530376916 | No Recognized Claim | 89256 | 530085210 | No Purchases in Class Period |
| 11162 | 530376921 | No Recognized Claim | 89257 | 530085212 | No Purchases in Class Period |
| 11163 | 530376922 | No Recognized Claim | 89258 | 530085213 | No Purchases in Class Period |
| 11164 | 530376923 | No Recognized Claim | 89259 | 530085214 | No Purchases in Class Period |
| 11165 | 530376924 | No Recognized Claim | 89260 | 530085215 | No Purchases in Class Period |
| 11166 | 530376925 | No Recognized Claim | 89261 | 530085216 | No Purchases in Class Period |
| 11167 | 530376930 | No Recognized Claim | 89262 | 530085217 | No Purchases in Class Period |
| 11168 | 530376932 | No Recognized Claim | 89263 | 530085218 | No Purchases in Class Period |
| 11169 | 530376933 | No Recognized Claim | 89264 | 530085219 | No Purchases in Class Period |
| 11170 | 530376935 | No Recognized Claim | 89265 | 530085220 | No Purchases in Class Period |
| 11171 | 530376936 | No Recognized Claim | 89266 | 530085221 | No Purchases in Class Period |
| 11172 | 530376937 | No Recognized Claim | 89267 | 530085223 | No Purchases in Class Period |
| 11173 | 530376938 | No Recognized Claim | 89268 | 530085225 | No Purchases in Class Period |
| 11174 | 530376939 | No Recognized Claim | 89269 | 530085226 | No Purchases in Class Period |
| 11175 | 530376940 | No Recognized Claim | 89270 | 530085227 | No Purchases in Class Period |
| 11176 | 530376941 | No Recognized Claim | 89271 | 530085228 | No Purchases in Class Period |
| 11177 | 530376943 | No Recognized Claim | 89272 | 530085229 | No Purchases in Class Period |
| 11178 | 530376947 | No Recognized Claim | 89273 | 530085230 | No Purchases in Class Period |
| 11179 | 530376948 | No Recognized Claim | 89274 | 530085231 | No Purchases in Class Period |
| 11180 | 530376950 | No Recognized Claim | 89275 | 530085232 | No Purchases in Class Period |
| 11181 | 530376956 | No Recognized Claim | 89276 | 530085233 | No Purchases in Class Period |
| 11182 | 530376957 | No Recognized Claim | 89277 | 530085234 | No Purchases in Class Period |
| 11183 | 530376958 | No Recognized Claim | 89278 | 530085235 | No Purchases in Class Period |
| 11184 | 530376960 | No Recognized Claim | 89279 | 530085237 | No Purchases in Class Period |
| 11185 | 530376966 | No Recognized Claim | 89280 | 530085238 | No Purchases in Class Period |
| 11186 | 530376969 | No Recognized Claim | 89281 | 530085240 | No Purchases in Class Period |
| 11187 | 530376972 | No Recognized Claim | 89282 | 530085244 | No Purchases in Class Period |
| 11188 | 530376978 | No Recognized Claim | 89283 | 530085245 | No Purchases in Class Period |
| 11189 | 530376979 | No Recognized Claim | 89284 | 530085246 | No Purchases in Class Period |
| 11190 | 530376980 | No Recognized Claim | 89285 | 530085247 | No Purchases in Class Period |
| 11191 | 530376984 | No Recognized Claim | 89286 | 530085248 | No Purchases in Class Period |
| 11192 | 530376988 | No Recognized Claim | 89287 | 530085249 | No Purchases in Class Period |
| 11193 | 530376997 | No Recognized Claim | 89288 | 530085250 | No Purchases in Class Period |
| 11194 | 530376998 | No Recognized Claim | 89289 | 530085252 | No Purchases in Class Period |
| 11195 | 530377000 | No Recognized Claim | 89290 | 530085253 | No Purchases in Class Period |
| 11196 | 530377003 | No Recognized Claim | 89291 | 530085254 | No Purchases in Class Period |
| 11197 | 530377004 | No Recognized Claim | 89292 | 530085255 | No Purchases in Class Period |
| 11198 | 530377005 | No Recognized Claim | 89293 | 530085256 | No Purchases in Class Period |
| 11199 | 530377011 | No Recognized Claim | 89294 | 530085258 | No Purchases in Class Period |
| 11200 | 530377017 | No Recognized Claim | 89295 | 530085259 | No Purchases in Class Period |
| 11201 | 530377018 | No Recognized Claim | 89296 | 530085261 | No Purchases in Class Period |
| 11202 | 530377019 | No Recognized Claim | 89297 | 530085262 | No Purchases in Class Period |
| 11203 | 530377022 | No Recognized Claim | 89298 | 530085263 | No Purchases in Class Period |
| 11204 | 530377023 | No Recognized Claim | 89299 | 530085265 | No Purchases in Class Period |
| 11205 | 530377025 | No Recognized Claim | 89300 | 530085266 | No Purchases in Class Period |
| 11206 | 530377028 | No Recognized Claim | 89301 | 530085267 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 11207 | 530377030 | No Recognized Claim | 89302 | 530085268 | No Purchases in Class Period |
| 11208 | 530377031 | No Recognized Claim | 89303 | 530085269 | No Purchases in Class Period |
| 11209 | 530377032 | No Recognized Claim | 89304 | 530085270 | No Purchases in Class Period |
| 11210 | 530377034 | No Recognized Claim | 89305 | 530085271 | No Purchases in Class Period |
| 11211 | 530377035 | No Recognized Claim | 89306 | 530085272 | No Purchases in Class Period |
| 11212 | 530377037 | No Recognized Claim | 89307 | 530085273 | No Purchases in Class Period |
| 11213 | 530377039 | No Recognized Claim | 89308 | 530085276 | No Purchases in Class Period |
| 11214 | 530377041 | No Recognized Claim | 89309 | 530085278 | No Purchases in Class Period |
| 11215 | 530377042 | No Recognized Claim | 89310 | 530085279 | No Purchases in Class Period |
| 11216 | 530377048 | No Recognized Claim | 89311 | 530085283 | No Purchases in Class Period |
| 11217 | 530377051 | No Recognized Claim | 89312 | 530085284 | No Purchases in Class Period |
| 11218 | 530377053 | No Recognized Claim | 89313 | 530085286 | No Purchases in Class Period |
| 11219 | 530377059 | No Recognized Claim | 89314 | 530085287 | No Purchases in Class Period |
| 11220 | 530377060 | No Recognized Claim | 89315 | 530085288 | No Purchases in Class Period |
| 11221 | 530377067 | No Recognized Claim | 89316 | 530085289 | No Purchases in Class Period |
| 11222 | 530377069 | No Recognized Claim | 89317 | 530085290 | No Purchases in Class Period |
| 11223 | 530377070 | No Recognized Claim | 89318 | 530085292 | No Purchases in Class Period |
| 11224 | 530377071 | No Recognized Claim | 89319 | 530085293 | No Purchases in Class Period |
| 11225 | 530377072 | No Recognized Claim | 89320 | 530085296 | No Purchases in Class Period |
| 11226 | 530377073 | No Recognized Claim | 89321 | 530085298 | No Purchases in Class Period |
| 11227 | 530377075 | No Recognized Claim | 89322 | 530085299 | No Purchases in Class Period |
| 11228 | 530377077 | No Recognized Claim | 89323 | 530085300 | No Purchases in Class Period |
| 11229 | 530377079 | No Recognized Claim | 89324 | 530085303 | No Purchases in Class Period |
| 11230 | 530377080 | No Recognized Claim | 89325 | 530085304 | No Purchases in Class Period |
| 11231 | 530377081 | No Recognized Claim | 89326 | 530085305 | No Purchases in Class Period |
| 11232 | 530377085 | No Recognized Claim | 89327 | 530085306 | No Purchases in Class Period |
| 11233 | 530377086 | No Recognized Claim | 89328 | 530085307 | No Purchases in Class Period |
| 11234 | 530377087 | No Recognized Claim | 89329 | 530085309 | No Purchases in Class Period |
| 11235 | 530377089 | No Recognized Claim | 89330 | 530085310 | No Purchases in Class Period |
| 11236 | 530377090 | No Recognized Claim | 89331 | 530085311 | No Purchases in Class Period |
| 11237 | 530377092 | No Recognized Claim | 89332 | 530085312 | No Purchases in Class Period |
| 11238 | 530377095 | No Recognized Claim | 89333 | 530085314 | No Purchases in Class Period |
| 11239 | 530377098 | No Recognized Claim | 89334 | 530085315 | No Purchases in Class Period |
| 11240 | 530377099 | No Recognized Claim | 89335 | 530085317 | No Purchases in Class Period |
| 11241 | 530377100 | No Recognized Claim | 89336 | 530085319 | No Purchases in Class Period |
| 11242 | 530377103 | No Recognized Claim | 89337 | 530085320 | No Purchases in Class Period |
| 11243 | 530377105 | No Recognized Claim | 89338 | 530085321 | No Purchases in Class Period |
| 11244 | 530377106 | No Recognized Claim | 89339 | 530085322 | No Purchases in Class Period |
| 11245 | 530377108 | No Recognized Claim | 89340 | 530085323 | No Purchases in Class Period |
| 11246 | 530377109 | No Recognized Claim | 89341 | 530085324 | No Purchases in Class Period |
| 11247 | 530377110 | No Recognized Claim | 89342 | 530085325 | No Purchases in Class Period |
| 11248 | 530377115 | No Recognized Claim | 89343 | 530085327 | No Purchases in Class Period |
| 11249 | 530377117 | No Recognized Claim | 89344 | 530085328 | No Purchases in Class Period |
| 11250 | 530377121 | No Recognized Claim | 89345 | 530085329 | No Purchases in Class Period |
| 11251 | 530377122 | No Recognized Claim | 89346 | 530085330 | No Purchases in Class Period |
| 11252 | 530377126 | No Recognized Claim | 89347 | 530085331 | No Purchases in Class Period |
| 11253 | 530377127 | No Recognized Claim | 89348 | 530085332 | No Purchases in Class Period |
| 11254 | 530377128 | No Recognized Claim | 89349 | 530085334 | No Purchases in Class Period |
| 11255 | 530377131 | No Recognized Claim | 89350 | 530085335 | No Purchases in Class Period |
| 11256 | 530377132 | No Recognized Claim | 89351 | 530085336 | No Purchases in Class Period |
| 11257 | 530377133 | No Recognized Claim | 89352 | 530085337 | No Purchases in Class Period |
| 11258 | 530377135 | No Recognized Claim | 89353 | 530085339 | No Purchases in Class Period |
| 11259 | 530377137 | No Recognized Claim | 89354 | 530085340 | No Purchases in Class Period |
| 11260 | 530377138 | No Recognized Claim | 89355 | 530085341 | No Purchases in Class Period |
| 11261 | 530377140 | No Recognized Claim | 89356 | 530085342 | No Purchases in Class Period |
| 11262 | 530377141 | No Recognized Claim | 89357 | 530085343 | No Purchases in Class Period |
| 11263 | 530377143 | No Recognized Claim | 89358 | 530085344 | No Purchases in Class Period |
| 11264 | 530377144 | No Recognized Claim | 89359 | 530085346 | No Purchases in Class Period |
| 11265 | 530377145 | No Recognized Claim | 89360 | 530085347 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 11266 | 530377146 | No Recognized Claim | 89361 | 530085348 | No Purchases in Class Period |
| 11267 | 530377149 | No Recognized Claim | 89362 | 530085349 | No Purchases in Class Period |
| 11268 | 530377153 | No Recognized Claim | 89363 | 530085350 | No Purchases in Class Period |
| 11269 | 530377156 | No Recognized Claim | 89364 | 530085351 | No Purchases in Class Period |
| 11270 | 530377158 | No Recognized Claim | 89365 | 530085352 | No Purchases in Class Period |
| 11271 | 530377159 | No Recognized Claim | 89366 | 530085355 | No Purchases in Class Period |
| 11272 | 530377161 | No Recognized Claim | 89367 | 530085356 | No Purchases in Class Period |
| 11273 | 530377163 | No Recognized Claim | 89368 | 530085357 | No Purchases in Class Period |
| 11274 | 530377165 | No Recognized Claim | 89369 | 530085358 | No Purchases in Class Period |
| 11275 | 530377166 | No Recognized Claim | 89370 | 530085359 | No Purchases in Class Period |
| 11276 | 530377168 | No Recognized Claim | 89371 | 530085361 | No Purchases in Class Period |
| 11277 | 530377169 | No Recognized Claim | 89372 | 530085363 | No Purchases in Class Period |
| 11278 | 530377170 | No Recognized Claim | 89373 | 530085364 | No Purchases in Class Period |
| 11279 | 530377172 | No Recognized Claim | 89374 | 530085365 | No Purchases in Class Period |
| 11280 | 530377174 | No Recognized Claim | 89375 | 530085366 | No Purchases in Class Period |
| 11281 | 530377175 | No Recognized Claim | 89376 | 530085367 | No Purchases in Class Period |
| 11282 | 530377179 | No Recognized Claim | 89377 | 530085368 | No Purchases in Class Period |
| 11283 | 530377180 | No Recognized Claim | 89378 | 530085370 | No Purchases in Class Period |
| 11284 | 530377181 | No Recognized Claim | 89379 | 530085371 | No Purchases in Class Period |
| 11285 | 530377183 | No Recognized Claim | 89380 | 530085373 | No Purchases in Class Period |
| 11286 | 530377184 | No Recognized Claim | 89381 | 530085374 | No Purchases in Class Period |
| 11287 | 530377185 | No Recognized Claim | 89382 | 530085375 | No Purchases in Class Period |
| 11288 | 530377187 | No Recognized Claim | 89383 | 530085376 | No Purchases in Class Period |
| 11289 | 530377188 | No Recognized Claim | 89384 | 530085377 | No Purchases in Class Period |
| 11290 | 530377193 | No Recognized Claim | 89385 | 530085378 | No Purchases in Class Period |
| 11291 | 530377197 | No Recognized Claim | 89386 | 530085379 | No Purchases in Class Period |
| 11292 | 530377198 | No Recognized Claim | 89387 | 530085380 | No Purchases in Class Period |
| 11293 | 530377200 | No Recognized Claim | 89388 | 530085381 | No Purchases in Class Period |
| 11294 | 530377201 | No Recognized Claim | 89389 | 530085382 | No Purchases in Class Period |
| 11295 | 530377202 | No Recognized Claim | 89390 | 530085383 | No Purchases in Class Period |
| 11296 | 530377203 | No Recognized Claim | 89391 | 530085384 | No Purchases in Class Period |
| 11297 | 530377206 | No Recognized Claim | 89392 | 530085385 | No Purchases in Class Period |
| 11298 | 530377208 | No Recognized Claim | 89393 | 530085387 | No Purchases in Class Period |
| 11299 | 530377209 | No Recognized Claim | 89394 | 530085388 | No Purchases in Class Period |
| 11300 | 530377210 | No Recognized Claim | 89395 | 530085389 | No Purchases in Class Period |
| 11301 | 530377211 | No Recognized Claim | 89396 | 530085391 | No Purchases in Class Period |
| 11302 | 530377212 | No Recognized Claim | 89397 | 530085393 | No Purchases in Class Period |
| 11303 | 530377213 | No Recognized Claim | 89398 | 530085394 | No Purchases in Class Period |
| 11304 | 530377214 | No Recognized Claim | 89399 | 530085395 | No Purchases in Class Period |
| 11305 | 530377215 | No Recognized Claim | 89400 | 530085396 | No Purchases in Class Period |
| 11306 | 530377216 | No Recognized Claim | 89401 | 530085397 | No Purchases in Class Period |
| 11307 | 530377217 | No Recognized Claim | 89402 | 530085398 | No Purchases in Class Period |
| 11308 | 530377220 | No Recognized Claim | 89403 | 530085399 | No Purchases in Class Period |
| 11309 | 530377223 | No Recognized Claim | 89404 | 530085400 | No Purchases in Class Period |
| 11310 | 530377230 | No Recognized Claim | 89405 | 530085401 | No Purchases in Class Period |
| 11311 | 530377231 | No Recognized Claim | 89406 | 530085402 | No Purchases in Class Period |
| 11312 | 530377232 | No Recognized Claim | 89407 | 530085403 | No Purchases in Class Period |
| 11313 | 530377233 | No Recognized Claim | 89408 | 530085405 | No Purchases in Class Period |
| 11314 | 530377239 | No Recognized Claim | 89409 | 530085406 | No Purchases in Class Period |
| 11315 | 530377241 | No Recognized Claim | 89410 | 530085407 | No Purchases in Class Period |
| 11316 | 530377242 | No Recognized Claim | 89411 | 530085408 | No Purchases in Class Period |
| 11317 | 530377243 | No Recognized Claim | 89412 | 530085409 | No Purchases in Class Period |
| 11318 | 530377244 | No Recognized Claim | 89413 | 530085410 | No Purchases in Class Period |
| 11319 | 530377245 | No Recognized Claim | 89414 | 530085411 | No Purchases in Class Period |
| 11320 | 530377247 | No Recognized Claim | 89415 | 530085412 | No Purchases in Class Period |
| 11321 | 530377249 | No Recognized Claim | 89416 | 530085413 | No Purchases in Class Period |
| 11322 | 530377251 | No Recognized Claim | 89417 | 530085414 | No Purchases in Class Period |
| 11323 | 530377254 | No Recognized Claim | 89418 | 530085416 | No Purchases in Class Period |
| 11324 | 530377255 | No Recognized Claim | 89419 | 530085417 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 11325 | 530377256 | No Recognized Claim | 89420 | 530085420 | No Purchases in Class Period |
| 11326 | 530377257 | No Recognized Claim | 89421 | 530085421 | No Purchases in Class Period |
| 11327 | 530377261 | No Recognized Claim | 89422 | 530085423 | No Purchases in Class Period |
| 11328 | 530377262 | No Recognized Claim | 89423 | 530085424 | No Purchases in Class Period |
| 11329 | 530377263 | No Recognized Claim | 89424 | 530085425 | No Purchases in Class Period |
| 11330 | 530377264 | No Recognized Claim | 89425 | 530085426 | No Purchases in Class Period |
| 11331 | 530377265 | No Recognized Claim | 89426 | 530085427 | No Purchases in Class Period |
| 11332 | 530377267 | No Recognized Claim | 89427 | 530085428 | No Purchases in Class Period |
| 11333 | 530377268 | No Recognized Claim | 89428 | 530085429 | No Purchases in Class Period |
| 11334 | 530377270 | No Recognized Claim | 89429 | 530085430 | No Purchases in Class Period |
| 11335 | 530377271 | No Recognized Claim | 89430 | 530085431 | No Purchases in Class Period |
| 11336 | 530377274 | No Recognized Claim | 89431 | 530085432 | No Purchases in Class Period |
| 11337 | 530377275 | No Recognized Claim | 89432 | 530085433 | No Purchases in Class Period |
| 11338 | 530377276 | No Recognized Claim | 89433 | 530085434 | No Purchases in Class Period |
| 11339 | 530377282 | No Recognized Claim | 89434 | 530085435 | No Purchases in Class Period |
| 11340 | 530377285 | No Recognized Claim | 89435 | 530085437 | No Purchases in Class Period |
| 11341 | 530377286 | No Recognized Claim | 89436 | 530085438 | No Purchases in Class Period |
| 11342 | 530377287 | No Recognized Claim | 89437 | 530085439 | No Purchases in Class Period |
| 11343 | 530377291 | No Recognized Claim | 89438 | 530085440 | No Purchases in Class Period |
| 11344 | 530377292 | No Recognized Claim | 89439 | 530085441 | No Purchases in Class Period |
| 11345 | 530377293 | No Recognized Claim | 89440 | 530085442 | No Purchases in Class Period |
| 11346 | 530377295 | No Recognized Claim | 89441 | 530085443 | No Purchases in Class Period |
| 11347 | 530377299 | No Recognized Claim | 89442 | 530085444 | No Purchases in Class Period |
| 11348 | 530377301 | No Recognized Claim | 89443 | 530085445 | No Purchases in Class Period |
| 11349 | 530377303 | No Recognized Claim | 89444 | 530085446 | No Purchases in Class Period |
| 11350 | 530377304 | No Recognized Claim | 89445 | 530085447 | No Purchases in Class Period |
| 11351 | 530377309 | No Recognized Claim | 89446 | 530085448 | No Purchases in Class Period |
| 11352 | 530377310 | No Recognized Claim | 89447 | 530085450 | No Purchases in Class Period |
| 11353 | 530377311 | No Recognized Claim | 89448 | 530085451 | No Purchases in Class Period |
| 11354 | 530377313 | No Recognized Claim | 89449 | 530085452 | No Purchases in Class Period |
| 11355 | 530377314 | No Recognized Claim | 89450 | 530085453 | No Purchases in Class Period |
| 11356 | 530377315 | No Recognized Claim | 89451 | 530085454 | No Purchases in Class Period |
| 11357 | 530377316 | No Recognized Claim | 89452 | 530085455 | No Purchases in Class Period |
| 11358 | 530377317 | No Recognized Claim | 89453 | 530085457 | No Purchases in Class Period |
| 11359 | 530377320 | No Recognized Claim | 89454 | 530085458 | No Purchases in Class Period |
| 11360 | 530377321 | No Recognized Claim | 89455 | 530085459 | No Purchases in Class Period |
| 11361 | 530377322 | No Recognized Claim | 89456 | 530085460 | No Purchases in Class Period |
| 11362 | 530377323 | No Recognized Claim | 89457 | 530085461 | No Purchases in Class Period |
| 11363 | 530377324 | No Recognized Claim | 89458 | 530085462 | No Purchases in Class Period |
| 11364 | 530377327 | No Recognized Claim | 89459 | 530085463 | No Purchases in Class Period |
| 11365 | 530377328 | No Recognized Claim | 89460 | 530085464 | No Purchases in Class Period |
| 11366 | 530377329 | No Recognized Claim | 89461 | 530085465 | No Purchases in Class Period |
| 11367 | 530377330 | No Recognized Claim | 89462 | 530085466 | No Purchases in Class Period |
| 11368 | 530377331 | No Recognized Claim | 89463 | 530085467 | No Purchases in Class Period |
| 11369 | 530377332 | No Recognized Claim | 89464 | 530085468 | No Purchases in Class Period |
| 11370 | 530377333 | No Recognized Claim | 89465 | 530085470 | No Purchases in Class Period |
| 11371 | 530377334 | No Recognized Claim | 89466 | 530085471 | No Purchases in Class Period |
| 11372 | 530377335 | No Recognized Claim | 89467 | 530085473 | No Purchases in Class Period |
| 11373 | 530377336 | No Recognized Claim | 89468 | 530085476 | No Purchases in Class Period |
| 11374 | 530377337 | No Recognized Claim | 89469 | 530085477 | No Purchases in Class Period |
| 11375 | 530377338 | No Recognized Claim | 89470 | 530085479 | No Purchases in Class Period |
| 11376 | 530377339 | No Recognized Claim | 89471 | 530085480 | No Purchases in Class Period |
| 11377 | 530377340 | No Recognized Claim | 89472 | 530085481 | No Purchases in Class Period |
| 11378 | 530377341 | No Recognized Claim | 89473 | 530085484 | No Purchases in Class Period |
| 11379 | 530377342 | No Recognized Claim | 89474 | 530085485 | No Purchases in Class Period |
| 11380 | 530377343 | No Recognized Claim | 89475 | 530085486 | No Purchases in Class Period |
| 11381 | 530377346 | No Recognized Claim | 89476 | 530085487 | No Purchases in Class Period |
| 11382 | 530377350 | No Recognized Claim | 89477 | 530085488 | No Purchases in Class Period |
| 11383 | 530377355 | No Recognized Claim | 89478 | 530085489 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 11384 | 530377356 | No Recognized Claim | 89479 | 530085491 | No Purchases in Class Period |
| 11385 | 530377358 | No Recognized Claim | 89480 | 530085492 | No Purchases in Class Period |
| 11386 | 530377359 | No Recognized Claim | 89481 | 530085494 | No Purchases in Class Period |
| 11387 | 530377360 | No Recognized Claim | 89482 | 530085495 | No Purchases in Class Period |
| 11388 | 530377361 | No Recognized Claim | 89483 | 530085496 | No Purchases in Class Period |
| 11389 | 530377363 | No Recognized Claim | 89484 | 530085497 | No Purchases in Class Period |
| 11390 | 530377364 | No Recognized Claim | 89485 | 530085499 | No Purchases in Class Period |
| 11391 | 530377366 | No Recognized Claim | 89486 | 530085500 | No Purchases in Class Period |
| 11392 | 530377367 | No Recognized Claim | 89487 | 530085501 | No Purchases in Class Period |
| 11393 | 530377368 | No Recognized Claim | 89488 | 530085502 | No Purchases in Class Period |
| 11394 | 530377369 | No Recognized Claim | 89489 | 530085503 | No Purchases in Class Period |
| 11395 | 530377370 | No Recognized Claim | 89490 | 530085504 | No Purchases in Class Period |
| 11396 | 530377371 | No Recognized Claim | 89491 | 530085505 | No Purchases in Class Period |
| 11397 | 530377372 | No Recognized Claim | 89492 | 530085507 | No Purchases in Class Period |
| 11398 | 530377373 | No Recognized Claim | 89493 | 530085508 | No Purchases in Class Period |
| 11399 | 530377376 | No Recognized Claim | 89494 | 530085512 | No Purchases in Class Period |
| 11400 | 530377377 | No Recognized Claim | 89495 | 530085513 | No Purchases in Class Period |
| 11401 | 530377378 | No Recognized Claim | 89496 | 530085514 | No Purchases in Class Period |
| 11402 | 530377380 | No Recognized Claim | 89497 | 530085515 | No Purchases in Class Period |
| 11403 | 530377381 | No Recognized Claim | 89498 | 530085516 | No Purchases in Class Period |
| 11404 | 530377382 | No Recognized Claim | 89499 | 530085517 | No Purchases in Class Period |
| 11405 | 530377383 | No Recognized Claim | 89500 | 530085519 | No Purchases in Class Period |
| 11406 | 530377385 | No Recognized Claim | 89501 | 530085520 | No Purchases in Class Period |
| 11407 | 530377386 | No Recognized Claim | 89502 | 530085521 | No Purchases in Class Period |
| 11408 | 530377387 | No Recognized Claim | 89503 | 530085522 | No Purchases in Class Period |
| 11409 | 530377402 | No Recognized Claim | 89504 | 530085524 | No Purchases in Class Period |
| 11410 | 530377405 | No Recognized Claim | 89505 | 530085525 | No Purchases in Class Period |
| 11411 | 530377406 | No Recognized Claim | 89506 | 530085526 | No Purchases in Class Period |
| 11412 | 530377410 | No Recognized Claim | 89507 | 530085528 | No Purchases in Class Period |
| 11413 | 530377411 | No Recognized Claim | 89508 | 530085529 | No Purchases in Class Period |
| 11414 | 530377412 | No Recognized Claim | 89509 | 530085530 | No Purchases in Class Period |
| 11415 | 530377413 | No Recognized Claim | 89510 | 530085531 | No Purchases in Class Period |
| 11416 | 530377414 | No Recognized Claim | 89511 | 530085532 | No Purchases in Class Period |
| 11417 | 530377417 | No Recognized Claim | 89512 | 530085534 | No Purchases in Class Period |
| 11418 | 530377418 | No Recognized Claim | 89513 | 530085535 | No Purchases in Class Period |
| 11419 | 530377420 | No Recognized Claim | 89514 | 530085536 | No Purchases in Class Period |
| 11420 | 530377421 | No Recognized Claim | 89515 | 530085537 | No Purchases in Class Period |
| 11421 | 530377423 | No Recognized Claim | 89516 | 530085538 | No Purchases in Class Period |
| 11422 | 530377424 | No Recognized Claim | 89517 | 530085539 | No Purchases in Class Period |
| 11423 | 530377425 | No Recognized Claim | 89518 | 530085540 | No Purchases in Class Period |
| 11424 | 530377430 | No Recognized Claim | 89519 | 530085541 | No Purchases in Class Period |
| 11425 | 530377431 | No Recognized Claim | 89520 | 530085542 | No Purchases in Class Period |
| 11426 | 530377433 | No Recognized Claim | 89521 | 530085544 | No Purchases in Class Period |
| 11427 | 530377434 | No Recognized Claim | 89522 | 530085545 | No Purchases in Class Period |
| 11428 | 530377435 | No Recognized Claim | 89523 | 530085546 | No Purchases in Class Period |
| 11429 | 530377441 | No Recognized Claim | 89524 | 530085547 | No Purchases in Class Period |
| 11430 | 530377444 | No Recognized Claim | 89525 | 530085551 | No Purchases in Class Period |
| 11431 | 530377449 | No Recognized Claim | 89526 | 530085552 | No Purchases in Class Period |
| 11432 | 530377458 | No Recognized Claim | 89527 | 530085553 | No Purchases in Class Period |
| 11433 | 530377465 | No Recognized Claim | 89528 | 530085554 | No Purchases in Class Period |
| 11434 | 530377466 | No Recognized Claim | 89529 | 530085555 | No Purchases in Class Period |
| 11435 | 530377467 | No Recognized Claim | 89530 | 530085558 | No Purchases in Class Period |
| 11436 | 530377470 | No Recognized Claim | 89531 | 530085562 | No Purchases in Class Period |
| 11437 | 530377474 | No Recognized Claim | 89532 | 530085563 | No Purchases in Class Period |
| 11438 | 530377475 | No Recognized Claim | 89533 | 530085564 | No Purchases in Class Period |
| 11439 | 530377476 | No Recognized Claim | 89534 | 530085565 | No Purchases in Class Period |
| 11440 | 530377479 | No Recognized Claim | 89535 | 530085566 | No Purchases in Class Period |
| 11441 | 530377482 | No Recognized Claim | 89536 | 530085567 | No Purchases in Class Period |
| 11442 | 530377483 | No Recognized Claim | 89537 | 530085570 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 11443 | 530377484 | No Recognized Claim | 89538 | 530085571 | No Purchases in Class Period |
| 11444 | 530377485 | No Recognized Claim | 89539 | 530085572 | No Purchases in Class Period |
| 11445 | 530377486 | No Recognized Claim | 89540 | 530085573 | No Purchases in Class Period |
| 11446 | 530377487 | No Recognized Claim | 89541 | 530085574 | No Purchases in Class Period |
| 11447 | 530377488 | No Recognized Claim | 89542 | 530085575 | No Purchases in Class Period |
| 11448 | 530377489 | No Recognized Claim | 89543 | 530085576 | No Purchases in Class Period |
| 11449 | 530377498 | No Recognized Claim | 89544 | 530085577 | No Purchases in Class Period |
| 11450 | 530377499 | No Recognized Claim | 89545 | 530085578 | No Purchases in Class Period |
| 11451 | 530377500 | No Recognized Claim | 89546 | 530085579 | No Purchases in Class Period |
| 11452 | 530377501 | No Recognized Claim | 89547 | 530085581 | No Purchases in Class Period |
| 11453 | 530377502 | No Recognized Claim | 89548 | 530085582 | No Purchases in Class Period |
| 11454 | 530377503 | No Recognized Claim | 89549 | 530085583 | No Purchases in Class Period |
| 11455 | 530377505 | No Recognized Claim | 89550 | 530085584 | No Purchases in Class Period |
| 11456 | 530377507 | No Recognized Claim | 89551 | 530085585 | No Purchases in Class Period |
| 11457 | 530377508 | No Recognized Claim | 89552 | 530085586 | No Purchases in Class Period |
| 11458 | 530377509 | No Recognized Claim | 89553 | 530085588 | No Purchases in Class Period |
| 11459 | 530377510 | No Recognized Claim | 89554 | 530085589 | No Purchases in Class Period |
| 11460 | 530377511 | No Recognized Claim | 89555 | 530085590 | No Purchases in Class Period |
| 11461 | 530377512 | No Recognized Claim | 89556 | 530085591 | No Purchases in Class Period |
| 11462 | 530377513 | No Recognized Claim | 89557 | 530085592 | No Purchases in Class Period |
| 11463 | 530377514 | No Recognized Claim | 89558 | 530085593 | No Purchases in Class Period |
| 11464 | 530377515 | No Recognized Claim | 89559 | 530085594 | No Purchases in Class Period |
| 11465 | 530377516 | No Recognized Claim | 89560 | 530085596 | No Purchases in Class Period |
| 11466 | 530377519 | No Recognized Claim | 89561 | 530085597 | No Purchases in Class Period |
| 11467 | 530377521 | No Recognized Claim | 89562 | 530085598 | No Purchases in Class Period |
| 11468 | 530377522 | No Recognized Claim | 89563 | 530085599 | No Purchases in Class Period |
| 11469 | 530377523 | No Recognized Claim | 89564 | 530085600 | No Purchases in Class Period |
| 11470 | 530377524 | No Recognized Claim | 89565 | 530085601 | No Purchases in Class Period |
| 11471 | 530377525 | No Recognized Claim | 89566 | 530085602 | No Purchases in Class Period |
| 11472 | 530377526 | No Recognized Claim | 89567 | 530085603 | No Purchases in Class Period |
| 11473 | 530377527 | No Recognized Claim | 89568 | 530085605 | No Purchases in Class Period |
| 11474 | 530377528 | No Recognized Claim | 89569 | 530085606 | No Purchases in Class Period |
| 11475 | 530377529 | No Recognized Claim | 89570 | 530085607 | No Purchases in Class Period |
| 11476 | 530377530 | No Recognized Claim | 89571 | 530085608 | No Purchases in Class Period |
| 11477 | 530377531 | No Recognized Claim | 89572 | 530085609 | No Purchases in Class Period |
| 11478 | 530377533 | No Recognized Claim | 89573 | 530085613 | No Purchases in Class Period |
| 11479 | 530377534 | No Recognized Claim | 89574 | 530085614 | No Purchases in Class Period |
| 11480 | 530377535 | No Recognized Claim | 89575 | 530085615 | No Purchases in Class Period |
| 11481 | 530377536 | No Recognized Claim | 89576 | 530085618 | No Purchases in Class Period |
| 11482 | 530377538 | No Recognized Claim | 89577 | 530085619 | No Purchases in Class Period |
| 11483 | 530377539 | No Recognized Claim | 89578 | 530085620 | No Purchases in Class Period |
| 11484 | 530377540 | No Recognized Claim | 89579 | 530085622 | No Purchases in Class Period |
| 11485 | 530377542 | No Recognized Claim | 89580 | 530085623 | No Purchases in Class Period |
| 11486 | 530377544 | No Recognized Claim | 89581 | 530085624 | No Purchases in Class Period |
| 11487 | 530377545 | No Recognized Claim | 89582 | 530085626 | No Purchases in Class Period |
| 11488 | 530377546 | No Recognized Claim | 89583 | 530085627 | No Purchases in Class Period |
| 11489 | 530377551 | No Recognized Claim | 89584 | 530085628 | No Purchases in Class Period |
| 11490 | 530377562 | No Recognized Claim | 89585 | 530085629 | No Purchases in Class Period |
| 11491 | 530377563 | No Recognized Claim | 89586 | 530085630 | No Purchases in Class Period |
| 11492 | 530377564 | No Recognized Claim | 89587 | 530085631 | No Purchases in Class Period |
| 11493 | 530377565 | No Recognized Claim | 89588 | 530085632 | No Purchases in Class Period |
| 11494 | 530377568 | No Recognized Claim | 89589 | 530085633 | No Purchases in Class Period |
| 11495 | 530377569 | No Recognized Claim | 89590 | 530085634 | No Purchases in Class Period |
| 11496 | 530377577 | No Recognized Claim | 89591 | 530085635 | No Purchases in Class Period |
| 11497 | 530377580 | No Recognized Claim | 89592 | 530085636 | No Purchases in Class Period |
| 11498 | 530377585 | No Recognized Claim | 89593 | 530085637 | No Purchases in Class Period |
| 11499 | 530377586 | No Recognized Claim | 89594 | 530085638 | No Purchases in Class Period |
| 11500 | 530377589 | No Recognized Claim | 89595 | 530085639 | No Purchases in Class Period |
| 11501 | 530377590 | No Recognized Claim | 89596 | 530085641 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 11502 | 530377591 | No Recognized Claim | 89597 | 530085642 | No Purchases in Class Period |
| 11503 | 530377592 | No Recognized Claim | 89598 | 530085644 | No Purchases in Class Period |
| 11504 | 530377595 | No Recognized Claim | 89599 | 530085645 | No Purchases in Class Period |
| 11505 | 530377596 | No Recognized Claim | 89600 | 530085647 | No Purchases in Class Period |
| 11506 | 530377597 | No Recognized Claim | 89601 | 530085648 | No Purchases in Class Period |
| 11507 | 530377599 | No Recognized Claim | 89602 | 530085649 | No Purchases in Class Period |
| 11508 | 530377604 | No Recognized Claim | 89603 | 530085653 | No Purchases in Class Period |
| 11509 | 530377606 | No Recognized Claim | 89604 | 530085654 | No Purchases in Class Period |
| 11510 | 530377607 | No Recognized Claim | 89605 | 530085656 | No Purchases in Class Period |
| 11511 | 530377608 | No Recognized Claim | 89606 | 530085657 | No Purchases in Class Period |
| 11512 | 530377609 | No Recognized Claim | 89607 | 530085658 | No Purchases in Class Period |
| 11513 | 530377614 | No Recognized Claim | 89608 | 530085659 | No Purchases in Class Period |
| 11514 | 530377615 | No Recognized Claim | 89609 | 530085661 | No Purchases in Class Period |
| 11515 | 530377618 | No Recognized Claim | 89610 | 530085662 | No Purchases in Class Period |
| 11516 | 530377620 | No Recognized Claim | 89611 | 530085663 | No Purchases in Class Period |
| 11517 | 530377623 | No Recognized Claim | 89612 | 530085664 | No Purchases in Class Period |
| 11518 | 530377624 | No Recognized Claim | 89613 | 530085666 | No Purchases in Class Period |
| 11519 | 530377625 | No Recognized Claim | 89614 | 530085667 | No Purchases in Class Period |
| 11520 | 530377626 | No Recognized Claim | 89615 | 530085669 | No Purchases in Class Period |
| 11521 | 530377627 | No Recognized Claim | 89616 | 530085670 | No Purchases in Class Period |
| 11522 | 530377628 | No Recognized Claim | 89617 | 530085671 | No Purchases in Class Period |
| 11523 | 530377629 | No Recognized Claim | 89618 | 530085672 | No Purchases in Class Period |
| 11524 | 530377632 | No Recognized Claim | 89619 | 530085673 | No Purchases in Class Period |
| 11525 | 530377636 | No Recognized Claim | 89620 | 530085674 | No Purchases in Class Period |
| 11526 | 530377640 | No Recognized Claim | 89621 | 530085675 | No Purchases in Class Period |
| 11527 | 530377641 | No Recognized Claim | 89622 | 530085676 | No Purchases in Class Period |
| 11528 | 530377642 | No Recognized Claim | 89623 | 530085677 | No Purchases in Class Period |
| 11529 | 530377645 | No Recognized Claim | 89624 | 530085678 | No Purchases in Class Period |
| 11530 | 530377647 | No Recognized Claim | 89625 | 530085679 | No Purchases in Class Period |
| 11531 | 530377650 | No Recognized Claim | 89626 | 530085680 | No Purchases in Class Period |
| 11532 | 530377652 | No Recognized Claim | 89627 | 530085682 | No Purchases in Class Period |
| 11533 | 530377656 | No Recognized Claim | 89628 | 530085683 | No Purchases in Class Period |
| 11534 | 530377665 | No Recognized Claim | 89629 | 530085684 | No Purchases in Class Period |
| 11535 | 530377666 | No Recognized Claim | 89630 | 530085687 | No Purchases in Class Period |
| 11536 | 530377667 | No Recognized Claim | 89631 | 530085691 | No Purchases in Class Period |
| 11537 | 530377675 | No Recognized Claim | 89632 | 530085692 | No Purchases in Class Period |
| 11538 | 530377681 | No Recognized Claim | 89633 | 530085694 | No Purchases in Class Period |
| 11539 | 530377682 | No Recognized Claim | 89634 | 530085695 | No Purchases in Class Period |
| 11540 | 530377684 | No Recognized Claim | 89635 | 530085696 | No Purchases in Class Period |
| 11541 | 530377685 | No Recognized Claim | 89636 | 530085697 | No Purchases in Class Period |
| 11542 | 530377690 | No Recognized Claim | 89637 | 530085698 | No Purchases in Class Period |
| 11543 | 530377691 | No Recognized Claim | 89638 | 530085702 | No Purchases in Class Period |
| 11544 | 530377692 | No Recognized Claim | 89639 | 530085703 | No Purchases in Class Period |
| 11545 | 530377697 | No Recognized Claim | 89640 | 530085704 | No Purchases in Class Period |
| 11546 | 530377703 | No Recognized Claim | 89641 | 530085705 | No Purchases in Class Period |
| 11547 | 530377704 | No Recognized Claim | 89642 | 530085706 | No Purchases in Class Period |
| 11548 | 530377705 | No Recognized Claim | 89643 | 530085707 | No Purchases in Class Period |
| 11549 | 530377706 | No Recognized Claim | 89644 | 530085708 | No Purchases in Class Period |
| 11550 | 530377709 | No Recognized Claim | 89645 | 530085709 | No Purchases in Class Period |
| 11551 | 530377712 | No Recognized Claim | 89646 | 530085710 | No Purchases in Class Period |
| 11552 | 530377717 | No Recognized Claim | 89647 | 530085711 | No Purchases in Class Period |
| 11553 | 530377719 | No Recognized Claim | 89648 | 530085712 | No Purchases in Class Period |
| 11554 | 530377724 | No Recognized Claim | 89649 | 530085713 | No Purchases in Class Period |
| 11555 | 530377726 | No Recognized Claim | 89650 | 530085714 | No Purchases in Class Period |
| 11556 | 530377728 | No Recognized Claim | 89651 | 530085715 | No Purchases in Class Period |
| 11557 | 530377729 | No Recognized Claim | 89652 | 530085716 | No Purchases in Class Period |
| 11558 | 530377731 | No Recognized Claim | 89653 | 530085717 | No Purchases in Class Period |
| 11559 | 530377733 | No Recognized Claim | 89654 | 530085718 | No Purchases in Class Period |
| 11560 | 530377734 | No Recognized Claim | 89655 | 530085719 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 11561 | 530377735 | No Recognized Claim | 89656 | 530085720 | No Purchases in Class Period |
| 11562 | 530377736 | No Recognized Claim | 89657 | 530085721 | No Purchases in Class Period |
| 11563 | 530377737 | No Recognized Claim | 89658 | 530085722 | No Purchases in Class Period |
| 11564 | 530377738 | No Recognized Claim | 89659 | 530085723 | No Purchases in Class Period |
| 11565 | 530377743 | No Recognized Claim | 89660 | 530085724 | No Purchases in Class Period |
| 11566 | 530377744 | No Recognized Claim | 89661 | 530085725 | No Purchases in Class Period |
| 11567 | 530377745 | No Recognized Claim | 89662 | 530085726 | No Purchases in Class Period |
| 11568 | 530377746 | No Recognized Claim | 89663 | 530085727 | No Purchases in Class Period |
| 11569 | 530377747 | No Recognized Claim | 89664 | 530085729 | No Purchases in Class Period |
| 11570 | 530377749 | No Recognized Claim | 89665 | 530085730 | No Purchases in Class Period |
| 11571 | 530377750 | No Recognized Claim | 89666 | 530085732 | No Purchases in Class Period |
| 11572 | 530377751 | No Recognized Claim | 89667 | 530085734 | No Purchases in Class Period |
| 11573 | 530377752 | No Recognized Claim | 89668 | 530085735 | No Purchases in Class Period |
| 11574 | 530377753 | No Recognized Claim | 89669 | 530085736 | No Purchases in Class Period |
| 11575 | 530377754 | No Recognized Claim | 89670 | 530085737 | No Purchases in Class Period |
| 11576 | 530377756 | No Recognized Claim | 89671 | 530085738 | No Purchases in Class Period |
| 11577 | 530377757 | No Recognized Claim | 89672 | 530085739 | No Purchases in Class Period |
| 11578 | 530377758 | No Recognized Claim | 89673 | 530085740 | No Purchases in Class Period |
| 11579 | 530377760 | No Recognized Claim | 89674 | 530085743 | No Purchases in Class Period |
| 11580 | 530377761 | No Recognized Claim | 89675 | 530085744 | No Purchases in Class Period |
| 11581 | 530377762 | No Recognized Claim | 89676 | 530085745 | No Purchases in Class Period |
| 11582 | 530377763 | No Recognized Claim | 89677 | 530085746 | No Purchases in Class Period |
| 11583 | 530377764 | No Recognized Claim | 89678 | 530085747 | No Purchases in Class Period |
| 11584 | 530377765 | No Recognized Claim | 89679 | 530085748 | No Purchases in Class Period |
| 11585 | 530377766 | No Recognized Claim | 89680 | 530085749 | No Purchases in Class Period |
| 11586 | 530377769 | No Recognized Claim | 89681 | 530085750 | No Purchases in Class Period |
| 11587 | 530377774 | No Recognized Claim | 89682 | 530085751 | No Purchases in Class Period |
| 11588 | 530377775 | No Recognized Claim | 89683 | 530085752 | No Purchases in Class Period |
| 11589 | 530377778 | No Recognized Claim | 89684 | 530085753 | No Purchases in Class Period |
| 11590 | 530377779 | No Recognized Claim | 89685 | 530085755 | No Purchases in Class Period |
| 11591 | 530377780 | No Recognized Claim | 89686 | 530085756 | No Purchases in Class Period |
| 11592 | 530377782 | No Recognized Claim | 89687 | 530085757 | No Purchases in Class Period |
| 11593 | 530377784 | No Recognized Claim | 89688 | 530085758 | No Purchases in Class Period |
| 11594 | 530377785 | No Recognized Claim | 89689 | 530085760 | No Purchases in Class Period |
| 11595 | 530377786 | No Recognized Claim | 89690 | 530085762 | No Purchases in Class Period |
| 11596 | 530377787 | No Recognized Claim | 89691 | 530085763 | No Purchases in Class Period |
| 11597 | 530377790 | No Recognized Claim | 89692 | 530085764 | No Purchases in Class Period |
| 11598 | 530377791 | No Recognized Claim | 89693 | 530085765 | No Purchases in Class Period |
| 11599 | 530377792 | No Recognized Claim | 89694 | 530085766 | No Purchases in Class Period |
| 11600 | 530377793 | No Recognized Claim | 89695 | 530085767 | No Purchases in Class Period |
| 11601 | 530377794 | No Recognized Claim | 89696 | 530085769 | No Purchases in Class Period |
| 11602 | 530377795 | No Recognized Claim | 89697 | 530085770 | No Purchases in Class Period |
| 11603 | 530377797 | No Recognized Claim | 89698 | 530085771 | No Purchases in Class Period |
| 11604 | 530377798 | No Recognized Claim | 89699 | 530085772 | No Purchases in Class Period |
| 11605 | 530377799 | No Recognized Claim | 89700 | 530085774 | No Purchases in Class Period |
| 11606 | 530377801 | No Recognized Claim | 89701 | 530085776 | No Purchases in Class Period |
| 11607 | 530377802 | No Recognized Claim | 89702 | 530085778 | No Purchases in Class Period |
| 11608 | 530377804 | No Recognized Claim | 89703 | 530085779 | No Purchases in Class Period |
| 11609 | 530377805 | No Recognized Claim | 89704 | 530085780 | No Purchases in Class Period |
| 11610 | 530377806 | No Recognized Claim | 89705 | 530085782 | No Purchases in Class Period |
| 11611 | 530377807 | No Recognized Claim | 89706 | 530085784 | No Purchases in Class Period |
| 11612 | 530377813 | No Recognized Claim | 89707 | 530085785 | No Purchases in Class Period |
| 11613 | 530377815 | No Recognized Claim | 89708 | 530085786 | No Purchases in Class Period |
| 11614 | 530377819 | No Recognized Claim | 89709 | 530085787 | No Purchases in Class Period |
| 11615 | 530377825 | No Recognized Claim | 89710 | 530085788 | No Purchases in Class Period |
| 11616 | 530377826 | No Recognized Claim | 89711 | 530085789 | No Purchases in Class Period |
| 11617 | 530377827 | No Recognized Claim | 89712 | 530085790 | No Purchases in Class Period |
| 11618 | 530377828 | No Recognized Claim | 89713 | 530085791 | No Purchases in Class Period |
| 11619 | 530377830 | No Recognized Claim | 89714 | 530085792 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 11620 | 530377832 | No Recognized Claim | 89715 | 530085793 | No Purchases in Class Period |
| 11621 | 530377833 | No Recognized Claim | 89716 | 530085794 | No Purchases in Class Period |
| 11622 | 530377835 | No Recognized Claim | 89717 | 530085795 | No Purchases in Class Period |
| 11623 | 530377838 | No Recognized Claim | 89718 | 530085796 | No Purchases in Class Period |
| 11624 | 530377839 | No Recognized Claim | 89719 | 530085797 | No Purchases in Class Period |
| 11625 | 530377840 | No Recognized Claim | 89720 | 530085798 | No Purchases in Class Period |
| 11626 | 530377842 | No Recognized Claim | 89721 | 530085799 | No Purchases in Class Period |
| 11627 | 530377843 | No Recognized Claim | 89722 | 530085800 | No Purchases in Class Period |
| 11628 | 530377844 | No Recognized Claim | 89723 | 530085803 | No Purchases in Class Period |
| 11629 | 530377846 | No Recognized Claim | 89724 | 530085806 | No Purchases in Class Period |
| 11630 | 530377847 | No Recognized Claim | 89725 | 530085807 | No Purchases in Class Period |
| 11631 | 530377848 | No Recognized Claim | 89726 | 530085808 | No Purchases in Class Period |
| 11632 | 530377849 | No Recognized Claim | 89727 | 530085809 | No Purchases in Class Period |
| 11633 | 530377852 | No Recognized Claim | 89728 | 530085811 | No Purchases in Class Period |
| 11634 | 530377856 | No Recognized Claim | 89729 | 530085812 | No Purchases in Class Period |
| 11635 | 530377858 | No Recognized Claim | 89730 | 530085814 | No Purchases in Class Period |
| 11636 | 530377859 | No Recognized Claim | 89731 | 530085815 | No Purchases in Class Period |
| 11637 | 530377860 | No Recognized Claim | 89732 | 530085816 | No Purchases in Class Period |
| 11638 | 530377861 | No Recognized Claim | 89733 | 530085817 | No Purchases in Class Period |
| 11639 | 530377863 | No Recognized Claim | 89734 | 530085821 | No Purchases in Class Period |
| 11640 | 530377865 | No Recognized Claim | 89735 | 530085823 | No Purchases in Class Period |
| 11641 | 530377866 | No Recognized Claim | 89736 | 530085824 | No Purchases in Class Period |
| 11642 | 530377868 | No Recognized Claim | 89737 | 530085825 | No Purchases in Class Period |
| 11643 | 530377870 | No Recognized Claim | 89738 | 530085826 | No Purchases in Class Period |
| 11644 | 530377872 | No Recognized Claim | 89739 | 530085827 | No Purchases in Class Period |
| 11645 | 530377881 | No Recognized Claim | 89740 | 530085829 | No Purchases in Class Period |
| 11646 | 530377884 | No Recognized Claim | 89741 | 530085830 | No Purchases in Class Period |
| 11647 | 530377890 | No Recognized Claim | 89742 | 530085831 | No Purchases in Class Period |
| 11648 | 530377891 | No Recognized Claim | 89743 | 530085832 | No Purchases in Class Period |
| 11649 | 530377892 | No Recognized Claim | 89744 | 530085833 | No Purchases in Class Period |
| 11650 | 530377893 | No Recognized Claim | 89745 | 530085834 | No Purchases in Class Period |
| 11651 | 530377894 | No Recognized Claim | 89746 | 530085835 | No Purchases in Class Period |
| 11652 | 530377905 | No Recognized Claim | 89747 | 530085836 | No Purchases in Class Period |
| 11653 | 530377908 | No Recognized Claim | 89748 | 530085838 | No Purchases in Class Period |
| 11654 | 530377910 | No Recognized Claim | 89749 | 530085839 | No Purchases in Class Period |
| 11655 | 530377912 | No Recognized Claim | 89750 | 530085841 | No Purchases in Class Period |
| 11656 | 530377913 | No Recognized Claim | 89751 | 530085842 | No Purchases in Class Period |
| 11657 | 530377914 | No Recognized Claim | 89752 | 530085843 | No Purchases in Class Period |
| 11658 | 530377915 | No Recognized Claim | 89753 | 530085844 | No Purchases in Class Period |
| 11659 | 530377916 | No Recognized Claim | 89754 | 530085845 | No Purchases in Class Period |
| 11660 | 530377919 | No Recognized Claim | 89755 | 530085846 | No Purchases in Class Period |
| 11661 | 530377922 | No Recognized Claim | 89756 | 530085847 | No Purchases in Class Period |
| 11662 | 530377928 | No Recognized Claim | 89757 | 530085848 | No Purchases in Class Period |
| 11663 | 530377929 | No Recognized Claim | 89758 | 530085850 | No Purchases in Class Period |
| 11664 | 530377930 | No Recognized Claim | 89759 | 530085851 | No Purchases in Class Period |
| 11665 | 530377932 | No Recognized Claim | 89760 | 530085852 | No Purchases in Class Period |
| 11666 | 530377933 | No Recognized Claim | 89761 | 530085853 | No Purchases in Class Period |
| 11667 | 530377934 | No Recognized Claim | 89762 | 530085855 | No Purchases in Class Period |
| 11668 | 530377935 | No Recognized Claim | 89763 | 530085857 | No Purchases in Class Period |
| 11669 | 530377940 | No Recognized Claim | 89764 | 530085859 | No Purchases in Class Period |
| 11670 | 530377941 | No Recognized Claim | 89765 | 530085860 | No Purchases in Class Period |
| 11671 | 530377942 | No Recognized Claim | 89766 | 530085861 | No Purchases in Class Period |
| 11672 | 530377943 | No Recognized Claim | 89767 | 530085862 | No Purchases in Class Period |
| 11673 | 530377945 | No Recognized Claim | 89768 | 530085863 | No Purchases in Class Period |
| 11674 | 530377946 | No Recognized Claim | 89769 | 530085864 | No Purchases in Class Period |
| 11675 | 530377948 | No Recognized Claim | 89770 | 530085865 | No Purchases in Class Period |
| 11676 | 530377949 | No Recognized Claim | 89771 | 530085866 | No Purchases in Class Period |
| 11677 | 530377955 | No Recognized Claim | 89772 | 530085867 | No Purchases in Class Period |
| 11678 | 530377958 | No Recognized Claim | 89773 | 530085868 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 11679 | 530377960 | No Recognized Claim | 89774 | 530085869 | No Purchases in Class Period |
| 11680 | 530377965 | No Recognized Claim | 89775 | 530085870 | No Purchases in Class Period |
| 11681 | 530377970 | No Recognized Claim | 89776 | 530085871 | No Purchases in Class Period |
| 11682 | 530377972 | No Recognized Claim | 89777 | 530085872 | No Purchases in Class Period |
| 11683 | 530377973 | No Recognized Claim | 89778 | 530085873 | No Purchases in Class Period |
| 11684 | 530373377 | No Recognized Claim | 89779 | 530085875 | No Purchases in Class Period |
| 11685 | 530373378 | No Recognized Claim | 89780 | 530085877 | No Purchases in Class Period |
| 11686 | 530373379 | No Recognized Claim | 89781 | 530085878 | No Purchases in Class Period |
| 11687 | 530373380 | No Recognized Claim | 89782 | 530085880 | No Purchases in Class Period |
| 11688 | 530373384 | No Recognized Claim | 89783 | 530085881 | No Purchases in Class Period |
| 11689 | 530373385 | No Recognized Claim | 89784 | 530085884 | No Purchases in Class Period |
| 11690 | 530373387 | No Recognized Claim | 89785 | 530085885 | No Purchases in Class Period |
| 11691 | 530373388 | No Recognized Claim | 89786 | 530085886 | No Purchases in Class Period |
| 11692 | 530373389 | No Recognized Claim | 89787 | 530085888 | No Purchases in Class Period |
| 11693 | 530373390 | No Recognized Claim | 89788 | 530085889 | No Purchases in Class Period |
| 11694 | 530373391 | No Recognized Claim | 89789 | 530085891 | No Purchases in Class Period |
| 11695 | 530373392 | No Recognized Claim | 89790 | 530085892 | No Purchases in Class Period |
| 11696 | 530373393 | No Recognized Claim | 89791 | 530085893 | No Purchases in Class Period |
| 11697 | 530373394 | No Recognized Claim | 89792 | 530085894 | No Purchases in Class Period |
| 11698 | 530373395 | No Recognized Claim | 89793 | 530085895 | No Purchases in Class Period |
| 11699 | 530373396 | No Recognized Claim | 89794 | 530085896 | No Purchases in Class Period |
| 11700 | 530373399 | No Recognized Claim | 89795 | 530085897 | No Purchases in Class Period |
| 11701 | 530373401 | No Recognized Claim | 89796 | 530085898 | No Purchases in Class Period |
| 11702 | 530373402 | No Recognized Claim | 89797 | 530085899 | No Purchases in Class Period |
| 11703 | 530373403 | No Recognized Claim | 89798 | 530085900 | No Purchases in Class Period |
| 11704 | 530373408 | No Recognized Claim | 89799 | 530085901 | No Purchases in Class Period |
| 11705 | 530373409 | No Recognized Claim | 89800 | 530085902 | No Purchases in Class Period |
| 11706 | 530373410 | No Recognized Claim | 89801 | 530085903 | No Purchases in Class Period |
| 11707 | 530373411 | No Recognized Claim | 89802 | 530085905 | No Purchases in Class Period |
| 11708 | 530373421 | No Recognized Claim | 89803 | 530085906 | No Purchases in Class Period |
| 11709 | 530373425 | No Recognized Claim | 89804 | 530085907 | No Purchases in Class Period |
| 11710 | 530373426 | No Recognized Claim | 89805 | 530085908 | No Purchases in Class Period |
| 11711 | 530373428 | No Recognized Claim | 89806 | 530085909 | No Purchases in Class Period |
| 11712 | 530373435 | No Recognized Claim | 89807 | 530085910 | No Purchases in Class Period |
| 11713 | 530373436 | No Recognized Claim | 89808 | 530085911 | No Purchases in Class Period |
| 11714 | 530373437 | No Recognized Claim | 89809 | 530085913 | No Purchases in Class Period |
| 11715 | 530373439 | No Recognized Claim | 89810 | 530085915 | No Purchases in Class Period |
| 11716 | 530373440 | No Recognized Claim | 89811 | 530085916 | No Purchases in Class Period |
| 11717 | 530373441 | No Recognized Claim | 89812 | 530085917 | No Purchases in Class Period |
| 11718 | 530373442 | No Recognized Claim | 89813 | 530085918 | No Purchases in Class Period |
| 11719 | 530373443 | No Recognized Claim | 89814 | 530085921 | No Purchases in Class Period |
| 11720 | 530373444 | No Recognized Claim | 89815 | 530085922 | No Purchases in Class Period |
| 11721 | 530373445 | No Recognized Claim | 89816 | 530085926 | No Purchases in Class Period |
| 11722 | 530373447 | No Recognized Claim | 89817 | 530085928 | No Purchases in Class Period |
| 11723 | 530373462 | No Recognized Claim | 89818 | 530085929 | No Purchases in Class Period |
| 11724 | 530373463 | No Recognized Claim | 89819 | 530085930 | No Purchases in Class Period |
| 11725 | 530373464 | No Recognized Claim | 89820 | 530085931 | No Purchases in Class Period |
| 11726 | 530373465 | No Recognized Claim | 89821 | 530085932 | No Purchases in Class Period |
| 11727 | 530373466 | No Recognized Claim | 89822 | 530085934 | No Purchases in Class Period |
| 11728 | 530373467 | No Recognized Claim | 89823 | 530085936 | No Purchases in Class Period |
| 11729 | 530373468 | No Recognized Claim | 89824 | 530085937 | No Purchases in Class Period |
| 11730 | 530373469 | No Recognized Claim | 89825 | 530085938 | No Purchases in Class Period |
| 11731 | 530373470 | No Recognized Claim | 89826 | 530085939 | No Purchases in Class Period |
| 11732 | 530373471 | No Recognized Claim | 89827 | 530085940 | No Purchases in Class Period |
| 11733 | 530373472 | No Recognized Claim | 89828 | 530085941 | No Purchases in Class Period |
| 11734 | 530373473 | No Recognized Claim | 89829 | 530085942 | No Purchases in Class Period |
| 11735 | 530373474 | No Recognized Claim | 89830 | 530085943 | No Purchases in Class Period |
| 11736 | 530373477 | No Recognized Claim | 89831 | 530085944 | No Purchases in Class Period |
| 11737 | 530373483 | No Recognized Claim | 89832 | 530085946 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 11738 | 530373495 | No Recognized Claim | 89833 | 530085947 | No Purchases in Class Period |
| 11739 | 530373496 | No Recognized Claim | 89834 | 530085948 | No Purchases in Class Period |
| 11740 | 530373498 | No Recognized Claim | 89835 | 530085950 | No Purchases in Class Period |
| 11741 | 530375531 | No Recognized Claim | 89836 | 530085951 | No Purchases in Class Period |
| 11742 | 530008383 | No Recognized Claim | 89837 | 530085953 | No Purchases in Class Period |
| 11743 | 530008384 | No Recognized Claim | 89838 | 530085958 | No Purchases in Class Period |
| 11744 | 530008420 | No Recognized Claim | 89839 | 530085960 | No Purchases in Class Period |
| 11745 | 530008421 | No Recognized Claim | 89840 | 530085961 | No Purchases in Class Period |
| 11746 | 530008426 | No Recognized Claim | 89841 | 530085963 | No Purchases in Class Period |
| 11747 | 530008429 | No Recognized Claim | 89842 | 530085964 | No Purchases in Class Period |
| 11748 | 530008463 | No Recognized Claim | 89843 | 530085965 | No Purchases in Class Period |
| 11749 | 530008489 | No Recognized Claim | 89844 | 530085966 | No Purchases in Class Period |
| 11750 | 530008490 | No Recognized Claim | 89845 | 530085967 | No Purchases in Class Period |
| 11751 | 530008491 | No Recognized Claim | 89846 | 530085970 | No Purchases in Class Period |
| 11752 | 530008492 | No Recognized Claim | 89847 | 530085971 | No Purchases in Class Period |
| 11753 | 530008497 | No Recognized Claim | 89848 | 530085972 | No Purchases in Class Period |
| 11754 | 530008500 | No Recognized Claim | 89849 | 530085973 | No Purchases in Class Period |
| 11755 | 530008511 | No Recognized Claim | 89850 | 530085976 | No Purchases in Class Period |
| 11756 | 530008512 | No Recognized Claim | 89851 | 530085979 | No Purchases in Class Period |
| 11757 | 530008518 | No Recognized Claim | 89852 | 530085980 | No Purchases in Class Period |
| 11758 | 530008555 | No Recognized Claim | 89853 | 530085981 | No Purchases in Class Period |
| 11759 | 530008558 | No Recognized Claim | 89854 | 530085982 | No Purchases in Class Period |
| 11760 | 530008560 | No Recognized Claim | 89855 | 530085983 | No Purchases in Class Period |
| 11761 | 530008562 | No Recognized Claim | 89856 | 530085984 | No Purchases in Class Period |
| 11762 | 530008566 | No Recognized Claim | 89857 | 530085985 | No Purchases in Class Period |
| 11763 | 530008576 | No Recognized Claim | 89858 | 530085986 | No Purchases in Class Period |
| 11764 | 530008602 | No Recognized Claim | 89859 | 530085988 | No Purchases in Class Period |
| 11765 | 530008603 | No Recognized Claim | 89860 | 530085989 | No Purchases in Class Period |
| 11766 | 530008642 | No Recognized Claim | 89861 | 530085990 | No Purchases in Class Period |
| 11767 | 530008648 | No Recognized Claim | 89862 | 530085991 | No Purchases in Class Period |
| 11768 | 530008661 | No Recognized Claim | 89863 | 530085992 | No Purchases in Class Period |
| 11769 | 530008682 | No Recognized Claim | 89864 | 530085993 | No Purchases in Class Period |
| 11770 | 530008692 | No Recognized Claim | 89865 | 530085998 | No Purchases in Class Period |
| 11771 | 530008715 | No Recognized Claim | 89866 | 530086000 | No Purchases in Class Period |
| 11772 | 530008779 | No Recognized Claim | 89867 | 530086001 | No Purchases in Class Period |
| 11773 | 530008780 | No Recognized Claim | 89868 | 530086003 | No Purchases in Class Period |
| 11774 | 530008787 | No Recognized Claim | 89869 | 530086004 | No Purchases in Class Period |
| 11775 | 530008831 | No Recognized Claim | 89870 | 530086006 | No Purchases in Class Period |
| 11776 | 530008856 | No Recognized Claim | 89871 | 530086007 | No Purchases in Class Period |
| 11777 | 530008861 | No Recognized Claim | 89872 | 530086008 | No Purchases in Class Period |
| 11778 | 530008876 | No Recognized Claim | 89873 | 530086009 | No Purchases in Class Period |
| 11779 | 530008899 | No Recognized Claim | 89874 | 530086010 | No Purchases in Class Period |
| 11780 | 530008900 | No Recognized Claim | 89875 | 530086011 | No Purchases in Class Period |
| 11781 | 530008941 | No Recognized Claim | 89876 | 530086012 | No Purchases in Class Period |
| 11782 | 530008953 | No Recognized Claim | 89877 | 530086013 | No Purchases in Class Period |
| 11783 | 530008963 | No Recognized Claim | 89878 | 530086014 | No Purchases in Class Period |
| 11784 | 530008988 | No Recognized Claim | 89879 | 530086015 | No Purchases in Class Period |
| 11785 | 530008992 | No Recognized Claim | 89880 | 530086016 | No Purchases in Class Period |
| 11786 | 530008995 | No Recognized Claim | 89881 | 530086017 | No Purchases in Class Period |
| 11787 | 530009057 | No Recognized Claim | 89882 | 530086018 | No Purchases in Class Period |
| 11788 | 530009083 | No Recognized Claim | 89883 | 530086019 | No Purchases in Class Period |
| 11789 | 530009091 | No Recognized Claim | 89884 | 530086020 | No Purchases in Class Period |
| 11790 | 530009100 | No Recognized Claim | 89885 | 530086021 | No Purchases in Class Period |
| 11791 | 530009109 | No Recognized Claim | 89886 | 530086022 | No Purchases in Class Period |
| 11792 | 530009158 | No Recognized Claim | 89887 | 530086023 | No Purchases in Class Period |
| 11793 | 530009224 | No Recognized Claim | 89888 | 530086024 | No Purchases in Class Period |
| 11794 | 530009244 | No Recognized Claim | 89889 | 530086025 | No Purchases in Class Period |
| 11795 | 530009259 | No Recognized Claim | 89890 | 530086026 | No Purchases in Class Period |
| 11796 | 530009306 | No Recognized Claim | 89891 | 530086027 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 11797 | 530009343 | No Recognized Claim | 89892 | 530086029 | No Purchases in Class Period |
| 11798 | 530009345 | No Recognized Claim | 89893 | 530086030 | No Purchases in Class Period |
| 11799 | 530009383 | No Recognized Claim | 89894 | 530086031 | No Purchases in Class Period |
| 11800 | 530009521 | No Recognized Claim | 89895 | 530086032 | No Purchases in Class Period |
| 11801 | 530009528 | No Recognized Claim | 89896 | 530086033 | No Purchases in Class Period |
| 11802 | 530009542 | No Recognized Claim | 89897 | 530086034 | No Purchases in Class Period |
| 11803 | 530009559 | No Recognized Claim | 89898 | 530086035 | No Purchases in Class Period |
| 11804 | 530009561 | No Recognized Claim | 89899 | 530086036 | No Purchases in Class Period |
| 11805 | 530009573 | No Recognized Claim | 89900 | 530086038 | No Purchases in Class Period |
| 11806 | 530009653 | No Recognized Claim | 89901 | 530086039 | No Purchases in Class Period |
| 11807 | 530009731 | No Recognized Claim | 89902 | 530086040 | No Purchases in Class Period |
| 11808 | 530009757 | No Recognized Claim | 89903 | 530086041 | No Purchases in Class Period |
| 11809 | 530009794 | No Recognized Claim | 89904 | 530086042 | No Purchases in Class Period |
| 11810 | 530009798 | No Recognized Claim | 89905 | 530086043 | No Purchases in Class Period |
| 11811 | 530009812 | No Recognized Claim | 89906 | 530086044 | No Purchases in Class Period |
| 11812 | 530009864 | No Recognized Claim | 89907 | 530086045 | No Purchases in Class Period |
| 11813 | 530009865 | No Recognized Claim | 89908 | 530086046 | No Purchases in Class Period |
| 11814 | 530009939 | No Recognized Claim | 89909 | 530086047 | No Purchases in Class Period |
| 11815 | 530009940 | No Recognized Claim | 89910 | 530086048 | No Purchases in Class Period |
| 11816 | 530009943 | No Recognized Claim | 89911 | 530086049 | No Purchases in Class Period |
| 11817 | 530009945 | No Recognized Claim | 89912 | 530086051 | No Purchases in Class Period |
| 11818 | 530009972 | No Recognized Claim | 89913 | 530086052 | No Purchases in Class Period |
| 11819 | 530009973 | No Recognized Claim | 89914 | 530086053 | No Purchases in Class Period |
| 11820 | 530009985 | No Recognized Claim | 89915 | 530086054 | No Purchases in Class Period |
| 11821 | 530009986 | No Recognized Claim | 89916 | 530086055 | No Purchases in Class Period |
| 11822 | 530009988 | No Recognized Claim | 89917 | 530086056 | No Purchases in Class Period |
| 11823 | 530009998 | No Recognized Claim | 89918 | 530086057 | No Purchases in Class Period |
| 11824 | 530010022 | No Recognized Claim | 89919 | 530086058 | No Purchases in Class Period |
| 11825 | 530010032 | No Recognized Claim | 89920 | 530086059 | No Purchases in Class Period |
| 11826 | 530010077 | No Recognized Claim | 89921 | 530086060 | No Purchases in Class Period |
| 11827 | 530010088 | No Recognized Claim | 89922 | 530086061 | No Purchases in Class Period |
| 11828 | 530010097 | No Recognized Claim | 89923 | 530086062 | No Purchases in Class Period |
| 11829 | 530010102 | No Recognized Claim | 89924 | 530086063 | No Purchases in Class Period |
| 11830 | 530010121 | No Recognized Claim | 89925 | 530086064 | No Purchases in Class Period |
| 11831 | 530010123 | No Recognized Claim | 89926 | 530086065 | No Purchases in Class Period |
| 11832 | 530010126 | No Recognized Claim | 89927 | 530086066 | No Purchases in Class Period |
| 11833 | 530010166 | No Recognized Claim | 89928 | 530086067 | No Purchases in Class Period |
| 11834 | 530010174 | No Recognized Claim | 89929 | 530086068 | No Purchases in Class Period |
| 11835 | 530010225 | No Recognized Claim | 89930 | 530086069 | No Purchases in Class Period |
| 11836 | 530010238 | No Recognized Claim | 89931 | 530086070 | No Purchases in Class Period |
| 11837 | 530382391 | No Recognized Claim | 89932 | 530086071 | No Purchases in Class Period |
| 11838 | 530382282 | No Recognized Claim | 89933 | 530086072 | No Purchases in Class Period |
| 11839 | 530371977 | No Recognized Claim | 89934 | 530086073 | No Purchases in Class Period |
| 11840 | 530371979 | No Recognized Claim | 89935 | 530086074 | No Purchases in Class Period |
| 11841 | 530371984 | No Recognized Claim | 89936 | 530086075 | No Purchases in Class Period |
| 11842 | 530372005 | No Recognized Claim | 89937 | 530086078 | No Purchases in Class Period |
| 11843 | 530372178 | No Recognized Claim | 89938 | 530086080 | No Purchases in Class Period |
| 11844 | 530371961 | No Recognized Claim | 89939 | 530086081 | No Purchases in Class Period |
| 11845 | 530231503 | No Recognized Claim | 89940 | 530086082 | No Purchases in Class Period |
| 11846 | 530148144 | No Recognized Claim | 89941 | 530086085 | No Purchases in Class Period |
| 11847 | 530148149 | No Recognized Claim | 89942 | 530086087 | No Purchases in Class Period |
| 11848 | 530148150 | No Recognized Claim | 89943 | 530086088 | No Purchases in Class Period |
| 11849 | 530148134 | No Recognized Claim | 89944 | 530086090 | No Purchases in Class Period |
| 11850 | 530148137 | No Recognized Claim | 89945 | 530086091 | No Purchases in Class Period |
| 11851 | 530148138 | No Recognized Claim | 89946 | 530086092 | No Purchases in Class Period |
| 11852 | 530148139 | No Recognized Claim | 89947 | 530086093 | No Purchases in Class Period |
| 11853 | 530148140 | No Recognized Claim | 89948 | 530086094 | No Purchases in Class Period |
| 11854 | 530131644 | No Recognized Claim | 89949 | 530086096 | No Purchases in Class Period |
| 11855 | 530072774 | No Recognized Claim | 89950 | 530086098 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 11856 | 530072769 | No Recognized Claim | 89951 | 530086099 | No Purchases in Class Period |
| 11857 | 530072748 | No Recognized Claim | 89952 | 530086100 | No Purchases in Class Period |
| 11858 | 530072750 | No Recognized Claim | 89953 | 530086101 | No Purchases in Class Period |
| 11859 | 530072751 | No Recognized Claim | 89954 | 530086103 | No Purchases in Class Period |
| 11860 | 530072764 | No Recognized Claim | 89955 | 530086104 | No Purchases in Class Period |
| 11861 | 530072767 | No Recognized Claim | 89956 | 530086105 | No Purchases in Class Period |
| 11862 | 530041111 | No Recognized Claim | 89957 | 530086106 | No Purchases in Class Period |
| 11863 | 530072678 | No Recognized Claim | 89958 | 530086107 | No Purchases in Class Period |
| 11864 | 530072713 | No Recognized Claim | 89959 | 530086108 | No Purchases in Class Period |
| 11865 | 530072714 | No Recognized Claim | 89960 | 530086109 | No Purchases in Class Period |
| 11866 | 530072739 | No Recognized Claim | 89961 | 530086110 | No Purchases in Class Period |
| 11867 | 530072740 | No Recognized Claim | 89962 | 530086111 | No Purchases in Class Period |
| 11868 | 530131638 | No Recognized Claim | 89963 | 530086112 | No Purchases in Class Period |
| 11869 | 530072626 | No Recognized Claim | 89964 | 530086113 | No Purchases in Class Period |
| 11870 | 530072627 | No Recognized Claim | 89965 | 530086114 | No Purchases in Class Period |
| 11871 | 530072630 | No Recognized Claim | 89966 | 530086115 | No Purchases in Class Period |
| 11872 | 530072597 | No Recognized Claim | 89967 | 530086116 | No Purchases in Class Period |
| 11873 | 530072572 | No Recognized Claim | 89968 | 530086117 | No Purchases in Class Period |
| 11874 | 530072575 | No Recognized Claim | 89969 | 530086118 | No Purchases in Class Period |
| 11875 | 530072576 | No Recognized Claim | 89970 | 530086119 | No Purchases in Class Period |
| 11876 | 530072578 | No Recognized Claim | 89971 | 530086120 | No Purchases in Class Period |
| 11877 | 530072579 | No Recognized Claim | 89972 | 530086121 | No Purchases in Class Period |
| 11878 | 530072580 | No Recognized Claim | 89973 | 530086122 | No Purchases in Class Period |
| 11879 | 530072581 | No Recognized Claim | 89974 | 530086123 | No Purchases in Class Period |
| 11880 | 530072582 | No Recognized Claim | 89975 | 530086124 | No Purchases in Class Period |
| 11881 | 530072583 | No Recognized Claim | 89976 | 530086125 | No Purchases in Class Period |
| 11882 | 530072586 | No Recognized Claim | 89977 | 530086126 | No Purchases in Class Period |
| 11883 | 530072587 | No Recognized Claim | 89978 | 530086127 | No Purchases in Class Period |
| 11884 | 530072588 | No Recognized Claim | 89979 | 530086128 | No Purchases in Class Period |
| 11885 | 530072591 | No Recognized Claim | 89980 | 530086129 | No Purchases in Class Period |
| 11886 | 530072592 | No Recognized Claim | 89981 | 530086132 | No Purchases in Class Period |
| 11887 | 530072594 | No Recognized Claim | 89982 | 530086133 | No Purchases in Class Period |
| 11888 | 530040485 | No Recognized Claim | 89983 | 530086134 | No Purchases in Class Period |
| 11889 | 530040490 | No Recognized Claim | 89984 | 530086135 | No Purchases in Class Period |
| 11890 | 530040491 | No Recognized Claim | 89985 | 530086136 | No Purchases in Class Period |
| 11891 | 530040492 | No Recognized Claim | 89986 | 530086138 | No Purchases in Class Period |
| 11892 | 530040493 | No Recognized Claim | 89987 | 530086139 | No Purchases in Class Period |
| 11893 | 530040494 | No Recognized Claim | 89988 | 530086140 | No Purchases in Class Period |
| 11894 | 530040496 | No Recognized Claim | 89989 | 530086141 | No Purchases in Class Period |
| 11895 | 530040498 | No Recognized Claim | 89990 | 530086142 | No Purchases in Class Period |
| 11896 | 530040505 | No Recognized Claim | 89991 | 530086144 | No Purchases in Class Period |
| 11897 | 530040506 | No Recognized Claim | 89992 | 530086145 | No Purchases in Class Period |
| 11898 | 530040521 | No Recognized Claim | 89993 | 530086146 | No Purchases in Class Period |
| 11899 | 530040522 | No Recognized Claim | 89994 | 530086147 | No Purchases in Class Period |
| 11900 | 530040525 | No Recognized Claim | 89995 | 530086148 | No Purchases in Class Period |
| 11901 | 530072535 | No Recognized Claim | 89996 | 530086149 | No Purchases in Class Period |
| 11902 | 530072552 | No Recognized Claim | 89997 | 530086150 | No Purchases in Class Period |
| 11903 | 530072564 | No Recognized Claim | 89998 | 530086151 | No Purchases in Class Period |
| 11904 | 530072565 | No Recognized Claim | 89999 | 530086152 | No Purchases in Class Period |
| 11905 | 530072885 | No Recognized Claim | 90000 | 530086153 | No Purchases in Class Period |
| 11906 | 530072886 | No Recognized Claim | 90001 | 530086155 | No Purchases in Class Period |
| 11907 | 530040375 | No Recognized Claim | 90002 | 530086156 | No Purchases in Class Period |
| 11908 | 530040376 | No Recognized Claim | 90003 | 530086157 | No Purchases in Class Period |
| 11909 | 530040377 | No Recognized Claim | 90004 | 530086158 | No Purchases in Class Period |
| 11910 | 530040408 | No Recognized Claim | 90005 | 530086160 | No Purchases in Class Period |
| 11911 | 530040417 | No Recognized Claim | 90006 | 530086161 | No Purchases in Class Period |
| 11912 | 530040418 | No Recognized Claim | 90007 | 530086162 | No Purchases in Class Period |
| 11913 | 530040430 | No Recognized Claim | 90008 | 530086163 | No Purchases in Class Period |
| 11914 | 530040439 | No Recognized Claim | 90009 | 530086164 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 11915 | 530040441 | No Recognized Claim | 90010 | 530086165 | No Purchases in Class Period |
| 11916 | 530040453 | No Recognized Claim | 90011 | 530086166 | No Purchases in Class Period |
| 11917 | 530040454 | No Recognized Claim | 90012 | 530086167 | No Purchases in Class Period |
| 11918 | 530040455 | No Recognized Claim | 90013 | 530086168 | No Purchases in Class Period |
| 11919 | 530040457 | No Recognized Claim | 90014 | 530086169 | No Purchases in Class Period |
| 11920 | 530040112 | No Recognized Claim | 90015 | 530086170 | No Purchases in Class Period |
| 11921 | 530040127 | No Recognized Claim | 90016 | 530086171 | No Purchases in Class Period |
| 11922 | 530040132 | No Recognized Claim | 90017 | 530086174 | No Purchases in Class Period |
| 11923 | 530040147 | No Recognized Claim | 90018 | 530086176 | No Purchases in Class Period |
| 11924 | 530040165 | No Recognized Claim | 90019 | 530086177 | No Purchases in Class Period |
| 11925 | 530040185 | No Recognized Claim | 90020 | 530086178 | No Purchases in Class Period |
| 11926 | 530040209 | No Recognized Claim | 90021 | 530086179 | No Purchases in Class Period |
| 11927 | 530040215 | No Recognized Claim | 90022 | 530086180 | No Purchases in Class Period |
| 11928 | 530040220 | No Recognized Claim | 90023 | 530086181 | No Purchases in Class Period |
| 11929 | 530040222 | No Recognized Claim | 90024 | 530086184 | No Purchases in Class Period |
| 11930 | 530040224 | No Recognized Claim | 90025 | 530086185 | No Purchases in Class Period |
| 11931 | 530040225 | No Recognized Claim | 90026 | 530086186 | No Purchases in Class Period |
| 11932 | 530040226 | No Recognized Claim | 90027 | 530086187 | No Purchases in Class Period |
| 11933 | 530040227 | No Recognized Claim | 90028 | 530086189 | No Purchases in Class Period |
| 11934 | 530040230 | No Recognized Claim | 90029 | 530086191 | No Purchases in Class Period |
| 11935 | 530040231 | No Recognized Claim | 90030 | 530086192 | No Purchases in Class Period |
| 11936 | 530040232 | No Recognized Claim | 90031 | 530086193 | No Purchases in Class Period |
| 11937 | 530040233 | No Recognized Claim | 90032 | 530086194 | No Purchases in Class Period |
| 11938 | 530040234 | No Recognized Claim | 90033 | 530086195 | No Purchases in Class Period |
| 11939 | 530040235 | No Recognized Claim | 90034 | 530086196 | No Purchases in Class Period |
| 11940 | 530040236 | No Recognized Claim | 90035 | 530086197 | No Purchases in Class Period |
| 11941 | 530040237 | No Recognized Claim | 90036 | 530086198 | No Purchases in Class Period |
| 11942 | 530040278 | No Recognized Claim | 90037 | 530086199 | No Purchases in Class Period |
| 11943 | 530040282 | No Recognized Claim | 90038 | 530086200 | No Purchases in Class Period |
| 11944 | 530040288 | No Recognized Claim | 90039 | 530086202 | No Purchases in Class Period |
| 11945 | 530040305 | No Recognized Claim | 90040 | 530086204 | No Purchases in Class Period |
| 11946 | 530040308 | No Recognized Claim | 90041 | 530086205 | No Purchases in Class Period |
| 11947 | 530040318 | No Recognized Claim | 90042 | 530086206 | No Purchases in Class Period |
| 11948 | 530040325 | No Recognized Claim | 90043 | 530086207 | No Purchases in Class Period |
| 11949 | 530040326 | No Recognized Claim | 90044 | 530086208 | No Purchases in Class Period |
| 11950 | 530040332 | No Recognized Claim | 90045 | 530086209 | No Purchases in Class Period |
| 11951 | 530040341 | No Recognized Claim | 90046 | 530086210 | No Purchases in Class Period |
| 11952 | 530040346 | No Recognized Claim | 90047 | 530086211 | No Purchases in Class Period |
| 11953 | 530040351 | No Recognized Claim | 90048 | 530086212 | No Purchases in Class Period |
| 11954 | 530040352 | No Recognized Claim | 90049 | 530086216 | No Purchases in Class Period |
| 11955 | 530040353 | No Recognized Claim | 90050 | 530086217 | No Purchases in Class Period |
| 11956 | 530040367 | No Recognized Claim | 90051 | 530086218 | No Purchases in Class Period |
| 11957 | 530039384 | No Recognized Claim | 90052 | 530086219 | No Purchases in Class Period |
| 11958 | 530039385 | No Recognized Claim | 90053 | 530086220 | No Purchases in Class Period |
| 11959 | 530039386 | No Recognized Claim | 90054 | 530086221 | No Purchases in Class Period |
| 11960 | 530039388 | No Recognized Claim | 90055 | 530086222 | No Purchases in Class Period |
| 11961 | 530039470 | No Recognized Claim | 90056 | 530086224 | No Purchases in Class Period |
| 11962 | 530039481 | No Recognized Claim | 90057 | 530086225 | No Purchases in Class Period |
| 11963 | 530039493 | No Recognized Claim | 90058 | 530086226 | No Purchases in Class Period |
| 11964 | 530039501 | No Recognized Claim | 90059 | 530086227 | No Purchases in Class Period |
| 11965 | 530039508 | No Recognized Claim | 90060 | 530086228 | No Purchases in Class Period |
| 11966 | 530039512 | No Recognized Claim | 90061 | 530086229 | No Purchases in Class Period |
| 11967 | 530039519 | No Recognized Claim | 90062 | 530086230 | No Purchases in Class Period |
| 11968 | 530039528 | No Recognized Claim | 90063 | 530086231 | No Purchases in Class Period |
| 11969 | 530039531 | No Recognized Claim | 90064 | 530086233 | No Purchases in Class Period |
| 11970 | 530039532 | No Recognized Claim | 90065 | 530086234 | No Purchases in Class Period |
| 11971 | 530039533 | No Recognized Claim | 90066 | 530086235 | No Purchases in Class Period |
| 11972 | 530039534 | No Recognized Claim | 90067 | 530086236 | No Purchases in Class Period |
| 11973 | 530039535 | No Recognized Claim | 90068 | 530086237 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 11974 | 530039540 | No Recognized Claim | 90069 | 530086238 | No Purchases in Class Period |
| 11975 | 530039543 | No Recognized Claim | 90070 | 530086240 | No Purchases in Class Period |
| 11976 | 530039551 | No Recognized Claim | 90071 | 530086243 | No Purchases in Class Period |
| 11977 | 530039552 | No Recognized Claim | 90072 | 530086245 | No Purchases in Class Period |
| 11978 | 530039553 | No Recognized Claim | 90073 | 530086246 | No Purchases in Class Period |
| 11979 | 530039554 | No Recognized Claim | 90074 | 530086248 | No Purchases in Class Period |
| 11980 | 530039555 | No Recognized Claim | 90075 | 530086249 | No Purchases in Class Period |
| 11981 | 530039556 | No Recognized Claim | 90076 | 530086250 | No Purchases in Class Period |
| 11982 | 530039557 | No Recognized Claim | 90077 | 530086252 | No Purchases in Class Period |
| 11983 | 530039558 | No Recognized Claim | 90078 | 530086253 | No Purchases in Class Period |
| 11984 | 530039559 | No Recognized Claim | 90079 | 530086254 | No Purchases in Class Period |
| 11985 | 530039560 | No Recognized Claim | 90080 | 530086255 | No Purchases in Class Period |
| 11986 | 530039575 | No Recognized Claim | 90081 | 530086256 | No Purchases in Class Period |
| 11987 | 530039579 | No Recognized Claim | 90082 | 530086257 | No Purchases in Class Period |
| 11988 | 530039580 | No Recognized Claim | 90083 | 530086258 | No Purchases in Class Period |
| 11989 | 530039581 | No Recognized Claim | 90084 | 530086259 | No Purchases in Class Period |
| 11990 | 530039582 | No Recognized Claim | 90085 | 530086261 | No Purchases in Class Period |
| 11991 | 530039583 | No Recognized Claim | 90086 | 530086263 | No Purchases in Class Period |
| 11992 | 530039596 | No Recognized Claim | 90087 | 530086264 | No Purchases in Class Period |
| 11993 | 530039617 | No Recognized Claim | 90088 | 530086265 | No Purchases in Class Period |
| 11994 | 530039618 | No Recognized Claim | 90089 | 530086266 | No Purchases in Class Period |
| 11995 | 530039619 | No Recognized Claim | 90090 | 530086268 | No Purchases in Class Period |
| 11996 | 530039664 | No Recognized Claim | 90091 | 530086269 | No Purchases in Class Period |
| 11997 | 530039695 | No Recognized Claim | 90092 | 530086271 | No Purchases in Class Period |
| 11998 | 530039716 | No Recognized Claim | 90093 | 530086272 | No Purchases in Class Period |
| 11999 | 530039780 | No Recognized Claim | 90094 | 530086273 | No Purchases in Class Period |
| 12000 | 530039862 | No Recognized Claim | 90095 | 530086275 | No Purchases in Class Period |
| 12001 | 530039870 | No Recognized Claim | 90096 | 530086276 | No Purchases in Class Period |
| 12002 | 530039871 | No Recognized Claim | 90097 | 530086277 | No Purchases in Class Period |
| 12003 | 530039888 | No Recognized Claim | 90098 | 530086278 | No Purchases in Class Period |
| 12004 | 530039889 | No Recognized Claim | 90099 | 530086281 | No Purchases in Class Period |
| 12005 | 530039893 | No Recognized Claim | 90100 | 530086282 | No Purchases in Class Period |
| 12006 | 530039911 | No Recognized Claim | 90101 | 530086283 | No Purchases in Class Period |
| 12007 | 530039931 | No Recognized Claim | 90102 | 530086284 | No Purchases in Class Period |
| 12008 | 530039932 | No Recognized Claim | 90103 | 530086285 | No Purchases in Class Period |
| 12009 | 530039945 | No Recognized Claim | 90104 | 530086286 | No Purchases in Class Period |
| 12010 | 530039958 | No Recognized Claim | 90105 | 530086287 | No Purchases in Class Period |
| 12011 | 530039959 | No Recognized Claim | 90106 | 530086288 | No Purchases in Class Period |
| 12012 | 530039971 | No Recognized Claim | 90107 | 530086289 | No Purchases in Class Period |
| 12013 | 530039973 | No Recognized Claim | 90108 | 530086292 | No Purchases in Class Period |
| 12014 | 530039975 | No Recognized Claim | 90109 | 530086294 | No Purchases in Class Period |
| 12015 | 530039977 | No Recognized Claim | 90110 | 530086296 | No Purchases in Class Period |
| 12016 | 530039978 | No Recognized Claim | 90111 | 530086298 | No Purchases in Class Period |
| 12017 | 530039979 | No Recognized Claim | 90112 | 530086299 | No Purchases in Class Period |
| 12018 | 530039980 | No Recognized Claim | 90113 | 530086301 | No Purchases in Class Period |
| 12019 | 530039981 | No Recognized Claim | 90114 | 530086302 | No Purchases in Class Period |
| 12020 | 530039982 | No Recognized Claim | 90115 | 530086304 | No Purchases in Class Period |
| 12021 | 530039983 | No Recognized Claim | 90116 | 530086305 | No Purchases in Class Period |
| 12022 | 530039985 | No Recognized Claim | 90117 | 530086306 | No Purchases in Class Period |
| 12023 | 530039989 | No Recognized Claim | 90118 | 530086307 | No Purchases in Class Period |
| 12024 | 530039990 | No Recognized Claim | 90119 | 530086308 | No Purchases in Class Period |
| 12025 | 530039994 | No Recognized Claim | 90120 | 530086309 | No Purchases in Class Period |
| 12026 | 530039996 | No Recognized Claim | 90121 | 530086310 | No Purchases in Class Period |
| 12027 | 530039997 | No Recognized Claim | 90122 | 530086311 | No Purchases in Class Period |
| 12028 | 530040043 | No Recognized Claim | 90123 | 530086313 | No Purchases in Class Period |
| 12029 | 530040055 | No Recognized Claim | 90124 | 530086314 | No Purchases in Class Period |
| 12030 | 530040069 | No Recognized Claim | 90125 | 530086315 | No Purchases in Class Period |
| 12031 | 530040082 | No Recognized Claim | 90126 | 530086316 | No Purchases in Class Period |
| 12032 | 530040091 | No Recognized Claim | 90127 | 530086317 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 12033 | 530040092 | No Recognized Claim | 90128 | 530086318 | No Purchases in Class Period |
| 12034 | 530040093 | No Recognized Claim | 90129 | 530086319 | No Purchases in Class Period |
| 12035 | 530040096 | No Recognized Claim | 90130 | 530086321 | No Purchases in Class Period |
| 12036 | 530039380 | No Recognized Claim | 90131 | 530086322 | No Purchases in Class Period |
| 12037 | 530039379 | No Recognized Claim | 90132 | 530086323 | No Purchases in Class Period |
| 12038 | 530028696 | No Recognized Claim | 90133 | 530086324 | No Purchases in Class Period |
| 12039 | 530026344 | No Recognized Claim | 90134 | 530086325 | No Purchases in Class Period |
| 12040 | 530026345 | No Recognized Claim | 90135 | 530086326 | No Purchases in Class Period |
| 12041 | 530026324 | No Recognized Claim | 90136 | 530086327 | No Purchases in Class Period |
| 12042 | 530026326 | No Recognized Claim | 90137 | 530086329 | No Purchases in Class Period |
| 12043 | 530022367 | No Recognized Claim | 90138 | 530086330 | No Purchases in Class Period |
| 12044 | 530382255 | No Recognized Claim | 90139 | 530086332 | No Purchases in Class Period |
| 12045 | 530382256 | No Recognized Claim | 90140 | 530086333 | No Purchases in Class Period |
| 12046 | 530382261 | No Recognized Claim | 90141 | 530086334 | No Purchases in Class Period |
| 12047 | 530382262 | No Recognized Claim | 90142 | 530086335 | No Purchases in Class Period |
| 12048 | 530382271 | No Recognized Claim | 90143 | 530086336 | No Purchases in Class Period |
| 12049 | 530382272 | No Recognized Claim | 90144 | 530086338 | No Purchases in Class Period |
| 12050 | 530382275 | No Recognized Claim | 90145 | 530086339 | No Purchases in Class Period |
| 12051 | 530068712 | No Recognized Claim | 90146 | 530086340 | No Purchases in Class Period |
| 12052 | 530068717 | No Recognized Claim | 90147 | 530086341 | No Purchases in Class Period |
| 12053 | 530068722 | No Recognized Claim | 90148 | 530086342 | No Purchases in Class Period |
| 12054 | 530068727 | No Recognized Claim | 90149 | 530086344 | No Purchases in Class Period |
| 12055 | 530068733 | No Recognized Claim | 90150 | 530086345 | No Purchases in Class Period |
| 12056 | 530068735 | No Recognized Claim | 90151 | 530086346 | No Purchases in Class Period |
| 12057 | 530068739 | No Recognized Claim | 90152 | 530086347 | No Purchases in Class Period |
| 12058 | 530068743 | No Recognized Claim | 90153 | 530086349 | No Purchases in Class Period |
| 12059 | 530068750 | No Recognized Claim | 90154 | 530086350 | No Purchases in Class Period |
| 12060 | 530068756 | No Recognized Claim | 90155 | 530086351 | No Purchases in Class Period |
| 12061 | 530068763 | No Recognized Claim | 90156 | 530086354 | No Purchases in Class Period |
| 12062 | 530068783 | No Recognized Claim | 90157 | 530086355 | No Purchases in Class Period |
| 12063 | 530068785 | No Recognized Claim | 90158 | 530086357 | No Purchases in Class Period |
| 12064 | 530068802 | No Recognized Claim | 90159 | 530086359 | No Purchases in Class Period |
| 12065 | 530068813 | No Recognized Claim | 90160 | 530086361 | No Purchases in Class Period |
| 12066 | 530068828 | No Recognized Claim | 90161 | 530086362 | No Purchases in Class Period |
| 12067 | 530068853 | No Recognized Claim | 90162 | 530086365 | No Purchases in Class Period |
| 12068 | 530068869 | No Recognized Claim | 90163 | 530086366 | No Purchases in Class Period |
| 12069 | 530068888 | No Recognized Claim | 90164 | 530086367 | No Purchases in Class Period |
| 12070 | 530068893 | No Recognized Claim | 90165 | 530086368 | No Purchases in Class Period |
| 12071 | 530068899 | No Recognized Claim | 90166 | 530086369 | No Purchases in Class Period |
| 12072 | 530068948 | No Recognized Claim | 90167 | 530086371 | No Purchases in Class Period |
| 12073 | 530068978 | No Recognized Claim | 90168 | 530086372 | No Purchases in Class Period |
| 12074 | 530068990 | No Recognized Claim | 90169 | 530086374 | No Purchases in Class Period |
| 12075 | 530069001 | No Recognized Claim | 90170 | 530086375 | No Purchases in Class Period |
| 12076 | 530069012 | No Recognized Claim | 90171 | 530086376 | No Purchases in Class Period |
| 12077 | 530069043 | No Recognized Claim | 90172 | 530086377 | No Purchases in Class Period |
| 12078 | 530069047 | No Recognized Claim | 90173 | 530086378 | No Purchases in Class Period |
| 12079 | 530069051 | No Recognized Claim | 90174 | 530086379 | No Purchases in Class Period |
| 12080 | 530069061 | No Recognized Claim | 90175 | 530086380 | No Purchases in Class Period |
| 12081 | 530069062 | No Recognized Claim | 90176 | 530086382 | No Purchases in Class Period |
| 12082 | 530069093 | No Recognized Claim | 90177 | 530086384 | No Purchases in Class Period |
| 12083 | 530069132 | No Recognized Claim | 90178 | 530086385 | No Purchases in Class Period |
| 12084 | 530069146 | No Recognized Claim | 90179 | 530086386 | No Purchases in Class Period |
| 12085 | 530069147 | No Recognized Claim | 90180 | 530086388 | No Purchases in Class Period |
| 12086 | 530069148 | No Recognized Claim | 90181 | 530086389 | No Purchases in Class Period |
| 12087 | 530069179 | No Recognized Claim | 90182 | 530086390 | No Purchases in Class Period |
| 12088 | 530069220 | No Recognized Claim | 90183 | 530086391 | No Purchases in Class Period |
| 12089 | 530069230 | No Recognized Claim | 90184 | 530086392 | No Purchases in Class Period |
| 12090 | 530069237 | No Recognized Claim | 90185 | 530086393 | No Purchases in Class Period |
| 12091 | 530069238 | No Recognized Claim | 90186 | 530086394 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 12092 | 530069265 | No Recognized Claim | 90187 | 530086395 | No Purchases in Class Period |
| 12093 | 530069280 | No Recognized Claim | 90188 | 530086396 | No Purchases in Class Period |
| 12094 | 530069288 | No Recognized Claim | 90189 | 530086399 | No Purchases in Class Period |
| 12095 | 530069300 | No Recognized Claim | 90190 | 530086400 | No Purchases in Class Period |
| 12096 | 530069304 | No Recognized Claim | 90191 | 530086402 | No Purchases in Class Period |
| 12097 | 530069325 | No Recognized Claim | 90192 | 530086403 | No Purchases in Class Period |
| 12098 | 530069326 | No Recognized Claim | 90193 | 530086404 | No Purchases in Class Period |
| 12099 | 530069336 | No Recognized Claim | 90194 | 530086405 | No Purchases in Class Period |
| 12100 | 530069365 | No Recognized Claim | 90195 | 530086409 | No Purchases in Class Period |
| 12101 | 530069368 | No Recognized Claim | 90196 | 530086410 | No Purchases in Class Period |
| 12102 | 530069369 | No Recognized Claim | 90197 | 530086411 | No Purchases in Class Period |
| 12103 | 530069370 | No Recognized Claim | 90198 | 530086412 | No Purchases in Class Period |
| 12104 | 530069377 | No Recognized Claim | 90199 | 530086413 | No Purchases in Class Period |
| 12105 | 530069379 | No Recognized Claim | 90200 | 530086414 | No Purchases in Class Period |
| 12106 | 530069381 | No Recognized Claim | 90201 | 530086415 | No Purchases in Class Period |
| 12107 | 530069385 | No Recognized Claim | 90202 | 530086416 | No Purchases in Class Period |
| 12108 | 530069395 | No Recognized Claim | 90203 | 530086417 | No Purchases in Class Period |
| 12109 | 530069422 | No Recognized Claim | 90204 | 530086419 | No Purchases in Class Period |
| 12110 | 530069427 | No Recognized Claim | 90205 | 530086421 | No Purchases in Class Period |
| 12111 | 530069429 | No Recognized Claim | 90206 | 530086422 | No Purchases in Class Period |
| 12112 | 530069430 | No Recognized Claim | 90207 | 530086423 | No Purchases in Class Period |
| 12113 | 530069436 | No Recognized Claim | 90208 | 530086424 | No Purchases in Class Period |
| 12114 | 530069440 | No Recognized Claim | 90209 | 530086425 | No Purchases in Class Period |
| 12115 | 530069443 | No Recognized Claim | 90210 | 530086426 | No Purchases in Class Period |
| 12116 | 530069444 | No Recognized Claim | 90211 | 530086428 | No Purchases in Class Period |
| 12117 | 530069445 | No Recognized Claim | 90212 | 530086429 | No Purchases in Class Period |
| 12118 | 530069450 | No Recognized Claim | 90213 | 530086432 | No Purchases in Class Period |
| 12119 | 530069453 | No Recognized Claim | 90214 | 530086434 | No Purchases in Class Period |
| 12120 | 530069478 | No Recognized Claim | 90215 | 530086435 | No Purchases in Class Period |
| 12121 | 530069491 | No Recognized Claim | 90216 | 530086436 | No Purchases in Class Period |
| 12122 | 530069496 | No Recognized Claim | 90217 | 530086437 | No Purchases in Class Period |
| 12123 | 530069498 | No Recognized Claim | 90218 | 530086438 | No Purchases in Class Period |
| 12124 | 530069506 | No Recognized Claim | 90219 | 530086440 | No Purchases in Class Period |
| 12125 | 530069522 | No Recognized Claim | 90220 | 530086441 | No Purchases in Class Period |
| 12126 | 530069531 | No Recognized Claim | 90221 | 530086442 | No Purchases in Class Period |
| 12127 | 530069537 | No Recognized Claim | 90222 | 530086443 | No Purchases in Class Period |
| 12128 | 530069541 | No Recognized Claim | 90223 | 530086444 | No Purchases in Class Period |
| 12129 | 530069562 | No Recognized Claim | 90224 | 530086445 | No Purchases in Class Period |
| 12130 | 530069596 | No Recognized Claim | 90225 | 530086446 | No Purchases in Class Period |
| 12131 | 530069608 | No Recognized Claim | 90226 | 530086447 | No Purchases in Class Period |
| 12132 | 530069669 | No Recognized Claim | 90227 | 530086448 | No Purchases in Class Period |
| 12133 | 530069744 | No Recognized Claim | 90228 | 530086449 | No Purchases in Class Period |
| 12134 | 530069746 | No Recognized Claim | 90229 | 530086451 | No Purchases in Class Period |
| 12135 | 530069776 | No Recognized Claim | 90230 | 530086452 | No Purchases in Class Period |
| 12136 | 530069785 | No Recognized Claim | 90231 | 530086453 | No Purchases in Class Period |
| 12137 | 530069799 | No Recognized Claim | 90232 | 530086454 | No Purchases in Class Period |
| 12138 | 530069816 | No Recognized Claim | 90233 | 530086455 | No Purchases in Class Period |
| 12139 | 530069884 | No Recognized Claim | 90234 | 530086457 | No Purchases in Class Period |
| 12140 | 530069889 | No Recognized Claim | 90235 | 530086458 | No Purchases in Class Period |
| 12141 | 530069908 | No Recognized Claim | 90236 | 530086459 | No Purchases in Class Period |
| 12142 | 530069924 | No Recognized Claim | 90237 | 530086460 | No Purchases in Class Period |
| 12143 | 530069925 | No Recognized Claim | 90238 | 530086461 | No Purchases in Class Period |
| 12144 | 530069931 | No Recognized Claim | 90239 | 530086462 | No Purchases in Class Period |
| 12145 | 530069940 | No Recognized Claim | 90240 | 530086463 | No Purchases in Class Period |
| 12146 | 530069966 | No Recognized Claim | 90241 | 530086464 | No Purchases in Class Period |
| 12147 | 530069971 | No Recognized Claim | 90242 | 530086465 | No Purchases in Class Period |
| 12148 | 530069974 | No Recognized Claim | 90243 | 530086466 | No Purchases in Class Period |
| 12149 | 530069977 | No Recognized Claim | 90244 | 530086467 | No Purchases in Class Period |
| 12150 | 530069991 | No Recognized Claim | 90245 | 530086468 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 12151 | 530069995 | No Recognized Claim | 90246 | 530086470 | No Purchases in Class Period |
| 12152 | 530069997 | No Recognized Claim | 90247 | 530086471 | No Purchases in Class Period |
| 12153 | 530070012 | No Recognized Claim | 90248 | 530086472 | No Purchases in Class Period |
| 12154 | 530070015 | No Recognized Claim | 90249 | 530086473 | No Purchases in Class Period |
| 12155 | 530070018 | No Recognized Claim | 90250 | 530086474 | No Purchases in Class Period |
| 12156 | 530070020 | No Recognized Claim | 90251 | 530086475 | No Purchases in Class Period |
| 12157 | 530070031 | No Recognized Claim | 90252 | 530086477 | No Purchases in Class Period |
| 12158 | 530070036 | No Recognized Claim | 90253 | 530086478 | No Purchases in Class Period |
| 12159 | 530070040 | No Recognized Claim | 90254 | 530086479 | No Purchases in Class Period |
| 12160 | 530070043 | No Recognized Claim | 90255 | 530086480 | No Purchases in Class Period |
| 12161 | 530070087 | No Recognized Claim | 90256 | 530086481 | No Purchases in Class Period |
| 12162 | 530070091 | No Recognized Claim | 90257 | 530086485 | No Purchases in Class Period |
| 12163 | 530070096 | No Recognized Claim | 90258 | 530086490 | No Purchases in Class Period |
| 12164 | 530070110 | No Recognized Claim | 90259 | 530086491 | No Purchases in Class Period |
| 12165 | 530070120 | No Recognized Claim | 90260 | 530086492 | No Purchases in Class Period |
| 12166 | 530070142 | No Recognized Claim | 90261 | 530086494 | No Purchases in Class Period |
| 12167 | 530070161 | No Recognized Claim | 90262 | 530086496 | No Purchases in Class Period |
| 12168 | 530070170 | No Recognized Claim | 90263 | 530086497 | No Purchases in Class Period |
| 12169 | 530070199 | No Recognized Claim | 90264 | 530086498 | No Purchases in Class Period |
| 12170 | 530070201 | No Recognized Claim | 90265 | 530086499 | No Purchases in Class Period |
| 12171 | 530070207 | No Recognized Claim | 90266 | 530086500 | No Purchases in Class Period |
| 12172 | 530070209 | No Recognized Claim | 90267 | 530086501 | No Purchases in Class Period |
| 12173 | 530070225 | No Recognized Claim | 90268 | 530086502 | No Purchases in Class Period |
| 12174 | 530070245 | No Recognized Claim | 90269 | 530086504 | No Purchases in Class Period |
| 12175 | 530070256 | No Recognized Claim | 90270 | 530086505 | No Purchases in Class Period |
| 12176 | 530070290 | No Recognized Claim | 90271 | 530086506 | No Purchases in Class Period |
| 12177 | 530070294 | No Recognized Claim | 90272 | 530086507 | No Purchases in Class Period |
| 12178 | 530070299 | No Recognized Claim | 90273 | 530086508 | No Purchases in Class Period |
| 12179 | 530070312 | No Recognized Claim | 90274 | 530086509 | No Purchases in Class Period |
| 12180 | 530070334 | No Recognized Claim | 90275 | 530086511 | No Purchases in Class Period |
| 12181 | 530070357 | No Recognized Claim | 90276 | 530086513 | No Purchases in Class Period |
| 12182 | 530070372 | No Recognized Claim | 90277 | 530086514 | No Purchases in Class Period |
| 12183 | 530070373 | No Recognized Claim | 90278 | 530086515 | No Purchases in Class Period |
| 12184 | 530070377 | No Recognized Claim | 90279 | 530086516 | No Purchases in Class Period |
| 12185 | 530070396 | No Recognized Claim | 90280 | 530086519 | No Purchases in Class Period |
| 12186 | 530070411 | No Recognized Claim | 90281 | 530086520 | No Purchases in Class Period |
| 12187 | 530070437 | No Recognized Claim | 90282 | 530086524 | No Purchases in Class Period |
| 12188 | 530070439 | No Recognized Claim | 90283 | 530086525 | No Purchases in Class Period |
| 12189 | 530070445 | No Recognized Claim | 90284 | 530086527 | No Purchases in Class Period |
| 12190 | 530070448 | No Recognized Claim | 90285 | 530086528 | No Purchases in Class Period |
| 12191 | 530070483 | No Recognized Claim | 90286 | 530086529 | No Purchases in Class Period |
| 12192 | 530070486 | No Recognized Claim | 90287 | 530086530 | No Purchases in Class Period |
| 12193 | 530070487 | No Recognized Claim | 90288 | 530086531 | No Purchases in Class Period |
| 12194 | 530070597 | No Recognized Claim | 90289 | 530086532 | No Purchases in Class Period |
| 12195 | 530070598 | No Recognized Claim | 90290 | 530086533 | No Purchases in Class Period |
| 12196 | 530070606 | No Recognized Claim | 90291 | 530086535 | No Purchases in Class Period |
| 12197 | 530070607 | No Recognized Claim | 90292 | 530086536 | No Purchases in Class Period |
| 12198 | 530070634 | No Recognized Claim | 90293 | 530086537 | No Purchases in Class Period |
| 12199 | 530070672 | No Recognized Claim | 90294 | 530086538 | No Purchases in Class Period |
| 12200 | 530070678 | No Recognized Claim | 90295 | 530086541 | No Purchases in Class Period |
| 12201 | 530070705 | No Recognized Claim | 90296 | 530086545 | No Purchases in Class Period |
| 12202 | 530070717 | No Recognized Claim | 90297 | 530086548 | No Purchases in Class Period |
| 12203 | 530070719 | No Recognized Claim | 90298 | 530086549 | No Purchases in Class Period |
| 12204 | 530070748 | No Recognized Claim | 90299 | 530086550 | No Purchases in Class Period |
| 12205 | 530070755 | No Recognized Claim | 90300 | 530086552 | No Purchases in Class Period |
| 12206 | 530070760 | No Recognized Claim | 90301 | 530086553 | No Purchases in Class Period |
| 12207 | 530070779 | No Recognized Claim | 90302 | 530086554 | No Purchases in Class Period |
| 12208 | 530070797 | No Recognized Claim | 90303 | 530086555 | No Purchases in Class Period |
| 12209 | 530070798 | No Recognized Claim | 90304 | 530086556 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 12210 | 530070799 | No Recognized Claim | 90305 | 530086557 | No Purchases in Class Period |
| 12211 | 530070800 | No Recognized Claim | 90306 | 530086558 | No Purchases in Class Period |
| 12212 | 530070801 | No Recognized Claim | 90307 | 530086559 | No Purchases in Class Period |
| 12213 | 530070802 | No Recognized Claim | 90308 | 530086560 | No Purchases in Class Period |
| 12214 | 530070803 | No Recognized Claim | 90309 | 530086562 | No Purchases in Class Period |
| 12215 | 530070804 | No Recognized Claim | 90310 | 530086563 | No Purchases in Class Period |
| 12216 | 530070838 | No Recognized Claim | 90311 | 530086564 | No Purchases in Class Period |
| 12217 | 530070839 | No Recognized Claim | 90312 | 530086565 | No Purchases in Class Period |
| 12218 | 530070842 | No Recognized Claim | 90313 | 530086566 | No Purchases in Class Period |
| 12219 | 530070902 | No Recognized Claim | 90314 | 530086569 | No Purchases in Class Period |
| 12220 | 530070920 | No Recognized Claim | 90315 | 530086572 | No Purchases in Class Period |
| 12221 | 530070957 | No Recognized Claim | 90316 | 530086573 | No Purchases in Class Period |
| 12222 | 530070974 | No Recognized Claim | 90317 | 530086574 | No Purchases in Class Period |
| 12223 | 530070995 | No Recognized Claim | 90318 | 530086575 | No Purchases in Class Period |
| 12224 | 530070997 | No Recognized Claim | 90319 | 530086576 | No Purchases in Class Period |
| 12225 | 530071033 | No Recognized Claim | 90320 | 530086577 | No Purchases in Class Period |
| 12226 | 530071036 | No Recognized Claim | 90321 | 530086578 | No Purchases in Class Period |
| 12227 | 530071039 | No Recognized Claim | 90322 | 530086579 | No Purchases in Class Period |
| 12228 | 530071040 | No Recognized Claim | 90323 | 530086581 | No Purchases in Class Period |
| 12229 | 530071041 | No Recognized Claim | 90324 | 530086582 | No Purchases in Class Period |
| 12230 | 530071042 | No Recognized Claim | 90325 | 530086583 | No Purchases in Class Period |
| 12231 | 530071043 | No Recognized Claim | 90326 | 530086584 | No Purchases in Class Period |
| 12232 | 530071044 | No Recognized Claim | 90327 | 530086587 | No Purchases in Class Period |
| 12233 | 530071045 | No Recognized Claim | 90328 | 530086588 | No Purchases in Class Period |
| 12234 | 530071046 | No Recognized Claim | 90329 | 530086589 | No Purchases in Class Period |
| 12235 | 530071047 | No Recognized Claim | 90330 | 530086590 | No Purchases in Class Period |
| 12236 | 530071048 | No Recognized Claim | 90331 | 530086591 | No Purchases in Class Period |
| 12237 | 530071049 | No Recognized Claim | 90332 | 530086592 | No Purchases in Class Period |
| 12238 | 530071050 | No Recognized Claim | 90333 | 530086595 | No Purchases in Class Period |
| 12239 | 530071052 | No Recognized Claim | 90334 | 530086596 | No Purchases in Class Period |
| 12240 | 530071054 | No Recognized Claim | 90335 | 530086597 | No Purchases in Class Period |
| 12241 | 530071056 | No Recognized Claim | 90336 | 530086600 | No Purchases in Class Period |
| 12242 | 530071062 | No Recognized Claim | 90337 | 530086602 | No Purchases in Class Period |
| 12243 | 530071063 | No Recognized Claim | 90338 | 530086603 | No Purchases in Class Period |
| 12244 | 530071064 | No Recognized Claim | 90339 | 530086604 | No Purchases in Class Period |
| 12245 | 530071065 | No Recognized Claim | 90340 | 530086605 | No Purchases in Class Period |
| 12246 | 530071066 | No Recognized Claim | 90341 | 530086606 | No Purchases in Class Period |
| 12247 | 530071068 | No Recognized Claim | 90342 | 530086607 | No Purchases in Class Period |
| 12248 | 530071073 | No Recognized Claim | 90343 | 530086608 | No Purchases in Class Period |
| 12249 | 530071090 | No Recognized Claim | 90344 | 530086609 | No Purchases in Class Period |
| 12250 | 530071103 | No Recognized Claim | 90345 | 530086610 | No Purchases in Class Period |
| 12251 | 530071109 | No Recognized Claim | 90346 | 530086611 | No Purchases in Class Period |
| 12252 | 530071116 | No Recognized Claim | 90347 | 530086612 | No Purchases in Class Period |
| 12253 | 530071119 | No Recognized Claim | 90348 | 530086613 | No Purchases in Class Period |
| 12254 | 530071132 | No Recognized Claim | 90349 | 530086614 | No Purchases in Class Period |
| 12255 | 530071133 | No Recognized Claim | 90350 | 530086615 | No Purchases in Class Period |
| 12256 | 530071134 | No Recognized Claim | 90351 | 530086617 | No Purchases in Class Period |
| 12257 | 530071156 | No Recognized Claim | 90352 | 530086620 | No Purchases in Class Period |
| 12258 | 530071157 | No Recognized Claim | 90353 | 530086621 | No Purchases in Class Period |
| 12259 | 530071162 | No Recognized Claim | 90354 | 530086622 | No Purchases in Class Period |
| 12260 | 530071179 | No Recognized Claim | 90355 | 530086623 | No Purchases in Class Period |
| 12261 | 530071279 | No Recognized Claim | 90356 | 530086624 | No Purchases in Class Period |
| 12262 | 530071281 | No Recognized Claim | 90357 | 530086625 | No Purchases in Class Period |
| 12263 | 530071282 | No Recognized Claim | 90358 | 530086627 | No Purchases in Class Period |
| 12264 | 530071296 | No Recognized Claim | 90359 | 530086631 | No Purchases in Class Period |
| 12265 | 530071299 | No Recognized Claim | 90360 | 530086632 | No Purchases in Class Period |
| 12266 | 530071321 | No Recognized Claim | 90361 | 530086634 | No Purchases in Class Period |
| 12267 | 530071322 | No Recognized Claim | 90362 | 530086635 | No Purchases in Class Period |
| 12268 | 530071405 | No Recognized Claim | 90363 | 530086636 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 12269 | 530071411 | No Recognized Claim | 90364 | 530086638 | No Purchases in Class Period |
| 12270 | 530071436 | No Recognized Claim | 90365 | 530086639 | No Purchases in Class Period |
| 12271 | 530071442 | No Recognized Claim | 90366 | 530086641 | No Purchases in Class Period |
| 12272 | 530071443 | No Recognized Claim | 90367 | 530086642 | No Purchases in Class Period |
| 12273 | 530071446 | No Recognized Claim | 90368 | 530086644 | No Purchases in Class Period |
| 12274 | 530071465 | No Recognized Claim | 90369 | 530086646 | No Purchases in Class Period |
| 12275 | 530071478 | No Recognized Claim | 90370 | 530086647 | No Purchases in Class Period |
| 12276 | 530071492 | No Recognized Claim | 90371 | 530086648 | No Purchases in Class Period |
| 12277 | 530071493 | No Recognized Claim | 90372 | 530086650 | No Purchases in Class Period |
| 12278 | 530071494 | No Recognized Claim | 90373 | 530086651 | No Purchases in Class Period |
| 12279 | 530071501 | No Recognized Claim | 90374 | 530086652 | No Purchases in Class Period |
| 12280 | 530071628 | No Recognized Claim | 90375 | 530086653 | No Purchases in Class Period |
| 12281 | 530071630 | No Recognized Claim | 90376 | 530086654 | No Purchases in Class Period |
| 12282 | 530071712 | No Recognized Claim | 90377 | 530086655 | No Purchases in Class Period |
| 12283 | 530071739 | No Recognized Claim | 90378 | 530086657 | No Purchases in Class Period |
| 12284 | 530071760 | No Recognized Claim | 90379 | 530086658 | No Purchases in Class Period |
| 12285 | 530071762 | No Recognized Claim | 90380 | 530086660 | No Purchases in Class Period |
| 12286 | 530071769 | No Recognized Claim | 90381 | 530086661 | No Purchases in Class Period |
| 12287 | 530071770 | No Recognized Claim | 90382 | 530086662 | No Purchases in Class Period |
| 12288 | 530071776 | No Recognized Claim | 90383 | 530086663 | No Purchases in Class Period |
| 12289 | 530071785 | No Recognized Claim | 90384 | 530086664 | No Purchases in Class Period |
| 12290 | 530071808 | No Recognized Claim | 90385 | 530086665 | No Purchases in Class Period |
| 12291 | 530071813 | No Recognized Claim | 90386 | 530086667 | No Purchases in Class Period |
| 12292 | 530071828 | No Recognized Claim | 90387 | 530086671 | No Purchases in Class Period |
| 12293 | 530071830 | No Recognized Claim | 90388 | 530086672 | No Purchases in Class Period |
| 12294 | 530071832 | No Recognized Claim | 90389 | 530086676 | No Purchases in Class Period |
| 12295 | 530071845 | No Recognized Claim | 90390 | 530086677 | No Purchases in Class Period |
| 12296 | 530071853 | No Recognized Claim | 90391 | 530086678 | No Purchases in Class Period |
| 12297 | 530071854 | No Recognized Claim | 90392 | 530086682 | No Purchases in Class Period |
| 12298 | 530071865 | No Recognized Claim | 90393 | 530086684 | No Purchases in Class Period |
| 12299 | 530071873 | No Recognized Claim | 90394 | 530086685 | No Purchases in Class Period |
| 12300 | 530071889 | No Recognized Claim | 90395 | 530086686 | No Purchases in Class Period |
| 12301 | 530071914 | No Recognized Claim | 90396 | 530086688 | No Purchases in Class Period |
| 12302 | 530071921 | No Recognized Claim | 90397 | 530086689 | No Purchases in Class Period |
| 12303 | 530071922 | No Recognized Claim | 90398 | 530086690 | No Purchases in Class Period |
| 12304 | 530071942 | No Recognized Claim | 90399 | 530086692 | No Purchases in Class Period |
| 12305 | 530071952 | No Recognized Claim | 90400 | 530086693 | No Purchases in Class Period |
| 12306 | 530071967 | No Recognized Claim | 90401 | 530086694 | No Purchases in Class Period |
| 12307 | 530071968 | No Recognized Claim | 90402 | 530086695 | No Purchases in Class Period |
| 12308 | 530071995 | No Recognized Claim | 90403 | 530086696 | No Purchases in Class Period |
| 12309 | 530071996 | No Recognized Claim | 90404 | 530086701 | No Purchases in Class Period |
| 12310 | 530071997 | No Recognized Claim | 90405 | 530086702 | No Purchases in Class Period |
| 12311 | 530072000 | No Recognized Claim | 90406 | 530086704 | No Purchases in Class Period |
| 12312 | 530072032 | No Recognized Claim | 90407 | 530086705 | No Purchases in Class Period |
| 12313 | 530072033 | No Recognized Claim | 90408 | 530086706 | No Purchases in Class Period |
| 12314 | 530072058 | No Recognized Claim | 90409 | 530086707 | No Purchases in Class Period |
| 12315 | 530072059 | No Recognized Claim | 90410 | 530086708 | No Purchases in Class Period |
| 12316 | 530072111 | No Recognized Claim | 90411 | 530086709 | No Purchases in Class Period |
| 12317 | 530072134 | No Recognized Claim | 90412 | 530086710 | No Purchases in Class Period |
| 12318 | 530072159 | No Recognized Claim | 90413 | 530086711 | No Purchases in Class Period |
| 12319 | 530072187 | No Recognized Claim | 90414 | 530086712 | No Purchases in Class Period |
| 12320 | 530072200 | No Recognized Claim | 90415 | 530086713 | No Purchases in Class Period |
| 12321 | 530072205 | No Recognized Claim | 90416 | 530086714 | No Purchases in Class Period |
| 12322 | 530072241 | No Recognized Claim | 90417 | 530086715 | No Purchases in Class Period |
| 12323 | 530072242 | No Recognized Claim | 90418 | 530086716 | No Purchases in Class Period |
| 12324 | 530072246 | No Recognized Claim | 90419 | 530086717 | No Purchases in Class Period |
| 12325 | 530072253 | No Recognized Claim | 90420 | 530086718 | No Purchases in Class Period |
| 12326 | 530072258 | No Recognized Claim | 90421 | 530086719 | No Purchases in Class Period |
| 12327 | 530072259 | No Recognized Claim | 90422 | 530086720 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 12328 | 530072260 | No Recognized Claim | 90423 | 530086722 | No Purchases in Class Period |
| 12329 | 530072276 | No Recognized Claim | 90424 | 530086723 | No Purchases in Class Period |
| 12330 | 530072292 | No Recognized Claim | 90425 | 530086724 | No Purchases in Class Period |
| 12331 | 530072306 | No Recognized Claim | 90426 | 530086725 | No Purchases in Class Period |
| 12332 | 530072307 | No Recognized Claim | 90427 | 530086726 | No Purchases in Class Period |
| 12333 | 530072308 | No Recognized Claim | 90428 | 530086727 | No Purchases in Class Period |
| 12334 | 530072316 | No Recognized Claim | 90429 | 530086728 | No Purchases in Class Period |
| 12335 | 530072320 | No Recognized Claim | 90430 | 530086729 | No Purchases in Class Period |
| 12336 | 530072329 | No Recognized Claim | 90431 | 530086730 | No Purchases in Class Period |
| 12337 | 530072331 | No Recognized Claim | 90432 | 530086731 | No Purchases in Class Period |
| 12338 | 530072332 | No Recognized Claim | 90433 | 530086733 | No Purchases in Class Period |
| 12339 | 530072335 | No Recognized Claim | 90434 | 530086734 | No Purchases in Class Period |
| 12340 | 530072356 | No Recognized Claim | 90435 | 530086735 | No Purchases in Class Period |
| 12341 | 530072358 | No Recognized Claim | 90436 | 530086738 | No Purchases in Class Period |
| 12342 | 530072374 | No Recognized Claim | 90437 | 530086741 | No Purchases in Class Period |
| 12343 | 530072378 | No Recognized Claim | 90438 | 530086742 | No Purchases in Class Period |
| 12344 | 530072393 | No Recognized Claim | 90439 | 530086743 | No Purchases in Class Period |
| 12345 | 530072394 | No Recognized Claim | 90440 | 530086744 | No Purchases in Class Period |
| 12346 | 530072396 | No Recognized Claim | 90441 | 530086745 | No Purchases in Class Period |
| 12347 | 530072404 | No Recognized Claim | 90442 | 530086746 | No Purchases in Class Period |
| 12348 | 530072416 | No Recognized Claim | 90443 | 530086747 | No Purchases in Class Period |
| 12349 | 530072422 | No Recognized Claim | 90444 | 530086748 | No Purchases in Class Period |
| 12350 | 530072423 | No Recognized Claim | 90445 | 530086749 | No Purchases in Class Period |
| 12351 | 530072430 | No Recognized Claim | 90446 | 530086750 | No Purchases in Class Period |
| 12352 | 530072431 | No Recognized Claim | 90447 | 530086752 | No Purchases in Class Period |
| 12353 | 530072435 | No Recognized Claim | 90448 | 530086754 | No Purchases in Class Period |
| 12354 | 530072437 | No Recognized Claim | 90449 | 530086755 | No Purchases in Class Period |
| 12355 | 530072442 | No Recognized Claim | 90450 | 530086756 | No Purchases in Class Period |
| 12356 | 530072454 | No Recognized Claim | 90451 | 530086757 | No Purchases in Class Period |
| 12357 | 530072457 | No Recognized Claim | 90452 | 530086758 | No Purchases in Class Period |
| 12358 | 530072463 | No Recognized Claim | 90453 | 530086759 | No Purchases in Class Period |
| 12359 | 530072464 | No Recognized Claim | 90454 | 530086760 | No Purchases in Class Period |
| 12360 | 530072469 | No Recognized Claim | 90455 | 530086761 | No Purchases in Class Period |
| 12361 | 530072482 | No Recognized Claim | 90456 | 530086762 | No Purchases in Class Period |
| 12362 | 530072485 | No Recognized Claim | 90457 | 530086763 | No Purchases in Class Period |
| 12363 | 530072488 | No Recognized Claim | 90458 | 530086764 | No Purchases in Class Period |
| 12364 | 530072489 | No Recognized Claim | 90459 | 530086765 | No Purchases in Class Period |
| 12365 | 530072491 | No Recognized Claim | 90460 | 530086766 | No Purchases in Class Period |
| 12366 | 530072492 | No Recognized Claim | 90461 | 530086767 | No Purchases in Class Period |
| 12367 | 530072495 | No Recognized Claim | 90462 | 530086770 | No Purchases in Class Period |
| 12368 | 530072507 | No Recognized Claim | 90463 | 530086771 | No Purchases in Class Period |
| 12369 | 530072513 | No Recognized Claim | 90464 | 530086772 | No Purchases in Class Period |
| 12370 | 530072526 | No Recognized Claim | 90465 | 530086773 | No Purchases in Class Period |
| 12371 | 530072527 | No Recognized Claim | 90466 | 530086774 | No Purchases in Class Period |
| 12372 | 530098110 | No Recognized Claim | 90467 | 530086776 | No Purchases in Class Period |
| 12373 | 530098146 | No Recognized Claim | 90468 | 530086777 | No Purchases in Class Period |
| 12374 | 530098147 | No Recognized Claim | 90469 | 530086778 | No Purchases in Class Period |
| 12375 | 530098152 | No Recognized Claim | 90470 | 530086779 | No Purchases in Class Period |
| 12376 | 530098195 | No Recognized Claim | 90471 | 530086780 | No Purchases in Class Period |
| 12377 | 530098198 | No Recognized Claim | 90472 | 530086781 | No Purchases in Class Period |
| 12378 | 530098206 | No Recognized Claim | 90473 | 530086782 | No Purchases in Class Period |
| 12379 | 530098208 | No Recognized Claim | 90474 | 530086783 | No Purchases in Class Period |
| 12380 | 530098227 | No Recognized Claim | 90475 | 530086788 | No Purchases in Class Period |
| 12381 | 530098233 | No Recognized Claim | 90476 | 530086789 | No Purchases in Class Period |
| 12382 | 530098247 | No Recognized Claim | 90477 | 530086790 | No Purchases in Class Period |
| 12383 | 530098249 | No Recognized Claim | 90478 | 530086791 | No Purchases in Class Period |
| 12384 | 530098255 | No Recognized Claim | 90479 | 530086793 | No Purchases in Class Period |
| 12385 | 530098261 | No Recognized Claim | 90480 | 530086794 | No Purchases in Class Period |
| 12386 | 530098268 | No Recognized Claim | 90481 | 530086795 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 12387 | 530098276 | No Recognized Claim | 90482 | 530086796 | No Purchases in Class Period |
| 12388 | 530098278 | No Recognized Claim | 90483 | 530086797 | No Purchases in Class Period |
| 12389 | 530098296 | No Recognized Claim | 90484 | 530086798 | No Purchases in Class Period |
| 12390 | 530098298 | No Recognized Claim | 90485 | 530086799 | No Purchases in Class Period |
| 12391 | 530098340 | No Recognized Claim | 90486 | 530086800 | No Purchases in Class Period |
| 12392 | 530098354 | No Recognized Claim | 90487 | 530086801 | No Purchases in Class Period |
| 12393 | 530098395 | No Recognized Claim | 90488 | 530086802 | No Purchases in Class Period |
| 12394 | 530098422 | No Recognized Claim | 90489 | 530086803 | No Purchases in Class Period |
| 12395 | 530098445 | No Recognized Claim | 90490 | 530086804 | No Purchases in Class Period |
| 12396 | 530098470 | No Recognized Claim | 90491 | 530086805 | No Purchases in Class Period |
| 12397 | 530098474 | No Recognized Claim | 90492 | 530086806 | No Purchases in Class Period |
| 12398 | 530098477 | No Recognized Claim | 90493 | 530086808 | No Purchases in Class Period |
| 12399 | 530098495 | No Recognized Claim | 90494 | 530086809 | No Purchases in Class Period |
| 12400 | 530098496 | No Recognized Claim | 90495 | 530086810 | No Purchases in Class Period |
| 12401 | 530098541 | No Recognized Claim | 90496 | 530086811 | No Purchases in Class Period |
| 12402 | 530098571 | No Recognized Claim | 90497 | 530086812 | No Purchases in Class Period |
| 12403 | 530098572 | No Recognized Claim | 90498 | 530086813 | No Purchases in Class Period |
| 12404 | 530098581 | No Recognized Claim | 90499 | 530086815 | No Purchases in Class Period |
| 12405 | 530098590 | No Recognized Claim | 90500 | 530086816 | No Purchases in Class Period |
| 12406 | 530098658 | No Recognized Claim | 90501 | 530086817 | No Purchases in Class Period |
| 12407 | 530098678 | No Recognized Claim | 90502 | 530086818 | No Purchases in Class Period |
| 12408 | 530098730 | No Recognized Claim | 90503 | 530086820 | No Purchases in Class Period |
| 12409 | 530098773 | No Recognized Claim | 90504 | 530086822 | No Purchases in Class Period |
| 12410 | 530098795 | No Recognized Claim | 90505 | 530086823 | No Purchases in Class Period |
| 12411 | 530098798 | No Recognized Claim | 90506 | 530086824 | No Purchases in Class Period |
| 12412 | 530098808 | No Recognized Claim | 90507 | 530086825 | No Purchases in Class Period |
| 12413 | 530098818 | No Recognized Claim | 90508 | 530086826 | No Purchases in Class Period |
| 12414 | 530098830 | No Recognized Claim | 90509 | 530086828 | No Purchases in Class Period |
| 12415 | 530098960 | No Recognized Claim | 90510 | 530086829 | No Purchases in Class Period |
| 12416 | 530098991 | No Recognized Claim | 90511 | 530086830 | No Purchases in Class Period |
| 12417 | 530099000 | No Recognized Claim | 90512 | 530086831 | No Purchases in Class Period |
| 12418 | 530099028 | No Recognized Claim | 90513 | 530086832 | No Purchases in Class Period |
| 12419 | 530099038 | No Recognized Claim | 90514 | 530086833 | No Purchases in Class Period |
| 12420 | 530099046 | No Recognized Claim | 90515 | 530086834 | No Purchases in Class Period |
| 12421 | 530099055 | No Recognized Claim | 90516 | 530086835 | No Purchases in Class Period |
| 12422 | 530099063 | No Recognized Claim | 90517 | 530086836 | No Purchases in Class Period |
| 12423 | 530099069 | No Recognized Claim | 90518 | 530086837 | No Purchases in Class Period |
| 12424 | 530099073 | No Recognized Claim | 90519 | 530086838 | No Purchases in Class Period |
| 12425 | 530099082 | No Recognized Claim | 90520 | 530086839 | No Purchases in Class Period |
| 12426 | 530099084 | No Recognized Claim | 90521 | 530086841 | No Purchases in Class Period |
| 12427 | 530099087 | No Recognized Claim | 90522 | 530086842 | No Purchases in Class Period |
| 12428 | 530099088 | No Recognized Claim | 90523 | 530086843 | No Purchases in Class Period |
| 12429 | 530099090 | No Recognized Claim | 90524 | 530086844 | No Purchases in Class Period |
| 12430 | 530099098 | No Recognized Claim | 90525 | 530086845 | No Purchases in Class Period |
| 12431 | 530099105 | No Recognized Claim | 90526 | 530086846 | No Purchases in Class Period |
| 12432 | 530099106 | No Recognized Claim | 90527 | 530086847 | No Purchases in Class Period |
| 12433 | 530099108 | No Recognized Claim | 90528 | 530086848 | No Purchases in Class Period |
| 12434 | 530099127 | No Recognized Claim | 90529 | 530086849 | No Purchases in Class Period |
| 12435 | 530099141 | No Recognized Claim | 90530 | 530086850 | No Purchases in Class Period |
| 12436 | 530099147 | No Recognized Claim | 90531 | 530086851 | No Purchases in Class Period |
| 12437 | 530099186 | No Recognized Claim | 90532 | 530086852 | No Purchases in Class Period |
| 12438 | 530099195 | No Recognized Claim | 90533 | 530086853 | No Purchases in Class Period |
| 12439 | 530099196 | No Recognized Claim | 90534 | 530086856 | No Purchases in Class Period |
| 12440 | 530099232 | No Recognized Claim | 90535 | 530086859 | No Purchases in Class Period |
| 12441 | 530099234 | No Recognized Claim | 90536 | 530086860 | No Purchases in Class Period |
| 12442 | 530099274 | No Recognized Claim | 90537 | 530086862 | No Purchases in Class Period |
| 12443 | 530099283 | No Recognized Claim | 90538 | 530086864 | No Purchases in Class Period |
| 12444 | 530099288 | No Recognized Claim | 90539 | 530086865 | No Purchases in Class Period |
| 12445 | 530099298 | No Recognized Claim | 90540 | 530086866 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 12446 | 530099303 | No Recognized Claim | 90541 | 530086867 | No Purchases in Class Period |
| 12447 | 530099316 | No Recognized Claim | 90542 | 530086868 | No Purchases in Class Period |
| 12448 | 530099358 | No Recognized Claim | 90543 | 530086869 | No Purchases in Class Period |
| 12449 | 530099372 | No Recognized Claim | 90544 | 530086870 | No Purchases in Class Period |
| 12450 | 530099404 | No Recognized Claim | 90545 | 530086871 | No Purchases in Class Period |
| 12451 | 530099429 | No Recognized Claim | 90546 | 530086872 | No Purchases in Class Period |
| 12452 | 530099446 | No Recognized Claim | 90547 | 530086874 | No Purchases in Class Period |
| 12453 | 530099459 | No Recognized Claim | 90548 | 530086875 | No Purchases in Class Period |
| 12454 | 530099480 | No Recognized Claim | 90549 | 530086876 | No Purchases in Class Period |
| 12455 | 530099494 | No Recognized Claim | 90550 | 530086877 | No Purchases in Class Period |
| 12456 | 530099529 | No Recognized Claim | 90551 | 530086878 | No Purchases in Class Period |
| 12457 | 530099537 | No Recognized Claim | 90552 | 530086879 | No Purchases in Class Period |
| 12458 | 530099549 | No Recognized Claim | 90553 | 530086881 | No Purchases in Class Period |
| 12459 | 530099592 | No Recognized Claim | 90554 | 530086882 | No Purchases in Class Period |
| 12460 | 530099597 | No Recognized Claim | 90555 | 530086884 | No Purchases in Class Period |
| 12461 | 530099616 | No Recognized Claim | 90556 | 530086886 | No Purchases in Class Period |
| 12462 | 530099624 | No Recognized Claim | 90557 | 530086887 | No Purchases in Class Period |
| 12463 | 530099640 | No Recognized Claim | 90558 | 530086888 | No Purchases in Class Period |
| 12464 | 530099644 | No Recognized Claim | 90559 | 530086889 | No Purchases in Class Period |
| 12465 | 530099665 | No Recognized Claim | 90560 | 530086890 | No Purchases in Class Period |
| 12466 | 530099670 | No Recognized Claim | 90561 | 530086891 | No Purchases in Class Period |
| 12467 | 530099671 | No Recognized Claim | 90562 | 530086892 | No Purchases in Class Period |
| 12468 | 530099688 | No Recognized Claim | 90563 | 530086893 | No Purchases in Class Period |
| 12469 | 530099740 | No Recognized Claim | 90564 | 530086894 | No Purchases in Class Period |
| 12470 | 530099744 | No Recognized Claim | 90565 | 530086895 | No Purchases in Class Period |
| 12471 | 530099784 | No Recognized Claim | 90566 | 530086896 | No Purchases in Class Period |
| 12472 | 530099793 | No Recognized Claim | 90567 | 530086897 | No Purchases in Class Period |
| 12473 | 530099830 | No Recognized Claim | 90568 | 530086899 | No Purchases in Class Period |
| 12474 | 530099834 | No Recognized Claim | 90569 | 530086901 | No Purchases in Class Period |
| 12475 | 530099845 | No Recognized Claim | 90570 | 530086902 | No Purchases in Class Period |
| 12476 | 530099846 | No Recognized Claim | 90571 | 530086903 | No Purchases in Class Period |
| 12477 | 530099849 | No Recognized Claim | 90572 | 530086904 | No Purchases in Class Period |
| 12478 | 530099853 | No Recognized Claim | 90573 | 530086905 | No Purchases in Class Period |
| 12479 | 530099854 | No Recognized Claim | 90574 | 530086906 | No Purchases in Class Period |
| 12480 | 530099857 | No Recognized Claim | 90575 | 530086907 | No Purchases in Class Period |
| 12481 | 530099880 | No Recognized Claim | 90576 | 530086909 | No Purchases in Class Period |
| 12482 | 530099887 | No Recognized Claim | 90577 | 530086910 | No Purchases in Class Period |
| 12483 | 530099889 | No Recognized Claim | 90578 | 530086911 | No Purchases in Class Period |
| 12484 | 530099896 | No Recognized Claim | 90579 | 530086913 | No Purchases in Class Period |
| 12485 | 530099898 | No Recognized Claim | 90580 | 530086914 | No Purchases in Class Period |
| 12486 | 530099902 | No Recognized Claim | 90581 | 530086915 | No Purchases in Class Period |
| 12487 | 530099909 | No Recognized Claim | 90582 | 530086916 | No Purchases in Class Period |
| 12488 | 530099911 | No Recognized Claim | 90583 | 530086917 | No Purchases in Class Period |
| 12489 | 530099920 | No Recognized Claim | 90584 | 530086918 | No Purchases in Class Period |
| 12490 | 530099921 | No Recognized Claim | 90585 | 530086919 | No Purchases in Class Period |
| 12491 | 530099925 | No Recognized Claim | 90586 | 530086920 | No Purchases in Class Period |
| 12492 | 530099926 | No Recognized Claim | 90587 | 530086922 | No Purchases in Class Period |
| 12493 | 530099931 | No Recognized Claim | 90588 | 530086925 | No Purchases in Class Period |
| 12494 | 530099932 | No Recognized Claim | 90589 | 530086926 | No Purchases in Class Period |
| 12495 | 530099935 | No Recognized Claim | 90590 | 530086927 | No Purchases in Class Period |
| 12496 | 530099936 | No Recognized Claim | 90591 | 530086928 | No Purchases in Class Period |
| 12497 | 530099937 | No Recognized Claim | 90592 | 530086929 | No Purchases in Class Period |
| 12498 | 530099939 | No Recognized Claim | 90593 | 530086931 | No Purchases in Class Period |
| 12499 | 530099940 | No Recognized Claim | 90594 | 530086933 | No Purchases in Class Period |
| 12500 | 530099941 | No Recognized Claim | 90595 | 530086934 | No Purchases in Class Period |
| 12501 | 530099945 | No Recognized Claim | 90596 | 530086935 | No Purchases in Class Period |
| 12502 | 530099947 | No Recognized Claim | 90597 | 530086936 | No Purchases in Class Period |
| 12503 | 530099960 | No Recognized Claim | 90598 | 530086937 | No Purchases in Class Period |
| 12504 | 530099987 | No Recognized Claim | 90599 | 530086939 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 12505 | 530099990 | No Recognized Claim | 90600 | 530086940 | No Purchases in Class Period |
| 12506 | 530100009 | No Recognized Claim | 90601 | 530086941 | No Purchases in Class Period |
| 12507 | 530100029 | No Recognized Claim | 90602 | 530086942 | No Purchases in Class Period |
| 12508 | 530100030 | No Recognized Claim | 90603 | 530086943 | No Purchases in Class Period |
| 12509 | 530100080 | No Recognized Claim | 90604 | 530086945 | No Purchases in Class Period |
| 12510 | 530100141 | No Recognized Claim | 90605 | 530086946 | No Purchases in Class Period |
| 12511 | 530100156 | No Recognized Claim | 90606 | 530086947 | No Purchases in Class Period |
| 12512 | 530100248 | No Recognized Claim | 90607 | 530086948 | No Purchases in Class Period |
| 12513 | 530100250 | No Recognized Claim | 90608 | 530086952 | No Purchases in Class Period |
| 12514 | 530100251 | No Recognized Claim | 90609 | 530086953 | No Purchases in Class Period |
| 12515 | 530100258 | No Recognized Claim | 90610 | 530086954 | No Purchases in Class Period |
| 12516 | 530100267 | No Recognized Claim | 90611 | 530086955 | No Purchases in Class Period |
| 12517 | 530100274 | No Recognized Claim | 90612 | 530086956 | No Purchases in Class Period |
| 12518 | 530100286 | No Recognized Claim | 90613 | 530086957 | No Purchases in Class Period |
| 12519 | 530100292 | No Recognized Claim | 90614 | 530086958 | No Purchases in Class Period |
| 12520 | 530100294 | No Recognized Claim | 90615 | 530086959 | No Purchases in Class Period |
| 12521 | 530100296 | No Recognized Claim | 90616 | 530086960 | No Purchases in Class Period |
| 12522 | 530100297 | No Recognized Claim | 90617 | 530086961 | No Purchases in Class Period |
| 12523 | 530100335 | No Recognized Claim | 90618 | 530086962 | No Purchases in Class Period |
| 12524 | 530100338 | No Recognized Claim | 90619 | 530086964 | No Purchases in Class Period |
| 12525 | 530100361 | No Recognized Claim | 90620 | 530086966 | No Purchases in Class Period |
| 12526 | 530100372 | No Recognized Claim | 90621 | 530086967 | No Purchases in Class Period |
| 12527 | 530100383 | No Recognized Claim | 90622 | 530086968 | No Purchases in Class Period |
| 12528 | 530100385 | No Recognized Claim | 90623 | 530086969 | No Purchases in Class Period |
| 12529 | 530100386 | No Recognized Claim | 90624 | 530086970 | No Purchases in Class Period |
| 12530 | 530100387 | No Recognized Claim | 90625 | 530086972 | No Purchases in Class Period |
| 12531 | 530100396 | No Recognized Claim | 90626 | 530086974 | No Purchases in Class Period |
| 12532 | 530100397 | No Recognized Claim | 90627 | 530086975 | No Purchases in Class Period |
| 12533 | 530100398 | No Recognized Claim | 90628 | 530086976 | No Purchases in Class Period |
| 12534 | 530100428 | No Recognized Claim | 90629 | 530086979 | No Purchases in Class Period |
| 12535 | 530100443 | No Recognized Claim | 90630 | 530086981 | No Purchases in Class Period |
| 12536 | 530100447 | No Recognized Claim | 90631 | 530086982 | No Purchases in Class Period |
| 12537 | 530100448 | No Recognized Claim | 90632 | 530086983 | No Purchases in Class Period |
| 12538 | 530100449 | No Recognized Claim | 90633 | 530086986 | No Purchases in Class Period |
| 12539 | 530100450 | No Recognized Claim | 90634 | 530086987 | No Purchases in Class Period |
| 12540 | 530100451 | No Recognized Claim | 90635 | 530086988 | No Purchases in Class Period |
| 12541 | 530100452 | No Recognized Claim | 90636 | 530086989 | No Purchases in Class Period |
| 12542 | 530100453 | No Recognized Claim | 90637 | 530086991 | No Purchases in Class Period |
| 12543 | 530100454 | No Recognized Claim | 90638 | 530086992 | No Purchases in Class Period |
| 12544 | 530100455 | No Recognized Claim | 90639 | 530086994 | No Purchases in Class Period |
| 12545 | 530100456 | No Recognized Claim | 90640 | 530086995 | No Purchases in Class Period |
| 12546 | 530100459 | No Recognized Claim | 90641 | 530086997 | No Purchases in Class Period |
| 12547 | 530100466 | No Recognized Claim | 90642 | 530086998 | No Purchases in Class Period |
| 12548 | 530100502 | No Recognized Claim | 90643 | 530087000 | No Purchases in Class Period |
| 12549 | 530100509 | No Recognized Claim | 90644 | 530087001 | No Purchases in Class Period |
| 12550 | 530100515 | No Recognized Claim | 90645 | 530087002 | No Purchases in Class Period |
| 12551 | 530100517 | No Recognized Claim | 90646 | 530087003 | No Purchases in Class Period |
| 12552 | 530100518 | No Recognized Claim | 90647 | 530087004 | No Purchases in Class Period |
| 12553 | 530100522 | No Recognized Claim | 90648 | 530087005 | No Purchases in Class Period |
| 12554 | 530100523 | No Recognized Claim | 90649 | 530087006 | No Purchases in Class Period |
| 12555 | 530100524 | No Recognized Claim | 90650 | 530087007 | No Purchases in Class Period |
| 12556 | 530100525 | No Recognized Claim | 90651 | 530087008 | No Purchases in Class Period |
| 12557 | 530100526 | No Recognized Claim | 90652 | 530087009 | No Purchases in Class Period |
| 12558 | 530100527 | No Recognized Claim | 90653 | 530087011 | No Purchases in Class Period |
| 12559 | 530100530 | No Recognized Claim | 90654 | 530087012 | No Purchases in Class Period |
| 12560 | 530100532 | No Recognized Claim | 90655 | 530087015 | No Purchases in Class Period |
| 12561 | 530100567 | No Recognized Claim | 90656 | 530087016 | No Purchases in Class Period |
| 12562 | 530100573 | No Recognized Claim | 90657 | 530087017 | No Purchases in Class Period |
| 12563 | 530100592 | No Recognized Claim | 90658 | 530087019 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 12564 | 530100593 | No Recognized Claim | 90659 | 530087020 | No Purchases in Class Period |
| 12565 | 530100600 | No Recognized Claim | 90660 | 530087021 | No Purchases in Class Period |
| 12566 | 530100605 | No Recognized Claim | 90661 | 530087022 | No Purchases in Class Period |
| 12567 | 530100606 | No Recognized Claim | 90662 | 530087024 | No Purchases in Class Period |
| 12568 | 530100620 | No Recognized Claim | 90663 | 530087025 | No Purchases in Class Period |
| 12569 | 530100621 | No Recognized Claim | 90664 | 530087026 | No Purchases in Class Period |
| 12570 | 530100625 | No Recognized Claim | 90665 | 530087029 | No Purchases in Class Period |
| 12571 | 530100627 | No Recognized Claim | 90666 | 530087030 | No Purchases in Class Period |
| 12572 | 530100630 | No Recognized Claim | 90667 | 530087031 | No Purchases in Class Period |
| 12573 | 530100631 | No Recognized Claim | 90668 | 530087033 | No Purchases in Class Period |
| 12574 | 530100632 | No Recognized Claim | 90669 | 530087035 | No Purchases in Class Period |
| 12575 | 530100636 | No Recognized Claim | 90670 | 530087037 | No Purchases in Class Period |
| 12576 | 530100645 | No Recognized Claim | 90671 | 530087039 | No Purchases in Class Period |
| 12577 | 530100653 | No Recognized Claim | 90672 | 530087040 | No Purchases in Class Period |
| 12578 | 530100662 | No Recognized Claim | 90673 | 530087041 | No Purchases in Class Period |
| 12579 | 530100664 | No Recognized Claim | 90674 | 530087042 | No Purchases in Class Period |
| 12580 | 530100665 | No Recognized Claim | 90675 | 530087043 | No Purchases in Class Period |
| 12581 | 530100671 | No Recognized Claim | 90676 | 530087044 | No Purchases in Class Period |
| 12582 | 530100672 | No Recognized Claim | 90677 | 530087045 | No Purchases in Class Period |
| 12583 | 530100675 | No Recognized Claim | 90678 | 530087047 | No Purchases in Class Period |
| 12584 | 530100676 | No Recognized Claim | 90679 | 530087048 | No Purchases in Class Period |
| 12585 | 530100677 | No Recognized Claim | 90680 | 530087049 | No Purchases in Class Period |
| 12586 | 530100678 | No Recognized Claim | 90681 | 530087052 | No Purchases in Class Period |
| 12587 | 530100679 | No Recognized Claim | 90682 | 530087055 | No Purchases in Class Period |
| 12588 | 530100680 | No Recognized Claim | 90683 | 530087056 | No Purchases in Class Period |
| 12589 | 530100681 | No Recognized Claim | 90684 | 530087058 | No Purchases in Class Period |
| 12590 | 530100685 | No Recognized Claim | 90685 | 530087059 | No Purchases in Class Period |
| 12591 | 530100723 | No Recognized Claim | 90686 | 530087060 | No Purchases in Class Period |
| 12592 | 530100725 | No Recognized Claim | 90687 | 530087062 | No Purchases in Class Period |
| 12593 | 530100726 | No Recognized Claim | 90688 | 530087064 | No Purchases in Class Period |
| 12594 | 530100728 | No Recognized Claim | 90689 | 530087065 | No Purchases in Class Period |
| 12595 | 530100736 | No Recognized Claim | 90690 | 530087066 | No Purchases in Class Period |
| 12596 | 530100737 | No Recognized Claim | 90691 | 530087068 | No Purchases in Class Period |
| 12597 | 530100738 | No Recognized Claim | 90692 | 530087069 | No Purchases in Class Period |
| 12598 | 530100739 | No Recognized Claim | 90693 | 530087070 | No Purchases in Class Period |
| 12599 | 530100745 | No Recognized Claim | 90694 | 530087071 | No Purchases in Class Period |
| 12600 | 530100758 | No Recognized Claim | 90695 | 530087072 | No Purchases in Class Period |
| 12601 | 530100759 | No Recognized Claim | 90696 | 530087073 | No Purchases in Class Period |
| 12602 | 530100763 | No Recognized Claim | 90697 | 530087076 | No Purchases in Class Period |
| 12603 | 530100775 | No Recognized Claim | 90698 | 530087077 | No Purchases in Class Period |
| 12604 | 530100782 | No Recognized Claim | 90699 | 530087078 | No Purchases in Class Period |
| 12605 | 530100783 | No Recognized Claim | 90700 | 530087079 | No Purchases in Class Period |
| 12606 | 530100787 | No Recognized Claim | 90701 | 530087080 | No Purchases in Class Period |
| 12607 | 530100794 | No Recognized Claim | 90702 | 530087081 | No Purchases in Class Period |
| 12608 | 530100798 | No Recognized Claim | 90703 | 530087083 | No Purchases in Class Period |
| 12609 | 530100818 | No Recognized Claim | 90704 | 530087084 | No Purchases in Class Period |
| 12610 | 530100820 | No Recognized Claim | 90705 | 530087085 | No Purchases in Class Period |
| 12611 | 530100821 | No Recognized Claim | 90706 | 530087087 | No Purchases in Class Period |
| 12612 | 530100835 | No Recognized Claim | 90707 | 530087088 | No Purchases in Class Period |
| 12613 | 530100837 | No Recognized Claim | 90708 | 530087089 | No Purchases in Class Period |
| 12614 | 530100839 | No Recognized Claim | 90709 | 530087090 | No Purchases in Class Period |
| 12615 | 530100844 | No Recognized Claim | 90710 | 530087091 | No Purchases in Class Period |
| 12616 | 530100850 | No Recognized Claim | 90711 | 530087092 | No Purchases in Class Period |
| 12617 | 530100851 | No Recognized Claim | 90712 | 530087093 | No Purchases in Class Period |
| 12618 | 530100856 | No Recognized Claim | 90713 | 530087094 | No Purchases in Class Period |
| 12619 | 530100857 | No Recognized Claim | 90714 | 530087095 | No Purchases in Class Period |
| 12620 | 530100861 | No Recognized Claim | 90715 | 530087097 | No Purchases in Class Period |
| 12621 | 530100865 | No Recognized Claim | 90716 | 530087098 | No Purchases in Class Period |
| 12622 | 530100868 | No Recognized Claim | 90717 | 530087099 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 12623 | 530100869 | No Recognized Claim | 90718 | 530087100 | No Purchases in Class Period |
| 12624 | 530100870 | No Recognized Claim | 90719 | 530087101 | No Purchases in Class Period |
| 12625 | 530100871 | No Recognized Claim | 90720 | 530087102 | No Purchases in Class Period |
| 12626 | 530100872 | No Recognized Claim | 90721 | 530087103 | No Purchases in Class Period |
| 12627 | 530100873 | No Recognized Claim | 90722 | 530087104 | No Purchases in Class Period |
| 12628 | 530100876 | No Recognized Claim | 90723 | 530087105 | No Purchases in Class Period |
| 12629 | 530100878 | No Recognized Claim | 90724 | 530087107 | No Purchases in Class Period |
| 12630 | 530100882 | No Recognized Claim | 90725 | 530087110 | No Purchases in Class Period |
| 12631 | 530100885 | No Recognized Claim | 90726 | 530087111 | No Purchases in Class Period |
| 12632 | 530100887 | No Recognized Claim | 90727 | 530087112 | No Purchases in Class Period |
| 12633 | 530100889 | No Recognized Claim | 90728 | 530087113 | No Purchases in Class Period |
| 12634 | 530100891 | No Recognized Claim | 90729 | 530087114 | No Purchases in Class Period |
| 12635 | 530100894 | No Recognized Claim | 90730 | 530087116 | No Purchases in Class Period |
| 12636 | 530100899 | No Recognized Claim | 90731 | 530087118 | No Purchases in Class Period |
| 12637 | 530100904 | No Recognized Claim | 90732 | 530087120 | No Purchases in Class Period |
| 12638 | 530100914 | No Recognized Claim | 90733 | 530087121 | No Purchases in Class Period |
| 12639 | 530101055 | No Recognized Claim | 90734 | 530087122 | No Purchases in Class Period |
| 12640 | 530101056 | No Recognized Claim | 90735 | 530087123 | No Purchases in Class Period |
| 12641 | 530101057 | No Recognized Claim | 90736 | 530087124 | No Purchases in Class Period |
| 12642 | 530101058 | No Recognized Claim | 90737 | 530087125 | No Purchases in Class Period |
| 12643 | 530101063 | No Recognized Claim | 90738 | 530087126 | No Purchases in Class Period |
| 12644 | 530101067 | No Recognized Claim | 90739 | 530087127 | No Purchases in Class Period |
| 12645 | 530101076 | No Recognized Claim | 90740 | 530087128 | No Purchases in Class Period |
| 12646 | 530101082 | No Recognized Claim | 90741 | 530087129 | No Purchases in Class Period |
| 12647 | 530101091 | No Recognized Claim | 90742 | 530087130 | No Purchases in Class Period |
| 12648 | 530101094 | No Recognized Claim | 90743 | 530087132 | No Purchases in Class Period |
| 12649 | 530101095 | No Recognized Claim | 90744 | 530087133 | No Purchases in Class Period |
| 12650 | 530101096 | No Recognized Claim | 90745 | 530087134 | No Purchases in Class Period |
| 12651 | 530101097 | No Recognized Claim | 90746 | 530087136 | No Purchases in Class Period |
| 12652 | 530101098 | No Recognized Claim | 90747 | 530087137 | No Purchases in Class Period |
| 12653 | 530101099 | No Recognized Claim | 90748 | 530087138 | No Purchases in Class Period |
| 12654 | 530101100 | No Recognized Claim | 90749 | 530087139 | No Purchases in Class Period |
| 12655 | 530101129 | No Recognized Claim | 90750 | 530087140 | No Purchases in Class Period |
| 12656 | 530101138 | No Recognized Claim | 90751 | 530087141 | No Purchases in Class Period |
| 12657 | 530101169 | No Recognized Claim | 90752 | 530087143 | No Purchases in Class Period |
| 12658 | 530101185 | No Recognized Claim | 90753 | 530087144 | No Purchases in Class Period |
| 12659 | 530101186 | No Recognized Claim | 90754 | 530087145 | No Purchases in Class Period |
| 12660 | 530101189 | No Recognized Claim | 90755 | 530087146 | No Purchases in Class Period |
| 12661 | 530101194 | No Recognized Claim | 90756 | 530087149 | No Purchases in Class Period |
| 12662 | 530101204 | No Recognized Claim | 90757 | 530087152 | No Purchases in Class Period |
| 12663 | 530101214 | No Recognized Claim | 90758 | 530087153 | No Purchases in Class Period |
| 12664 | 530101224 | No Recognized Claim | 90759 | 530087154 | No Purchases in Class Period |
| 12665 | 530101226 | No Recognized Claim | 90760 | 530087155 | No Purchases in Class Period |
| 12666 | 530101234 | No Recognized Claim | 90761 | 530087156 | No Purchases in Class Period |
| 12667 | 530101236 | No Recognized Claim | 90762 | 530087157 | No Purchases in Class Period |
| 12668 | 530101237 | No Recognized Claim | 90763 | 530087158 | No Purchases in Class Period |
| 12669 | 530101263 | No Recognized Claim | 90764 | 530087159 | No Purchases in Class Period |
| 12670 | 530101264 | No Recognized Claim | 90765 | 530087160 | No Purchases in Class Period |
| 12671 | 530101268 | No Recognized Claim | 90766 | 530087161 | No Purchases in Class Period |
| 12672 | 530101278 | No Recognized Claim | 90767 | 530087162 | No Purchases in Class Period |
| 12673 | 530101302 | No Recognized Claim | 90768 | 530087164 | No Purchases in Class Period |
| 12674 | 530101323 | No Recognized Claim | 90769 | 530087165 | No Purchases in Class Period |
| 12675 | 530101372 | No Recognized Claim | 90770 | 530087166 | No Purchases in Class Period |
| 12676 | 530101373 | No Recognized Claim | 90771 | 530087167 | No Purchases in Class Period |
| 12677 | 530101375 | No Recognized Claim | 90772 | 530087168 | No Purchases in Class Period |
| 12678 | 530101379 | No Recognized Claim | 90773 | 530087169 | No Purchases in Class Period |
| 12679 | 530101388 | No Recognized Claim | 90774 | 530087171 | No Purchases in Class Period |
| 12680 | 530101390 | No Recognized Claim | 90775 | 530087173 | No Purchases in Class Period |
| 12681 | 530101392 | No Recognized Claim | 90776 | 530087175 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 12682 | 530101406 | No Recognized Claim | 90777 | 530087177 | No Purchases in Class Period |
| 12683 | 530101413 | No Recognized Claim | 90778 | 530087179 | No Purchases in Class Period |
| 12684 | 530101417 | No Recognized Claim | 90779 | 530087180 | No Purchases in Class Period |
| 12685 | 530101422 | No Recognized Claim | 90780 | 530087181 | No Purchases in Class Period |
| 12686 | 530101434 | No Recognized Claim | 90781 | 530087182 | No Purchases in Class Period |
| 12687 | 530101445 | No Recognized Claim | 90782 | 530087183 | No Purchases in Class Period |
| 12688 | 530101452 | No Recognized Claim | 90783 | 530087185 | No Purchases in Class Period |
| 12689 | 530101467 | No Recognized Claim | 90784 | 530087186 | No Purchases in Class Period |
| 12690 | 530101506 | No Recognized Claim | 90785 | 530087187 | No Purchases in Class Period |
| 12691 | 530101515 | No Recognized Claim | 90786 | 530087188 | No Purchases in Class Period |
| 12692 | 530101521 | No Recognized Claim | 90787 | 530087189 | No Purchases in Class Period |
| 12693 | 530101527 | No Recognized Claim | 90788 | 530087192 | No Purchases in Class Period |
| 12694 | 530101528 | No Recognized Claim | 90789 | 530087193 | No Purchases in Class Period |
| 12695 | 530101529 | No Recognized Claim | 90790 | 530087194 | No Purchases in Class Period |
| 12696 | 530101531 | No Recognized Claim | 90791 | 530087196 | No Purchases in Class Period |
| 12697 | 530101559 | No Recognized Claim | 90792 | 530087198 | No Purchases in Class Period |
| 12698 | 530101569 | No Recognized Claim | 90793 | 530087199 | No Purchases in Class Period |
| 12699 | 530101601 | No Recognized Claim | 90794 | 530087200 | No Purchases in Class Period |
| 12700 | 530101605 | No Recognized Claim | 90795 | 530087201 | No Purchases in Class Period |
| 12701 | 530101627 | No Recognized Claim | 90796 | 530087202 | No Purchases in Class Period |
| 12702 | 530101632 | No Recognized Claim | 90797 | 530087203 | No Purchases in Class Period |
| 12703 | 530101635 | No Recognized Claim | 90798 | 530087205 | No Purchases in Class Period |
| 12704 | 530101674 | No Recognized Claim | 90799 | 530087206 | No Purchases in Class Period |
| 12705 | 530101682 | No Recognized Claim | 90800 | 530087207 | No Purchases in Class Period |
| 12706 | 530101684 | No Recognized Claim | 90801 | 530087209 | No Purchases in Class Period |
| 12707 | 530101712 | No Recognized Claim | 90802 | 530087210 | No Purchases in Class Period |
| 12708 | 530101728 | No Recognized Claim | 90803 | 530087211 | No Purchases in Class Period |
| 12709 | 530101739 | No Recognized Claim | 90804 | 530087212 | No Purchases in Class Period |
| 12710 | 530101792 | No Recognized Claim | 90805 | 530087213 | No Purchases in Class Period |
| 12711 | 530101825 | No Recognized Claim | 90806 | 530087215 | No Purchases in Class Period |
| 12712 | 530101849 | No Recognized Claim | 90807 | 530087216 | No Purchases in Class Period |
| 12713 | 530101850 | No Recognized Claim | 90808 | 530087217 | No Purchases in Class Period |
| 12714 | 530101859 | No Recognized Claim | 90809 | 530087218 | No Purchases in Class Period |
| 12715 | 530101881 | No Recognized Claim | 90810 | 530087220 | No Purchases in Class Period |
| 12716 | 530101902 | No Recognized Claim | 90811 | 530087222 | No Purchases in Class Period |
| 12717 | 530101903 | No Recognized Claim | 90812 | 530087223 | No Purchases in Class Period |
| 12718 | 530101909 | No Recognized Claim | 90813 | 530087224 | No Purchases in Class Period |
| 12719 | 530101942 | No Recognized Claim | 90814 | 530087225 | No Purchases in Class Period |
| 12720 | 530101997 | No Recognized Claim | 90815 | 530087227 | No Purchases in Class Period |
| 12721 | 530102018 | No Recognized Claim | 90816 | 530087228 | No Purchases in Class Period |
| 12722 | 530102024 | No Recognized Claim | 90817 | 530087229 | No Purchases in Class Period |
| 12723 | 530102033 | No Recognized Claim | 90818 | 530087231 | No Purchases in Class Period |
| 12724 | 530102050 | No Recognized Claim | 90819 | 530087232 | No Purchases in Class Period |
| 12725 | 530102054 | No Recognized Claim | 90820 | 530087234 | No Purchases in Class Period |
| 12726 | 530102066 | No Recognized Claim | 90821 | 530087235 | No Purchases in Class Period |
| 12727 | 530102069 | No Recognized Claim | 90822 | 530087236 | No Purchases in Class Period |
| 12728 | 530102098 | No Recognized Claim | 90823 | 530087237 | No Purchases in Class Period |
| 12729 | 530102099 | No Recognized Claim | 90824 | 530087239 | No Purchases in Class Period |
| 12730 | 530102138 | No Recognized Claim | 90825 | 530087240 | No Purchases in Class Period |
| 12731 | 530102140 | No Recognized Claim | 90826 | 530087241 | No Purchases in Class Period |
| 12732 | 530102143 | No Recognized Claim | 90827 | 530087243 | No Purchases in Class Period |
| 12733 | 530102159 | No Recognized Claim | 90828 | 530087244 | No Purchases in Class Period |
| 12734 | 530102181 | No Recognized Claim | 90829 | 530087245 | No Purchases in Class Period |
| 12735 | 530102205 | No Recognized Claim | 90830 | 530087246 | No Purchases in Class Period |
| 12736 | 530102206 | No Recognized Claim | 90831 | 530087247 | No Purchases in Class Period |
| 12737 | 530102214 | No Recognized Claim | 90832 | 530087248 | No Purchases in Class Period |
| 12738 | 530102223 | No Recognized Claim | 90833 | 530087249 | No Purchases in Class Period |
| 12739 | 530102239 | No Recognized Claim | 90834 | 530087250 | No Purchases in Class Period |
| 12740 | 530102254 | No Recognized Claim | 90835 | 530087253 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 12741 | 530102275 | No Recognized Claim | 90836 | 530087254 | No Purchases in Class Period |
| 12742 | 530102279 | No Recognized Claim | 90837 | 530087256 | No Purchases in Class Period |
| 12743 | 530102289 | No Recognized Claim | 90838 | 530087257 | No Purchases in Class Period |
| 12744 | 530102294 | No Recognized Claim | 90839 | 530087258 | No Purchases in Class Period |
| 12745 | 530102295 | No Recognized Claim | 90840 | 530087259 | No Purchases in Class Period |
| 12746 | 530102318 | No Recognized Claim | 90841 | 530087260 | No Purchases in Class Period |
| 12747 | 530102321 | No Recognized Claim | 90842 | 530087261 | No Purchases in Class Period |
| 12748 | 530102342 | No Recognized Claim | 90843 | 530087262 | No Purchases in Class Period |
| 12749 | 530102343 | No Recognized Claim | 90844 | 530087263 | No Purchases in Class Period |
| 12750 | 530102351 | No Recognized Claim | 90845 | 530087264 | No Purchases in Class Period |
| 12751 | 530102358 | No Recognized Claim | 90846 | 530087267 | No Purchases in Class Period |
| 12752 | 530102383 | No Recognized Claim | 90847 | 530087268 | No Purchases in Class Period |
| 12753 | 530102391 | No Recognized Claim | 90848 | 530087269 | No Purchases in Class Period |
| 12754 | 530102394 | No Recognized Claim | 90849 | 530087271 | No Purchases in Class Period |
| 12755 | 530102397 | No Recognized Claim | 90850 | 530087273 | No Purchases in Class Period |
| 12756 | 530102430 | No Recognized Claim | 90851 | 530087275 | No Purchases in Class Period |
| 12757 | 530102451 | No Recognized Claim | 90852 | 530087276 | No Purchases in Class Period |
| 12758 | 530102456 | No Recognized Claim | 90853 | 530087277 | No Purchases in Class Period |
| 12759 | 530102461 | No Recognized Claim | 90854 | 530087279 | No Purchases in Class Period |
| 12760 | 530102497 | No Recognized Claim | 90855 | 530087280 | No Purchases in Class Period |
| 12761 | 530102506 | No Recognized Claim | 90856 | 530087281 | No Purchases in Class Period |
| 12762 | 530102533 | No Recognized Claim | 90857 | 530087282 | No Purchases in Class Period |
| 12763 | 530102577 | No Recognized Claim | 90858 | 530087283 | No Purchases in Class Period |
| 12764 | 530102579 | No Recognized Claim | 90859 | 530087284 | No Purchases in Class Period |
| 12765 | 530102581 | No Recognized Claim | 90860 | 530087287 | No Purchases in Class Period |
| 12766 | 530102582 | No Recognized Claim | 90861 | 530087288 | No Purchases in Class Period |
| 12767 | 530102593 | No Recognized Claim | 90862 | 530087289 | No Purchases in Class Period |
| 12768 | 530102598 | No Recognized Claim | 90863 | 530087290 | No Purchases in Class Period |
| 12769 | 530102600 | No Recognized Claim | 90864 | 530087291 | No Purchases in Class Period |
| 12770 | 530102601 | No Recognized Claim | 90865 | 530087293 | No Purchases in Class Period |
| 12771 | 530102603 | No Recognized Claim | 90866 | 530087294 | No Purchases in Class Period |
| 12772 | 530102605 | No Recognized Claim | 90867 | 530087295 | No Purchases in Class Period |
| 12773 | 530102607 | No Recognized Claim | 90868 | 530087297 | No Purchases in Class Period |
| 12774 | 530102625 | No Recognized Claim | 90869 | 530087298 | No Purchases in Class Period |
| 12775 | 530102628 | No Recognized Claim | 90870 | 530087299 | No Purchases in Class Period |
| 12776 | 530102649 | No Recognized Claim | 90871 | 530087301 | No Purchases in Class Period |
| 12777 | 530102687 | No Recognized Claim | 90872 | 530087303 | No Purchases in Class Period |
| 12778 | 530102701 | No Recognized Claim | 90873 | 530087304 | No Purchases in Class Period |
| 12779 | 530102739 | No Recognized Claim | 90874 | 530087305 | No Purchases in Class Period |
| 12780 | 530102758 | No Recognized Claim | 90875 | 530087308 | No Purchases in Class Period |
| 12781 | 530102777 | No Recognized Claim | 90876 | 530087309 | No Purchases in Class Period |
| 12782 | 530102778 | No Recognized Claim | 90877 | 530087311 | No Purchases in Class Period |
| 12783 | 530102806 | No Recognized Claim | 90878 | 530087312 | No Purchases in Class Period |
| 12784 | 530102824 | No Recognized Claim | 90879 | 530087314 | No Purchases in Class Period |
| 12785 | 530102831 | No Recognized Claim | 90880 | 530087315 | No Purchases in Class Period |
| 12786 | 530102838 | No Recognized Claim | 90881 | 530087316 | No Purchases in Class Period |
| 12787 | 530102850 | No Recognized Claim | 90882 | 530087317 | No Purchases in Class Period |
| 12788 | 530102856 | No Recognized Claim | 90883 | 530087318 | No Purchases in Class Period |
| 12789 | 530102860 | No Recognized Claim | 90884 | 530087319 | No Purchases in Class Period |
| 12790 | 530102876 | No Recognized Claim | 90885 | 530087321 | No Purchases in Class Period |
| 12791 | 530102878 | No Recognized Claim | 90886 | 530087322 | No Purchases in Class Period |
| 12792 | 530102898 | No Recognized Claim | 90887 | 530087323 | No Purchases in Class Period |
| 12793 | 530102944 | No Recognized Claim | 90888 | 530087324 | No Purchases in Class Period |
| 12794 | 530102977 | No Recognized Claim | 90889 | 530087325 | No Purchases in Class Period |
| 12795 | 530102993 | No Recognized Claim | 90890 | 530087326 | No Purchases in Class Period |
| 12796 | 530102996 | No Recognized Claim | 90891 | 530087327 | No Purchases in Class Period |
| 12797 | 530103012 | No Recognized Claim | 90892 | 530087328 | No Purchases in Class Period |
| 12798 | 530103013 | No Recognized Claim | 90893 | 530087329 | No Purchases in Class Period |
| 12799 | 530103084 | No Recognized Claim | 90894 | 530087332 | No Purchases in Class Period |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12800 | 530103105 | No Recognized Claim | | 90895 | 530087333 | No Purchases in Class Period |
| 12801 | 530103106 | No Recognized Claim | | 90896 | 530087334 | No Purchases in Class Period |
| 12802 | 530103109 | No Recognized Claim | | 90897 | 530087335 | No Purchases in Class Period |
| 12803 | 530103117 | No Recognized Claim | | 90898 | 530087336 | No Purchases in Class Period |
| 12804 | 530103135 | No Recognized Claim | | 90899 | 530087337 | No Purchases in Class Period |
| 12805 | 530103147 | No Recognized Claim | | 90900 | 530087338 | No Purchases in Class Period |
| 12806 | 530103180 | No Recognized Claim | | 90901 | 530087340 | No Purchases in Class Period |
| 12807 | 530103196 | No Recognized Claim | | 90902 | 530087343 | No Purchases in Class Period |
| 12808 | 530103224 | No Recognized Claim | | 90903 | 530087345 | No Purchases in Class Period |
| 12809 | 530103226 | No Recognized Claim | | 90904 | 530087347 | No Purchases in Class Period |
| 12810 | 530103227 | No Recognized Claim | | 90905 | 530087348 | No Purchases in Class Period |
| 12811 | 530103242 | No Recognized Claim | | 90906 | 530087349 | No Purchases in Class Period |
| 12812 | 530103271 | No Recognized Claim | | 90907 | 530087350 | No Purchases in Class Period |
| 12813 | 530103273 | No Recognized Claim | | 90908 | 530087351 | No Purchases in Class Period |
| 12814 | 530103276 | No Recognized Claim | | 90909 | 530087352 | No Purchases in Class Period |
| 12815 | 530103279 | No Recognized Claim | | 90910 | 530087353 | No Purchases in Class Period |
| 12816 | 530103294 | No Recognized Claim | | 90911 | 530087354 | No Purchases in Class Period |
| 12817 | 530103323 | No Recognized Claim | | 90912 | 530087355 | No Purchases in Class Period |
| 12818 | 530103325 | No Recognized Claim | | 90913 | 530087357 | No Purchases in Class Period |
| 12819 | 530103340 | No Recognized Claim | | 90914 | 530087358 | No Purchases in Class Period |
| 12820 | 530103362 | No Recognized Claim | | 90915 | 530087359 | No Purchases in Class Period |
| 12821 | 530103412 | No Recognized Claim | | 90916 | 530087360 | No Purchases in Class Period |
| 12822 | 530103418 | No Recognized Claim | | 90917 | 530087361 | No Purchases in Class Period |
| 12823 | 530103429 | No Recognized Claim | | 90918 | 530087362 | No Purchases in Class Period |
| 12824 | 530103433 | No Recognized Claim | | 90919 | 530087364 | No Purchases in Class Period |
| 12825 | 530103443 | No Recognized Claim | | 90920 | 530087366 | No Purchases in Class Period |
| 12826 | 530103451 | No Recognized Claim | | 90921 | 530087367 | No Purchases in Class Period |
| 12827 | 530103452 | No Recognized Claim | | 90922 | 530087369 | No Purchases in Class Period |
| 12828 | 530103475 | No Recognized Claim | | 90923 | 530087370 | No Purchases in Class Period |
| 12829 | 530103491 | No Recognized Claim | | 90924 | 530087371 | No Purchases in Class Period |
| 12830 | 530103509 | No Recognized Claim | | 90925 | 530087372 | No Purchases in Class Period |
| 12831 | 530103514 | No Recognized Claim | | 90926 | 530087373 | No Purchases in Class Period |
| 12832 | 530103546 | No Recognized Claim | | 90927 | 530087374 | No Purchases in Class Period |
| 12833 | 530103582 | No Recognized Claim | | 90928 | 530087375 | No Purchases in Class Period |
| 12834 | 530103583 | No Recognized Claim | | 90929 | 530087376 | No Purchases in Class Period |
| 12835 | 530103598 | No Recognized Claim | | 90930 | 530087377 | No Purchases in Class Period |
| 12836 | 530103599 | No Recognized Claim | | 90931 | 530087378 | No Purchases in Class Period |
| 12837 | 530103601 | No Recognized Claim | | 90932 | 530087379 | No Purchases in Class Period |
| 12838 | 530103622 | No Recognized Claim | | 90933 | 530087380 | No Purchases in Class Period |
| 12839 | 530103652 | No Recognized Claim | | 90934 | 530087381 | No Purchases in Class Period |
| 12840 | 530103666 | No Recognized Claim | | 90935 | 530087382 | No Purchases in Class Period |
| 12841 | 530103667 | No Recognized Claim | | 90936 | 530087383 | No Purchases in Class Period |
| 12842 | 530103670 | No Recognized Claim | | 90937 | 530087384 | No Purchases in Class Period |
| 12843 | 530103685 | No Recognized Claim | | 90938 | 530087385 | No Purchases in Class Period |
| 12844 | 530103695 | No Recognized Claim | | 90939 | 530087386 | No Purchases in Class Period |
| 12845 | 530103700 | No Recognized Claim | | 90940 | 530087387 | No Purchases in Class Period |
| 12846 | 530103704 | No Recognized Claim | | 90941 | 530087388 | No Purchases in Class Period |
| 12847 | 530103718 | No Recognized Claim | | 90942 | 530087389 | No Purchases in Class Period |
| 12848 | 530103721 | No Recognized Claim | | 90943 | 530087390 | No Purchases in Class Period |
| 12849 | 530103790 | No Recognized Claim | | 90944 | 530087392 | No Purchases in Class Period |
| 12850 | 530103815 | No Recognized Claim | | 90945 | 530087393 | No Purchases in Class Period |
| 12851 | 530103821 | No Recognized Claim | | 90946 | 530087394 | No Purchases in Class Period |
| 12852 | 530103851 | No Recognized Claim | | 90947 | 530087396 | No Purchases in Class Period |
| 12853 | 530103861 | No Recognized Claim | | 90948 | 530087398 | No Purchases in Class Period |
| 12854 | 530103892 | No Recognized Claim | | 90949 | 530087399 | No Purchases in Class Period |
| 12855 | 530103906 | No Recognized Claim | | 90950 | 530087400 | No Purchases in Class Period |
| 12856 | 530103952 | No Recognized Claim | | 90951 | 530087401 | No Purchases in Class Period |
| 12857 | 530103972 | No Recognized Claim | | 90952 | 530087402 | No Purchases in Class Period |
| 12858 | 530103975 | No Recognized Claim | | 90953 | 530087403 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 12859 | 530103976 | No Recognized Claim | 90954 | 530087404 | No Purchases in Class Period |
| 12860 | 530103980 | No Recognized Claim | 90955 | 530087405 | No Purchases in Class Period |
| 12861 | 530103988 | No Recognized Claim | 90956 | 530087406 | No Purchases in Class Period |
| 12862 | 530103990 | No Recognized Claim | 90957 | 530087408 | No Purchases in Class Period |
| 12863 | 530103992 | No Recognized Claim | 90958 | 530087409 | No Purchases in Class Period |
| 12864 | 530104014 | No Recognized Claim | 90959 | 530087410 | No Purchases in Class Period |
| 12865 | 530104022 | No Recognized Claim | 90960 | 530087414 | No Purchases in Class Period |
| 12866 | 530104026 | No Recognized Claim | 90961 | 530087415 | No Purchases in Class Period |
| 12867 | 530104049 | No Recognized Claim | 90962 | 530087417 | No Purchases in Class Period |
| 12868 | 530104062 | No Recognized Claim | 90963 | 530087418 | No Purchases in Class Period |
| 12869 | 530104075 | No Recognized Claim | 90964 | 530087420 | No Purchases in Class Period |
| 12870 | 530104119 | No Recognized Claim | 90965 | 530087422 | No Purchases in Class Period |
| 12871 | 530104136 | No Recognized Claim | 90966 | 530087423 | No Purchases in Class Period |
| 12872 | 530104144 | No Recognized Claim | 90967 | 530087426 | No Purchases in Class Period |
| 12873 | 530104147 | No Recognized Claim | 90968 | 530087427 | No Purchases in Class Period |
| 12874 | 530104153 | No Recognized Claim | 90969 | 530087430 | No Purchases in Class Period |
| 12875 | 530104165 | No Recognized Claim | 90970 | 530087431 | No Purchases in Class Period |
| 12876 | 530104170 | No Recognized Claim | 90971 | 530087432 | No Purchases in Class Period |
| 12877 | 530104171 | No Recognized Claim | 90972 | 530087433 | No Purchases in Class Period |
| 12878 | 530104172 | No Recognized Claim | 90973 | 530087434 | No Purchases in Class Period |
| 12879 | 530104193 | No Recognized Claim | 90974 | 530087435 | No Purchases in Class Period |
| 12880 | 530104194 | No Recognized Claim | 90975 | 530087437 | No Purchases in Class Period |
| 12881 | 530104195 | No Recognized Claim | 90976 | 530087438 | No Purchases in Class Period |
| 12882 | 530104200 | No Recognized Claim | 90977 | 530087439 | No Purchases in Class Period |
| 12883 | 530104201 | No Recognized Claim | 90978 | 530087440 | No Purchases in Class Period |
| 12884 | 530104202 | No Recognized Claim | 90979 | 530087441 | No Purchases in Class Period |
| 12885 | 530104203 | No Recognized Claim | 90980 | 530087442 | No Purchases in Class Period |
| 12886 | 530104222 | No Recognized Claim | 90981 | 530087443 | No Purchases in Class Period |
| 12887 | 530104234 | No Recognized Claim | 90982 | 530087444 | No Purchases in Class Period |
| 12888 | 530104262 | No Recognized Claim | 90983 | 530087445 | No Purchases in Class Period |
| 12889 | 530104268 | No Recognized Claim | 90984 | 530087446 | No Purchases in Class Period |
| 12890 | 530104289 | No Recognized Claim | 90985 | 530087447 | No Purchases in Class Period |
| 12891 | 530104314 | No Recognized Claim | 90986 | 530087449 | No Purchases in Class Period |
| 12892 | 530104323 | No Recognized Claim | 90987 | 530087450 | No Purchases in Class Period |
| 12893 | 530104325 | No Recognized Claim | 90988 | 530087452 | No Purchases in Class Period |
| 12894 | 530104338 | No Recognized Claim | 90989 | 530087453 | No Purchases in Class Period |
| 12895 | 530104347 | No Recognized Claim | 90990 | 530087455 | No Purchases in Class Period |
| 12896 | 530104382 | No Recognized Claim | 90991 | 530087456 | No Purchases in Class Period |
| 12897 | 530104416 | No Recognized Claim | 90992 | 530087457 | No Purchases in Class Period |
| 12898 | 530104423 | No Recognized Claim | 90993 | 530087458 | No Purchases in Class Period |
| 12899 | 530104449 | No Recognized Claim | 90994 | 530087459 | No Purchases in Class Period |
| 12900 | 530104461 | No Recognized Claim | 90995 | 530087461 | No Purchases in Class Period |
| 12901 | 530104481 | No Recognized Claim | 90996 | 530087463 | No Purchases in Class Period |
| 12902 | 530104483 | No Recognized Claim | 90997 | 530087464 | No Purchases in Class Period |
| 12903 | 530104503 | No Recognized Claim | 90998 | 530087465 | No Purchases in Class Period |
| 12904 | 530104524 | No Recognized Claim | 90999 | 530087467 | No Purchases in Class Period |
| 12905 | 530104538 | No Recognized Claim | 91000 | 530087468 | No Purchases in Class Period |
| 12906 | 530104549 | No Recognized Claim | 91001 | 530087471 | No Purchases in Class Period |
| 12907 | 530104557 | No Recognized Claim | 91002 | 530087472 | No Purchases in Class Period |
| 12908 | 530104559 | No Recognized Claim | 91003 | 530087476 | No Purchases in Class Period |
| 12909 | 530104577 | No Recognized Claim | 91004 | 530087477 | No Purchases in Class Period |
| 12910 | 530104583 | No Recognized Claim | 91005 | 530087478 | No Purchases in Class Period |
| 12911 | 530104584 | No Recognized Claim | 91006 | 530087479 | No Purchases in Class Period |
| 12912 | 530104593 | No Recognized Claim | 91007 | 530087480 | No Purchases in Class Period |
| 12913 | 530104601 | No Recognized Claim | 91008 | 530087481 | No Purchases in Class Period |
| 12914 | 530104613 | No Recognized Claim | 91009 | 530087482 | No Purchases in Class Period |
| 12915 | 530104629 | No Recognized Claim | 91010 | 530087483 | No Purchases in Class Period |
| 12916 | 530104661 | No Recognized Claim | 91011 | 530087486 | No Purchases in Class Period |
| 12917 | 530104696 | No Recognized Claim | 91012 | 530087487 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 12918 | 530104706 | No Recognized Claim | 91013 | 530087488 | No Purchases in Class Period |
| 12919 | 530104722 | No Recognized Claim | 91014 | 530087490 | No Purchases in Class Period |
| 12920 | 530104740 | No Recognized Claim | 91015 | 530087491 | No Purchases in Class Period |
| 12921 | 530104750 | No Recognized Claim | 91016 | 530087492 | No Purchases in Class Period |
| 12922 | 530104753 | No Recognized Claim | 91017 | 530087493 | No Purchases in Class Period |
| 12923 | 530104760 | No Recognized Claim | 91018 | 530087494 | No Purchases in Class Period |
| 12924 | 530104789 | No Recognized Claim | 91019 | 530087495 | No Purchases in Class Period |
| 12925 | 530104823 | No Recognized Claim | 91020 | 530087497 | No Purchases in Class Period |
| 12926 | 530104825 | No Recognized Claim | 91021 | 530087498 | No Purchases in Class Period |
| 12927 | 530104843 | No Recognized Claim | 91022 | 530087499 | No Purchases in Class Period |
| 12928 | 530104874 | No Recognized Claim | 91023 | 530087500 | No Purchases in Class Period |
| 12929 | 530104889 | No Recognized Claim | 91024 | 530087501 | No Purchases in Class Period |
| 12930 | 530104904 | No Recognized Claim | 91025 | 530087502 | No Purchases in Class Period |
| 12931 | 530104905 | No Recognized Claim | 91026 | 530087503 | No Purchases in Class Period |
| 12932 | 530104912 | No Recognized Claim | 91027 | 530087504 | No Purchases in Class Period |
| 12933 | 530104927 | No Recognized Claim | 91028 | 530087505 | No Purchases in Class Period |
| 12934 | 530104946 | No Recognized Claim | 91029 | 530087506 | No Purchases in Class Period |
| 12935 | 530104980 | No Recognized Claim | 91030 | 530087509 | No Purchases in Class Period |
| 12936 | 530104994 | No Recognized Claim | 91031 | 530087510 | No Purchases in Class Period |
| 12937 | 530105017 | No Recognized Claim | 91032 | 530087511 | No Purchases in Class Period |
| 12938 | 530105026 | No Recognized Claim | 91033 | 530087512 | No Purchases in Class Period |
| 12939 | 530105032 | No Recognized Claim | 91034 | 530087514 | No Purchases in Class Period |
| 12940 | 530105038 | No Recognized Claim | 91035 | 530087515 | No Purchases in Class Period |
| 12941 | 530105042 | No Recognized Claim | 91036 | 530087516 | No Purchases in Class Period |
| 12942 | 530105052 | No Recognized Claim | 91037 | 530087517 | No Purchases in Class Period |
| 12943 | 530105087 | No Recognized Claim | 91038 | 530087520 | No Purchases in Class Period |
| 12944 | 530105094 | No Recognized Claim | 91039 | 530087521 | No Purchases in Class Period |
| 12945 | 530105113 | No Recognized Claim | 91040 | 530087522 | No Purchases in Class Period |
| 12946 | 530105132 | No Recognized Claim | 91041 | 530087523 | No Purchases in Class Period |
| 12947 | 530105140 | No Recognized Claim | 91042 | 530087524 | No Purchases in Class Period |
| 12948 | 530105169 | No Recognized Claim | 91043 | 530087525 | No Purchases in Class Period |
| 12949 | 530105174 | No Recognized Claim | 91044 | 530087526 | No Purchases in Class Period |
| 12950 | 530105187 | No Recognized Claim | 91045 | 530087527 | No Purchases in Class Period |
| 12951 | 530105230 | No Recognized Claim | 91046 | 530087528 | No Purchases in Class Period |
| 12952 | 530105255 | No Recognized Claim | 91047 | 530087529 | No Purchases in Class Period |
| 12953 | 530105278 | No Recognized Claim | 91048 | 530087530 | No Purchases in Class Period |
| 12954 | 530105281 | No Recognized Claim | 91049 | 530087531 | No Purchases in Class Period |
| 12955 | 530105288 | No Recognized Claim | 91050 | 530087532 | No Purchases in Class Period |
| 12956 | 530105289 | No Recognized Claim | 91051 | 530087533 | No Purchases in Class Period |
| 12957 | 530105290 | No Recognized Claim | 91052 | 530087535 | No Purchases in Class Period |
| 12958 | 530105296 | No Recognized Claim | 91053 | 530087536 | No Purchases in Class Period |
| 12959 | 530105302 | No Recognized Claim | 91054 | 530087540 | No Purchases in Class Period |
| 12960 | 530105358 | No Recognized Claim | 91055 | 530087542 | No Purchases in Class Period |
| 12961 | 530105397 | No Recognized Claim | 91056 | 530087543 | No Purchases in Class Period |
| 12962 | 530105398 | No Recognized Claim | 91057 | 530087545 | No Purchases in Class Period |
| 12963 | 530105489 | No Recognized Claim | 91058 | 530087546 | No Purchases in Class Period |
| 12964 | 530105495 | No Recognized Claim | 91059 | 530087547 | No Purchases in Class Period |
| 12965 | 530105508 | No Recognized Claim | 91060 | 530087548 | No Purchases in Class Period |
| 12966 | 530105614 | No Recognized Claim | 91061 | 530087549 | No Purchases in Class Period |
| 12967 | 530105619 | No Recognized Claim | 91062 | 530087550 | No Purchases in Class Period |
| 12968 | 530105634 | No Recognized Claim | 91063 | 530087552 | No Purchases in Class Period |
| 12969 | 530105638 | No Recognized Claim | 91064 | 530087555 | No Purchases in Class Period |
| 12970 | 530105659 | No Recognized Claim | 91065 | 530087556 | No Purchases in Class Period |
| 12971 | 530105661 | No Recognized Claim | 91066 | 530087557 | No Purchases in Class Period |
| 12972 | 530105703 | No Recognized Claim | 91067 | 530087559 | No Purchases in Class Period |
| 12973 | 530105725 | No Recognized Claim | 91068 | 530087560 | No Purchases in Class Period |
| 12974 | 530105738 | No Recognized Claim | 91069 | 530087561 | No Purchases in Class Period |
| 12975 | 530105770 | No Recognized Claim | 91070 | 530087562 | No Purchases in Class Period |
| 12976 | 530105778 | No Recognized Claim | 91071 | 530087563 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 12977 | 530105788 | No Recognized Claim | 91072 | 530087564 | No Purchases in Class Period |
| 12978 | 530105805 | No Recognized Claim | 91073 | 530087565 | No Purchases in Class Period |
| 12979 | 530105813 | No Recognized Claim | 91074 | 530087566 | No Purchases in Class Period |
| 12980 | 530105824 | No Recognized Claim | 91075 | 530087567 | No Purchases in Class Period |
| 12981 | 530105868 | No Recognized Claim | 91076 | 530087568 | No Purchases in Class Period |
| 12982 | 530105869 | No Recognized Claim | 91077 | 530087569 | No Purchases in Class Period |
| 12983 | 530039304 | No Recognized Claim | 91078 | 530087572 | No Purchases in Class Period |
| 12984 | 530039339 | No Recognized Claim | 91079 | 530087573 | No Purchases in Class Period |
| 12985 | 530039370 | No Recognized Claim | 91080 | 530087574 | No Purchases in Class Period |
| 12986 | 530038939 | No Recognized Claim | 91081 | 530087576 | No Purchases in Class Period |
| 12987 | 530038943 | No Recognized Claim | 91082 | 530087578 | No Purchases in Class Period |
| 12988 | 530038948 | No Recognized Claim | 91083 | 530087580 | No Purchases in Class Period |
| 12989 | 530038950 | No Recognized Claim | 91084 | 530087581 | No Purchases in Class Period |
| 12990 | 530038951 | No Recognized Claim | 91085 | 530087582 | No Purchases in Class Period |
| 12991 | 530038961 | No Recognized Claim | 91086 | 530087583 | No Purchases in Class Period |
| 12992 | 530038964 | No Recognized Claim | 91087 | 530087584 | No Purchases in Class Period |
| 12993 | 530039009 | No Recognized Claim | 91088 | 530087585 | No Purchases in Class Period |
| 12994 | 530039035 | No Recognized Claim | 91089 | 530087586 | No Purchases in Class Period |
| 12995 | 530039038 | No Recognized Claim | 91090 | 530087587 | No Purchases in Class Period |
| 12996 | 530039049 | No Recognized Claim | 91091 | 530087588 | No Purchases in Class Period |
| 12997 | 530039050 | No Recognized Claim | 91092 | 530087591 | No Purchases in Class Period |
| 12998 | 530039055 | No Recognized Claim | 91093 | 530087592 | No Purchases in Class Period |
| 12999 | 530039063 | No Recognized Claim | 91094 | 530087593 | No Purchases in Class Period |
| 13000 | 530039079 | No Recognized Claim | 91095 | 530087594 | No Purchases in Class Period |
| 13001 | 530039095 | No Recognized Claim | 91096 | 530087595 | No Purchases in Class Period |
| 13002 | 530039097 | No Recognized Claim | 91097 | 530087596 | No Purchases in Class Period |
| 13003 | 530039101 | No Recognized Claim | 91098 | 530087598 | No Purchases in Class Period |
| 13004 | 530039118 | No Recognized Claim | 91099 | 530087599 | No Purchases in Class Period |
| 13005 | 530039123 | No Recognized Claim | 91100 | 530087600 | No Purchases in Class Period |
| 13006 | 530039136 | No Recognized Claim | 91101 | 530087603 | No Purchases in Class Period |
| 13007 | 530039157 | No Recognized Claim | 91102 | 530087605 | No Purchases in Class Period |
| 13008 | 530039160 | No Recognized Claim | 91103 | 530087606 | No Purchases in Class Period |
| 13009 | 530039183 | No Recognized Claim | 91104 | 530087607 | No Purchases in Class Period |
| 13010 | 530039191 | No Recognized Claim | 91105 | 530087608 | No Purchases in Class Period |
| 13011 | 530039193 | No Recognized Claim | 91106 | 530087609 | No Purchases in Class Period |
| 13012 | 530039197 | No Recognized Claim | 91107 | 530087610 | No Purchases in Class Period |
| 13013 | 530039198 | No Recognized Claim | 91108 | 530087611 | No Purchases in Class Period |
| 13014 | 530039201 | No Recognized Claim | 91109 | 530087612 | No Purchases in Class Period |
| 13015 | 530039202 | No Recognized Claim | 91110 | 530087613 | No Purchases in Class Period |
| 13016 | 530039203 | No Recognized Claim | 91111 | 530087614 | No Purchases in Class Period |
| 13017 | 530039204 | No Recognized Claim | 91112 | 530087615 | No Purchases in Class Period |
| 13018 | 530039205 | No Recognized Claim | 91113 | 530087616 | No Purchases in Class Period |
| 13019 | 530039206 | No Recognized Claim | 91114 | 530087617 | No Purchases in Class Period |
| 13020 | 530039211 | No Recognized Claim | 91115 | 530087618 | No Purchases in Class Period |
| 13021 | 530038934 | No Recognized Claim | 91116 | 530087619 | No Purchases in Class Period |
| 13022 | 530038935 | No Recognized Claim | 91117 | 530087620 | No Purchases in Class Period |
| 13023 | 530038930 | No Recognized Claim | 91118 | 530087621 | No Purchases in Class Period |
| 13024 | 530038931 | No Recognized Claim | 91119 | 530087622 | No Purchases in Class Period |
| 13025 | 530038892 | No Recognized Claim | 91120 | 530087623 | No Purchases in Class Period |
| 13026 | 530038915 | No Recognized Claim | 91121 | 530087625 | No Purchases in Class Period |
| 13027 | 530038766 | No Recognized Claim | 91122 | 530087626 | No Purchases in Class Period |
| 13028 | 530038776 | No Recognized Claim | 91123 | 530087627 | No Purchases in Class Period |
| 13029 | 530038777 | No Recognized Claim | 91124 | 530087629 | No Purchases in Class Period |
| 13030 | 530382216 | No Recognized Claim | 91125 | 530087631 | No Purchases in Class Period |
| 13031 | 530382217 | No Recognized Claim | 91126 | 530087633 | No Purchases in Class Period |
| 13032 | 530038743 | No Recognized Claim | 91127 | 530087634 | No Purchases in Class Period |
| 13033 | 530038747 | No Recognized Claim | 91128 | 530087635 | No Purchases in Class Period |
| 13034 | 530038731 | No Recognized Claim | 91129 | 530087638 | No Purchases in Class Period |
| 13035 | 530038721 | No Recognized Claim | 91130 | 530087639 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 13036 | 530068700 | No Recognized Claim | 91131 | 530087640 | No Purchases in Class Period |
| 13037 | 530038826 | No Recognized Claim | 91132 | 530087641 | No Purchases in Class Period |
| 13038 | 530068687 | No Recognized Claim | 91133 | 530087642 | No Purchases in Class Period |
| 13039 | 530068688 | No Recognized Claim | 91134 | 530087643 | No Purchases in Class Period |
| 13040 | 530068581 | No Recognized Claim | 91135 | 530087644 | No Purchases in Class Period |
| 13041 | 530068587 | No Recognized Claim | 91136 | 530087645 | No Purchases in Class Period |
| 13042 | 530068600 | No Recognized Claim | 91137 | 530087648 | No Purchases in Class Period |
| 13043 | 530068622 | No Recognized Claim | 91138 | 530087652 | No Purchases in Class Period |
| 13044 | 530068624 | No Recognized Claim | 91139 | 530087653 | No Purchases in Class Period |
| 13045 | 530068628 | No Recognized Claim | 91140 | 530087655 | No Purchases in Class Period |
| 13046 | 530068630 | No Recognized Claim | 91141 | 530087656 | No Purchases in Class Period |
| 13047 | 530068631 | No Recognized Claim | 91142 | 530087658 | No Purchases in Class Period |
| 13048 | 530068635 | No Recognized Claim | 91143 | 530087659 | No Purchases in Class Period |
| 13049 | 530068636 | No Recognized Claim | 91144 | 530087660 | No Purchases in Class Period |
| 13050 | 530068637 | No Recognized Claim | 91145 | 530087661 | No Purchases in Class Period |
| 13051 | 530068638 | No Recognized Claim | 91146 | 530087662 | No Purchases in Class Period |
| 13052 | 530068641 | No Recognized Claim | 91147 | 530087663 | No Purchases in Class Period |
| 13053 | 530068644 | No Recognized Claim | 91148 | 530087664 | No Purchases in Class Period |
| 13054 | 530068657 | No Recognized Claim | 91149 | 530087665 | No Purchases in Class Period |
| 13055 | 530068659 | No Recognized Claim | 91150 | 530087666 | No Purchases in Class Period |
| 13056 | 530068660 | No Recognized Claim | 91151 | 530087667 | No Purchases in Class Period |
| 13057 | 530068662 | No Recognized Claim | 91152 | 530087668 | No Purchases in Class Period |
| 13058 | 530068665 | No Recognized Claim | 91153 | 530087669 | No Purchases in Class Period |
| 13059 | 530068674 | No Recognized Claim | 91154 | 530087670 | No Purchases in Class Period |
| 13060 | 530031128 | No Recognized Claim | 91155 | 530087674 | No Purchases in Class Period |
| 13061 | 530031154 | No Recognized Claim | 91156 | 530087679 | No Purchases in Class Period |
| 13062 | 530031282 | No Recognized Claim | 91157 | 530087682 | No Purchases in Class Period |
| 13063 | 530031305 | No Recognized Claim | 91158 | 530087684 | No Purchases in Class Period |
| 13064 | 530031332 | No Recognized Claim | 91159 | 530087685 | No Purchases in Class Period |
| 13065 | 530031342 | No Recognized Claim | 91160 | 530087686 | No Purchases in Class Period |
| 13066 | 530031348 | No Recognized Claim | 91161 | 530087688 | No Purchases in Class Period |
| 13067 | 530031351 | No Recognized Claim | 91162 | 530087690 | No Purchases in Class Period |
| 13068 | 530031352 | No Recognized Claim | 91163 | 530087691 | No Purchases in Class Period |
| 13069 | 530031401 | No Recognized Claim | 91164 | 530087692 | No Purchases in Class Period |
| 13070 | 530031436 | No Recognized Claim | 91165 | 530087693 | No Purchases in Class Period |
| 13071 | 530031482 | No Recognized Claim | 91166 | 530087694 | No Purchases in Class Period |
| 13072 | 530031487 | No Recognized Claim | 91167 | 530087695 | No Purchases in Class Period |
| 13073 | 530031498 | No Recognized Claim | 91168 | 530087697 | No Purchases in Class Period |
| 13074 | 530031507 | No Recognized Claim | 91169 | 530087698 | No Purchases in Class Period |
| 13075 | 530031551 | No Recognized Claim | 91170 | 530087700 | No Purchases in Class Period |
| 13076 | 530031563 | No Recognized Claim | 91171 | 530087701 | No Purchases in Class Period |
| 13077 | 530031576 | No Recognized Claim | 91172 | 530087702 | No Purchases in Class Period |
| 13078 | 530031591 | No Recognized Claim | 91173 | 530087703 | No Purchases in Class Period |
| 13079 | 530031622 | No Recognized Claim | 91174 | 530087705 | No Purchases in Class Period |
| 13080 | 530031658 | No Recognized Claim | 91175 | 530087706 | No Purchases in Class Period |
| 13081 | 530031663 | No Recognized Claim | 91176 | 530087709 | No Purchases in Class Period |
| 13082 | 530031689 | No Recognized Claim | 91177 | 530087710 | No Purchases in Class Period |
| 13083 | 530031714 | No Recognized Claim | 91178 | 530087712 | No Purchases in Class Period |
| 13084 | 530031717 | No Recognized Claim | 91179 | 530087713 | No Purchases in Class Period |
| 13085 | 530031718 | No Recognized Claim | 91180 | 530087714 | No Purchases in Class Period |
| 13086 | 530031719 | No Recognized Claim | 91181 | 530087715 | No Purchases in Class Period |
| 13087 | 530031721 | No Recognized Claim | 91182 | 530087718 | No Purchases in Class Period |
| 13088 | 530031722 | No Recognized Claim | 91183 | 530087719 | No Purchases in Class Period |
| 13089 | 530031724 | No Recognized Claim | 91184 | 530087720 | No Purchases in Class Period |
| 13090 | 530031726 | No Recognized Claim | 91185 | 530087722 | No Purchases in Class Period |
| 13091 | 530031731 | No Recognized Claim | 91186 | 530087723 | No Purchases in Class Period |
| 13092 | 530031732 | No Recognized Claim | 91187 | 530087724 | No Purchases in Class Period |
| 13093 | 530031733 | No Recognized Claim | 91188 | 530087726 | No Purchases in Class Period |
| 13094 | 530031783 | No Recognized Claim | 91189 | 530087728 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 13095 | 530031806 | No Recognized Claim | 91190 | 530087729 | No Purchases in Class Period |
| 13096 | 530031815 | No Recognized Claim | 91191 | 530087731 | No Purchases in Class Period |
| 13097 | 530031816 | No Recognized Claim | 91192 | 530087734 | No Purchases in Class Period |
| 13098 | 530031821 | No Recognized Claim | 91193 | 530087735 | No Purchases in Class Period |
| 13099 | 530031822 | No Recognized Claim | 91194 | 530087736 | No Purchases in Class Period |
| 13100 | 530031825 | No Recognized Claim | 91195 | 530087737 | No Purchases in Class Period |
| 13101 | 530031834 | No Recognized Claim | 91196 | 530087738 | No Purchases in Class Period |
| 13102 | 530031837 | No Recognized Claim | 91197 | 530087739 | No Purchases in Class Period |
| 13103 | 530031857 | No Recognized Claim | 91198 | 530087740 | No Purchases in Class Period |
| 13104 | 530031876 | No Recognized Claim | 91199 | 530087742 | No Purchases in Class Period |
| 13105 | 530031878 | No Recognized Claim | 91200 | 530087743 | No Purchases in Class Period |
| 13106 | 530031879 | No Recognized Claim | 91201 | 530087744 | No Purchases in Class Period |
| 13107 | 530031890 | No Recognized Claim | 91202 | 530087747 | No Purchases in Class Period |
| 13108 | 530031893 | No Recognized Claim | 91203 | 530087748 | No Purchases in Class Period |
| 13109 | 530031917 | No Recognized Claim | 91204 | 530087751 | No Purchases in Class Period |
| 13110 | 530031919 | No Recognized Claim | 91205 | 530087752 | No Purchases in Class Period |
| 13111 | 530031928 | No Recognized Claim | 91206 | 530087753 | No Purchases in Class Period |
| 13112 | 530031936 | No Recognized Claim | 91207 | 530087754 | No Purchases in Class Period |
| 13113 | 530031948 | No Recognized Claim | 91208 | 530087756 | No Purchases in Class Period |
| 13114 | 530031952 | No Recognized Claim | 91209 | 530087757 | No Purchases in Class Period |
| 13115 | 530031979 | No Recognized Claim | 91210 | 530087758 | No Purchases in Class Period |
| 13116 | 530031993 | No Recognized Claim | 91211 | 530087759 | No Purchases in Class Period |
| 13117 | 530031999 | No Recognized Claim | 91212 | 530087760 | No Purchases in Class Period |
| 13118 | 530032012 | No Recognized Claim | 91213 | 530087761 | No Purchases in Class Period |
| 13119 | 530032018 | No Recognized Claim | 91214 | 530087762 | No Purchases in Class Period |
| 13120 | 530032041 | No Recognized Claim | 91215 | 530087763 | No Purchases in Class Period |
| 13121 | 530032072 | No Recognized Claim | 91216 | 530087766 | No Purchases in Class Period |
| 13122 | 530032074 | No Recognized Claim | 91217 | 530087767 | No Purchases in Class Period |
| 13123 | 530032080 | No Recognized Claim | 91218 | 530087768 | No Purchases in Class Period |
| 13124 | 530032082 | No Recognized Claim | 91219 | 530087770 | No Purchases in Class Period |
| 13125 | 530032099 | No Recognized Claim | 91220 | 530087772 | No Purchases in Class Period |
| 13126 | 530032119 | No Recognized Claim | 91221 | 530087774 | No Purchases in Class Period |
| 13127 | 530032164 | No Recognized Claim | 91222 | 530087775 | No Purchases in Class Period |
| 13128 | 530032165 | No Recognized Claim | 91223 | 530087776 | No Purchases in Class Period |
| 13129 | 530032198 | No Recognized Claim | 91224 | 530087779 | No Purchases in Class Period |
| 13130 | 530032211 | No Recognized Claim | 91225 | 530087780 | No Purchases in Class Period |
| 13131 | 530032281 | No Recognized Claim | 91226 | 530087782 | No Purchases in Class Period |
| 13132 | 530032305 | No Recognized Claim | 91227 | 530087783 | No Purchases in Class Period |
| 13133 | 530032321 | No Recognized Claim | 91228 | 530087785 | No Purchases in Class Period |
| 13134 | 530032334 | No Recognized Claim | 91229 | 530087787 | No Purchases in Class Period |
| 13135 | 530032343 | No Recognized Claim | 91230 | 530087788 | No Purchases in Class Period |
| 13136 | 530032358 | No Recognized Claim | 91231 | 530087789 | No Purchases in Class Period |
| 13137 | 530032360 | No Recognized Claim | 91232 | 530087792 | No Purchases in Class Period |
| 13138 | 530032361 | No Recognized Claim | 91233 | 530087793 | No Purchases in Class Period |
| 13139 | 530032370 | No Recognized Claim | 91234 | 530087794 | No Purchases in Class Period |
| 13140 | 530032418 | No Recognized Claim | 91235 | 530087795 | No Purchases in Class Period |
| 13141 | 530032424 | No Recognized Claim | 91236 | 530087796 | No Purchases in Class Period |
| 13142 | 530032457 | No Recognized Claim | 91237 | 530087797 | No Purchases in Class Period |
| 13143 | 530032475 | No Recognized Claim | 91238 | 530087799 | No Purchases in Class Period |
| 13144 | 530032476 | No Recognized Claim | 91239 | 530087800 | No Purchases in Class Period |
| 13145 | 530032485 | No Recognized Claim | 91240 | 530087801 | No Purchases in Class Period |
| 13146 | 530032504 | No Recognized Claim | 91241 | 530087802 | No Purchases in Class Period |
| 13147 | 530032528 | No Recognized Claim | 91242 | 530087803 | No Purchases in Class Period |
| 13148 | 530032546 | No Recognized Claim | 91243 | 530087804 | No Purchases in Class Period |
| 13149 | 530032549 | No Recognized Claim | 91244 | 530087805 | No Purchases in Class Period |
| 13150 | 530032571 | No Recognized Claim | 91245 | 530087806 | No Purchases in Class Period |
| 13151 | 530032573 | No Recognized Claim | 91246 | 530087807 | No Purchases in Class Period |
| 13152 | 530032574 | No Recognized Claim | 91247 | 530087808 | No Purchases in Class Period |
| 13153 | 530032580 | No Recognized Claim | 91248 | 530087809 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 13154 | 530032606 | No Recognized Claim | 91249 | 530087810 | No Purchases in Class Period |
| 13155 | 530032612 | No Recognized Claim | 91250 | 530087811 | No Purchases in Class Period |
| 13156 | 530032650 | No Recognized Claim | 91251 | 530087812 | No Purchases in Class Period |
| 13157 | 530032652 | No Recognized Claim | 91252 | 530087814 | No Purchases in Class Period |
| 13158 | 530032655 | No Recognized Claim | 91253 | 530087815 | No Purchases in Class Period |
| 13159 | 530032677 | No Recognized Claim | 91254 | 530087816 | No Purchases in Class Period |
| 13160 | 530032685 | No Recognized Claim | 91255 | 530087817 | No Purchases in Class Period |
| 13161 | 530032864 | No Recognized Claim | 91256 | 530087818 | No Purchases in Class Period |
| 13162 | 530032866 | No Recognized Claim | 91257 | 530087819 | No Purchases in Class Period |
| 13163 | 530032998 | No Recognized Claim | 91258 | 530087820 | No Purchases in Class Period |
| 13164 | 530033023 | No Recognized Claim | 91259 | 530087821 | No Purchases in Class Period |
| 13165 | 530033030 | No Recognized Claim | 91260 | 530087822 | No Purchases in Class Period |
| 13166 | 530033050 | No Recognized Claim | 91261 | 530087824 | No Purchases in Class Period |
| 13167 | 530033108 | No Recognized Claim | 91262 | 530087825 | No Purchases in Class Period |
| 13168 | 530033109 | No Recognized Claim | 91263 | 530087826 | No Purchases in Class Period |
| 13169 | 530033165 | No Recognized Claim | 91264 | 530087827 | No Purchases in Class Period |
| 13170 | 530033195 | No Recognized Claim | 91265 | 530087828 | No Purchases in Class Period |
| 13171 | 530033213 | No Recognized Claim | 91266 | 530087833 | No Purchases in Class Period |
| 13172 | 530033219 | No Recognized Claim | 91267 | 530087834 | No Purchases in Class Period |
| 13173 | 530033243 | No Recognized Claim | 91268 | 530087835 | No Purchases in Class Period |
| 13174 | 530033259 | No Recognized Claim | 91269 | 530087836 | No Purchases in Class Period |
| 13175 | 530033278 | No Recognized Claim | 91270 | 530087837 | No Purchases in Class Period |
| 13176 | 530033289 | No Recognized Claim | 91271 | 530087841 | No Purchases in Class Period |
| 13177 | 530033336 | No Recognized Claim | 91272 | 530087842 | No Purchases in Class Period |
| 13178 | 530033372 | No Recognized Claim | 91273 | 530087843 | No Purchases in Class Period |
| 13179 | 530033388 | No Recognized Claim | 91274 | 530087844 | No Purchases in Class Period |
| 13180 | 530033391 | No Recognized Claim | 91275 | 530087845 | No Purchases in Class Period |
| 13181 | 530033400 | No Recognized Claim | 91276 | 530087846 | No Purchases in Class Period |
| 13182 | 530033427 | No Recognized Claim | 91277 | 530087847 | No Purchases in Class Period |
| 13183 | 530033438 | No Recognized Claim | 91278 | 530087851 | No Purchases in Class Period |
| 13184 | 530033439 | No Recognized Claim | 91279 | 530087855 | No Purchases in Class Period |
| 13185 | 530033472 | No Recognized Claim | 91280 | 530087856 | No Purchases in Class Period |
| 13186 | 530033475 | No Recognized Claim | 91281 | 530087857 | No Purchases in Class Period |
| 13187 | 530033486 | No Recognized Claim | 91282 | 530087860 | No Purchases in Class Period |
| 13188 | 530033500 | No Recognized Claim | 91283 | 530087861 | No Purchases in Class Period |
| 13189 | 530033503 | No Recognized Claim | 91284 | 530087862 | No Purchases in Class Period |
| 13190 | 530033511 | No Recognized Claim | 91285 | 530087863 | No Purchases in Class Period |
| 13191 | 530033518 | No Recognized Claim | 91286 | 530087864 | No Purchases in Class Period |
| 13192 | 530033524 | No Recognized Claim | 91287 | 530087865 | No Purchases in Class Period |
| 13193 | 530033537 | No Recognized Claim | 91288 | 530087866 | No Purchases in Class Period |
| 13194 | 530033542 | No Recognized Claim | 91289 | 530087868 | No Purchases in Class Period |
| 13195 | 530033596 | No Recognized Claim | 91290 | 530087869 | No Purchases in Class Period |
| 13196 | 530033605 | No Recognized Claim | 91291 | 530087870 | No Purchases in Class Period |
| 13197 | 530033621 | No Recognized Claim | 91292 | 530087873 | No Purchases in Class Period |
| 13198 | 530033702 | No Recognized Claim | 91293 | 530087874 | No Purchases in Class Period |
| 13199 | 530033707 | No Recognized Claim | 91294 | 530087875 | No Purchases in Class Period |
| 13200 | 530033717 | No Recognized Claim | 91295 | 530087876 | No Purchases in Class Period |
| 13201 | 530033736 | No Recognized Claim | 91296 | 530087877 | No Purchases in Class Period |
| 13202 | 530033760 | No Recognized Claim | 91297 | 530087878 | No Purchases in Class Period |
| 13203 | 530033776 | No Recognized Claim | 91298 | 530087879 | No Purchases in Class Period |
| 13204 | 530033806 | No Recognized Claim | 91299 | 530087880 | No Purchases in Class Period |
| 13205 | 530033831 | No Recognized Claim | 91300 | 530087881 | No Purchases in Class Period |
| 13206 | 530033924 | No Recognized Claim | 91301 | 530087882 | No Purchases in Class Period |
| 13207 | 530033957 | No Recognized Claim | 91302 | 530087885 | No Purchases in Class Period |
| 13208 | 530033983 | No Recognized Claim | 91303 | 530087886 | No Purchases in Class Period |
| 13209 | 530034061 | No Recognized Claim | 91304 | 530087887 | No Purchases in Class Period |
| 13210 | 530034143 | No Recognized Claim | 91305 | 530087888 | No Purchases in Class Period |
| 13211 | 530034172 | No Recognized Claim | 91306 | 530087890 | No Purchases in Class Period |
| 13212 | 530034173 | No Recognized Claim | 91307 | 530087891 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 13213 | 530034250 | No Recognized Claim | 91308 | 530087892 | No Purchases in Class Period |
| 13214 | 530034255 | No Recognized Claim | 91309 | 530087893 | No Purchases in Class Period |
| 13215 | 530034262 | No Recognized Claim | 91310 | 530087895 | No Purchases in Class Period |
| 13216 | 530034276 | No Recognized Claim | 91311 | 530087898 | No Purchases in Class Period |
| 13217 | 530034289 | No Recognized Claim | 91312 | 530087899 | No Purchases in Class Period |
| 13218 | 530034302 | No Recognized Claim | 91313 | 530087900 | No Purchases in Class Period |
| 13219 | 530034306 | No Recognized Claim | 91314 | 530087902 | No Purchases in Class Period |
| 13220 | 530034334 | No Recognized Claim | 91315 | 530087904 | No Purchases in Class Period |
| 13221 | 530034356 | No Recognized Claim | 91316 | 530087905 | No Purchases in Class Period |
| 13222 | 530034357 | No Recognized Claim | 91317 | 530087906 | No Purchases in Class Period |
| 13223 | 530034371 | No Recognized Claim | 91318 | 530087907 | No Purchases in Class Period |
| 13224 | 530034375 | No Recognized Claim | 91319 | 530087908 | No Purchases in Class Period |
| 13225 | 530034388 | No Recognized Claim | 91320 | 530087911 | No Purchases in Class Period |
| 13226 | 530034400 | No Recognized Claim | 91321 | 530087912 | No Purchases in Class Period |
| 13227 | 530034401 | No Recognized Claim | 91322 | 530087913 | No Purchases in Class Period |
| 13228 | 530034413 | No Recognized Claim | 91323 | 530087914 | No Purchases in Class Period |
| 13229 | 530034422 | No Recognized Claim | 91324 | 530087915 | No Purchases in Class Period |
| 13230 | 530034424 | No Recognized Claim | 91325 | 530087917 | No Purchases in Class Period |
| 13231 | 530034452 | No Recognized Claim | 91326 | 530087918 | No Purchases in Class Period |
| 13232 | 530034463 | No Recognized Claim | 91327 | 530087919 | No Purchases in Class Period |
| 13233 | 530034466 | No Recognized Claim | 91328 | 530087920 | No Purchases in Class Period |
| 13234 | 530034467 | No Recognized Claim | 91329 | 530087921 | No Purchases in Class Period |
| 13235 | 530034484 | No Recognized Claim | 91330 | 530087922 | No Purchases in Class Period |
| 13236 | 530034519 | No Recognized Claim | 91331 | 530087923 | No Purchases in Class Period |
| 13237 | 530034557 | No Recognized Claim | 91332 | 530087925 | No Purchases in Class Period |
| 13238 | 530034567 | No Recognized Claim | 91333 | 530087926 | No Purchases in Class Period |
| 13239 | 530034576 | No Recognized Claim | 91334 | 530087927 | No Purchases in Class Period |
| 13240 | 530034583 | No Recognized Claim | 91335 | 530087930 | No Purchases in Class Period |
| 13241 | 530034662 | No Recognized Claim | 91336 | 530087931 | No Purchases in Class Period |
| 13242 | 530034698 | No Recognized Claim | 91337 | 530087932 | No Purchases in Class Period |
| 13243 | 530034704 | No Recognized Claim | 91338 | 530087933 | No Purchases in Class Period |
| 13244 | 530034721 | No Recognized Claim | 91339 | 530087934 | No Purchases in Class Period |
| 13245 | 530034745 | No Recognized Claim | 91340 | 530087936 | No Purchases in Class Period |
| 13246 | 530034771 | No Recognized Claim | 91341 | 530087937 | No Purchases in Class Period |
| 13247 | 530034772 | No Recognized Claim | 91342 | 530087938 | No Purchases in Class Period |
| 13248 | 530034809 | No Recognized Claim | 91343 | 530087939 | No Purchases in Class Period |
| 13249 | 530034826 | No Recognized Claim | 91344 | 530087940 | No Purchases in Class Period |
| 13250 | 530034867 | No Recognized Claim | 91345 | 530087941 | No Purchases in Class Period |
| 13251 | 530034904 | No Recognized Claim | 91346 | 530087943 | No Purchases in Class Period |
| 13252 | 530034913 | No Recognized Claim | 91347 | 530087944 | No Purchases in Class Period |
| 13253 | 530034945 | No Recognized Claim | 91348 | 530087945 | No Purchases in Class Period |
| 13254 | 530034963 | No Recognized Claim | 91349 | 530087947 | No Purchases in Class Period |
| 13255 | 530035024 | No Recognized Claim | 91350 | 530087948 | No Purchases in Class Period |
| 13256 | 530035029 | No Recognized Claim | 91351 | 530087951 | No Purchases in Class Period |
| 13257 | 530035032 | No Recognized Claim | 91352 | 530087952 | No Purchases in Class Period |
| 13258 | 530035042 | No Recognized Claim | 91353 | 530087953 | No Purchases in Class Period |
| 13259 | 530035069 | No Recognized Claim | 91354 | 530087954 | No Purchases in Class Period |
| 13260 | 530035074 | No Recognized Claim | 91355 | 530087955 | No Purchases in Class Period |
| 13261 | 530035084 | No Recognized Claim | 91356 | 530087956 | No Purchases in Class Period |
| 13262 | 530035145 | No Recognized Claim | 91357 | 530087958 | No Purchases in Class Period |
| 13263 | 530035169 | No Recognized Claim | 91358 | 530087959 | No Purchases in Class Period |
| 13264 | 530035205 | No Recognized Claim | 91359 | 530087960 | No Purchases in Class Period |
| 13265 | 530035316 | No Recognized Claim | 91360 | 530087961 | No Purchases in Class Period |
| 13266 | 530035319 | No Recognized Claim | 91361 | 530087962 | No Purchases in Class Period |
| 13267 | 530035377 | No Recognized Claim | 91362 | 530087964 | No Purchases in Class Period |
| 13268 | 530035408 | No Recognized Claim | 91363 | 530087965 | No Purchases in Class Period |
| 13269 | 530035438 | No Recognized Claim | 91364 | 530087966 | No Purchases in Class Period |
| 13270 | 530035571 | No Recognized Claim | 91365 | 530087967 | No Purchases in Class Period |
| 13271 | 530035655 | No Recognized Claim | 91366 | 530087968 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 13272 | 530035671 | No Recognized Claim | 91367 | 530087969 | No Purchases in Class Period |
| 13273 | 530035755 | No Recognized Claim | 91368 | 530087970 | No Purchases in Class Period |
| 13274 | 530035809 | No Recognized Claim | 91369 | 530087971 | No Purchases in Class Period |
| 13275 | 530035823 | No Recognized Claim | 91370 | 530087973 | No Purchases in Class Period |
| 13276 | 530035835 | No Recognized Claim | 91371 | 530087974 | No Purchases in Class Period |
| 13277 | 530035837 | No Recognized Claim | 91372 | 530087975 | No Purchases in Class Period |
| 13278 | 530035849 | No Recognized Claim | 91373 | 530087977 | No Purchases in Class Period |
| 13279 | 530035906 | No Recognized Claim | 91374 | 530087978 | No Purchases in Class Period |
| 13280 | 530035925 | No Recognized Claim | 91375 | 530087979 | No Purchases in Class Period |
| 13281 | 530035936 | No Recognized Claim | 91376 | 530087980 | No Purchases in Class Period |
| 13282 | 530035946 | No Recognized Claim | 91377 | 530087982 | No Purchases in Class Period |
| 13283 | 530035950 | No Recognized Claim | 91378 | 530087983 | No Purchases in Class Period |
| 13284 | 530035982 | No Recognized Claim | 91379 | 530087985 | No Purchases in Class Period |
| 13285 | 530036009 | No Recognized Claim | 91380 | 530087986 | No Purchases in Class Period |
| 13286 | 530036010 | No Recognized Claim | 91381 | 530087987 | No Purchases in Class Period |
| 13287 | 530036011 | No Recognized Claim | 91382 | 530087988 | No Purchases in Class Period |
| 13288 | 530036014 | No Recognized Claim | 91383 | 530087989 | No Purchases in Class Period |
| 13289 | 530036081 | No Recognized Claim | 91384 | 530087990 | No Purchases in Class Period |
| 13290 | 530036087 | No Recognized Claim | 91385 | 530087991 | No Purchases in Class Period |
| 13291 | 530036121 | No Recognized Claim | 91386 | 530087992 | No Purchases in Class Period |
| 13292 | 530036176 | No Recognized Claim | 91387 | 530087993 | No Purchases in Class Period |
| 13293 | 530036193 | No Recognized Claim | 91388 | 530087994 | No Purchases in Class Period |
| 13294 | 530036196 | No Recognized Claim | 91389 | 530087995 | No Purchases in Class Period |
| 13295 | 530036228 | No Recognized Claim | 91390 | 530087996 | No Purchases in Class Period |
| 13296 | 530036237 | No Recognized Claim | 91391 | 530087997 | No Purchases in Class Period |
| 13297 | 530036240 | No Recognized Claim | 91392 | 530087999 | No Purchases in Class Period |
| 13298 | 530036268 | No Recognized Claim | 91393 | 530088001 | No Purchases in Class Period |
| 13299 | 530036280 | No Recognized Claim | 91394 | 530088002 | No Purchases in Class Period |
| 13300 | 530036306 | No Recognized Claim | 91395 | 530088003 | No Purchases in Class Period |
| 13301 | 530036323 | No Recognized Claim | 91396 | 530088005 | No Purchases in Class Period |
| 13302 | 530036335 | No Recognized Claim | 91397 | 530088006 | No Purchases in Class Period |
| 13303 | 530036353 | No Recognized Claim | 91398 | 530088007 | No Purchases in Class Period |
| 13304 | 530036364 | No Recognized Claim | 91399 | 530088008 | No Purchases in Class Period |
| 13305 | 530036370 | No Recognized Claim | 91400 | 530088009 | No Purchases in Class Period |
| 13306 | 530036379 | No Recognized Claim | 91401 | 530088011 | No Purchases in Class Period |
| 13307 | 530036393 | No Recognized Claim | 91402 | 530088012 | No Purchases in Class Period |
| 13308 | 530036399 | No Recognized Claim | 91403 | 530088013 | No Purchases in Class Period |
| 13309 | 530036437 | No Recognized Claim | 91404 | 530088014 | No Purchases in Class Period |
| 13310 | 530036484 | No Recognized Claim | 91405 | 530088015 | No Purchases in Class Period |
| 13311 | 530036486 | No Recognized Claim | 91406 | 530088016 | No Purchases in Class Period |
| 13312 | 530036502 | No Recognized Claim | 91407 | 530088017 | No Purchases in Class Period |
| 13313 | 530036529 | No Recognized Claim | 91408 | 530088018 | No Purchases in Class Period |
| 13314 | 530036550 | No Recognized Claim | 91409 | 530088019 | No Purchases in Class Period |
| 13315 | 530036557 | No Recognized Claim | 91410 | 530088020 | No Purchases in Class Period |
| 13316 | 530036567 | No Recognized Claim | 91411 | 530088021 | No Purchases in Class Period |
| 13317 | 530036586 | No Recognized Claim | 91412 | 530088022 | No Purchases in Class Period |
| 13318 | 530036587 | No Recognized Claim | 91413 | 530088024 | No Purchases in Class Period |
| 13319 | 530036648 | No Recognized Claim | 91414 | 530088025 | No Purchases in Class Period |
| 13320 | 530036649 | No Recognized Claim | 91415 | 530088026 | No Purchases in Class Period |
| 13321 | 530036686 | No Recognized Claim | 91416 | 530088029 | No Purchases in Class Period |
| 13322 | 530036689 | No Recognized Claim | 91417 | 530088030 | No Purchases in Class Period |
| 13323 | 530036735 | No Recognized Claim | 91418 | 530088031 | No Purchases in Class Period |
| 13324 | 530036750 | No Recognized Claim | 91419 | 530088032 | No Purchases in Class Period |
| 13325 | 530036778 | No Recognized Claim | 91420 | 530088033 | No Purchases in Class Period |
| 13326 | 530036798 | No Recognized Claim | 91421 | 530088034 | No Purchases in Class Period |
| 13327 | 530036799 | No Recognized Claim | 91422 | 530088035 | No Purchases in Class Period |
| 13328 | 530036802 | No Recognized Claim | 91423 | 530088039 | No Purchases in Class Period |
| 13329 | 530036806 | No Recognized Claim | 91424 | 530088040 | No Purchases in Class Period |
| 13330 | 530036811 | No Recognized Claim | 91425 | 530088041 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 13331 | 530036890 | No Recognized Claim | 91426 | 530088042 | No Purchases in Class Period |
| 13332 | 530036916 | No Recognized Claim | 91427 | 530088043 | No Purchases in Class Period |
| 13333 | 530036919 | No Recognized Claim | 91428 | 530088044 | No Purchases in Class Period |
| 13334 | 530036928 | No Recognized Claim | 91429 | 530088045 | No Purchases in Class Period |
| 13335 | 530036941 | No Recognized Claim | 91430 | 530088049 | No Purchases in Class Period |
| 13336 | 530036974 | No Recognized Claim | 91431 | 530088050 | No Purchases in Class Period |
| 13337 | 530036987 | No Recognized Claim | 91432 | 530088051 | No Purchases in Class Period |
| 13338 | 530037052 | No Recognized Claim | 91433 | 530088052 | No Purchases in Class Period |
| 13339 | 530037062 | No Recognized Claim | 91434 | 530088053 | No Purchases in Class Period |
| 13340 | 530037077 | No Recognized Claim | 91435 | 530088054 | No Purchases in Class Period |
| 13341 | 530037078 | No Recognized Claim | 91436 | 530088055 | No Purchases in Class Period |
| 13342 | 530037093 | No Recognized Claim | 91437 | 530088057 | No Purchases in Class Period |
| 13343 | 530037096 | No Recognized Claim | 91438 | 530088058 | No Purchases in Class Period |
| 13344 | 530037123 | No Recognized Claim | 91439 | 530088059 | No Purchases in Class Period |
| 13345 | 530037127 | No Recognized Claim | 91440 | 530088060 | No Purchases in Class Period |
| 13346 | 530037128 | No Recognized Claim | 91441 | 530088061 | No Purchases in Class Period |
| 13347 | 530037169 | No Recognized Claim | 91442 | 530088062 | No Purchases in Class Period |
| 13348 | 530037182 | No Recognized Claim | 91443 | 530088063 | No Purchases in Class Period |
| 13349 | 530037187 | No Recognized Claim | 91444 | 530088068 | No Purchases in Class Period |
| 13350 | 530037202 | No Recognized Claim | 91445 | 530088069 | No Purchases in Class Period |
| 13351 | 530037203 | No Recognized Claim | 91446 | 530088070 | No Purchases in Class Period |
| 13352 | 530037238 | No Recognized Claim | 91447 | 530088071 | No Purchases in Class Period |
| 13353 | 530037256 | No Recognized Claim | 91448 | 530088072 | No Purchases in Class Period |
| 13354 | 530037268 | No Recognized Claim | 91449 | 530088074 | No Purchases in Class Period |
| 13355 | 530037301 | No Recognized Claim | 91450 | 530088075 | No Purchases in Class Period |
| 13356 | 530037371 | No Recognized Claim | 91451 | 530088077 | No Purchases in Class Period |
| 13357 | 530037427 | No Recognized Claim | 91452 | 530088079 | No Purchases in Class Period |
| 13358 | 530037464 | No Recognized Claim | 91453 | 530088080 | No Purchases in Class Period |
| 13359 | 530037500 | No Recognized Claim | 91454 | 530088081 | No Purchases in Class Period |
| 13360 | 530037502 | No Recognized Claim | 91455 | 530088082 | No Purchases in Class Period |
| 13361 | 530037516 | No Recognized Claim | 91456 | 530088083 | No Purchases in Class Period |
| 13362 | 530037517 | No Recognized Claim | 91457 | 530088085 | No Purchases in Class Period |
| 13363 | 530037552 | No Recognized Claim | 91458 | 530088086 | No Purchases in Class Period |
| 13364 | 530037576 | No Recognized Claim | 91459 | 530088087 | No Purchases in Class Period |
| 13365 | 530037584 | No Recognized Claim | 91460 | 530088088 | No Purchases in Class Period |
| 13366 | 530037618 | No Recognized Claim | 91461 | 530088089 | No Purchases in Class Period |
| 13367 | 530037689 | No Recognized Claim | 91462 | 530088090 | No Purchases in Class Period |
| 13368 | 530037690 | No Recognized Claim | 91463 | 530088092 | No Purchases in Class Period |
| 13369 | 530037707 | No Recognized Claim | 91464 | 530088093 | No Purchases in Class Period |
| 13370 | 530037748 | No Recognized Claim | 91465 | 530088094 | No Purchases in Class Period |
| 13371 | 530037752 | No Recognized Claim | 91466 | 530088095 | No Purchases in Class Period |
| 13372 | 530037781 | No Recognized Claim | 91467 | 530088098 | No Purchases in Class Period |
| 13373 | 530037825 | No Recognized Claim | 91468 | 530088100 | No Purchases in Class Period |
| 13374 | 530037842 | No Recognized Claim | 91469 | 530088101 | No Purchases in Class Period |
| 13375 | 530037848 | No Recognized Claim | 91470 | 530088102 | No Purchases in Class Period |
| 13376 | 530037849 | No Recognized Claim | 91471 | 530088103 | No Purchases in Class Period |
| 13377 | 530037852 | No Recognized Claim | 91472 | 530088105 | No Purchases in Class Period |
| 13378 | 530037917 | No Recognized Claim | 91473 | 530088106 | No Purchases in Class Period |
| 13379 | 530037982 | No Recognized Claim | 91474 | 530088107 | No Purchases in Class Period |
| 13380 | 530038020 | No Recognized Claim | 91475 | 530088108 | No Purchases in Class Period |
| 13381 | 530038039 | No Recognized Claim | 91476 | 530088112 | No Purchases in Class Period |
| 13382 | 530038064 | No Recognized Claim | 91477 | 530088113 | No Purchases in Class Period |
| 13383 | 530038095 | No Recognized Claim | 91478 | 530088114 | No Purchases in Class Period |
| 13384 | 530038107 | No Recognized Claim | 91479 | 530088115 | No Purchases in Class Period |
| 13385 | 530038109 | No Recognized Claim | 91480 | 530088116 | No Purchases in Class Period |
| 13386 | 530038110 | No Recognized Claim | 91481 | 530088117 | No Purchases in Class Period |
| 13387 | 530038115 | No Recognized Claim | 91482 | 530088119 | No Purchases in Class Period |
| 13388 | 530038161 | No Recognized Claim | 91483 | 530088120 | No Purchases in Class Period |
| 13389 | 530038185 | No Recognized Claim | 91484 | 530088122 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 13390 | 530038199 | No Recognized Claim | 91485 | 530088123 | No Purchases in Class Period |
| 13391 | 530038203 | No Recognized Claim | 91486 | 530088124 | No Purchases in Class Period |
| 13392 | 530038223 | No Recognized Claim | 91487 | 530088127 | No Purchases in Class Period |
| 13393 | 530038224 | No Recognized Claim | 91488 | 530088128 | No Purchases in Class Period |
| 13394 | 530038228 | No Recognized Claim | 91489 | 530088129 | No Purchases in Class Period |
| 13395 | 530038243 | No Recognized Claim | 91490 | 530088130 | No Purchases in Class Period |
| 13396 | 530038280 | No Recognized Claim | 91491 | 530088131 | No Purchases in Class Period |
| 13397 | 530038289 | No Recognized Claim | 91492 | 530088133 | No Purchases in Class Period |
| 13398 | 530038292 | No Recognized Claim | 91493 | 530088134 | No Purchases in Class Period |
| 13399 | 530038305 | No Recognized Claim | 91494 | 530088135 | No Purchases in Class Period |
| 13400 | 530038353 | No Recognized Claim | 91495 | 530088136 | No Purchases in Class Period |
| 13401 | 530038358 | No Recognized Claim | 91496 | 530088137 | No Purchases in Class Period |
| 13402 | 530038384 | No Recognized Claim | 91497 | 530088138 | No Purchases in Class Period |
| 13403 | 530038396 | No Recognized Claim | 91498 | 530088139 | No Purchases in Class Period |
| 13404 | 530038397 | No Recognized Claim | 91499 | 530088140 | No Purchases in Class Period |
| 13405 | 530038402 | No Recognized Claim | 91500 | 530088141 | No Purchases in Class Period |
| 13406 | 530038418 | No Recognized Claim | 91501 | 530088143 | No Purchases in Class Period |
| 13407 | 530038452 | No Recognized Claim | 91502 | 530088145 | No Purchases in Class Period |
| 13408 | 530038465 | No Recognized Claim | 91503 | 530088146 | No Purchases in Class Period |
| 13409 | 530038479 | No Recognized Claim | 91504 | 530088147 | No Purchases in Class Period |
| 13410 | 530038485 | No Recognized Claim | 91505 | 530088149 | No Purchases in Class Period |
| 13411 | 530038491 | No Recognized Claim | 91506 | 530088150 | No Purchases in Class Period |
| 13412 | 530038559 | No Recognized Claim | 91507 | 530088151 | No Purchases in Class Period |
| 13413 | 530038569 | No Recognized Claim | 91508 | 530088152 | No Purchases in Class Period |
| 13414 | 530038603 | No Recognized Claim | 91509 | 530088156 | No Purchases in Class Period |
| 13415 | 530038668 | No Recognized Claim | 91510 | 530088157 | No Purchases in Class Period |
| 13416 | 530038669 | No Recognized Claim | 91511 | 530088158 | No Purchases in Class Period |
| 13417 | 530038691 | No Recognized Claim | 91512 | 530088163 | No Purchases in Class Period |
| 13418 | 530031062 | No Recognized Claim | 91513 | 530088164 | No Purchases in Class Period |
| 13419 | 530031063 | No Recognized Claim | 91514 | 530088165 | No Purchases in Class Period |
| 13420 | 530030242 | No Recognized Claim | 91515 | 530088166 | No Purchases in Class Period |
| 13421 | 530372218 | No Recognized Claim | 91516 | 530088167 | No Purchases in Class Period |
| 13422 | 530372220 | No Recognized Claim | 91517 | 530088168 | No Purchases in Class Period |
| 13423 | 530372298 | No Recognized Claim | 91518 | 530088175 | No Purchases in Class Period |
| 13424 | 530372300 | No Recognized Claim | 91519 | 530088177 | No Purchases in Class Period |
| 13425 | 530057099 | No Recognized Claim | 91520 | 530088178 | No Purchases in Class Period |
| 13426 | 530057115 | No Recognized Claim | 91521 | 530088179 | No Purchases in Class Period |
| 13427 | 530057120 | No Recognized Claim | 91522 | 530088181 | No Purchases in Class Period |
| 13428 | 530057125 | No Recognized Claim | 91523 | 530088182 | No Purchases in Class Period |
| 13429 | 530057162 | No Recognized Claim | 91524 | 530088183 | No Purchases in Class Period |
| 13430 | 530057186 | No Recognized Claim | 91525 | 530088185 | No Purchases in Class Period |
| 13431 | 530057188 | No Recognized Claim | 91526 | 530088186 | No Purchases in Class Period |
| 13432 | 530057213 | No Recognized Claim | 91527 | 530088189 | No Purchases in Class Period |
| 13433 | 530057219 | No Recognized Claim | 91528 | 530088190 | No Purchases in Class Period |
| 13434 | 530057224 | No Recognized Claim | 91529 | 530088191 | No Purchases in Class Period |
| 13435 | 530057237 | No Recognized Claim | 91530 | 530088192 | No Purchases in Class Period |
| 13436 | 530057246 | No Recognized Claim | 91531 | 530088194 | No Purchases in Class Period |
| 13437 | 530057271 | No Recognized Claim | 91532 | 530088196 | No Purchases in Class Period |
| 13438 | 530057298 | No Recognized Claim | 91533 | 530088197 | No Purchases in Class Period |
| 13439 | 530057322 | No Recognized Claim | 91534 | 530088198 | No Purchases in Class Period |
| 13440 | 530057324 | No Recognized Claim | 91535 | 530088199 | No Purchases in Class Period |
| 13441 | 530057327 | No Recognized Claim | 91536 | 530088200 | No Purchases in Class Period |
| 13442 | 530057350 | No Recognized Claim | 91537 | 530088201 | No Purchases in Class Period |
| 13443 | 530057392 | No Recognized Claim | 91538 | 530088202 | No Purchases in Class Period |
| 13444 | 530057425 | No Recognized Claim | 91539 | 530088204 | No Purchases in Class Period |
| 13445 | 530057432 | No Recognized Claim | 91540 | 530088206 | No Purchases in Class Period |
| 13446 | 530057458 | No Recognized Claim | 91541 | 530088207 | No Purchases in Class Period |
| 13447 | 530057555 | No Recognized Claim | 91542 | 530088208 | No Purchases in Class Period |
| 13448 | 530057579 | No Recognized Claim | 91543 | 530088210 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 13449 | 530057582 | No Recognized Claim | 91544 | 530088212 | No Purchases in Class Period |
| 13450 | 530057583 | No Recognized Claim | 91545 | 530088213 | No Purchases in Class Period |
| 13451 | 530057589 | No Recognized Claim | 91546 | 530088214 | No Purchases in Class Period |
| 13452 | 530057632 | No Recognized Claim | 91547 | 530088216 | No Purchases in Class Period |
| 13453 | 530057658 | No Recognized Claim | 91548 | 530088219 | No Purchases in Class Period |
| 13454 | 530057660 | No Recognized Claim | 91549 | 530088221 | No Purchases in Class Period |
| 13455 | 530057735 | No Recognized Claim | 91550 | 530088222 | No Purchases in Class Period |
| 13456 | 530057744 | No Recognized Claim | 91551 | 530088223 | No Purchases in Class Period |
| 13457 | 530057792 | No Recognized Claim | 91552 | 530088226 | No Purchases in Class Period |
| 13458 | 530057808 | No Recognized Claim | 91553 | 530088229 | No Purchases in Class Period |
| 13459 | 530057825 | No Recognized Claim | 91554 | 530088230 | No Purchases in Class Period |
| 13460 | 530057832 | No Recognized Claim | 91555 | 530088231 | No Purchases in Class Period |
| 13461 | 530057838 | No Recognized Claim | 91556 | 530088232 | No Purchases in Class Period |
| 13462 | 530057916 | No Recognized Claim | 91557 | 530088235 | No Purchases in Class Period |
| 13463 | 530057919 | No Recognized Claim | 91558 | 530088236 | No Purchases in Class Period |
| 13464 | 530057922 | No Recognized Claim | 91559 | 530088239 | No Purchases in Class Period |
| 13465 | 530057924 | No Recognized Claim | 91560 | 530088240 | No Purchases in Class Period |
| 13466 | 530057969 | No Recognized Claim | 91561 | 530088241 | No Purchases in Class Period |
| 13467 | 530058020 | No Recognized Claim | 91562 | 530088242 | No Purchases in Class Period |
| 13468 | 530058102 | No Recognized Claim | 91563 | 530088243 | No Purchases in Class Period |
| 13469 | 530058153 | No Recognized Claim | 91564 | 530088244 | No Purchases in Class Period |
| 13470 | 530058179 | No Recognized Claim | 91565 | 530088246 | No Purchases in Class Period |
| 13471 | 530058182 | No Recognized Claim | 91566 | 530088250 | No Purchases in Class Period |
| 13472 | 530058187 | No Recognized Claim | 91567 | 530088251 | No Purchases in Class Period |
| 13473 | 530058208 | No Recognized Claim | 91568 | 530088252 | No Purchases in Class Period |
| 13474 | 530058209 | No Recognized Claim | 91569 | 530088253 | No Purchases in Class Period |
| 13475 | 530058213 | No Recognized Claim | 91570 | 530088255 | No Purchases in Class Period |
| 13476 | 530058251 | No Recognized Claim | 91571 | 530088256 | No Purchases in Class Period |
| 13477 | 530058325 | No Recognized Claim | 91572 | 530088257 | No Purchases in Class Period |
| 13478 | 530058333 | No Recognized Claim | 91573 | 530088258 | No Purchases in Class Period |
| 13479 | 530058362 | No Recognized Claim | 91574 | 530088259 | No Purchases in Class Period |
| 13480 | 530058387 | No Recognized Claim | 91575 | 530088260 | No Purchases in Class Period |
| 13481 | 530058389 | No Recognized Claim | 91576 | 530088262 | No Purchases in Class Period |
| 13482 | 530058423 | No Recognized Claim | 91577 | 530088266 | No Purchases in Class Period |
| 13483 | 530058444 | No Recognized Claim | 91578 | 530088268 | No Purchases in Class Period |
| 13484 | 530058450 | No Recognized Claim | 91579 | 530088269 | No Purchases in Class Period |
| 13485 | 530058465 | No Recognized Claim | 91580 | 530088270 | No Purchases in Class Period |
| 13486 | 530058491 | No Recognized Claim | 91581 | 530088272 | No Purchases in Class Period |
| 13487 | 530058556 | No Recognized Claim | 91582 | 530088273 | No Purchases in Class Period |
| 13488 | 530058567 | No Recognized Claim | 91583 | 530088274 | No Purchases in Class Period |
| 13489 | 530058590 | No Recognized Claim | 91584 | 530088275 | No Purchases in Class Period |
| 13490 | 530058666 | No Recognized Claim | 91585 | 530088276 | No Purchases in Class Period |
| 13491 | 530058676 | No Recognized Claim | 91586 | 530088279 | No Purchases in Class Period |
| 13492 | 530058710 | No Recognized Claim | 91587 | 530088280 | No Purchases in Class Period |
| 13493 | 530058737 | No Recognized Claim | 91588 | 530088281 | No Purchases in Class Period |
| 13494 | 530058783 | No Recognized Claim | 91589 | 530088283 | No Purchases in Class Period |
| 13495 | 530058787 | No Recognized Claim | 91590 | 530088284 | No Purchases in Class Period |
| 13496 | 530058789 | No Recognized Claim | 91591 | 530088287 | No Purchases in Class Period |
| 13497 | 530058816 | No Recognized Claim | 91592 | 530088288 | No Purchases in Class Period |
| 13498 | 530058883 | No Recognized Claim | 91593 | 530088289 | No Purchases in Class Period |
| 13499 | 530058903 | No Recognized Claim | 91594 | 530088290 | No Purchases in Class Period |
| 13500 | 530058987 | No Recognized Claim | 91595 | 530088291 | No Purchases in Class Period |
| 13501 | 530058993 | No Recognized Claim | 91596 | 530088293 | No Purchases in Class Period |
| 13502 | 530058998 | No Recognized Claim | 91597 | 530088294 | No Purchases in Class Period |
| 13503 | 530059003 | No Recognized Claim | 91598 | 530088295 | No Purchases in Class Period |
| 13504 | 530059052 | No Recognized Claim | 91599 | 530088296 | No Purchases in Class Period |
| 13505 | 530059054 | No Recognized Claim | 91600 | 530088297 | No Purchases in Class Period |
| 13506 | 530059055 | No Recognized Claim | 91601 | 530088298 | No Purchases in Class Period |
| 13507 | 530059074 | No Recognized Claim | 91602 | 530088299 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 13508 | 530059135 | No Recognized Claim | 91603 | 530088300 | No Purchases in Class Period |
| 13509 | 530059142 | No Recognized Claim | 91604 | 530088301 | No Purchases in Class Period |
| 13510 | 530059188 | No Recognized Claim | 91605 | 530088303 | No Purchases in Class Period |
| 13511 | 530059189 | No Recognized Claim | 91606 | 530088304 | No Purchases in Class Period |
| 13512 | 530059222 | No Recognized Claim | 91607 | 530088306 | No Purchases in Class Period |
| 13513 | 530059225 | No Recognized Claim | 91608 | 530088307 | No Purchases in Class Period |
| 13514 | 530059234 | No Recognized Claim | 91609 | 530088309 | No Purchases in Class Period |
| 13515 | 530059281 | No Recognized Claim | 91610 | 530088310 | No Purchases in Class Period |
| 13516 | 530059297 | No Recognized Claim | 91611 | 530088312 | No Purchases in Class Period |
| 13517 | 530059315 | No Recognized Claim | 91612 | 530088315 | No Purchases in Class Period |
| 13518 | 530059319 | No Recognized Claim | 91613 | 530088316 | No Purchases in Class Period |
| 13519 | 530059338 | No Recognized Claim | 91614 | 530088318 | No Purchases in Class Period |
| 13520 | 530059385 | No Recognized Claim | 91615 | 530088322 | No Purchases in Class Period |
| 13521 | 530059396 | No Recognized Claim | 91616 | 530088323 | No Purchases in Class Period |
| 13522 | 530059407 | No Recognized Claim | 91617 | 530088324 | No Purchases in Class Period |
| 13523 | 530059442 | No Recognized Claim | 91618 | 530088325 | No Purchases in Class Period |
| 13524 | 530059457 | No Recognized Claim | 91619 | 530088326 | No Purchases in Class Period |
| 13525 | 530059458 | No Recognized Claim | 91620 | 530088327 | No Purchases in Class Period |
| 13526 | 530059494 | No Recognized Claim | 91621 | 530088329 | No Purchases in Class Period |
| 13527 | 530059497 | No Recognized Claim | 91622 | 530088330 | No Purchases in Class Period |
| 13528 | 530059498 | No Recognized Claim | 91623 | 530088332 | No Purchases in Class Period |
| 13529 | 530059582 | No Recognized Claim | 91624 | 530088333 | No Purchases in Class Period |
| 13530 | 530059601 | No Recognized Claim | 91625 | 530088334 | No Purchases in Class Period |
| 13531 | 530059607 | No Recognized Claim | 91626 | 530088335 | No Purchases in Class Period |
| 13532 | 530059618 | No Recognized Claim | 91627 | 530088336 | No Purchases in Class Period |
| 13533 | 530059664 | No Recognized Claim | 91628 | 530088338 | No Purchases in Class Period |
| 13534 | 530059670 | No Recognized Claim | 91629 | 530088341 | No Purchases in Class Period |
| 13535 | 530059690 | No Recognized Claim | 91630 | 530088343 | No Purchases in Class Period |
| 13536 | 530059718 | No Recognized Claim | 91631 | 530088345 | No Purchases in Class Period |
| 13537 | 530059723 | No Recognized Claim | 91632 | 530088347 | No Purchases in Class Period |
| 13538 | 530059795 | No Recognized Claim | 91633 | 530088348 | No Purchases in Class Period |
| 13539 | 530059839 | No Recognized Claim | 91634 | 530088349 | No Purchases in Class Period |
| 13540 | 530059843 | No Recognized Claim | 91635 | 530088351 | No Purchases in Class Period |
| 13541 | 530059927 | No Recognized Claim | 91636 | 530088352 | No Purchases in Class Period |
| 13542 | 530060058 | No Recognized Claim | 91637 | 530088354 | No Purchases in Class Period |
| 13543 | 530060083 | No Recognized Claim | 91638 | 530088357 | No Purchases in Class Period |
| 13544 | 530060109 | No Recognized Claim | 91639 | 530088359 | No Purchases in Class Period |
| 13545 | 530060173 | No Recognized Claim | 91640 | 530088360 | No Purchases in Class Period |
| 13546 | 530060178 | No Recognized Claim | 91641 | 530088361 | No Purchases in Class Period |
| 13547 | 530060208 | No Recognized Claim | 91642 | 530088362 | No Purchases in Class Period |
| 13548 | 530060240 | No Recognized Claim | 91643 | 530088363 | No Purchases in Class Period |
| 13549 | 530060270 | No Recognized Claim | 91644 | 530088364 | No Purchases in Class Period |
| 13550 | 530060335 | No Recognized Claim | 91645 | 530088365 | No Purchases in Class Period |
| 13551 | 530060346 | No Recognized Claim | 91646 | 530088367 | No Purchases in Class Period |
| 13552 | 530060379 | No Recognized Claim | 91647 | 530088369 | No Purchases in Class Period |
| 13553 | 530060380 | No Recognized Claim | 91648 | 530088371 | No Purchases in Class Period |
| 13554 | 530060422 | No Recognized Claim | 91649 | 530088374 | No Purchases in Class Period |
| 13555 | 530060432 | No Recognized Claim | 91650 | 530088377 | No Purchases in Class Period |
| 13556 | 530060466 | No Recognized Claim | 91651 | 530088378 | No Purchases in Class Period |
| 13557 | 530060470 | No Recognized Claim | 91652 | 530088380 | No Purchases in Class Period |
| 13558 | 530060496 | No Recognized Claim | 91653 | 530088382 | No Purchases in Class Period |
| 13559 | 530060512 | No Recognized Claim | 91654 | 530088384 | No Purchases in Class Period |
| 13560 | 530060553 | No Recognized Claim | 91655 | 530088385 | No Purchases in Class Period |
| 13561 | 530060608 | No Recognized Claim | 91656 | 530088386 | No Purchases in Class Period |
| 13562 | 530060646 | No Recognized Claim | 91657 | 530088391 | No Purchases in Class Period |
| 13563 | 530060656 | No Recognized Claim | 91658 | 530088393 | No Purchases in Class Period |
| 13564 | 530060692 | No Recognized Claim | 91659 | 530088394 | No Purchases in Class Period |
| 13565 | 530060730 | No Recognized Claim | 91660 | 530088395 | No Purchases in Class Period |
| 13566 | 530060734 | No Recognized Claim | 91661 | 530088396 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 13567 | 530060738 | No Recognized Claim | 91662 | 530088397 | No Purchases in Class Period |
| 13568 | 530060755 | No Recognized Claim | 91663 | 530088398 | No Purchases in Class Period |
| 13569 | 530060782 | No Recognized Claim | 91664 | 530088400 | No Purchases in Class Period |
| 13570 | 530060905 | No Recognized Claim | 91665 | 530088402 | No Purchases in Class Period |
| 13571 | 530060928 | No Recognized Claim | 91666 | 530088403 | No Purchases in Class Period |
| 13572 | 530060932 | No Recognized Claim | 91667 | 530088404 | No Purchases in Class Period |
| 13573 | 530060942 | No Recognized Claim | 91668 | 530088406 | No Purchases in Class Period |
| 13574 | 530060951 | No Recognized Claim | 91669 | 530088407 | No Purchases in Class Period |
| 13575 | 530060969 | No Recognized Claim | 91670 | 530088408 | No Purchases in Class Period |
| 13576 | 530060983 | No Recognized Claim | 91671 | 530088409 | No Purchases in Class Period |
| 13577 | 530061058 | No Recognized Claim | 91672 | 530088410 | No Purchases in Class Period |
| 13578 | 530061068 | No Recognized Claim | 91673 | 530088411 | No Purchases in Class Period |
| 13579 | 530061090 | No Recognized Claim | 91674 | 530088414 | No Purchases in Class Period |
| 13580 | 530061117 | No Recognized Claim | 91675 | 530088415 | No Purchases in Class Period |
| 13581 | 530061153 | No Recognized Claim | 91676 | 530088416 | No Purchases in Class Period |
| 13582 | 530061156 | No Recognized Claim | 91677 | 530088417 | No Purchases in Class Period |
| 13583 | 530061157 | No Recognized Claim | 91678 | 530088418 | No Purchases in Class Period |
| 13584 | 530061171 | No Recognized Claim | 91679 | 530088421 | No Purchases in Class Period |
| 13585 | 530061177 | No Recognized Claim | 91680 | 530088422 | No Purchases in Class Period |
| 13586 | 530061231 | No Recognized Claim | 91681 | 530088425 | No Purchases in Class Period |
| 13587 | 530061237 | No Recognized Claim | 91682 | 530088426 | No Purchases in Class Period |
| 13588 | 530061282 | No Recognized Claim | 91683 | 530088428 | No Purchases in Class Period |
| 13589 | 530061368 | No Recognized Claim | 91684 | 530088432 | No Purchases in Class Period |
| 13590 | 530061382 | No Recognized Claim | 91685 | 530088434 | No Purchases in Class Period |
| 13591 | 530061402 | No Recognized Claim | 91686 | 530088436 | No Purchases in Class Period |
| 13592 | 530061437 | No Recognized Claim | 91687 | 530088437 | No Purchases in Class Period |
| 13593 | 530061464 | No Recognized Claim | 91688 | 530088438 | No Purchases in Class Period |
| 13594 | 530061553 | No Recognized Claim | 91689 | 530088439 | No Purchases in Class Period |
| 13595 | 530061559 | No Recognized Claim | 91690 | 530088441 | No Purchases in Class Period |
| 13596 | 530061577 | No Recognized Claim | 91691 | 530088442 | No Purchases in Class Period |
| 13597 | 530061596 | No Recognized Claim | 91692 | 530088443 | No Purchases in Class Period |
| 13598 | 530061646 | No Recognized Claim | 91693 | 530088444 | No Purchases in Class Period |
| 13599 | 530061694 | No Recognized Claim | 91694 | 530088445 | No Purchases in Class Period |
| 13600 | 530061700 | No Recognized Claim | 91695 | 530088446 | No Purchases in Class Period |
| 13601 | 530061701 | No Recognized Claim | 91696 | 530088447 | No Purchases in Class Period |
| 13602 | 530061702 | No Recognized Claim | 91697 | 530088448 | No Purchases in Class Period |
| 13603 | 530061768 | No Recognized Claim | 91698 | 530088450 | No Purchases in Class Period |
| 13604 | 530061805 | No Recognized Claim | 91699 | 530088452 | No Purchases in Class Period |
| 13605 | 530061845 | No Recognized Claim | 91700 | 530088453 | No Purchases in Class Period |
| 13606 | 530061862 | No Recognized Claim | 91701 | 530088454 | No Purchases in Class Period |
| 13607 | 530061874 | No Recognized Claim | 91702 | 530088455 | No Purchases in Class Period |
| 13608 | 530061880 | No Recognized Claim | 91703 | 530088457 | No Purchases in Class Period |
| 13609 | 530061908 | No Recognized Claim | 91704 | 530088458 | No Purchases in Class Period |
| 13610 | 530061910 | No Recognized Claim | 91705 | 530088460 | No Purchases in Class Period |
| 13611 | 530061963 | No Recognized Claim | 91706 | 530088461 | No Purchases in Class Period |
| 13612 | 530062042 | No Recognized Claim | 91707 | 530088463 | No Purchases in Class Period |
| 13613 | 530062046 | No Recognized Claim | 91708 | 530088464 | No Purchases in Class Period |
| 13614 | 530062047 | No Recognized Claim | 91709 | 530088465 | No Purchases in Class Period |
| 13615 | 530062053 | No Recognized Claim | 91710 | 530088466 | No Purchases in Class Period |
| 13616 | 530062055 | No Recognized Claim | 91711 | 530088467 | No Purchases in Class Period |
| 13617 | 530062082 | No Recognized Claim | 91712 | 530088468 | No Purchases in Class Period |
| 13618 | 530062227 | No Recognized Claim | 91713 | 530088470 | No Purchases in Class Period |
| 13619 | 530062324 | No Recognized Claim | 91714 | 530088473 | No Purchases in Class Period |
| 13620 | 530062325 | No Recognized Claim | 91715 | 530088475 | No Purchases in Class Period |
| 13621 | 530062387 | No Recognized Claim | 91716 | 530088476 | No Purchases in Class Period |
| 13622 | 530062415 | No Recognized Claim | 91717 | 530088477 | No Purchases in Class Period |
| 13623 | 530062471 | No Recognized Claim | 91718 | 530088478 | No Purchases in Class Period |
| 13624 | 530062519 | No Recognized Claim | 91719 | 530088479 | No Purchases in Class Period |
| 13625 | 530062560 | No Recognized Claim | 91720 | 530088481 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 13626 | 530062582 | No Recognized Claim | 91721 | 530088482 | No Purchases in Class Period |
| 13627 | 530062597 | No Recognized Claim | 91722 | 530088483 | No Purchases in Class Period |
| 13628 | 530062641 | No Recognized Claim | 91723 | 530088484 | No Purchases in Class Period |
| 13629 | 530062781 | No Recognized Claim | 91724 | 530088490 | No Purchases in Class Period |
| 13630 | 530062805 | No Recognized Claim | 91725 | 530088492 | No Purchases in Class Period |
| 13631 | 530062828 | No Recognized Claim | 91726 | 530088493 | No Purchases in Class Period |
| 13632 | 530062930 | No Recognized Claim | 91727 | 530088494 | No Purchases in Class Period |
| 13633 | 530062966 | No Recognized Claim | 91728 | 530088497 | No Purchases in Class Period |
| 13634 | 530062979 | No Recognized Claim | 91729 | 530088499 | No Purchases in Class Period |
| 13635 | 530063016 | No Recognized Claim | 91730 | 530088500 | No Purchases in Class Period |
| 13636 | 530063025 | No Recognized Claim | 91731 | 530088501 | No Purchases in Class Period |
| 13637 | 530063027 | No Recognized Claim | 91732 | 530088502 | No Purchases in Class Period |
| 13638 | 530063036 | No Recognized Claim | 91733 | 530088503 | No Purchases in Class Period |
| 13639 | 530063106 | No Recognized Claim | 91734 | 530088504 | No Purchases in Class Period |
| 13640 | 530063158 | No Recognized Claim | 91735 | 530088505 | No Purchases in Class Period |
| 13641 | 530063176 | No Recognized Claim | 91736 | 530088506 | No Purchases in Class Period |
| 13642 | 530063206 | No Recognized Claim | 91737 | 530088507 | No Purchases in Class Period |
| 13643 | 530063218 | No Recognized Claim | 91738 | 530088509 | No Purchases in Class Period |
| 13644 | 530063221 | No Recognized Claim | 91739 | 530088510 | No Purchases in Class Period |
| 13645 | 530063259 | No Recognized Claim | 91740 | 530088512 | No Purchases in Class Period |
| 13646 | 530063317 | No Recognized Claim | 91741 | 530088513 | No Purchases in Class Period |
| 13647 | 530063318 | No Recognized Claim | 91742 | 530088514 | No Purchases in Class Period |
| 13648 | 530063323 | No Recognized Claim | 91743 | 530088515 | No Purchases in Class Period |
| 13649 | 530063393 | No Recognized Claim | 91744 | 530088517 | No Purchases in Class Period |
| 13650 | 530063401 | No Recognized Claim | 91745 | 530088518 | No Purchases in Class Period |
| 13651 | 530063404 | No Recognized Claim | 91746 | 530088519 | No Purchases in Class Period |
| 13652 | 530063443 | No Recognized Claim | 91747 | 530088520 | No Purchases in Class Period |
| 13653 | 530063455 | No Recognized Claim | 91748 | 530088521 | No Purchases in Class Period |
| 13654 | 530063579 | No Recognized Claim | 91749 | 530088522 | No Purchases in Class Period |
| 13655 | 530063588 | No Recognized Claim | 91750 | 530088524 | No Purchases in Class Period |
| 13656 | 530063634 | No Recognized Claim | 91751 | 530088525 | No Purchases in Class Period |
| 13657 | 530063642 | No Recognized Claim | 91752 | 530088526 | No Purchases in Class Period |
| 13658 | 530063670 | No Recognized Claim | 91753 | 530088527 | No Purchases in Class Period |
| 13659 | 530063688 | No Recognized Claim | 91754 | 530088528 | No Purchases in Class Period |
| 13660 | 530063708 | No Recognized Claim | 91755 | 530088529 | No Purchases in Class Period |
| 13661 | 530063710 | No Recognized Claim | 91756 | 530088534 | No Purchases in Class Period |
| 13662 | 530063720 | No Recognized Claim | 91757 | 530088537 | No Purchases in Class Period |
| 13663 | 530063749 | No Recognized Claim | 91758 | 530088538 | No Purchases in Class Period |
| 13664 | 530063772 | No Recognized Claim | 91759 | 530088539 | No Purchases in Class Period |
| 13665 | 530063783 | No Recognized Claim | 91760 | 530088543 | No Purchases in Class Period |
| 13666 | 530063785 | No Recognized Claim | 91761 | 530088544 | No Purchases in Class Period |
| 13667 | 530063805 | No Recognized Claim | 91762 | 530088545 | No Purchases in Class Period |
| 13668 | 530063829 | No Recognized Claim | 91763 | 530088547 | No Purchases in Class Period |
| 13669 | 530063830 | No Recognized Claim | 91764 | 530088548 | No Purchases in Class Period |
| 13670 | 530063832 | No Recognized Claim | 91765 | 530088549 | No Purchases in Class Period |
| 13671 | 530063846 | No Recognized Claim | 91766 | 530088550 | No Purchases in Class Period |
| 13672 | 530063866 | No Recognized Claim | 91767 | 530088553 | No Purchases in Class Period |
| 13673 | 530063873 | No Recognized Claim | 91768 | 530088554 | No Purchases in Class Period |
| 13674 | 530063940 | No Recognized Claim | 91769 | 530088556 | No Purchases in Class Period |
| 13675 | 530063977 | No Recognized Claim | 91770 | 530088558 | No Purchases in Class Period |
| 13676 | 530064004 | No Recognized Claim | 91771 | 530088559 | No Purchases in Class Period |
| 13677 | 530064022 | No Recognized Claim | 91772 | 530088560 | No Purchases in Class Period |
| 13678 | 530064076 | No Recognized Claim | 91773 | 530088561 | No Purchases in Class Period |
| 13679 | 530064084 | No Recognized Claim | 91774 | 530088562 | No Purchases in Class Period |
| 13680 | 530064085 | No Recognized Claim | 91775 | 530088564 | No Purchases in Class Period |
| 13681 | 530064088 | No Recognized Claim | 91776 | 530088565 | No Purchases in Class Period |
| 13682 | 530064089 | No Recognized Claim | 91777 | 530088566 | No Purchases in Class Period |
| 13683 | 530064090 | No Recognized Claim | 91778 | 530088567 | No Purchases in Class Period |
| 13684 | 530064104 | No Recognized Claim | 91779 | 530088569 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 13685 | 530064119 | No Recognized Claim | 91780 | 530088571 | No Purchases in Class Period |
| 13686 | 530064124 | No Recognized Claim | 91781 | 530088573 | No Purchases in Class Period |
| 13687 | 530064143 | No Recognized Claim | 91782 | 530088574 | No Purchases in Class Period |
| 13688 | 530064167 | No Recognized Claim | 91783 | 530088576 | No Purchases in Class Period |
| 13689 | 530064184 | No Recognized Claim | 91784 | 530088577 | No Purchases in Class Period |
| 13690 | 530064215 | No Recognized Claim | 91785 | 530088579 | No Purchases in Class Period |
| 13691 | 530064250 | No Recognized Claim | 91786 | 530088580 | No Purchases in Class Period |
| 13692 | 530064309 | No Recognized Claim | 91787 | 530088582 | No Purchases in Class Period |
| 13693 | 530064318 | No Recognized Claim | 91788 | 530088583 | No Purchases in Class Period |
| 13694 | 530064335 | No Recognized Claim | 91789 | 530088584 | No Purchases in Class Period |
| 13695 | 530064376 | No Recognized Claim | 91790 | 530088585 | No Purchases in Class Period |
| 13696 | 530064424 | No Recognized Claim | 91791 | 530088586 | No Purchases in Class Period |
| 13697 | 530064526 | No Recognized Claim | 91792 | 530088587 | No Purchases in Class Period |
| 13698 | 530064595 | No Recognized Claim | 91793 | 530088588 | No Purchases in Class Period |
| 13699 | 530064665 | No Recognized Claim | 91794 | 530088591 | No Purchases in Class Period |
| 13700 | 530064671 | No Recognized Claim | 91795 | 530088593 | No Purchases in Class Period |
| 13701 | 530064693 | No Recognized Claim | 91796 | 530088594 | No Purchases in Class Period |
| 13702 | 530064698 | No Recognized Claim | 91797 | 530088596 | No Purchases in Class Period |
| 13703 | 530064731 | No Recognized Claim | 91798 | 530088597 | No Purchases in Class Period |
| 13704 | 530064755 | No Recognized Claim | 91799 | 530088598 | No Purchases in Class Period |
| 13705 | 530064756 | No Recognized Claim | 91800 | 530088599 | No Purchases in Class Period |
| 13706 | 530064772 | No Recognized Claim | 91801 | 530088600 | No Purchases in Class Period |
| 13707 | 530064841 | No Recognized Claim | 91802 | 530088601 | No Purchases in Class Period |
| 13708 | 530064845 | No Recognized Claim | 91803 | 530088603 | No Purchases in Class Period |
| 13709 | 530064851 | No Recognized Claim | 91804 | 530088604 | No Purchases in Class Period |
| 13710 | 530064858 | No Recognized Claim | 91805 | 530088606 | No Purchases in Class Period |
| 13711 | 530064880 | No Recognized Claim | 91806 | 530088608 | No Purchases in Class Period |
| 13712 | 530064899 | No Recognized Claim | 91807 | 530088610 | No Purchases in Class Period |
| 13713 | 530065039 | No Recognized Claim | 91808 | 530088611 | No Purchases in Class Period |
| 13714 | 530065244 | No Recognized Claim | 91809 | 530088612 | No Purchases in Class Period |
| 13715 | 530065246 | No Recognized Claim | 91810 | 530088614 | No Purchases in Class Period |
| 13716 | 530065248 | No Recognized Claim | 91811 | 530088615 | No Purchases in Class Period |
| 13717 | 530065266 | No Recognized Claim | 91812 | 530088616 | No Purchases in Class Period |
| 13718 | 530065298 | No Recognized Claim | 91813 | 530088617 | No Purchases in Class Period |
| 13719 | 530065309 | No Recognized Claim | 91814 | 530088618 | No Purchases in Class Period |
| 13720 | 530065318 | No Recognized Claim | 91815 | 530088619 | No Purchases in Class Period |
| 13721 | 530065331 | No Recognized Claim | 91816 | 530088621 | No Purchases in Class Period |
| 13722 | 530065365 | No Recognized Claim | 91817 | 530088622 | No Purchases in Class Period |
| 13723 | 530065384 | No Recognized Claim | 91818 | 530088623 | No Purchases in Class Period |
| 13724 | 530065423 | No Recognized Claim | 91819 | 530088624 | No Purchases in Class Period |
| 13725 | 530065447 | No Recognized Claim | 91820 | 530088626 | No Purchases in Class Period |
| 13726 | 530065460 | No Recognized Claim | 91821 | 530088627 | No Purchases in Class Period |
| 13727 | 530065693 | No Recognized Claim | 91822 | 530088628 | No Purchases in Class Period |
| 13728 | 530065709 | No Recognized Claim | 91823 | 530088629 | No Purchases in Class Period |
| 13729 | 530065770 | No Recognized Claim | 91824 | 530088630 | No Purchases in Class Period |
| 13730 | 530065974 | No Recognized Claim | 91825 | 530088632 | No Purchases in Class Period |
| 13731 | 530066023 | No Recognized Claim | 91826 | 530088633 | No Purchases in Class Period |
| 13732 | 530066038 | No Recognized Claim | 91827 | 530088634 | No Purchases in Class Period |
| 13733 | 530066086 | No Recognized Claim | 91828 | 530088636 | No Purchases in Class Period |
| 13734 | 530066089 | No Recognized Claim | 91829 | 530088637 | No Purchases in Class Period |
| 13735 | 530066099 | No Recognized Claim | 91830 | 530088639 | No Purchases in Class Period |
| 13736 | 530066102 | No Recognized Claim | 91831 | 530088640 | No Purchases in Class Period |
| 13737 | 530066146 | No Recognized Claim | 91832 | 530088641 | No Purchases in Class Period |
| 13738 | 530066149 | No Recognized Claim | 91833 | 530088642 | No Purchases in Class Period |
| 13739 | 530066151 | No Recognized Claim | 91834 | 530088643 | No Purchases in Class Period |
| 13740 | 530066201 | No Recognized Claim | 91835 | 530088646 | No Purchases in Class Period |
| 13741 | 530066223 | No Recognized Claim | 91836 | 530088647 | No Purchases in Class Period |
| 13742 | 530066226 | No Recognized Claim | 91837 | 530088649 | No Purchases in Class Period |
| 13743 | 530066230 | No Recognized Claim | 91838 | 530088650 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 13744 | 530066235 | No Recognized Claim | 91839 | 530088651 | No Purchases in Class Period |
| 13745 | 530066336 | No Recognized Claim | 91840 | 530088652 | No Purchases in Class Period |
| 13746 | 530066350 | No Recognized Claim | 91841 | 530088653 | No Purchases in Class Period |
| 13747 | 530066367 | No Recognized Claim | 91842 | 530088654 | No Purchases in Class Period |
| 13748 | 530066386 | No Recognized Claim | 91843 | 530088656 | No Purchases in Class Period |
| 13749 | 530066390 | No Recognized Claim | 91844 | 530088657 | No Purchases in Class Period |
| 13750 | 530066391 | No Recognized Claim | 91845 | 530088658 | No Purchases in Class Period |
| 13751 | 530066392 | No Recognized Claim | 91846 | 530088660 | No Purchases in Class Period |
| 13752 | 530066394 | No Recognized Claim | 91847 | 530088661 | No Purchases in Class Period |
| 13753 | 530066403 | No Recognized Claim | 91848 | 530088662 | No Purchases in Class Period |
| 13754 | 530066409 | No Recognized Claim | 91849 | 530088663 | No Purchases in Class Period |
| 13755 | 530066458 | No Recognized Claim | 91850 | 530088664 | No Purchases in Class Period |
| 13756 | 530066487 | No Recognized Claim | 91851 | 530088665 | No Purchases in Class Period |
| 13757 | 530066492 | No Recognized Claim | 91852 | 530088666 | No Purchases in Class Period |
| 13758 | 530066563 | No Recognized Claim | 91853 | 530088667 | No Purchases in Class Period |
| 13759 | 530066632 | No Recognized Claim | 91854 | 530088668 | No Purchases in Class Period |
| 13760 | 530066638 | No Recognized Claim | 91855 | 530088669 | No Purchases in Class Period |
| 13761 | 530066680 | No Recognized Claim | 91856 | 530088671 | No Purchases in Class Period |
| 13762 | 530066724 | No Recognized Claim | 91857 | 530088672 | No Purchases in Class Period |
| 13763 | 530066740 | No Recognized Claim | 91858 | 530088673 | No Purchases in Class Period |
| 13764 | 530066744 | No Recognized Claim | 91859 | 530088674 | No Purchases in Class Period |
| 13765 | 530066750 | No Recognized Claim | 91860 | 530088676 | No Purchases in Class Period |
| 13766 | 530066761 | No Recognized Claim | 91861 | 530088677 | No Purchases in Class Period |
| 13767 | 530066805 | No Recognized Claim | 91862 | 530088678 | No Purchases in Class Period |
| 13768 | 530066817 | No Recognized Claim | 91863 | 530088680 | No Purchases in Class Period |
| 13769 | 530066857 | No Recognized Claim | 91864 | 530088681 | No Purchases in Class Period |
| 13770 | 530066899 | No Recognized Claim | 91865 | 530088682 | No Purchases in Class Period |
| 13771 | 530066936 | No Recognized Claim | 91866 | 530088683 | No Purchases in Class Period |
| 13772 | 530066948 | No Recognized Claim | 91867 | 530088684 | No Purchases in Class Period |
| 13773 | 530067027 | No Recognized Claim | 91868 | 530088685 | No Purchases in Class Period |
| 13774 | 530067034 | No Recognized Claim | 91869 | 530088686 | No Purchases in Class Period |
| 13775 | 530067115 | No Recognized Claim | 91870 | 530088687 | No Purchases in Class Period |
| 13776 | 530067202 | No Recognized Claim | 91871 | 530088689 | No Purchases in Class Period |
| 13777 | 530067232 | No Recognized Claim | 91872 | 530088690 | No Purchases in Class Period |
| 13778 | 530067300 | No Recognized Claim | 91873 | 530088691 | No Purchases in Class Period |
| 13779 | 530067301 | No Recognized Claim | 91874 | 530088692 | No Purchases in Class Period |
| 13780 | 530067311 | No Recognized Claim | 91875 | 530088694 | No Purchases in Class Period |
| 13781 | 530067328 | No Recognized Claim | 91876 | 530088695 | No Purchases in Class Period |
| 13782 | 530067330 | No Recognized Claim | 91877 | 530088696 | No Purchases in Class Period |
| 13783 | 530067401 | No Recognized Claim | 91878 | 530088698 | No Purchases in Class Period |
| 13784 | 530067465 | No Recognized Claim | 91879 | 530088699 | No Purchases in Class Period |
| 13785 | 530067516 | No Recognized Claim | 91880 | 530088701 | No Purchases in Class Period |
| 13786 | 530067536 | No Recognized Claim | 91881 | 530088702 | No Purchases in Class Period |
| 13787 | 530067565 | No Recognized Claim | 91882 | 530088705 | No Purchases in Class Period |
| 13788 | 530067566 | No Recognized Claim | 91883 | 530088707 | No Purchases in Class Period |
| 13789 | 530067714 | No Recognized Claim | 91884 | 530088708 | No Purchases in Class Period |
| 13790 | 530067760 | No Recognized Claim | 91885 | 530088710 | No Purchases in Class Period |
| 13791 | 530067766 | No Recognized Claim | 91886 | 530088712 | No Purchases in Class Period |
| 13792 | 530067934 | No Recognized Claim | 91887 | 530088713 | No Purchases in Class Period |
| 13793 | 530067973 | No Recognized Claim | 91888 | 530088714 | No Purchases in Class Period |
| 13794 | 530067993 | No Recognized Claim | 91889 | 530088716 | No Purchases in Class Period |
| 13795 | 530068055 | No Recognized Claim | 91890 | 530088717 | No Purchases in Class Period |
| 13796 | 530068065 | No Recognized Claim | 91891 | 530088718 | No Purchases in Class Period |
| 13797 | 530068116 | No Recognized Claim | 91892 | 530088719 | No Purchases in Class Period |
| 13798 | 530068165 | No Recognized Claim | 91893 | 530088720 | No Purchases in Class Period |
| 13799 | 530068196 | No Recognized Claim | 91894 | 530088721 | No Purchases in Class Period |
| 13800 | 530068207 | No Recognized Claim | 91895 | 530088722 | No Purchases in Class Period |
| 13801 | 530068220 | No Recognized Claim | 91896 | 530088723 | No Purchases in Class Period |
| 13802 | 530068224 | No Recognized Claim | 91897 | 530088724 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 13803 | 530068254 | No Recognized Claim | 91898 | 530088726 | No Purchases in Class Period |
| 13804 | 530068261 | No Recognized Claim | 91899 | 530088731 | No Purchases in Class Period |
| 13805 | 530068312 | No Recognized Claim | 91900 | 530088732 | No Purchases in Class Period |
| 13806 | 530068315 | No Recognized Claim | 91901 | 530088733 | No Purchases in Class Period |
| 13807 | 530068319 | No Recognized Claim | 91902 | 530088736 | No Purchases in Class Period |
| 13808 | 530068324 | No Recognized Claim | 91903 | 530088737 | No Purchases in Class Period |
| 13809 | 530068332 | No Recognized Claim | 91904 | 530088738 | No Purchases in Class Period |
| 13810 | 530068339 | No Recognized Claim | 91905 | 530088739 | No Purchases in Class Period |
| 13811 | 530068345 | No Recognized Claim | 91906 | 530088740 | No Purchases in Class Period |
| 13812 | 530068361 | No Recognized Claim | 91907 | 530088741 | No Purchases in Class Period |
| 13813 | 530068362 | No Recognized Claim | 91908 | 530088744 | No Purchases in Class Period |
| 13814 | 530068363 | No Recognized Claim | 91909 | 530088746 | No Purchases in Class Period |
| 13815 | 530068367 | No Recognized Claim | 91910 | 530088747 | No Purchases in Class Period |
| 13816 | 530068370 | No Recognized Claim | 91911 | 530088748 | No Purchases in Class Period |
| 13817 | 530068381 | No Recognized Claim | 91912 | 530088749 | No Purchases in Class Period |
| 13818 | 530068383 | No Recognized Claim | 91913 | 530088750 | No Purchases in Class Period |
| 13819 | 530068394 | No Recognized Claim | 91914 | 530088752 | No Purchases in Class Period |
| 13820 | 530068396 | No Recognized Claim | 91915 | 530088753 | No Purchases in Class Period |
| 13821 | 530068399 | No Recognized Claim | 91916 | 530088754 | No Purchases in Class Period |
| 13822 | 530068404 | No Recognized Claim | 91917 | 530088755 | No Purchases in Class Period |
| 13823 | 530068407 | No Recognized Claim | 91918 | 530088756 | No Purchases in Class Period |
| 13824 | 530068408 | No Recognized Claim | 91919 | 530088759 | No Purchases in Class Period |
| 13825 | 530068410 | No Recognized Claim | 91920 | 530088762 | No Purchases in Class Period |
| 13826 | 530068414 | No Recognized Claim | 91921 | 530088763 | No Purchases in Class Period |
| 13827 | 530068417 | No Recognized Claim | 91922 | 530088765 | No Purchases in Class Period |
| 13828 | 530068418 | No Recognized Claim | 91923 | 530088766 | No Purchases in Class Period |
| 13829 | 530068421 | No Recognized Claim | 91924 | 530088771 | No Purchases in Class Period |
| 13830 | 530068427 | No Recognized Claim | 91925 | 530088772 | No Purchases in Class Period |
| 13831 | 530068429 | No Recognized Claim | 91926 | 530088773 | No Purchases in Class Period |
| 13832 | 530068433 | No Recognized Claim | 91927 | 530088774 | No Purchases in Class Period |
| 13833 | 530068436 | No Recognized Claim | 91928 | 530088775 | No Purchases in Class Period |
| 13834 | 530068437 | No Recognized Claim | 91929 | 530088776 | No Purchases in Class Period |
| 13835 | 530068439 | No Recognized Claim | 91930 | 530088777 | No Purchases in Class Period |
| 13836 | 530068440 | No Recognized Claim | 91931 | 530088778 | No Purchases in Class Period |
| 13837 | 530068442 | No Recognized Claim | 91932 | 530088779 | No Purchases in Class Period |
| 13838 | 530068444 | No Recognized Claim | 91933 | 530088780 | No Purchases in Class Period |
| 13839 | 530068449 | No Recognized Claim | 91934 | 530088781 | No Purchases in Class Period |
| 13840 | 530068450 | No Recognized Claim | 91935 | 530088783 | No Purchases in Class Period |
| 13841 | 530068451 | No Recognized Claim | 91936 | 530088784 | No Purchases in Class Period |
| 13842 | 530068452 | No Recognized Claim | 91937 | 530088788 | No Purchases in Class Period |
| 13843 | 530068456 | No Recognized Claim | 91938 | 530088789 | No Purchases in Class Period |
| 13844 | 530068459 | No Recognized Claim | 91939 | 530088790 | No Purchases in Class Period |
| 13845 | 530068460 | No Recognized Claim | 91940 | 530088794 | No Purchases in Class Period |
| 13846 | 530068461 | No Recognized Claim | 91941 | 530088795 | No Purchases in Class Period |
| 13847 | 530068462 | No Recognized Claim | 91942 | 530088796 | No Purchases in Class Period |
| 13848 | 530068465 | No Recognized Claim | 91943 | 530088797 | No Purchases in Class Period |
| 13849 | 530068469 | No Recognized Claim | 91944 | 530088801 | No Purchases in Class Period |
| 13850 | 530068472 | No Recognized Claim | 91945 | 530088802 | No Purchases in Class Period |
| 13851 | 530068473 | No Recognized Claim | 91946 | 530088803 | No Purchases in Class Period |
| 13852 | 530068474 | No Recognized Claim | 91947 | 530088804 | No Purchases in Class Period |
| 13853 | 530068477 | No Recognized Claim | 91948 | 530088805 | No Purchases in Class Period |
| 13854 | 530068483 | No Recognized Claim | 91949 | 530088806 | No Purchases in Class Period |
| 13855 | 530068484 | No Recognized Claim | 91950 | 530088808 | No Purchases in Class Period |
| 13856 | 530068485 | No Recognized Claim | 91951 | 530088810 | No Purchases in Class Period |
| 13857 | 530068486 | No Recognized Claim | 91952 | 530088811 | No Purchases in Class Period |
| 13858 | 530068487 | No Recognized Claim | 91953 | 530088815 | No Purchases in Class Period |
| 13859 | 530068488 | No Recognized Claim | 91954 | 530088817 | No Purchases in Class Period |
| 13860 | 530068489 | No Recognized Claim | 91955 | 530088819 | No Purchases in Class Period |
| 13861 | 530068493 | No Recognized Claim | 91956 | 530088820 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 13862 | 530068495 | No Recognized Claim | 91957 | 530088822 | No Purchases in Class Period |
| 13863 | 530068496 | No Recognized Claim | 91958 | 530088823 | No Purchases in Class Period |
| 13864 | 530068497 | No Recognized Claim | 91959 | 530088824 | No Purchases in Class Period |
| 13865 | 530068499 | No Recognized Claim | 91960 | 530088825 | No Purchases in Class Period |
| 13866 | 530068502 | No Recognized Claim | 91961 | 530088826 | No Purchases in Class Period |
| 13867 | 530068503 | No Recognized Claim | 91962 | 530088827 | No Purchases in Class Period |
| 13868 | 530068506 | No Recognized Claim | 91963 | 530088828 | No Purchases in Class Period |
| 13869 | 530068510 | No Recognized Claim | 91964 | 530088829 | No Purchases in Class Period |
| 13870 | 530068511 | No Recognized Claim | 91965 | 530088831 | No Purchases in Class Period |
| 13871 | 530068518 | No Recognized Claim | 91966 | 530088832 | No Purchases in Class Period |
| 13872 | 530068519 | No Recognized Claim | 91967 | 530088833 | No Purchases in Class Period |
| 13873 | 530068522 | No Recognized Claim | 91968 | 530088834 | No Purchases in Class Period |
| 13874 | 530068533 | No Recognized Claim | 91969 | 530088835 | No Purchases in Class Period |
| 13875 | 530068536 | No Recognized Claim | 91970 | 530088836 | No Purchases in Class Period |
| 13876 | 530068567 | No Recognized Claim | 91971 | 530088838 | No Purchases in Class Period |
| 13877 | 530068574 | No Recognized Claim | 91972 | 530088839 | No Purchases in Class Period |
| 13878 | 530080266 | No Recognized Claim | 91973 | 530088840 | No Purchases in Class Period |
| 13879 | 530080271 | No Recognized Claim | 91974 | 530088841 | No Purchases in Class Period |
| 13880 | 530080272 | No Recognized Claim | 91975 | 530088842 | No Purchases in Class Period |
| 13881 | 530080274 | No Recognized Claim | 91976 | 530088843 | No Purchases in Class Period |
| 13882 | 530080307 | No Recognized Claim | 91977 | 530088847 | No Purchases in Class Period |
| 13883 | 530080316 | No Recognized Claim | 91978 | 530088849 | No Purchases in Class Period |
| 13884 | 530080317 | No Recognized Claim | 91979 | 530088851 | No Purchases in Class Period |
| 13885 | 530080352 | No Recognized Claim | 91980 | 530088853 | No Purchases in Class Period |
| 13886 | 530080368 | No Recognized Claim | 91981 | 530088854 | No Purchases in Class Period |
| 13887 | 530080408 | No Recognized Claim | 91982 | 530088857 | No Purchases in Class Period |
| 13888 | 530080415 | No Recognized Claim | 91983 | 530088858 | No Purchases in Class Period |
| 13889 | 530080423 | No Recognized Claim | 91984 | 530088861 | No Purchases in Class Period |
| 13890 | 530080428 | No Recognized Claim | 91985 | 530088863 | No Purchases in Class Period |
| 13891 | 530080483 | No Recognized Claim | 91986 | 530088864 | No Purchases in Class Period |
| 13892 | 530080501 | No Recognized Claim | 91987 | 530088865 | No Purchases in Class Period |
| 13893 | 530080529 | No Recognized Claim | 91988 | 530088866 | No Purchases in Class Period |
| 13894 | 530080530 | No Recognized Claim | 91989 | 530088869 | No Purchases in Class Period |
| 13895 | 530080556 | No Recognized Claim | 91990 | 530088870 | No Purchases in Class Period |
| 13896 | 530080588 | No Recognized Claim | 91991 | 530088871 | No Purchases in Class Period |
| 13897 | 530080589 | No Recognized Claim | 91992 | 530088872 | No Purchases in Class Period |
| 13898 | 530080599 | No Recognized Claim | 91993 | 530088873 | No Purchases in Class Period |
| 13899 | 530080617 | No Recognized Claim | 91994 | 530088874 | No Purchases in Class Period |
| 13900 | 530080634 | No Recognized Claim | 91995 | 530088875 | No Purchases in Class Period |
| 13901 | 530080664 | No Recognized Claim | 91996 | 530088876 | No Purchases in Class Period |
| 13902 | 530080668 | No Recognized Claim | 91997 | 530088877 | No Purchases in Class Period |
| 13903 | 530080735 | No Recognized Claim | 91998 | 530088878 | No Purchases in Class Period |
| 13904 | 530080737 | No Recognized Claim | 91999 | 530088879 | No Purchases in Class Period |
| 13905 | 530080741 | No Recognized Claim | 92000 | 530088880 | No Purchases in Class Period |
| 13906 | 530080743 | No Recognized Claim | 92001 | 530088881 | No Purchases in Class Period |
| 13907 | 530080744 | No Recognized Claim | 92002 | 530088882 | No Purchases in Class Period |
| 13908 | 530080746 | No Recognized Claim | 92003 | 530088883 | No Purchases in Class Period |
| 13909 | 530080800 | No Recognized Claim | 92004 | 530088885 | No Purchases in Class Period |
| 13910 | 530080829 | No Recognized Claim | 92005 | 530088886 | No Purchases in Class Period |
| 13911 | 530080846 | No Recognized Claim | 92006 | 530088888 | No Purchases in Class Period |
| 13912 | 530080851 | No Recognized Claim | 92007 | 530088889 | No Purchases in Class Period |
| 13913 | 530080899 | No Recognized Claim | 92008 | 530088891 | No Purchases in Class Period |
| 13914 | 530080900 | No Recognized Claim | 92009 | 530088893 | No Purchases in Class Period |
| 13915 | 530080902 | No Recognized Claim | 92010 | 530088894 | No Purchases in Class Period |
| 13916 | 530080903 | No Recognized Claim | 92011 | 530088896 | No Purchases in Class Period |
| 13917 | 530080905 | No Recognized Claim | 92012 | 530088897 | No Purchases in Class Period |
| 13918 | 530080906 | No Recognized Claim | 92013 | 530088898 | No Purchases in Class Period |
| 13919 | 530080908 | No Recognized Claim | 92014 | 530088899 | No Purchases in Class Period |
| 13920 | 530080927 | No Recognized Claim | 92015 | 530088900 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 13921 | 530080941 | No Recognized Claim | 92016 | 530088901 | No Purchases in Class Period |
| 13922 | 530080942 | No Recognized Claim | 92017 | 530088903 | No Purchases in Class Period |
| 13923 | 530080943 | No Recognized Claim | 92018 | 530088904 | No Purchases in Class Period |
| 13924 | 530080947 | No Recognized Claim | 92019 | 530088905 | No Purchases in Class Period |
| 13925 | 530080951 | No Recognized Claim | 92020 | 530088907 | No Purchases in Class Period |
| 13926 | 530080953 | No Recognized Claim | 92021 | 530088908 | No Purchases in Class Period |
| 13927 | 530080976 | No Recognized Claim | 92022 | 530088909 | No Purchases in Class Period |
| 13928 | 530080992 | No Recognized Claim | 92023 | 530088910 | No Purchases in Class Period |
| 13929 | 530081022 | No Recognized Claim | 92024 | 530088911 | No Purchases in Class Period |
| 13930 | 530081032 | No Recognized Claim | 92025 | 530088913 | No Purchases in Class Period |
| 13931 | 530081057 | No Recognized Claim | 92026 | 530088914 | No Purchases in Class Period |
| 13932 | 530081062 | No Recognized Claim | 92027 | 530088915 | No Purchases in Class Period |
| 13933 | 530081080 | No Recognized Claim | 92028 | 530088916 | No Purchases in Class Period |
| 13934 | 530081106 | No Recognized Claim | 92029 | 530088917 | No Purchases in Class Period |
| 13935 | 530081109 | No Recognized Claim | 92030 | 530088921 | No Purchases in Class Period |
| 13936 | 530081126 | No Recognized Claim | 92031 | 530088922 | No Purchases in Class Period |
| 13937 | 530081130 | No Recognized Claim | 92032 | 530088923 | No Purchases in Class Period |
| 13938 | 530081135 | No Recognized Claim | 92033 | 530088924 | No Purchases in Class Period |
| 13939 | 530081140 | No Recognized Claim | 92034 | 530088925 | No Purchases in Class Period |
| 13940 | 530081145 | No Recognized Claim | 92035 | 530088926 | No Purchases in Class Period |
| 13941 | 530081171 | No Recognized Claim | 92036 | 530088929 | No Purchases in Class Period |
| 13942 | 530081174 | No Recognized Claim | 92037 | 530088930 | No Purchases in Class Period |
| 13943 | 530081184 | No Recognized Claim | 92038 | 530088931 | No Purchases in Class Period |
| 13944 | 530081192 | No Recognized Claim | 92039 | 530088932 | No Purchases in Class Period |
| 13945 | 530081193 | No Recognized Claim | 92040 | 530088933 | No Purchases in Class Period |
| 13946 | 530081204 | No Recognized Claim | 92041 | 530088934 | No Purchases in Class Period |
| 13947 | 530081214 | No Recognized Claim | 92042 | 530088935 | No Purchases in Class Period |
| 13948 | 530081220 | No Recognized Claim | 92043 | 530088936 | No Purchases in Class Period |
| 13949 | 530081246 | No Recognized Claim | 92044 | 530088937 | No Purchases in Class Period |
| 13950 | 530081248 | No Recognized Claim | 92045 | 530088938 | No Purchases in Class Period |
| 13951 | 530081252 | No Recognized Claim | 92046 | 530088939 | No Purchases in Class Period |
| 13952 | 530081313 | No Recognized Claim | 92047 | 530088940 | No Purchases in Class Period |
| 13953 | 530081378 | No Recognized Claim | 92048 | 530088941 | No Purchases in Class Period |
| 13954 | 530081384 | No Recognized Claim | 92049 | 530088942 | No Purchases in Class Period |
| 13955 | 530081437 | No Recognized Claim | 92050 | 530088943 | No Purchases in Class Period |
| 13956 | 530081491 | No Recognized Claim | 92051 | 530088944 | No Purchases in Class Period |
| 13957 | 530081492 | No Recognized Claim | 92052 | 530088945 | No Purchases in Class Period |
| 13958 | 530081504 | No Recognized Claim | 92053 | 530088946 | No Purchases in Class Period |
| 13959 | 530081505 | No Recognized Claim | 92054 | 530088947 | No Purchases in Class Period |
| 13960 | 530081537 | No Recognized Claim | 92055 | 530088948 | No Purchases in Class Period |
| 13961 | 530081551 | No Recognized Claim | 92056 | 530088949 | No Purchases in Class Period |
| 13962 | 530081573 | No Recognized Claim | 92057 | 530088951 | No Purchases in Class Period |
| 13963 | 530081581 | No Recognized Claim | 92058 | 530088952 | No Purchases in Class Period |
| 13964 | 530081583 | No Recognized Claim | 92059 | 530088953 | No Purchases in Class Period |
| 13965 | 530081588 | No Recognized Claim | 92060 | 530088954 | No Purchases in Class Period |
| 13966 | 530081755 | No Recognized Claim | 92061 | 530088956 | No Purchases in Class Period |
| 13967 | 530081767 | No Recognized Claim | 92062 | 530088957 | No Purchases in Class Period |
| 13968 | 530081787 | No Recognized Claim | 92063 | 530088958 | No Purchases in Class Period |
| 13969 | 530081898 | No Recognized Claim | 92064 | 530088959 | No Purchases in Class Period |
| 13970 | 530081995 | No Recognized Claim | 92065 | 530088960 | No Purchases in Class Period |
| 13971 | 530082211 | No Recognized Claim | 92066 | 530088961 | No Purchases in Class Period |
| 13972 | 530082413 | No Recognized Claim | 92067 | 530088962 | No Purchases in Class Period |
| 13973 | 530082435 | No Recognized Claim | 92068 | 530088964 | No Purchases in Class Period |
| 13974 | 530082479 | No Recognized Claim | 92069 | 530088965 | No Purchases in Class Period |
| 13975 | 530082512 | No Recognized Claim | 92070 | 530088967 | No Purchases in Class Period |
| 13976 | 530082513 | No Recognized Claim | 92071 | 530088968 | No Purchases in Class Period |
| 13977 | 530082544 | No Recognized Claim | 92072 | 530088969 | No Purchases in Class Period |
| 13978 | 530082548 | No Recognized Claim | 92073 | 530088972 | No Purchases in Class Period |
| 13979 | 530082696 | No Recognized Claim | 92074 | 530088973 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 13980 | 530082697 | No Recognized Claim | 92075 | 530088975 | No Purchases in Class Period |
| 13981 | 530082698 | No Recognized Claim | 92076 | 530088976 | No Purchases in Class Period |
| 13982 | 530082699 | No Recognized Claim | 92077 | 530088977 | No Purchases in Class Period |
| 13983 | 530082700 | No Recognized Claim | 92078 | 530088978 | No Purchases in Class Period |
| 13984 | 530082706 | No Recognized Claim | 92079 | 530088979 | No Purchases in Class Period |
| 13985 | 530082716 | No Recognized Claim | 92080 | 530088980 | No Purchases in Class Period |
| 13986 | 530082743 | No Recognized Claim | 92081 | 530088982 | No Purchases in Class Period |
| 13987 | 530082764 | No Recognized Claim | 92082 | 530088983 | No Purchases in Class Period |
| 13988 | 530082771 | No Recognized Claim | 92083 | 530088984 | No Purchases in Class Period |
| 13989 | 530082780 | No Recognized Claim | 92084 | 530088985 | No Purchases in Class Period |
| 13990 | 530082796 | No Recognized Claim | 92085 | 530088987 | No Purchases in Class Period |
| 13991 | 530082840 | No Recognized Claim | 92086 | 530088988 | No Purchases in Class Period |
| 13992 | 530082858 | No Recognized Claim | 92087 | 530088989 | No Purchases in Class Period |
| 13993 | 530082859 | No Recognized Claim | 92088 | 530088991 | No Purchases in Class Period |
| 13994 | 530082860 | No Recognized Claim | 92089 | 530088994 | No Purchases in Class Period |
| 13995 | 530082861 | No Recognized Claim | 92090 | 530088995 | No Purchases in Class Period |
| 13996 | 530082862 | No Recognized Claim | 92091 | 530088996 | No Purchases in Class Period |
| 13997 | 530082906 | No Recognized Claim | 92092 | 530088999 | No Purchases in Class Period |
| 13998 | 530082927 | No Recognized Claim | 92093 | 530089000 | No Purchases in Class Period |
| 13999 | 530082933 | No Recognized Claim | 92094 | 530089001 | No Purchases in Class Period |
| 14000 | 530082945 | No Recognized Claim | 92095 | 530089002 | No Purchases in Class Period |
| 14001 | 530082960 | No Recognized Claim | 92096 | 530089003 | No Purchases in Class Period |
| 14002 | 530082961 | No Recognized Claim | 92097 | 530089005 | No Purchases in Class Period |
| 14003 | 530082970 | No Recognized Claim | 92098 | 530089007 | No Purchases in Class Period |
| 14004 | 530082977 | No Recognized Claim | 92099 | 530089008 | No Purchases in Class Period |
| 14005 | 530082995 | No Recognized Claim | 92100 | 530089009 | No Purchases in Class Period |
| 14006 | 530083007 | No Recognized Claim | 92101 | 530089011 | No Purchases in Class Period |
| 14007 | 530083022 | No Recognized Claim | 92102 | 530089012 | No Purchases in Class Period |
| 14008 | 530083047 | No Recognized Claim | 92103 | 530089013 | No Purchases in Class Period |
| 14009 | 530083072 | No Recognized Claim | 92104 | 530089015 | No Purchases in Class Period |
| 14010 | 530083073 | No Recognized Claim | 92105 | 530089016 | No Purchases in Class Period |
| 14011 | 530083076 | No Recognized Claim | 92106 | 530089018 | No Purchases in Class Period |
| 14012 | 530083077 | No Recognized Claim | 92107 | 530089019 | No Purchases in Class Period |
| 14013 | 530083089 | No Recognized Claim | 92108 | 530089020 | No Purchases in Class Period |
| 14014 | 530083091 | No Recognized Claim | 92109 | 530089021 | No Purchases in Class Period |
| 14015 | 530083092 | No Recognized Claim | 92110 | 530089022 | No Purchases in Class Period |
| 14016 | 530083099 | No Recognized Claim | 92111 | 530089023 | No Purchases in Class Period |
| 14017 | 530083132 | No Recognized Claim | 92112 | 530089024 | No Purchases in Class Period |
| 14018 | 530083138 | No Recognized Claim | 92113 | 530089025 | No Purchases in Class Period |
| 14019 | 530083140 | No Recognized Claim | 92114 | 530089028 | No Purchases in Class Period |
| 14020 | 530083196 | No Recognized Claim | 92115 | 530089030 | No Purchases in Class Period |
| 14021 | 530083207 | No Recognized Claim | 92116 | 530089032 | No Purchases in Class Period |
| 14022 | 530083228 | No Recognized Claim | 92117 | 530089033 | No Purchases in Class Period |
| 14023 | 530083236 | No Recognized Claim | 92118 | 530089035 | No Purchases in Class Period |
| 14024 | 530083237 | No Recognized Claim | 92119 | 530089038 | No Purchases in Class Period |
| 14025 | 530083263 | No Recognized Claim | 92120 | 530089039 | No Purchases in Class Period |
| 14026 | 530083345 | No Recognized Claim | 92121 | 530089041 | No Purchases in Class Period |
| 14027 | 530083348 | No Recognized Claim | 92122 | 530089042 | No Purchases in Class Period |
| 14028 | 530083349 | No Recognized Claim | 92123 | 530089043 | No Purchases in Class Period |
| 14029 | 530083363 | No Recognized Claim | 92124 | 530089045 | No Purchases in Class Period |
| 14030 | 530083369 | No Recognized Claim | 92125 | 530089046 | No Purchases in Class Period |
| 14031 | 530083370 | No Recognized Claim | 92126 | 530089047 | No Purchases in Class Period |
| 14032 | 530083396 | No Recognized Claim | 92127 | 530089048 | No Purchases in Class Period |
| 14033 | 530083398 | No Recognized Claim | 92128 | 530089049 | No Purchases in Class Period |
| 14034 | 530083434 | No Recognized Claim | 92129 | 530089050 | No Purchases in Class Period |
| 14035 | 530083437 | No Recognized Claim | 92130 | 530089051 | No Purchases in Class Period |
| 14036 | 530083479 | No Recognized Claim | 92131 | 530089052 | No Purchases in Class Period |
| 14037 | 530083492 | No Recognized Claim | 92132 | 530089054 | No Purchases in Class Period |
| 14038 | 530083493 | No Recognized Claim | 92133 | 530089056 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 14039 | 530083495 | No Recognized Claim | 92134 | 530089057 | No Purchases in Class Period |
| 14040 | 530083508 | No Recognized Claim | 92135 | 530089058 | No Purchases in Class Period |
| 14041 | 530083533 | No Recognized Claim | 92136 | 530089061 | No Purchases in Class Period |
| 14042 | 530083556 | No Recognized Claim | 92137 | 530089063 | No Purchases in Class Period |
| 14043 | 530083585 | No Recognized Claim | 92138 | 530089066 | No Purchases in Class Period |
| 14044 | 530083594 | No Recognized Claim | 92139 | 530089067 | No Purchases in Class Period |
| 14045 | 530083603 | No Recognized Claim | 92140 | 530089069 | No Purchases in Class Period |
| 14046 | 530083615 | No Recognized Claim | 92141 | 530089070 | No Purchases in Class Period |
| 14047 | 530083622 | No Recognized Claim | 92142 | 530089071 | No Purchases in Class Period |
| 14048 | 530083628 | No Recognized Claim | 92143 | 530089072 | No Purchases in Class Period |
| 14049 | 530083642 | No Recognized Claim | 92144 | 530089073 | No Purchases in Class Period |
| 14050 | 530083660 | No Recognized Claim | 92145 | 530089074 | No Purchases in Class Period |
| 14051 | 530083662 | No Recognized Claim | 92146 | 530089075 | No Purchases in Class Period |
| 14052 | 530083702 | No Recognized Claim | 92147 | 530089076 | No Purchases in Class Period |
| 14053 | 530083708 | No Recognized Claim | 92148 | 530089077 | No Purchases in Class Period |
| 14054 | 530083714 | No Recognized Claim | 92149 | 530089078 | No Purchases in Class Period |
| 14055 | 530083723 | No Recognized Claim | 92150 | 530089079 | No Purchases in Class Period |
| 14056 | 530083729 | No Recognized Claim | 92151 | 530089080 | No Purchases in Class Period |
| 14057 | 530083746 | No Recognized Claim | 92152 | 530089082 | No Purchases in Class Period |
| 14058 | 530083748 | No Recognized Claim | 92153 | 530089083 | No Purchases in Class Period |
| 14059 | 530083770 | No Recognized Claim | 92154 | 530089084 | No Purchases in Class Period |
| 14060 | 530083780 | No Recognized Claim | 92155 | 530089086 | No Purchases in Class Period |
| 14061 | 530083798 | No Recognized Claim | 92156 | 530089087 | No Purchases in Class Period |
| 14062 | 530083817 | No Recognized Claim | 92157 | 530089089 | No Purchases in Class Period |
| 14063 | 530083824 | No Recognized Claim | 92158 | 530089091 | No Purchases in Class Period |
| 14064 | 530083827 | No Recognized Claim | 92159 | 530089093 | No Purchases in Class Period |
| 14065 | 530083836 | No Recognized Claim | 92160 | 530089094 | No Purchases in Class Period |
| 14066 | 530083865 | No Recognized Claim | 92161 | 530089096 | No Purchases in Class Period |
| 14067 | 530083887 | No Recognized Claim | 92162 | 530089097 | No Purchases in Class Period |
| 14068 | 530083921 | No Recognized Claim | 92163 | 530089098 | No Purchases in Class Period |
| 14069 | 530083931 | No Recognized Claim | 92164 | 530089099 | No Purchases in Class Period |
| 14070 | 530083943 | No Recognized Claim | 92165 | 530089100 | No Purchases in Class Period |
| 14071 | 530083954 | No Recognized Claim | 92166 | 530089102 | No Purchases in Class Period |
| 14072 | 530083959 | No Recognized Claim | 92167 | 530089103 | No Purchases in Class Period |
| 14073 | 530083960 | No Recognized Claim | 92168 | 530089105 | No Purchases in Class Period |
| 14074 | 530083987 | No Recognized Claim | 92169 | 530089106 | No Purchases in Class Period |
| 14075 | 530083991 | No Recognized Claim | 92170 | 530089107 | No Purchases in Class Period |
| 14076 | 530083992 | No Recognized Claim | 92171 | 530089108 | No Purchases in Class Period |
| 14077 | 530084000 | No Recognized Claim | 92172 | 530089109 | No Purchases in Class Period |
| 14078 | 530084006 | No Recognized Claim | 92173 | 530089110 | No Purchases in Class Period |
| 14079 | 530084020 | No Recognized Claim | 92174 | 530089111 | No Purchases in Class Period |
| 14080 | 530084098 | No Recognized Claim | 92175 | 530089112 | No Purchases in Class Period |
| 14081 | 530084114 | No Recognized Claim | 92176 | 530089114 | No Purchases in Class Period |
| 14082 | 530084117 | No Recognized Claim | 92177 | 530089115 | No Purchases in Class Period |
| 14083 | 530084140 | No Recognized Claim | 92178 | 530089116 | No Purchases in Class Period |
| 14084 | 530084186 | No Recognized Claim | 92179 | 530089117 | No Purchases in Class Period |
| 14085 | 530084187 | No Recognized Claim | 92180 | 530089119 | No Purchases in Class Period |
| 14086 | 530084188 | No Recognized Claim | 92181 | 530089120 | No Purchases in Class Period |
| 14087 | 530084189 | No Recognized Claim | 92182 | 530089121 | No Purchases in Class Period |
| 14088 | 530084190 | No Recognized Claim | 92183 | 530089123 | No Purchases in Class Period |
| 14089 | 530084194 | No Recognized Claim | 92184 | 530089124 | No Purchases in Class Period |
| 14090 | 530084195 | No Recognized Claim | 92185 | 530089127 | No Purchases in Class Period |
| 14091 | 530084196 | No Recognized Claim | 92186 | 530089128 | No Purchases in Class Period |
| 14092 | 530084219 | No Recognized Claim | 92187 | 530089130 | No Purchases in Class Period |
| 14093 | 530084261 | No Recognized Claim | 92188 | 530089131 | No Purchases in Class Period |
| 14094 | 530084263 | No Recognized Claim | 92189 | 530089133 | No Purchases in Class Period |
| 14095 | 530084270 | No Recognized Claim | 92190 | 530089134 | No Purchases in Class Period |
| 14096 | 530084280 | No Recognized Claim | 92191 | 530089136 | No Purchases in Class Period |
| 14097 | 530084282 | No Recognized Claim | 92192 | 530089138 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 14098 | 530084318 | No Recognized Claim | 92193 | 530089140 | No Purchases in Class Period |
| 14099 | 530084330 | No Recognized Claim | 92194 | 530089141 | No Purchases in Class Period |
| 14100 | 530084343 | No Recognized Claim | 92195 | 530089143 | No Purchases in Class Period |
| 14101 | 530084354 | No Recognized Claim | 92196 | 530089145 | No Purchases in Class Period |
| 14102 | 530084366 | No Recognized Claim | 92197 | 530089146 | No Purchases in Class Period |
| 14103 | 530084417 | No Recognized Claim | 92198 | 530089147 | No Purchases in Class Period |
| 14104 | 530084418 | No Recognized Claim | 92199 | 530089149 | No Purchases in Class Period |
| 14105 | 530084419 | No Recognized Claim | 92200 | 530089150 | No Purchases in Class Period |
| 14106 | 530084420 | No Recognized Claim | 92201 | 530089151 | No Purchases in Class Period |
| 14107 | 530084421 | No Recognized Claim | 92202 | 530089152 | No Purchases in Class Period |
| 14108 | 530084430 | No Recognized Claim | 92203 | 530089154 | No Purchases in Class Period |
| 14109 | 530084445 | No Recognized Claim | 92204 | 530089155 | No Purchases in Class Period |
| 14110 | 530084458 | No Recognized Claim | 92205 | 530089157 | No Purchases in Class Period |
| 14111 | 530084500 | No Recognized Claim | 92206 | 530089158 | No Purchases in Class Period |
| 14112 | 530084528 | No Recognized Claim | 92207 | 530089159 | No Purchases in Class Period |
| 14113 | 530084536 | No Recognized Claim | 92208 | 530089161 | No Purchases in Class Period |
| 14114 | 530084590 | No Recognized Claim | 92209 | 530089162 | No Purchases in Class Period |
| 14115 | 530084600 | No Recognized Claim | 92210 | 530089163 | No Purchases in Class Period |
| 14116 | 530084670 | No Recognized Claim | 92211 | 530089164 | No Purchases in Class Period |
| 14117 | 530084698 | No Recognized Claim | 92212 | 530089165 | No Purchases in Class Period |
| 14118 | 530084721 | No Recognized Claim | 92213 | 530089166 | No Purchases in Class Period |
| 14119 | 530084776 | No Recognized Claim | 92214 | 530089169 | No Purchases in Class Period |
| 14120 | 530084787 | No Recognized Claim | 92215 | 530089170 | No Purchases in Class Period |
| 14121 | 530084797 | No Recognized Claim | 92216 | 530089171 | No Purchases in Class Period |
| 14122 | 530084834 | No Recognized Claim | 92217 | 530089172 | No Purchases in Class Period |
| 14123 | 530084842 | No Recognized Claim | 92218 | 530089174 | No Purchases in Class Period |
| 14124 | 530084870 | No Recognized Claim | 92219 | 530089175 | No Purchases in Class Period |
| 14125 | 530084891 | No Recognized Claim | 92220 | 530089176 | No Purchases in Class Period |
| 14126 | 530084976 | No Recognized Claim | 92221 | 530089178 | No Purchases in Class Period |
| 14127 | 530085007 | No Recognized Claim | 92222 | 530089179 | No Purchases in Class Period |
| 14128 | 530085083 | No Recognized Claim | 92223 | 530089180 | No Purchases in Class Period |
| 14129 | 530085192 | No Recognized Claim | 92224 | 530089181 | No Purchases in Class Period |
| 14130 | 530085236 | No Recognized Claim | 92225 | 530089182 | No Purchases in Class Period |
| 14131 | 530085260 | No Recognized Claim | 92226 | 530089183 | No Purchases in Class Period |
| 14132 | 530085301 | No Recognized Claim | 92227 | 530089184 | No Purchases in Class Period |
| 14133 | 530085418 | No Recognized Claim | 92228 | 530089185 | No Purchases in Class Period |
| 14134 | 530085436 | No Recognized Claim | 92229 | 530089186 | No Purchases in Class Period |
| 14135 | 530085493 | No Recognized Claim | 92230 | 530089187 | No Purchases in Class Period |
| 14136 | 530085498 | No Recognized Claim | 92231 | 530089188 | No Purchases in Class Period |
| 14137 | 530085523 | No Recognized Claim | 92232 | 530089189 | No Purchases in Class Period |
| 14138 | 530085559 | No Recognized Claim | 92233 | 530089190 | No Purchases in Class Period |
| 14139 | 530085560 | No Recognized Claim | 92234 | 530089191 | No Purchases in Class Period |
| 14140 | 530085561 | No Recognized Claim | 92235 | 530089192 | No Purchases in Class Period |
| 14141 | 530085610 | No Recognized Claim | 92236 | 530089193 | No Purchases in Class Period |
| 14142 | 530085616 | No Recognized Claim | 92237 | 530089194 | No Purchases in Class Period |
| 14143 | 530085643 | No Recognized Claim | 92238 | 530089196 | No Purchases in Class Period |
| 14144 | 530085650 | No Recognized Claim | 92239 | 530089197 | No Purchases in Class Period |
| 14145 | 530085668 | No Recognized Claim | 92240 | 530089198 | No Purchases in Class Period |
| 14146 | 530085690 | No Recognized Claim | 92241 | 530089200 | No Purchases in Class Period |
| 14147 | 530085804 | No Recognized Claim | 92242 | 530089201 | No Purchases in Class Period |
| 14148 | 530085813 | No Recognized Claim | 92243 | 530089203 | No Purchases in Class Period |
| 14149 | 530085820 | No Recognized Claim | 92244 | 530089204 | No Purchases in Class Period |
| 14150 | 530085874 | No Recognized Claim | 92245 | 530089205 | No Purchases in Class Period |
| 14151 | 530085883 | No Recognized Claim | 92246 | 530089207 | No Purchases in Class Period |
| 14152 | 530085923 | No Recognized Claim | 92247 | 530089208 | No Purchases in Class Period |
| 14153 | 530085978 | No Recognized Claim | 92248 | 530089209 | No Purchases in Class Period |
| 14154 | 530085999 | No Recognized Claim | 92249 | 530089210 | No Purchases in Class Period |
| 14155 | 530086028 | No Recognized Claim | 92250 | 530089211 | No Purchases in Class Period |
| 14156 | 530086076 | No Recognized Claim | 92251 | 530089212 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 14157 | 530086159 | No Recognized Claim | 92252 | 530089213 | No Purchases in Class Period |
| 14158 | 530086247 | No Recognized Claim | 92253 | 530089214 | No Purchases in Class Period |
| 14159 | 530086262 | No Recognized Claim | 92254 | 530089215 | No Purchases in Class Period |
| 14160 | 530086343 | No Recognized Claim | 92255 | 530089217 | No Purchases in Class Period |
| 14161 | 530086352 | No Recognized Claim | 92256 | 530089219 | No Purchases in Class Period |
| 14162 | 530086427 | No Recognized Claim | 92257 | 530089222 | No Purchases in Class Period |
| 14163 | 530086430 | No Recognized Claim | 92258 | 530089223 | No Purchases in Class Period |
| 14164 | 530086431 | No Recognized Claim | 92259 | 530089227 | No Purchases in Class Period |
| 14165 | 530086483 | No Recognized Claim | 92260 | 530089229 | No Purchases in Class Period |
| 14166 | 530086484 | No Recognized Claim | 92261 | 530089230 | No Purchases in Class Period |
| 14167 | 530086512 | No Recognized Claim | 92262 | 530089231 | No Purchases in Class Period |
| 14168 | 530086521 | No Recognized Claim | 92263 | 530089232 | No Purchases in Class Period |
| 14169 | 530086539 | No Recognized Claim | 92264 | 530089235 | No Purchases in Class Period |
| 14170 | 530086551 | No Recognized Claim | 92265 | 530089236 | No Purchases in Class Period |
| 14171 | 530086561 | No Recognized Claim | 92266 | 530089237 | No Purchases in Class Period |
| 14172 | 530086645 | No Recognized Claim | 92267 | 530089239 | No Purchases in Class Period |
| 14173 | 530086674 | No Recognized Claim | 92268 | 530089241 | No Purchases in Class Period |
| 14174 | 530086675 | No Recognized Claim | 92269 | 530089242 | No Purchases in Class Period |
| 14175 | 530086691 | No Recognized Claim | 92270 | 530089244 | No Purchases in Class Period |
| 14176 | 530086739 | No Recognized Claim | 92271 | 530089245 | No Purchases in Class Period |
| 14177 | 530086740 | No Recognized Claim | 92272 | 530089246 | No Purchases in Class Period |
| 14178 | 530086768 | No Recognized Claim | 92273 | 530089247 | No Purchases in Class Period |
| 14179 | 530086786 | No Recognized Claim | 92274 | 530089248 | No Purchases in Class Period |
| 14180 | 530086787 | No Recognized Claim | 92275 | 530089250 | No Purchases in Class Period |
| 14181 | 530086900 | No Recognized Claim | 92276 | 530089253 | No Purchases in Class Period |
| 14182 | 530086908 | No Recognized Claim | 92277 | 530089254 | No Purchases in Class Period |
| 14183 | 530086951 | No Recognized Claim | 92278 | 530089255 | No Purchases in Class Period |
| 14184 | 530086977 | No Recognized Claim | 92279 | 530089257 | No Purchases in Class Period |
| 14185 | 530086996 | No Recognized Claim | 92280 | 530089258 | No Purchases in Class Period |
| 14186 | 530087014 | No Recognized Claim | 92281 | 530089259 | No Purchases in Class Period |
| 14187 | 530087027 | No Recognized Claim | 92282 | 530089260 | No Purchases in Class Period |
| 14188 | 530087046 | No Recognized Claim | 92283 | 530089261 | No Purchases in Class Period |
| 14189 | 530087082 | No Recognized Claim | 92284 | 530089262 | No Purchases in Class Period |
| 14190 | 530087096 | No Recognized Claim | 92285 | 530089265 | No Purchases in Class Period |
| 14191 | 530087115 | No Recognized Claim | 92286 | 530089266 | No Purchases in Class Period |
| 14192 | 530087117 | No Recognized Claim | 92287 | 530089267 | No Purchases in Class Period |
| 14193 | 530087172 | No Recognized Claim | 92288 | 530089268 | No Purchases in Class Period |
| 14194 | 530087346 | No Recognized Claim | 92289 | 530089269 | No Purchases in Class Period |
| 14195 | 530087395 | No Recognized Claim | 92290 | 530089270 | No Purchases in Class Period |
| 14196 | 530087469 | No Recognized Claim | 92291 | 530089271 | No Purchases in Class Period |
| 14197 | 530087475 | No Recognized Claim | 92292 | 530089274 | No Purchases in Class Period |
| 14198 | 530087485 | No Recognized Claim | 92293 | 530089275 | No Purchases in Class Period |
| 14199 | 530087507 | No Recognized Claim | 92294 | 530089276 | No Purchases in Class Period |
| 14200 | 530087508 | No Recognized Claim | 92295 | 530089277 | No Purchases in Class Period |
| 14201 | 530087534 | No Recognized Claim | 92296 | 530089278 | No Purchases in Class Period |
| 14202 | 530087537 | No Recognized Claim | 92297 | 530089280 | No Purchases in Class Period |
| 14203 | 530087538 | No Recognized Claim | 92298 | 530089282 | No Purchases in Class Period |
| 14204 | 530087539 | No Recognized Claim | 92299 | 530089285 | No Purchases in Class Period |
| 14205 | 530087541 | No Recognized Claim | 92300 | 530089286 | No Purchases in Class Period |
| 14206 | 530087551 | No Recognized Claim | 92301 | 530089287 | No Purchases in Class Period |
| 14207 | 530087553 | No Recognized Claim | 92302 | 530089290 | No Purchases in Class Period |
| 14208 | 530087554 | No Recognized Claim | 92303 | 530089291 | No Purchases in Class Period |
| 14209 | 530087590 | No Recognized Claim | 92304 | 530089292 | No Purchases in Class Period |
| 14210 | 530087602 | No Recognized Claim | 92305 | 530089296 | No Purchases in Class Period |
| 14211 | 530087708 | No Recognized Claim | 92306 | 530089297 | No Purchases in Class Period |
| 14212 | 530087725 | No Recognized Claim | 92307 | 530089298 | No Purchases in Class Period |
| 14213 | 530087730 | No Recognized Claim | 92308 | 530089299 | No Purchases in Class Period |
| 14214 | 530087777 | No Recognized Claim | 92309 | 530089300 | No Purchases in Class Period |
| 14215 | 530087790 | No Recognized Claim | 92310 | 530089301 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 14216 | 530087848 | No Recognized Claim | 92311 | 530089303 | No Purchases in Class Period |
| 14217 | 530087871 | No Recognized Claim | 92312 | 530089304 | No Purchases in Class Period |
| 14218 | 530087889 | No Recognized Claim | 92313 | 530089305 | No Purchases in Class Period |
| 14219 | 530087896 | No Recognized Claim | 92314 | 530089306 | No Purchases in Class Period |
| 14220 | 530087897 | No Recognized Claim | 92315 | 530089307 | No Purchases in Class Period |
| 14221 | 530087901 | No Recognized Claim | 92316 | 530089309 | No Purchases in Class Period |
| 14222 | 530087942 | No Recognized Claim | 92317 | 530089310 | No Purchases in Class Period |
| 14223 | 530087963 | No Recognized Claim | 92318 | 530089311 | No Purchases in Class Period |
| 14224 | 530087984 | No Recognized Claim | 92319 | 530089313 | No Purchases in Class Period |
| 14225 | 530088000 | No Recognized Claim | 92320 | 530089314 | No Purchases in Class Period |
| 14226 | 530088076 | No Recognized Claim | 92321 | 530089315 | No Purchases in Class Period |
| 14227 | 530088084 | No Recognized Claim | 92322 | 530089317 | No Purchases in Class Period |
| 14228 | 530088153 | No Recognized Claim | 92323 | 530089318 | No Purchases in Class Period |
| 14229 | 530088154 | No Recognized Claim | 92324 | 530089319 | No Purchases in Class Period |
| 14230 | 530088195 | No Recognized Claim | 92325 | 530089320 | No Purchases in Class Period |
| 14231 | 530088254 | No Recognized Claim | 92326 | 530089322 | No Purchases in Class Period |
| 14232 | 530088263 | No Recognized Claim | 92327 | 530089323 | No Purchases in Class Period |
| 14233 | 530088286 | No Recognized Claim | 92328 | 530089324 | No Purchases in Class Period |
| 14234 | 530088302 | No Recognized Claim | 92329 | 530089326 | No Purchases in Class Period |
| 14235 | 530088313 | No Recognized Claim | 92330 | 530089327 | No Purchases in Class Period |
| 14236 | 530088331 | No Recognized Claim | 92331 | 530089328 | No Purchases in Class Period |
| 14237 | 530088340 | No Recognized Claim | 92332 | 530089329 | No Purchases in Class Period |
| 14238 | 530088355 | No Recognized Claim | 92333 | 530089330 | No Purchases in Class Period |
| 14239 | 530088368 | No Recognized Claim | 92334 | 530089331 | No Purchases in Class Period |
| 14240 | 530088370 | No Recognized Claim | 92335 | 530089332 | No Purchases in Class Period |
| 14241 | 530088390 | No Recognized Claim | 92336 | 530089333 | No Purchases in Class Period |
| 14242 | 530088392 | No Recognized Claim | 92337 | 530089334 | No Purchases in Class Period |
| 14243 | 530088399 | No Recognized Claim | 92338 | 530089335 | No Purchases in Class Period |
| 14244 | 530088424 | No Recognized Claim | 92339 | 530089336 | No Purchases in Class Period |
| 14245 | 530088449 | No Recognized Claim | 92340 | 530089337 | No Purchases in Class Period |
| 14246 | 530088495 | No Recognized Claim | 92341 | 530089338 | No Purchases in Class Period |
| 14247 | 530088546 | No Recognized Claim | 92342 | 530089339 | No Purchases in Class Period |
| 14248 | 530088592 | No Recognized Claim | 92343 | 530089340 | No Purchases in Class Period |
| 14249 | 530088607 | No Recognized Claim | 92344 | 530089341 | No Purchases in Class Period |
| 14250 | 530088613 | No Recognized Claim | 92345 | 530089342 | No Purchases in Class Period |
| 14251 | 530088659 | No Recognized Claim | 92346 | 530089343 | No Purchases in Class Period |
| 14252 | 530088693 | No Recognized Claim | 92347 | 530089345 | No Purchases in Class Period |
| 14253 | 530088697 | No Recognized Claim | 92348 | 530089346 | No Purchases in Class Period |
| 14254 | 530088706 | No Recognized Claim | 92349 | 530089347 | No Purchases in Class Period |
| 14255 | 530088743 | No Recognized Claim | 92350 | 530089348 | No Purchases in Class Period |
| 14256 | 530088761 | No Recognized Claim | 92351 | 530089350 | No Purchases in Class Period |
| 14257 | 530088768 | No Recognized Claim | 92352 | 530089351 | No Purchases in Class Period |
| 14258 | 530088800 | No Recognized Claim | 92353 | 530089352 | No Purchases in Class Period |
| 14259 | 530088837 | No Recognized Claim | 92354 | 530089353 | No Purchases in Class Period |
| 14260 | 530088862 | No Recognized Claim | 92355 | 530089354 | No Purchases in Class Period |
| 14261 | 530088867 | No Recognized Claim | 92356 | 530089355 | No Purchases in Class Period |
| 14262 | 530088868 | No Recognized Claim | 92357 | 530089356 | No Purchases in Class Period |
| 14263 | 530088928 | No Recognized Claim | 92358 | 530089357 | No Purchases in Class Period |
| 14264 | 530088970 | No Recognized Claim | 92359 | 530089358 | No Purchases in Class Period |
| 14265 | 530088971 | No Recognized Claim | 92360 | 530089360 | No Purchases in Class Period |
| 14266 | 530088997 | No Recognized Claim | 92361 | 530089361 | No Purchases in Class Period |
| 14267 | 530089014 | No Recognized Claim | 92362 | 530089362 | No Purchases in Class Period |
| 14268 | 530089017 | No Recognized Claim | 92363 | 530089363 | No Purchases in Class Period |
| 14269 | 530089027 | No Recognized Claim | 92364 | 530089364 | No Purchases in Class Period |
| 14270 | 530089037 | No Recognized Claim | 92365 | 530089366 | No Purchases in Class Period |
| 14271 | 530089044 | No Recognized Claim | 92366 | 530089367 | No Purchases in Class Period |
| 14272 | 530089059 | No Recognized Claim | 92367 | 530089368 | No Purchases in Class Period |
| 14273 | 530089126 | No Recognized Claim | 92368 | 530089369 | No Purchases in Class Period |
| 14274 | 530089195 | No Recognized Claim | 92369 | 530089370 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 14275 | 530089206 | No Recognized Claim | 92370 | 530089371 | No Purchases in Class Period |
| 14276 | 530089221 | No Recognized Claim | 92371 | 530089373 | No Purchases in Class Period |
| 14277 | 530089224 | No Recognized Claim | 92372 | 530089374 | No Purchases in Class Period |
| 14278 | 530089228 | No Recognized Claim | 92373 | 530089375 | No Purchases in Class Period |
| 14279 | 530089234 | No Recognized Claim | 92374 | 530089376 | No Purchases in Class Period |
| 14280 | 530089283 | No Recognized Claim | 92375 | 530089377 | No Purchases in Class Period |
| 14281 | 530089295 | No Recognized Claim | 92376 | 530089378 | No Purchases in Class Period |
| 14282 | 530089316 | No Recognized Claim | 92377 | 530089379 | No Purchases in Class Period |
| 14283 | 530089349 | No Recognized Claim | 92378 | 530089381 | No Purchases in Class Period |
| 14284 | 530089359 | No Recognized Claim | 92379 | 530089382 | No Purchases in Class Period |
| 14285 | 530089412 | No Recognized Claim | 92380 | 530089384 | No Purchases in Class Period |
| 14286 | 530089414 | No Recognized Claim | 92381 | 530089385 | No Purchases in Class Period |
| 14287 | 530089415 | No Recognized Claim | 92382 | 530089389 | No Purchases in Class Period |
| 14288 | 530089417 | No Recognized Claim | 92383 | 530089390 | No Purchases in Class Period |
| 14289 | 530089466 | No Recognized Claim | 92384 | 530089391 | No Purchases in Class Period |
| 14290 | 530089467 | No Recognized Claim | 92385 | 530089392 | No Purchases in Class Period |
| 14291 | 530089474 | No Recognized Claim | 92386 | 530089393 | No Purchases in Class Period |
| 14292 | 530089488 | No Recognized Claim | 92387 | 530089394 | No Purchases in Class Period |
| 14293 | 530089489 | No Recognized Claim | 92388 | 530089396 | No Purchases in Class Period |
| 14294 | 530089492 | No Recognized Claim | 92389 | 530089397 | No Purchases in Class Period |
| 14295 | 530089579 | No Recognized Claim | 92390 | 530089398 | No Purchases in Class Period |
| 14296 | 530089618 | No Recognized Claim | 92391 | 530089399 | No Purchases in Class Period |
| 14297 | 530089633 | No Recognized Claim | 92392 | 530089400 | No Purchases in Class Period |
| 14298 | 530089715 | No Recognized Claim | 92393 | 530089401 | No Purchases in Class Period |
| 14299 | 530089734 | No Recognized Claim | 92394 | 530089402 | No Purchases in Class Period |
| 14300 | 530089756 | No Recognized Claim | 92395 | 530089403 | No Purchases in Class Period |
| 14301 | 530089771 | No Recognized Claim | 92396 | 530089404 | No Purchases in Class Period |
| 14302 | 530089784 | No Recognized Claim | 92397 | 530089405 | No Purchases in Class Period |
| 14303 | 530089789 | No Recognized Claim | 92398 | 530089406 | No Purchases in Class Period |
| 14304 | 530089791 | No Recognized Claim | 92399 | 530089407 | No Purchases in Class Period |
| 14305 | 530089796 | No Recognized Claim | 92400 | 530089408 | No Purchases in Class Period |
| 14306 | 530089831 | No Recognized Claim | 92401 | 530089409 | No Purchases in Class Period |
| 14307 | 530089908 | No Recognized Claim | 92402 | 530089410 | No Purchases in Class Period |
| 14308 | 530089935 | No Recognized Claim | 92403 | 530089413 | No Purchases in Class Period |
| 14309 | 530090002 | No Recognized Claim | 92404 | 530089418 | No Purchases in Class Period |
| 14310 | 530090028 | No Recognized Claim | 92405 | 530089419 | No Purchases in Class Period |
| 14311 | 530090034 | No Recognized Claim | 92406 | 530089420 | No Purchases in Class Period |
| 14312 | 530090167 | No Recognized Claim | 92407 | 530089421 | No Purchases in Class Period |
| 14313 | 530090172 | No Recognized Claim | 92408 | 530089422 | No Purchases in Class Period |
| 14314 | 530090180 | No Recognized Claim | 92409 | 530089423 | No Purchases in Class Period |
| 14315 | 530090209 | No Recognized Claim | 92410 | 530089424 | No Purchases in Class Period |
| 14316 | 530090216 | No Recognized Claim | 92411 | 530089426 | No Purchases in Class Period |
| 14317 | 530090236 | No Recognized Claim | 92412 | 530089427 | No Purchases in Class Period |
| 14318 | 530090285 | No Recognized Claim | 92413 | 530089430 | No Purchases in Class Period |
| 14319 | 530090298 | No Recognized Claim | 92414 | 530089431 | No Purchases in Class Period |
| 14320 | 530090318 | No Recognized Claim | 92415 | 530089432 | No Purchases in Class Period |
| 14321 | 530090351 | No Recognized Claim | 92416 | 530089433 | No Purchases in Class Period |
| 14322 | 530090398 | No Recognized Claim | 92417 | 530089435 | No Purchases in Class Period |
| 14323 | 530090426 | No Recognized Claim | 92418 | 530089436 | No Purchases in Class Period |
| 14324 | 530090464 | No Recognized Claim | 92419 | 530089438 | No Purchases in Class Period |
| 14325 | 530090473 | No Recognized Claim | 92420 | 530089439 | No Purchases in Class Period |
| 14326 | 530090481 | No Recognized Claim | 92421 | 530089440 | No Purchases in Class Period |
| 14327 | 530090493 | No Recognized Claim | 92422 | 530089441 | No Purchases in Class Period |
| 14328 | 530090507 | No Recognized Claim | 92423 | 530089442 | No Purchases in Class Period |
| 14329 | 530090510 | No Recognized Claim | 92424 | 530089443 | No Purchases in Class Period |
| 14330 | 530090553 | No Recognized Claim | 92425 | 530089444 | No Purchases in Class Period |
| 14331 | 530090571 | No Recognized Claim | 92426 | 530089445 | No Purchases in Class Period |
| 14332 | 530090572 | No Recognized Claim | 92427 | 530089446 | No Purchases in Class Period |
| 14333 | 530090576 | No Recognized Claim | 92428 | 530089447 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 14334 | 530090672 | No Recognized Claim | 92429 | 530089448 | No Purchases in Class Period |
| 14335 | 530090724 | No Recognized Claim | 92430 | 530089449 | No Purchases in Class Period |
| 14336 | 530090729 | No Recognized Claim | 92431 | 530089450 | No Purchases in Class Period |
| 14337 | 530090756 | No Recognized Claim | 92432 | 530089451 | No Purchases in Class Period |
| 14338 | 530090760 | No Recognized Claim | 92433 | 530089455 | No Purchases in Class Period |
| 14339 | 530090771 | No Recognized Claim | 92434 | 530089456 | No Purchases in Class Period |
| 14340 | 530090831 | No Recognized Claim | 92435 | 530089457 | No Purchases in Class Period |
| 14341 | 530090871 | No Recognized Claim | 92436 | 530089458 | No Purchases in Class Period |
| 14342 | 530090906 | No Recognized Claim | 92437 | 530089462 | No Purchases in Class Period |
| 14343 | 530090911 | No Recognized Claim | 92438 | 530089463 | No Purchases in Class Period |
| 14344 | 530090975 | No Recognized Claim | 92439 | 530089464 | No Purchases in Class Period |
| 14345 | 530091017 | No Recognized Claim | 92440 | 530089465 | No Purchases in Class Period |
| 14346 | 530091076 | No Recognized Claim | 92441 | 530089468 | No Purchases in Class Period |
| 14347 | 530091098 | No Recognized Claim | 92442 | 530089470 | No Purchases in Class Period |
| 14348 | 530091131 | No Recognized Claim | 92443 | 530089472 | No Purchases in Class Period |
| 14349 | 530091132 | No Recognized Claim | 92444 | 530089473 | No Purchases in Class Period |
| 14350 | 530091134 | No Recognized Claim | 92445 | 530089476 | No Purchases in Class Period |
| 14351 | 530091135 | No Recognized Claim | 92446 | 530089477 | No Purchases in Class Period |
| 14352 | 530091188 | No Recognized Claim | 92447 | 530089478 | No Purchases in Class Period |
| 14353 | 530091213 | No Recognized Claim | 92448 | 530089479 | No Purchases in Class Period |
| 14354 | 530091264 | No Recognized Claim | 92449 | 530089481 | No Purchases in Class Period |
| 14355 | 530091281 | No Recognized Claim | 92450 | 530089482 | No Purchases in Class Period |
| 14356 | 530091360 | No Recognized Claim | 92451 | 530089483 | No Purchases in Class Period |
| 14357 | 530091396 | No Recognized Claim | 92452 | 530089486 | No Purchases in Class Period |
| 14358 | 530091441 | No Recognized Claim | 92453 | 530089487 | No Purchases in Class Period |
| 14359 | 530091443 | No Recognized Claim | 92454 | 530089490 | No Purchases in Class Period |
| 14360 | 530091545 | No Recognized Claim | 92455 | 530089491 | No Purchases in Class Period |
| 14361 | 530091598 | No Recognized Claim | 92456 | 530089494 | No Purchases in Class Period |
| 14362 | 530091677 | No Recognized Claim | 92457 | 530089495 | No Purchases in Class Period |
| 14363 | 530091717 | No Recognized Claim | 92458 | 530089497 | No Purchases in Class Period |
| 14364 | 530091846 | No Recognized Claim | 92459 | 530089498 | No Purchases in Class Period |
| 14365 | 530091941 | No Recognized Claim | 92460 | 530089499 | No Purchases in Class Period |
| 14366 | 530091996 | No Recognized Claim | 92461 | 530089500 | No Purchases in Class Period |
| 14367 | 530092045 | No Recognized Claim | 92462 | 530089501 | No Purchases in Class Period |
| 14368 | 530092069 | No Recognized Claim | 92463 | 530089502 | No Purchases in Class Period |
| 14369 | 530092105 | No Recognized Claim | 92464 | 530089503 | No Purchases in Class Period |
| 14370 | 530092106 | No Recognized Claim | 92465 | 530089506 | No Purchases in Class Period |
| 14371 | 530092133 | No Recognized Claim | 92466 | 530089508 | No Purchases in Class Period |
| 14372 | 530092143 | No Recognized Claim | 92467 | 530089509 | No Purchases in Class Period |
| 14373 | 530092152 | No Recognized Claim | 92468 | 530089511 | No Purchases in Class Period |
| 14374 | 530092155 | No Recognized Claim | 92469 | 530089512 | No Purchases in Class Period |
| 14375 | 530092223 | No Recognized Claim | 92470 | 530089513 | No Purchases in Class Period |
| 14376 | 530092229 | No Recognized Claim | 92471 | 530089514 | No Purchases in Class Period |
| 14377 | 530092311 | No Recognized Claim | 92472 | 530089515 | No Purchases in Class Period |
| 14378 | 530092331 | No Recognized Claim | 92473 | 530089516 | No Purchases in Class Period |
| 14379 | 530092354 | No Recognized Claim | 92474 | 530089517 | No Purchases in Class Period |
| 14380 | 530092355 | No Recognized Claim | 92475 | 530089518 | No Purchases in Class Period |
| 14381 | 530092356 | No Recognized Claim | 92476 | 530089519 | No Purchases in Class Period |
| 14382 | 530092359 | No Recognized Claim | 92477 | 530089520 | No Purchases in Class Period |
| 14383 | 530092360 | No Recognized Claim | 92478 | 530089521 | No Purchases in Class Period |
| 14384 | 530092361 | No Recognized Claim | 92479 | 530089522 | No Purchases in Class Period |
| 14385 | 530092362 | No Recognized Claim | 92480 | 530089524 | No Purchases in Class Period |
| 14386 | 530092364 | No Recognized Claim | 92481 | 530089525 | No Purchases in Class Period |
| 14387 | 530092366 | No Recognized Claim | 92482 | 530089526 | No Purchases in Class Period |
| 14388 | 530092367 | No Recognized Claim | 92483 | 530089530 | No Purchases in Class Period |
| 14389 | 530092369 | No Recognized Claim | 92484 | 530089531 | No Purchases in Class Period |
| 14390 | 530092370 | No Recognized Claim | 92485 | 530089532 | No Purchases in Class Period |
| 14391 | 530092371 | No Recognized Claim | 92486 | 530089533 | No Purchases in Class Period |
| 14392 | 530092372 | No Recognized Claim | 92487 | 530089534 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 14393 | 530092374 | No Recognized Claim | 92488 | 530089535 | No Purchases in Class Period |
| 14394 | 530092375 | No Recognized Claim | 92489 | 530089536 | No Purchases in Class Period |
| 14395 | 530092376 | No Recognized Claim | 92490 | 530089537 | No Purchases in Class Period |
| 14396 | 530092382 | No Recognized Claim | 92491 | 530089538 | No Purchases in Class Period |
| 14397 | 530092383 | No Recognized Claim | 92492 | 530089539 | No Purchases in Class Period |
| 14398 | 530092385 | No Recognized Claim | 92493 | 530089540 | No Purchases in Class Period |
| 14399 | 530092386 | No Recognized Claim | 92494 | 530089541 | No Purchases in Class Period |
| 14400 | 530092389 | No Recognized Claim | 92495 | 530089542 | No Purchases in Class Period |
| 14401 | 530092390 | No Recognized Claim | 92496 | 530089543 | No Purchases in Class Period |
| 14402 | 530092391 | No Recognized Claim | 92497 | 530089544 | No Purchases in Class Period |
| 14403 | 530092393 | No Recognized Claim | 92498 | 530089547 | No Purchases in Class Period |
| 14404 | 530092395 | No Recognized Claim | 92499 | 530089549 | No Purchases in Class Period |
| 14405 | 530092396 | No Recognized Claim | 92500 | 530089550 | No Purchases in Class Period |
| 14406 | 530092399 | No Recognized Claim | 92501 | 530089551 | No Purchases in Class Period |
| 14407 | 530092400 | No Recognized Claim | 92502 | 530089552 | No Purchases in Class Period |
| 14408 | 530092405 | No Recognized Claim | 92503 | 530089553 | No Purchases in Class Period |
| 14409 | 530092414 | No Recognized Claim | 92504 | 530089554 | No Purchases in Class Period |
| 14410 | 530092416 | No Recognized Claim | 92505 | 530089555 | No Purchases in Class Period |
| 14411 | 530092419 | No Recognized Claim | 92506 | 530089557 | No Purchases in Class Period |
| 14412 | 530092420 | No Recognized Claim | 92507 | 530089558 | No Purchases in Class Period |
| 14413 | 530092422 | No Recognized Claim | 92508 | 530089559 | No Purchases in Class Period |
| 14414 | 530092423 | No Recognized Claim | 92509 | 530089560 | No Purchases in Class Period |
| 14415 | 530092425 | No Recognized Claim | 92510 | 530089561 | No Purchases in Class Period |
| 14416 | 530092427 | No Recognized Claim | 92511 | 530089562 | No Purchases in Class Period |
| 14417 | 530092431 | No Recognized Claim | 92512 | 530089563 | No Purchases in Class Period |
| 14418 | 530092432 | No Recognized Claim | 92513 | 530089564 | No Purchases in Class Period |
| 14419 | 530092433 | No Recognized Claim | 92514 | 530089566 | No Purchases in Class Period |
| 14420 | 530092437 | No Recognized Claim | 92515 | 530089567 | No Purchases in Class Period |
| 14421 | 530092440 | No Recognized Claim | 92516 | 530089568 | No Purchases in Class Period |
| 14422 | 530092441 | No Recognized Claim | 92517 | 530089571 | No Purchases in Class Period |
| 14423 | 530092447 | No Recognized Claim | 92518 | 530089572 | No Purchases in Class Period |
| 14424 | 530092448 | No Recognized Claim | 92519 | 530089573 | No Purchases in Class Period |
| 14425 | 530092449 | No Recognized Claim | 92520 | 530089574 | No Purchases in Class Period |
| 14426 | 530092450 | No Recognized Claim | 92521 | 530089575 | No Purchases in Class Period |
| 14427 | 530092457 | No Recognized Claim | 92522 | 530089576 | No Purchases in Class Period |
| 14428 | 530092459 | No Recognized Claim | 92523 | 530089577 | No Purchases in Class Period |
| 14429 | 530092462 | No Recognized Claim | 92524 | 530089578 | No Purchases in Class Period |
| 14430 | 530092464 | No Recognized Claim | 92525 | 530089581 | No Purchases in Class Period |
| 14431 | 530092465 | No Recognized Claim | 92526 | 530089583 | No Purchases in Class Period |
| 14432 | 530092470 | No Recognized Claim | 92527 | 530089584 | No Purchases in Class Period |
| 14433 | 530092479 | No Recognized Claim | 92528 | 530089585 | No Purchases in Class Period |
| 14434 | 530092482 | No Recognized Claim | 92529 | 530089586 | No Purchases in Class Period |
| 14435 | 530092484 | No Recognized Claim | 92530 | 530089587 | No Purchases in Class Period |
| 14436 | 530092489 | No Recognized Claim | 92531 | 530089588 | No Purchases in Class Period |
| 14437 | 530092491 | No Recognized Claim | 92532 | 530089590 | No Purchases in Class Period |
| 14438 | 530092499 | No Recognized Claim | 92533 | 530089592 | No Purchases in Class Period |
| 14439 | 530092500 | No Recognized Claim | 92534 | 530089593 | No Purchases in Class Period |
| 14440 | 530092503 | No Recognized Claim | 92535 | 530089595 | No Purchases in Class Period |
| 14441 | 530092507 | No Recognized Claim | 92536 | 530089596 | No Purchases in Class Period |
| 14442 | 530092509 | No Recognized Claim | 92537 | 530089597 | No Purchases in Class Period |
| 14443 | 530092511 | No Recognized Claim | 92538 | 530089598 | No Purchases in Class Period |
| 14444 | 530092512 | No Recognized Claim | 92539 | 530089600 | No Purchases in Class Period |
| 14445 | 530092513 | No Recognized Claim | 92540 | 530089601 | No Purchases in Class Period |
| 14446 | 530092516 | No Recognized Claim | 92541 | 530089602 | No Purchases in Class Period |
| 14447 | 530092517 | No Recognized Claim | 92542 | 530089603 | No Purchases in Class Period |
| 14448 | 530092518 | No Recognized Claim | 92543 | 530089604 | No Purchases in Class Period |
| 14449 | 530092522 | No Recognized Claim | 92544 | 530089607 | No Purchases in Class Period |
| 14450 | 530092531 | No Recognized Claim | 92545 | 530089608 | No Purchases in Class Period |
| 14451 | 530092534 | No Recognized Claim | 92546 | 530089609 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 14452 | 530092535 | No Recognized Claim | 92547 | 530089610 | No Purchases in Class Period |
| 14453 | 530092537 | No Recognized Claim | 92548 | 530089611 | No Purchases in Class Period |
| 14454 | 530092545 | No Recognized Claim | 92549 | 530089613 | No Purchases in Class Period |
| 14455 | 530092552 | No Recognized Claim | 92550 | 530089614 | No Purchases in Class Period |
| 14456 | 530092557 | No Recognized Claim | 92551 | 530089615 | No Purchases in Class Period |
| 14457 | 530092559 | No Recognized Claim | 92552 | 530089617 | No Purchases in Class Period |
| 14458 | 530092563 | No Recognized Claim | 92553 | 530089619 | No Purchases in Class Period |
| 14459 | 530092566 | No Recognized Claim | 92554 | 530089620 | No Purchases in Class Period |
| 14460 | 530092567 | No Recognized Claim | 92555 | 530089623 | No Purchases in Class Period |
| 14461 | 530092572 | No Recognized Claim | 92556 | 530089625 | No Purchases in Class Period |
| 14462 | 530092573 | No Recognized Claim | 92557 | 530089626 | No Purchases in Class Period |
| 14463 | 530092574 | No Recognized Claim | 92558 | 530089627 | No Purchases in Class Period |
| 14464 | 530092577 | No Recognized Claim | 92559 | 530089628 | No Purchases in Class Period |
| 14465 | 530092590 | No Recognized Claim | 92560 | 530089629 | No Purchases in Class Period |
| 14466 | 530092591 | No Recognized Claim | 92561 | 530089630 | No Purchases in Class Period |
| 14467 | 530092596 | No Recognized Claim | 92562 | 530089632 | No Purchases in Class Period |
| 14468 | 530092603 | No Recognized Claim | 92563 | 530089636 | No Purchases in Class Period |
| 14469 | 530092605 | No Recognized Claim | 92564 | 530089638 | No Purchases in Class Period |
| 14470 | 530092609 | No Recognized Claim | 92565 | 530089641 | No Purchases in Class Period |
| 14471 | 530092620 | No Recognized Claim | 92566 | 530089642 | No Purchases in Class Period |
| 14472 | 530092621 | No Recognized Claim | 92567 | 530089644 | No Purchases in Class Period |
| 14473 | 530092629 | No Recognized Claim | 92568 | 530089645 | No Purchases in Class Period |
| 14474 | 530092634 | No Recognized Claim | 92569 | 530089646 | No Purchases in Class Period |
| 14475 | 530092637 | No Recognized Claim | 92570 | 530089647 | No Purchases in Class Period |
| 14476 | 530092639 | No Recognized Claim | 92571 | 530089648 | No Purchases in Class Period |
| 14477 | 530092641 | No Recognized Claim | 92572 | 530089649 | No Purchases in Class Period |
| 14478 | 530092643 | No Recognized Claim | 92573 | 530089651 | No Purchases in Class Period |
| 14479 | 530092646 | No Recognized Claim | 92574 | 530089652 | No Purchases in Class Period |
| 14480 | 530092651 | No Recognized Claim | 92575 | 530089654 | No Purchases in Class Period |
| 14481 | 530092652 | No Recognized Claim | 92576 | 530089655 | No Purchases in Class Period |
| 14482 | 530092661 | No Recognized Claim | 92577 | 530089656 | No Purchases in Class Period |
| 14483 | 530092663 | No Recognized Claim | 92578 | 530089658 | No Purchases in Class Period |
| 14484 | 530092666 | No Recognized Claim | 92579 | 530089659 | No Purchases in Class Period |
| 14485 | 530092669 | No Recognized Claim | 92580 | 530089660 | No Purchases in Class Period |
| 14486 | 530092673 | No Recognized Claim | 92581 | 530089661 | No Purchases in Class Period |
| 14487 | 530092679 | No Recognized Claim | 92582 | 530089662 | No Purchases in Class Period |
| 14488 | 530092687 | No Recognized Claim | 92583 | 530089663 | No Purchases in Class Period |
| 14489 | 530092690 | No Recognized Claim | 92584 | 530089664 | No Purchases in Class Period |
| 14490 | 530092691 | No Recognized Claim | 92585 | 530089665 | No Purchases in Class Period |
| 14491 | 530092693 | No Recognized Claim | 92586 | 530089666 | No Purchases in Class Period |
| 14492 | 530092718 | No Recognized Claim | 92587 | 530089667 | No Purchases in Class Period |
| 14493 | 530092738 | No Recognized Claim | 92588 | 530089669 | No Purchases in Class Period |
| 14494 | 530092745 | No Recognized Claim | 92589 | 530089670 | No Purchases in Class Period |
| 14495 | 530092750 | No Recognized Claim | 92590 | 530089671 | No Purchases in Class Period |
| 14496 | 530092813 | No Recognized Claim | 92591 | 530089672 | No Purchases in Class Period |
| 14497 | 530092817 | No Recognized Claim | 92592 | 530089673 | No Purchases in Class Period |
| 14498 | 530092828 | No Recognized Claim | 92593 | 530089674 | No Purchases in Class Period |
| 14499 | 530092833 | No Recognized Claim | 92594 | 530089675 | No Purchases in Class Period |
| 14500 | 530092841 | No Recognized Claim | 92595 | 530089676 | No Purchases in Class Period |
| 14501 | 530092863 | No Recognized Claim | 92596 | 530089677 | No Purchases in Class Period |
| 14502 | 530092873 | No Recognized Claim | 92597 | 530089678 | No Purchases in Class Period |
| 14503 | 530092914 | No Recognized Claim | 92598 | 530089680 | No Purchases in Class Period |
| 14504 | 530092999 | No Recognized Claim | 92599 | 530089682 | No Purchases in Class Period |
| 14505 | 530093006 | No Recognized Claim | 92600 | 530089683 | No Purchases in Class Period |
| 14506 | 530093008 | No Recognized Claim | 92601 | 530089684 | No Purchases in Class Period |
| 14507 | 530093060 | No Recognized Claim | 92602 | 530089685 | No Purchases in Class Period |
| 14508 | 530093114 | No Recognized Claim | 92603 | 530089686 | No Purchases in Class Period |
| 14509 | 530093115 | No Recognized Claim | 92604 | 530089687 | No Purchases in Class Period |
| 14510 | 530093259 | No Recognized Claim | 92605 | 530089688 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 14511 | 530093261 | No Recognized Claim | 92606 | 530089689 | No Purchases in Class Period |
| 14512 | 530093346 | No Recognized Claim | 92607 | 530089690 | No Purchases in Class Period |
| 14513 | 530093363 | No Recognized Claim | 92608 | 530089694 | No Purchases in Class Period |
| 14514 | 530093448 | No Recognized Claim | 92609 | 530089695 | No Purchases in Class Period |
| 14515 | 530093461 | No Recognized Claim | 92610 | 530089696 | No Purchases in Class Period |
| 14516 | 530093513 | No Recognized Claim | 92611 | 530089697 | No Purchases in Class Period |
| 14517 | 530093566 | No Recognized Claim | 92612 | 530089699 | No Purchases in Class Period |
| 14518 | 530093581 | No Recognized Claim | 92613 | 530089700 | No Purchases in Class Period |
| 14519 | 530093629 | No Recognized Claim | 92614 | 530089701 | No Purchases in Class Period |
| 14520 | 530093630 | No Recognized Claim | 92615 | 530089702 | No Purchases in Class Period |
| 14521 | 530093658 | No Recognized Claim | 92616 | 530089703 | No Purchases in Class Period |
| 14522 | 530093659 | No Recognized Claim | 92617 | 530089704 | No Purchases in Class Period |
| 14523 | 530093741 | No Recognized Claim | 92618 | 530089705 | No Purchases in Class Period |
| 14524 | 530093748 | No Recognized Claim | 92619 | 530089706 | No Purchases in Class Period |
| 14525 | 530093752 | No Recognized Claim | 92620 | 530089707 | No Purchases in Class Period |
| 14526 | 530093764 | No Recognized Claim | 92621 | 530089708 | No Purchases in Class Period |
| 14527 | 530093766 | No Recognized Claim | 92622 | 530089710 | No Purchases in Class Period |
| 14528 | 530093784 | No Recognized Claim | 92623 | 530089711 | No Purchases in Class Period |
| 14529 | 530093785 | No Recognized Claim | 92624 | 530089713 | No Purchases in Class Period |
| 14530 | 530093789 | No Recognized Claim | 92625 | 530089714 | No Purchases in Class Period |
| 14531 | 530093831 | No Recognized Claim | 92626 | 530089716 | No Purchases in Class Period |
| 14532 | 530093846 | No Recognized Claim | 92627 | 530089718 | No Purchases in Class Period |
| 14533 | 530093873 | No Recognized Claim | 92628 | 530089720 | No Purchases in Class Period |
| 14534 | 530093879 | No Recognized Claim | 92629 | 530089722 | No Purchases in Class Period |
| 14535 | 530093936 | No Recognized Claim | 92630 | 530089723 | No Purchases in Class Period |
| 14536 | 530093940 | No Recognized Claim | 92631 | 530089724 | No Purchases in Class Period |
| 14537 | 530093978 | No Recognized Claim | 92632 | 530089725 | No Purchases in Class Period |
| 14538 | 530094029 | No Recognized Claim | 92633 | 530089727 | No Purchases in Class Period |
| 14539 | 530094048 | No Recognized Claim | 92634 | 530089728 | No Purchases in Class Period |
| 14540 | 530094049 | No Recognized Claim | 92635 | 530089729 | No Purchases in Class Period |
| 14541 | 530094099 | No Recognized Claim | 92636 | 530089730 | No Purchases in Class Period |
| 14542 | 530094115 | No Recognized Claim | 92637 | 530089731 | No Purchases in Class Period |
| 14543 | 530094116 | No Recognized Claim | 92638 | 530089733 | No Purchases in Class Period |
| 14544 | 530094136 | No Recognized Claim | 92639 | 530089735 | No Purchases in Class Period |
| 14545 | 530094153 | No Recognized Claim | 92640 | 530089738 | No Purchases in Class Period |
| 14546 | 530094159 | No Recognized Claim | 92641 | 530089739 | No Purchases in Class Period |
| 14547 | 530094177 | No Recognized Claim | 92642 | 530089740 | No Purchases in Class Period |
| 14548 | 530094219 | No Recognized Claim | 92643 | 530089742 | No Purchases in Class Period |
| 14549 | 530094230 | No Recognized Claim | 92644 | 530089743 | No Purchases in Class Period |
| 14550 | 530094239 | No Recognized Claim | 92645 | 530089746 | No Purchases in Class Period |
| 14551 | 530094289 | No Recognized Claim | 92646 | 530089747 | No Purchases in Class Period |
| 14552 | 530094324 | No Recognized Claim | 92647 | 530089749 | No Purchases in Class Period |
| 14553 | 530094329 | No Recognized Claim | 92648 | 530089750 | No Purchases in Class Period |
| 14554 | 530094360 | No Recognized Claim | 92649 | 530089751 | No Purchases in Class Period |
| 14555 | 530094402 | No Recognized Claim | 92650 | 530089752 | No Purchases in Class Period |
| 14556 | 530094418 | No Recognized Claim | 92651 | 530089753 | No Purchases in Class Period |
| 14557 | 530094500 | No Recognized Claim | 92652 | 530089754 | No Purchases in Class Period |
| 14558 | 530094520 | No Recognized Claim | 92653 | 530089757 | No Purchases in Class Period |
| 14559 | 530094531 | No Recognized Claim | 92654 | 530089761 | No Purchases in Class Period |
| 14560 | 530094544 | No Recognized Claim | 92655 | 530089762 | No Purchases in Class Period |
| 14561 | 530094549 | No Recognized Claim | 92656 | 530089763 | No Purchases in Class Period |
| 14562 | 530094552 | No Recognized Claim | 92657 | 530089764 | No Purchases in Class Period |
| 14563 | 530094606 | No Recognized Claim | 92658 | 530089765 | No Purchases in Class Period |
| 14564 | 530094653 | No Recognized Claim | 92659 | 530089766 | No Purchases in Class Period |
| 14565 | 530094684 | No Recognized Claim | 92660 | 530089768 | No Purchases in Class Period |
| 14566 | 530094685 | No Recognized Claim | 92661 | 530089769 | No Purchases in Class Period |
| 14567 | 530094700 | No Recognized Claim | 92662 | 530089772 | No Purchases in Class Period |
| 14568 | 530094738 | No Recognized Claim | 92663 | 530089773 | No Purchases in Class Period |
| 14569 | 530094755 | No Recognized Claim | 92664 | 530089774 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 14570 | 530094762 | No Recognized Claim | 92665 | 530089775 | No Purchases in Class Period |
| 14571 | 530094766 | No Recognized Claim | 92666 | 530089776 | No Purchases in Class Period |
| 14572 | 530094816 | No Recognized Claim | 92667 | 530089777 | No Purchases in Class Period |
| 14573 | 530094817 | No Recognized Claim | 92668 | 530089780 | No Purchases in Class Period |
| 14574 | 530094839 | No Recognized Claim | 92669 | 530089781 | No Purchases in Class Period |
| 14575 | 530094851 | No Recognized Claim | 92670 | 530089783 | No Purchases in Class Period |
| 14576 | 530094868 | No Recognized Claim | 92671 | 530089785 | No Purchases in Class Period |
| 14577 | 530094877 | No Recognized Claim | 92672 | 530089786 | No Purchases in Class Period |
| 14578 | 530094882 | No Recognized Claim | 92673 | 530089787 | No Purchases in Class Period |
| 14579 | 530094907 | No Recognized Claim | 92674 | 530089788 | No Purchases in Class Period |
| 14580 | 530094911 | No Recognized Claim | 92675 | 530089792 | No Purchases in Class Period |
| 14581 | 530094914 | No Recognized Claim | 92676 | 530089793 | No Purchases in Class Period |
| 14582 | 530094928 | No Recognized Claim | 92677 | 530089794 | No Purchases in Class Period |
| 14583 | 530094990 | No Recognized Claim | 92678 | 530089795 | No Purchases in Class Period |
| 14584 | 530095020 | No Recognized Claim | 92679 | 530089798 | No Purchases in Class Period |
| 14585 | 530095051 | No Recognized Claim | 92680 | 530089799 | No Purchases in Class Period |
| 14586 | 530095093 | No Recognized Claim | 92681 | 530089801 | No Purchases in Class Period |
| 14587 | 530095096 | No Recognized Claim | 92682 | 530089804 | No Purchases in Class Period |
| 14588 | 530095111 | No Recognized Claim | 92683 | 530089805 | No Purchases in Class Period |
| 14589 | 530095136 | No Recognized Claim | 92684 | 530089806 | No Purchases in Class Period |
| 14590 | 530095196 | No Recognized Claim | 92685 | 530089807 | No Purchases in Class Period |
| 14591 | 530095225 | No Recognized Claim | 92686 | 530089808 | No Purchases in Class Period |
| 14592 | 530095229 | No Recognized Claim | 92687 | 530089809 | No Purchases in Class Period |
| 14593 | 530095242 | No Recognized Claim | 92688 | 530089810 | No Purchases in Class Period |
| 14594 | 530095255 | No Recognized Claim | 92689 | 530089811 | No Purchases in Class Period |
| 14595 | 530095279 | No Recognized Claim | 92690 | 530089812 | No Purchases in Class Period |
| 14596 | 530095287 | No Recognized Claim | 92691 | 530089813 | No Purchases in Class Period |
| 14597 | 530095297 | No Recognized Claim | 92692 | 530089814 | No Purchases in Class Period |
| 14598 | 530095324 | No Recognized Claim | 92693 | 530089815 | No Purchases in Class Period |
| 14599 | 530095329 | No Recognized Claim | 92694 | 530089816 | No Purchases in Class Period |
| 14600 | 530095408 | No Recognized Claim | 92695 | 530089817 | No Purchases in Class Period |
| 14601 | 530095409 | No Recognized Claim | 92696 | 530089818 | No Purchases in Class Period |
| 14602 | 530095424 | No Recognized Claim | 92697 | 530089819 | No Purchases in Class Period |
| 14603 | 530095428 | No Recognized Claim | 92698 | 530089820 | No Purchases in Class Period |
| 14604 | 530095486 | No Recognized Claim | 92699 | 530089822 | No Purchases in Class Period |
| 14605 | 530095528 | No Recognized Claim | 92700 | 530089823 | No Purchases in Class Period |
| 14606 | 530095559 | No Recognized Claim | 92701 | 530089824 | No Purchases in Class Period |
| 14607 | 530095578 | No Recognized Claim | 92702 | 530089825 | No Purchases in Class Period |
| 14608 | 530095586 | No Recognized Claim | 92703 | 530089826 | No Purchases in Class Period |
| 14609 | 530095587 | No Recognized Claim | 92704 | 530089827 | No Purchases in Class Period |
| 14610 | 530095635 | No Recognized Claim | 92705 | 530089828 | No Purchases in Class Period |
| 14611 | 530095680 | No Recognized Claim | 92706 | 530089829 | No Purchases in Class Period |
| 14612 | 530095731 | No Recognized Claim | 92707 | 530089830 | No Purchases in Class Period |
| 14613 | 530095732 | No Recognized Claim | 92708 | 530089832 | No Purchases in Class Period |
| 14614 | 530095742 | No Recognized Claim | 92709 | 530089833 | No Purchases in Class Period |
| 14615 | 530095805 | No Recognized Claim | 92710 | 530089835 | No Purchases in Class Period |
| 14616 | 530095809 | No Recognized Claim | 92711 | 530089836 | No Purchases in Class Period |
| 14617 | 530095815 | No Recognized Claim | 92712 | 530089838 | No Purchases in Class Period |
| 14618 | 530095867 | No Recognized Claim | 92713 | 530089840 | No Purchases in Class Period |
| 14619 | 530095920 | No Recognized Claim | 92714 | 530089841 | No Purchases in Class Period |
| 14620 | 530095923 | No Recognized Claim | 92715 | 530089842 | No Purchases in Class Period |
| 14621 | 530095924 | No Recognized Claim | 92716 | 530089843 | No Purchases in Class Period |
| 14622 | 530095947 | No Recognized Claim | 92717 | 530089844 | No Purchases in Class Period |
| 14623 | 530095967 | No Recognized Claim | 92718 | 530089845 | No Purchases in Class Period |
| 14624 | 530095977 | No Recognized Claim | 92719 | 530089846 | No Purchases in Class Period |
| 14625 | 530095980 | No Recognized Claim | 92720 | 530089847 | No Purchases in Class Period |
| 14626 | 530095983 | No Recognized Claim | 92721 | 530089848 | No Purchases in Class Period |
| 14627 | 530096031 | No Recognized Claim | 92722 | 530089849 | No Purchases in Class Period |
| 14628 | 530096090 | No Recognized Claim | 92723 | 530089850 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 14629 | 530096100 | No Recognized Claim | 92724 | 530089851 | No Purchases in Class Period |
| 14630 | 530096109 | No Recognized Claim | 92725 | 530089852 | No Purchases in Class Period |
| 14631 | 530096178 | No Recognized Claim | 92726 | 530089853 | No Purchases in Class Period |
| 14632 | 530096183 | No Recognized Claim | 92727 | 530089854 | No Purchases in Class Period |
| 14633 | 530096405 | No Recognized Claim | 92728 | 530089855 | No Purchases in Class Period |
| 14634 | 530096424 | No Recognized Claim | 92729 | 530089857 | No Purchases in Class Period |
| 14635 | 530096434 | No Recognized Claim | 92730 | 530089860 | No Purchases in Class Period |
| 14636 | 530096436 | No Recognized Claim | 92731 | 530089862 | No Purchases in Class Period |
| 14637 | 530096456 | No Recognized Claim | 92732 | 530089863 | No Purchases in Class Period |
| 14638 | 530096459 | No Recognized Claim | 92733 | 530089864 | No Purchases in Class Period |
| 14639 | 530096465 | No Recognized Claim | 92734 | 530089865 | No Purchases in Class Period |
| 14640 | 530096470 | No Recognized Claim | 92735 | 530089866 | No Purchases in Class Period |
| 14641 | 530096480 | No Recognized Claim | 92736 | 530089869 | No Purchases in Class Period |
| 14642 | 530096515 | No Recognized Claim | 92737 | 530089871 | No Purchases in Class Period |
| 14643 | 530096544 | No Recognized Claim | 92738 | 530089872 | No Purchases in Class Period |
| 14644 | 530096566 | No Recognized Claim | 92739 | 530089873 | No Purchases in Class Period |
| 14645 | 530096608 | No Recognized Claim | 92740 | 530089875 | No Purchases in Class Period |
| 14646 | 530029107 | No Recognized Claim | 92741 | 530089876 | No Purchases in Class Period |
| 14647 | 530029119 | No Recognized Claim | 92742 | 530089877 | No Purchases in Class Period |
| 14648 | 530029126 | No Recognized Claim | 92743 | 530089878 | No Purchases in Class Period |
| 14649 | 530029134 | No Recognized Claim | 92744 | 530089879 | No Purchases in Class Period |
| 14650 | 530029135 | No Recognized Claim | 92745 | 530089881 | No Purchases in Class Period |
| 14651 | 530029146 | No Recognized Claim | 92746 | 530089882 | No Purchases in Class Period |
| 14652 | 530029150 | No Recognized Claim | 92747 | 530089884 | No Purchases in Class Period |
| 14653 | 530029151 | No Recognized Claim | 92748 | 530089885 | No Purchases in Class Period |
| 14654 | 530029155 | No Recognized Claim | 92749 | 530089886 | No Purchases in Class Period |
| 14655 | 530029158 | No Recognized Claim | 92750 | 530089887 | No Purchases in Class Period |
| 14656 | 530029160 | No Recognized Claim | 92751 | 530089888 | No Purchases in Class Period |
| 14657 | 530029164 | No Recognized Claim | 92752 | 530089889 | No Purchases in Class Period |
| 14658 | 530029168 | No Recognized Claim | 92753 | 530089890 | No Purchases in Class Period |
| 14659 | 530029183 | No Recognized Claim | 92754 | 530089891 | No Purchases in Class Period |
| 14660 | 530029197 | No Recognized Claim | 92755 | 530089892 | No Purchases in Class Period |
| 14661 | 530029205 | No Recognized Claim | 92756 | 530089893 | No Purchases in Class Period |
| 14662 | 530029230 | No Recognized Claim | 92757 | 530089895 | No Purchases in Class Period |
| 14663 | 530029232 | No Recognized Claim | 92758 | 530089896 | No Purchases in Class Period |
| 14664 | 530029234 | No Recognized Claim | 92759 | 530089897 | No Purchases in Class Period |
| 14665 | 530029254 | No Recognized Claim | 92760 | 530089898 | No Purchases in Class Period |
| 14666 | 530029275 | No Recognized Claim | 92761 | 530089899 | No Purchases in Class Period |
| 14667 | 530029276 | No Recognized Claim | 92762 | 530089900 | No Purchases in Class Period |
| 14668 | 530029277 | No Recognized Claim | 92763 | 530089901 | No Purchases in Class Period |
| 14669 | 530029289 | No Recognized Claim | 92764 | 530089902 | No Purchases in Class Period |
| 14670 | 530029290 | No Recognized Claim | 92765 | 530089904 | No Purchases in Class Period |
| 14671 | 530029294 | No Recognized Claim | 92766 | 530089905 | No Purchases in Class Period |
| 14672 | 530029297 | No Recognized Claim | 92767 | 530089906 | No Purchases in Class Period |
| 14673 | 530029313 | No Recognized Claim | 92768 | 530089909 | No Purchases in Class Period |
| 14674 | 530029338 | No Recognized Claim | 92769 | 530089910 | No Purchases in Class Period |
| 14675 | 530029349 | No Recognized Claim | 92770 | 530089911 | No Purchases in Class Period |
| 14676 | 530029369 | No Recognized Claim | 92771 | 530089913 | No Purchases in Class Period |
| 14677 | 530029376 | No Recognized Claim | 92772 | 530089914 | No Purchases in Class Period |
| 14678 | 530029434 | No Recognized Claim | 92773 | 530089915 | No Purchases in Class Period |
| 14679 | 530029458 | No Recognized Claim | 92774 | 530089916 | No Purchases in Class Period |
| 14680 | 530029560 | No Recognized Claim | 92775 | 530089917 | No Purchases in Class Period |
| 14681 | 530029650 | No Recognized Claim | 92776 | 530089918 | No Purchases in Class Period |
| 14682 | 530029651 | No Recognized Claim | 92777 | 530089919 | No Purchases in Class Period |
| 14683 | 530029691 | No Recognized Claim | 92778 | 530089920 | No Purchases in Class Period |
| 14684 | 530029716 | No Recognized Claim | 92779 | 530089921 | No Purchases in Class Period |
| 14685 | 530029728 | No Recognized Claim | 92780 | 530089922 | No Purchases in Class Period |
| 14686 | 530029730 | No Recognized Claim | 92781 | 530089923 | No Purchases in Class Period |
| 14687 | 530029773 | No Recognized Claim | 92782 | 530089925 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 14688 | 530029809 | No Recognized Claim | 92783 | 530089928 | No Purchases in Class Period |
| 14689 | 530029821 | No Recognized Claim | 92784 | 530089929 | No Purchases in Class Period |
| 14690 | 530029834 | No Recognized Claim | 92785 | 530089930 | No Purchases in Class Period |
| 14691 | 530029839 | No Recognized Claim | 92786 | 530089932 | No Purchases in Class Period |
| 14692 | 530029841 | No Recognized Claim | 92787 | 530089934 | No Purchases in Class Period |
| 14693 | 530029842 | No Recognized Claim | 92788 | 530089936 | No Purchases in Class Period |
| 14694 | 530029845 | No Recognized Claim | 92789 | 530089938 | No Purchases in Class Period |
| 14695 | 530029846 | No Recognized Claim | 92790 | 530089939 | No Purchases in Class Period |
| 14696 | 530029847 | No Recognized Claim | 92791 | 530089940 | No Purchases in Class Period |
| 14697 | 530029848 | No Recognized Claim | 92792 | 530089941 | No Purchases in Class Period |
| 14698 | 530029849 | No Recognized Claim | 92793 | 530089942 | No Purchases in Class Period |
| 14699 | 530029851 | No Recognized Claim | 92794 | 530089943 | No Purchases in Class Period |
| 14700 | 530029852 | No Recognized Claim | 92795 | 530089945 | No Purchases in Class Period |
| 14701 | 530029853 | No Recognized Claim | 92796 | 530089946 | No Purchases in Class Period |
| 14702 | 530029854 | No Recognized Claim | 92797 | 530089947 | No Purchases in Class Period |
| 14703 | 530029859 | No Recognized Claim | 92798 | 530089948 | No Purchases in Class Period |
| 14704 | 530029868 | No Recognized Claim | 92799 | 530089950 | No Purchases in Class Period |
| 14705 | 530029871 | No Recognized Claim | 92800 | 530089951 | No Purchases in Class Period |
| 14706 | 530029874 | No Recognized Claim | 92801 | 530089952 | No Purchases in Class Period |
| 14707 | 530029883 | No Recognized Claim | 92802 | 530089953 | No Purchases in Class Period |
| 14708 | 530029886 | No Recognized Claim | 92803 | 530089954 | No Purchases in Class Period |
| 14709 | 530029887 | No Recognized Claim | 92804 | 530089955 | No Purchases in Class Period |
| 14710 | 530029898 | No Recognized Claim | 92805 | 530089958 | No Purchases in Class Period |
| 14711 | 530029899 | No Recognized Claim | 92806 | 530089959 | No Purchases in Class Period |
| 14712 | 530029901 | No Recognized Claim | 92807 | 530089960 | No Purchases in Class Period |
| 14713 | 530029902 | No Recognized Claim | 92808 | 530089962 | No Purchases in Class Period |
| 14714 | 530029912 | No Recognized Claim | 92809 | 530089963 | No Purchases in Class Period |
| 14715 | 530029913 | No Recognized Claim | 92810 | 530089964 | No Purchases in Class Period |
| 14716 | 530029914 | No Recognized Claim | 92811 | 530089965 | No Purchases in Class Period |
| 14717 | 530029916 | No Recognized Claim | 92812 | 530089966 | No Purchases in Class Period |
| 14718 | 530029917 | No Recognized Claim | 92813 | 530089967 | No Purchases in Class Period |
| 14719 | 530029919 | No Recognized Claim | 92814 | 530089969 | No Purchases in Class Period |
| 14720 | 530029920 | No Recognized Claim | 92815 | 530089970 | No Purchases in Class Period |
| 14721 | 530029921 | No Recognized Claim | 92816 | 530089972 | No Purchases in Class Period |
| 14722 | 530029922 | No Recognized Claim | 92817 | 530089973 | No Purchases in Class Period |
| 14723 | 530029924 | No Recognized Claim | 92818 | 530089974 | No Purchases in Class Period |
| 14724 | 530029925 | No Recognized Claim | 92819 | 530089976 | No Purchases in Class Period |
| 14725 | 530029926 | No Recognized Claim | 92820 | 530089977 | No Purchases in Class Period |
| 14726 | 530029927 | No Recognized Claim | 92821 | 530089979 | No Purchases in Class Period |
| 14727 | 530029928 | No Recognized Claim | 92822 | 530089981 | No Purchases in Class Period |
| 14728 | 530029930 | No Recognized Claim | 92823 | 530089982 | No Purchases in Class Period |
| 14729 | 530029932 | No Recognized Claim | 92824 | 530089983 | No Purchases in Class Period |
| 14730 | 530029938 | No Recognized Claim | 92825 | 530089984 | No Purchases in Class Period |
| 14731 | 530029939 | No Recognized Claim | 92826 | 530089985 | No Purchases in Class Period |
| 14732 | 530029942 | No Recognized Claim | 92827 | 530089986 | No Purchases in Class Period |
| 14733 | 530029965 | No Recognized Claim | 92828 | 530089987 | No Purchases in Class Period |
| 14734 | 530029966 | No Recognized Claim | 92829 | 530089988 | No Purchases in Class Period |
| 14735 | 530029967 | No Recognized Claim | 92830 | 530089989 | No Purchases in Class Period |
| 14736 | 530029968 | No Recognized Claim | 92831 | 530089990 | No Purchases in Class Period |
| 14737 | 530029971 | No Recognized Claim | 92832 | 530089991 | No Purchases in Class Period |
| 14738 | 530029972 | No Recognized Claim | 92833 | 530089992 | No Purchases in Class Period |
| 14739 | 530029973 | No Recognized Claim | 92834 | 530089993 | No Purchases in Class Period |
| 14740 | 530029974 | No Recognized Claim | 92835 | 530089995 | No Purchases in Class Period |
| 14741 | 530029980 | No Recognized Claim | 92836 | 530089996 | No Purchases in Class Period |
| 14742 | 530029993 | No Recognized Claim | 92837 | 530089997 | No Purchases in Class Period |
| 14743 | 530029996 | No Recognized Claim | 92838 | 530089998 | No Purchases in Class Period |
| 14744 | 530029998 | No Recognized Claim | 92839 | 530089999 | No Purchases in Class Period |
| 14745 | 530029999 | No Recognized Claim | 92840 | 530090000 | No Purchases in Class Period |
| 14746 | 530030007 | No Recognized Claim | 92841 | 530090001 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 14747 | 530030010 | No Recognized Claim | 92842 | 530090004 | No Purchases in Class Period |
| 14748 | 530030012 | No Recognized Claim | 92843 | 530090005 | No Purchases in Class Period |
| 14749 | 530030013 | No Recognized Claim | 92844 | 530090006 | No Purchases in Class Period |
| 14750 | 530030015 | No Recognized Claim | 92845 | 530090007 | No Purchases in Class Period |
| 14751 | 530030019 | No Recognized Claim | 92846 | 530090008 | No Purchases in Class Period |
| 14752 | 530030020 | No Recognized Claim | 92847 | 530090009 | No Purchases in Class Period |
| 14753 | 530030023 | No Recognized Claim | 92848 | 530090011 | No Purchases in Class Period |
| 14754 | 530030024 | No Recognized Claim | 92849 | 530090012 | No Purchases in Class Period |
| 14755 | 530030028 | No Recognized Claim | 92850 | 530090016 | No Purchases in Class Period |
| 14756 | 530030032 | No Recognized Claim | 92851 | 530090017 | No Purchases in Class Period |
| 14757 | 530030038 | No Recognized Claim | 92852 | 530090018 | No Purchases in Class Period |
| 14758 | 530030039 | No Recognized Claim | 92853 | 530090019 | No Purchases in Class Period |
| 14759 | 530030046 | No Recognized Claim | 92854 | 530090020 | No Purchases in Class Period |
| 14760 | 530030047 | No Recognized Claim | 92855 | 530090021 | No Purchases in Class Period |
| 14761 | 530030048 | No Recognized Claim | 92856 | 530090022 | No Purchases in Class Period |
| 14762 | 530030049 | No Recognized Claim | 92857 | 530090023 | No Purchases in Class Period |
| 14763 | 530030057 | No Recognized Claim | 92858 | 530090024 | No Purchases in Class Period |
| 14764 | 530030069 | No Recognized Claim | 92859 | 530090025 | No Purchases in Class Period |
| 14765 | 530030074 | No Recognized Claim | 92860 | 530090027 | No Purchases in Class Period |
| 14766 | 530030077 | No Recognized Claim | 92861 | 530090031 | No Purchases in Class Period |
| 14767 | 530030078 | No Recognized Claim | 92862 | 530090033 | No Purchases in Class Period |
| 14768 | 530030079 | No Recognized Claim | 92863 | 530090037 | No Purchases in Class Period |
| 14769 | 530030082 | No Recognized Claim | 92864 | 530090040 | No Purchases in Class Period |
| 14770 | 530030088 | No Recognized Claim | 92865 | 530090045 | No Purchases in Class Period |
| 14771 | 530030090 | No Recognized Claim | 92866 | 530090046 | No Purchases in Class Period |
| 14772 | 530030095 | No Recognized Claim | 92867 | 530090049 | No Purchases in Class Period |
| 14773 | 530030098 | No Recognized Claim | 92868 | 530090050 | No Purchases in Class Period |
| 14774 | 530030103 | No Recognized Claim | 92869 | 530090051 | No Purchases in Class Period |
| 14775 | 530030157 | No Recognized Claim | 92870 | 530090053 | No Purchases in Class Period |
| 14776 | 530030161 | No Recognized Claim | 92871 | 530090055 | No Purchases in Class Period |
| 14777 | 530030164 | No Recognized Claim | 92872 | 530090056 | No Purchases in Class Period |
| 14778 | 530030165 | No Recognized Claim | 92873 | 530090058 | No Purchases in Class Period |
| 14779 | 530030166 | No Recognized Claim | 92874 | 530090059 | No Purchases in Class Period |
| 14780 | 530030167 | No Recognized Claim | 92875 | 530090060 | No Purchases in Class Period |
| 14781 | 530030172 | No Recognized Claim | 92876 | 530090061 | No Purchases in Class Period |
| 14782 | 530030182 | No Recognized Claim | 92877 | 530090062 | No Purchases in Class Period |
| 14783 | 530030217 | No Recognized Claim | 92878 | 530090063 | No Purchases in Class Period |
| 14784 | 530029069 | No Recognized Claim | 92879 | 530090064 | No Purchases in Class Period |
| 14785 | 530029077 | No Recognized Claim | 92880 | 530090066 | No Purchases in Class Period |
| 14786 | 530029081 | No Recognized Claim | 92881 | 530090067 | No Purchases in Class Period |
| 14787 | 530029082 | No Recognized Claim | 92882 | 530090068 | No Purchases in Class Period |
| 14788 | 530030519 | No Recognized Claim | 92883 | 530090069 | No Purchases in Class Period |
| 14789 | 530030523 | No Recognized Claim | 92884 | 530090070 | No Purchases in Class Period |
| 14790 | 530030528 | No Recognized Claim | 92885 | 530090071 | No Purchases in Class Period |
| 14791 | 530030563 | No Recognized Claim | 92886 | 530090072 | No Purchases in Class Period |
| 14792 | 530030572 | No Recognized Claim | 92887 | 530090074 | No Purchases in Class Period |
| 14793 | 530030585 | No Recognized Claim | 92888 | 530090075 | No Purchases in Class Period |
| 14794 | 530030614 | No Recognized Claim | 92889 | 530090077 | No Purchases in Class Period |
| 14795 | 530030659 | No Recognized Claim | 92890 | 530090078 | No Purchases in Class Period |
| 14796 | 530030674 | No Recognized Claim | 92891 | 530090079 | No Purchases in Class Period |
| 14797 | 530030675 | No Recognized Claim | 92892 | 530090080 | No Purchases in Class Period |
| 14798 | 530030678 | No Recognized Claim | 92893 | 530090083 | No Purchases in Class Period |
| 14799 | 530030679 | No Recognized Claim | 92894 | 530090084 | No Purchases in Class Period |
| 14800 | 530030682 | No Recognized Claim | 92895 | 530090085 | No Purchases in Class Period |
| 14801 | 530030696 | No Recognized Claim | 92896 | 530090086 | No Purchases in Class Period |
| 14802 | 530030701 | No Recognized Claim | 92897 | 530090087 | No Purchases in Class Period |
| 14803 | 530030705 | No Recognized Claim | 92898 | 530090089 | No Purchases in Class Period |
| 14804 | 530030708 | No Recognized Claim | 92899 | 530090090 | No Purchases in Class Period |
| 14805 | 530030726 | No Recognized Claim | 92900 | 530090091 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 14806 | 530030734 | No Recognized Claim | 92901 | 530090092 | No Purchases in Class Period |
| 14807 | 530030745 | No Recognized Claim | 92902 | 530090093 | No Purchases in Class Period |
| 14808 | 530030746 | No Recognized Claim | 92903 | 530090094 | No Purchases in Class Period |
| 14809 | 530030748 | No Recognized Claim | 92904 | 530090095 | No Purchases in Class Period |
| 14810 | 530030804 | No Recognized Claim | 92905 | 530090096 | No Purchases in Class Period |
| 14811 | 530030806 | No Recognized Claim | 92906 | 530090099 | No Purchases in Class Period |
| 14812 | 530030822 | No Recognized Claim | 92907 | 530090101 | No Purchases in Class Period |
| 14813 | 530030823 | No Recognized Claim | 92908 | 530090102 | No Purchases in Class Period |
| 14814 | 530030835 | No Recognized Claim | 92909 | 530090105 | No Purchases in Class Period |
| 14815 | 530030843 | No Recognized Claim | 92910 | 530090106 | No Purchases in Class Period |
| 14816 | 530030849 | No Recognized Claim | 92911 | 530090107 | No Purchases in Class Period |
| 14817 | 530030878 | No Recognized Claim | 92912 | 530090108 | No Purchases in Class Period |
| 14818 | 530030886 | No Recognized Claim | 92913 | 530090109 | No Purchases in Class Period |
| 14819 | 530030905 | No Recognized Claim | 92914 | 530090110 | No Purchases in Class Period |
| 14820 | 530030906 | No Recognized Claim | 92915 | 530090111 | No Purchases in Class Period |
| 14821 | 530030909 | No Recognized Claim | 92916 | 530090112 | No Purchases in Class Period |
| 14822 | 530030916 | No Recognized Claim | 92917 | 530090113 | No Purchases in Class Period |
| 14823 | 530030923 | No Recognized Claim | 92918 | 530090115 | No Purchases in Class Period |
| 14824 | 530030940 | No Recognized Claim | 92919 | 530090117 | No Purchases in Class Period |
| 14825 | 530030944 | No Recognized Claim | 92920 | 530090119 | No Purchases in Class Period |
| 14826 | 530030986 | No Recognized Claim | 92921 | 530090120 | No Purchases in Class Period |
| 14827 | 530030990 | No Recognized Claim | 92922 | 530090121 | No Purchases in Class Period |
| 14828 | 530030994 | No Recognized Claim | 92923 | 530090122 | No Purchases in Class Period |
| 14829 | 530030996 | No Recognized Claim | 92924 | 530090125 | No Purchases in Class Period |
| 14830 | 530030997 | No Recognized Claim | 92925 | 530090126 | No Purchases in Class Period |
| 14831 | 530031016 | No Recognized Claim | 92926 | 530090127 | No Purchases in Class Period |
| 14832 | 530031017 | No Recognized Claim | 92927 | 530090128 | No Purchases in Class Period |
| 14833 | 530031018 | No Recognized Claim | 92928 | 530090129 | No Purchases in Class Period |
| 14834 | 530031019 | No Recognized Claim | 92929 | 530090130 | No Purchases in Class Period |
| 14835 | 530031022 | No Recognized Claim | 92930 | 530090131 | No Purchases in Class Period |
| 14836 | 530031027 | No Recognized Claim | 92931 | 530090132 | No Purchases in Class Period |
| 14837 | 530031033 | No Recognized Claim | 92932 | 530090133 | No Purchases in Class Period |
| 14838 | 530031050 | No Recognized Claim | 92933 | 530090134 | No Purchases in Class Period |
| 14839 | 530031055 | No Recognized Claim | 92934 | 530090135 | No Purchases in Class Period |
| 14840 | 530031056 | No Recognized Claim | 92935 | 530090136 | No Purchases in Class Period |
| 14841 | 530072896 | No Recognized Claim | 92936 | 530090137 | No Purchases in Class Period |
| 14842 | 530072908 | No Recognized Claim | 92937 | 530090139 | No Purchases in Class Period |
| 14843 | 530072909 | No Recognized Claim | 92938 | 530090140 | No Purchases in Class Period |
| 14844 | 530072920 | No Recognized Claim | 92939 | 530090141 | No Purchases in Class Period |
| 14845 | 530072943 | No Recognized Claim | 92940 | 530090143 | No Purchases in Class Period |
| 14846 | 530072946 | No Recognized Claim | 92941 | 530090144 | No Purchases in Class Period |
| 14847 | 530072949 | No Recognized Claim | 92942 | 530090145 | No Purchases in Class Period |
| 14848 | 530072963 | No Recognized Claim | 92943 | 530090146 | No Purchases in Class Period |
| 14849 | 530072988 | No Recognized Claim | 92944 | 530090147 | No Purchases in Class Period |
| 14850 | 530072991 | No Recognized Claim | 92945 | 530090148 | No Purchases in Class Period |
| 14851 | 530072993 | No Recognized Claim | 92946 | 530090158 | No Purchases in Class Period |
| 14852 | 530072995 | No Recognized Claim | 92947 | 530090159 | No Purchases in Class Period |
| 14853 | 530073013 | No Recognized Claim | 92948 | 530090160 | No Purchases in Class Period |
| 14854 | 530073014 | No Recognized Claim | 92949 | 530090162 | No Purchases in Class Period |
| 14855 | 530073015 | No Recognized Claim | 92950 | 530090163 | No Purchases in Class Period |
| 14856 | 530073016 | No Recognized Claim | 92951 | 530090165 | No Purchases in Class Period |
| 14857 | 530073017 | No Recognized Claim | 92952 | 530090166 | No Purchases in Class Period |
| 14858 | 530073018 | No Recognized Claim | 92953 | 530090170 | No Purchases in Class Period |
| 14859 | 530073020 | No Recognized Claim | 92954 | 530090171 | No Purchases in Class Period |
| 14860 | 530073022 | No Recognized Claim | 92955 | 530090173 | No Purchases in Class Period |
| 14861 | 530073024 | No Recognized Claim | 92956 | 530090175 | No Purchases in Class Period |
| 14862 | 530073025 | No Recognized Claim | 92957 | 530090176 | No Purchases in Class Period |
| 14863 | 530073050 | No Recognized Claim | 92958 | 530090177 | No Purchases in Class Period |
| 14864 | 530073059 | No Recognized Claim | 92959 | 530090178 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 14865 | 530079753 | No Recognized Claim | 92960 | 530090179 | No Purchases in Class Period |
| 14866 | 530079764 | No Recognized Claim | 92961 | 530090181 | No Purchases in Class Period |
| 14867 | 530079777 | No Recognized Claim | 92962 | 530090182 | No Purchases in Class Period |
| 14868 | 530079796 | No Recognized Claim | 92963 | 530090183 | No Purchases in Class Period |
| 14869 | 530079797 | No Recognized Claim | 92964 | 530090188 | No Purchases in Class Period |
| 14870 | 530040761 | No Recognized Claim | 92965 | 530090190 | No Purchases in Class Period |
| 14871 | 530142207 | No Recognized Claim | 92966 | 530090191 | No Purchases in Class Period |
| 14872 | 530142216 | No Recognized Claim | 92967 | 530090192 | No Purchases in Class Period |
| 14873 | 530142217 | No Recognized Claim | 92968 | 530090193 | No Purchases in Class Period |
| 14874 | 530142218 | No Recognized Claim | 92969 | 530090194 | No Purchases in Class Period |
| 14875 | 530142220 | No Recognized Claim | 92970 | 530090195 | No Purchases in Class Period |
| 14876 | 530142224 | No Recognized Claim | 92971 | 530090196 | No Purchases in Class Period |
| 14877 | 530142225 | No Recognized Claim | 92972 | 530090199 | No Purchases in Class Period |
| 14878 | 530142235 | No Recognized Claim | 92973 | 530090201 | No Purchases in Class Period |
| 14879 | 530142243 | No Recognized Claim | 92974 | 530090202 | No Purchases in Class Period |
| 14880 | 530142245 | No Recognized Claim | 92975 | 530090203 | No Purchases in Class Period |
| 14881 | 530142255 | No Recognized Claim | 92976 | 530090205 | No Purchases in Class Period |
| 14882 | 530142256 | No Recognized Claim | 92977 | 530090206 | No Purchases in Class Period |
| 14883 | 530142257 | No Recognized Claim | 92978 | 530090207 | No Purchases in Class Period |
| 14884 | 530142266 | No Recognized Claim | 92979 | 530090208 | No Purchases in Class Period |
| 14885 | 530142289 | No Recognized Claim | 92980 | 530090213 | No Purchases in Class Period |
| 14886 | 530142306 | No Recognized Claim | 92981 | 530090214 | No Purchases in Class Period |
| 14887 | 530142316 | No Recognized Claim | 92982 | 530090215 | No Purchases in Class Period |
| 14888 | 530142319 | No Recognized Claim | 92983 | 530090217 | No Purchases in Class Period |
| 14889 | 530142324 | No Recognized Claim | 92984 | 530090219 | No Purchases in Class Period |
| 14890 | 530142325 | No Recognized Claim | 92985 | 530090220 | No Purchases in Class Period |
| 14891 | 530142327 | No Recognized Claim | 92986 | 530090221 | No Purchases in Class Period |
| 14892 | 530142335 | No Recognized Claim | 92987 | 530090222 | No Purchases in Class Period |
| 14893 | 530142336 | No Recognized Claim | 92988 | 530090223 | No Purchases in Class Period |
| 14894 | 530142338 | No Recognized Claim | 92989 | 530090224 | No Purchases in Class Period |
| 14895 | 530142339 | No Recognized Claim | 92990 | 530090226 | No Purchases in Class Period |
| 14896 | 530142340 | No Recognized Claim | 92991 | 530090227 | No Purchases in Class Period |
| 14897 | 530142342 | No Recognized Claim | 92992 | 530090228 | No Purchases in Class Period |
| 14898 | 530142344 | No Recognized Claim | 92993 | 530090229 | No Purchases in Class Period |
| 14899 | 530142346 | No Recognized Claim | 92994 | 530090230 | No Purchases in Class Period |
| 14900 | 530142349 | No Recognized Claim | 92995 | 530090231 | No Purchases in Class Period |
| 14901 | 530142350 | No Recognized Claim | 92996 | 530090232 | No Purchases in Class Period |
| 14902 | 530142352 | No Recognized Claim | 92997 | 530090233 | No Purchases in Class Period |
| 14903 | 530142353 | No Recognized Claim | 92998 | 530090234 | No Purchases in Class Period |
| 14904 | 530142357 | No Recognized Claim | 92999 | 530090235 | No Purchases in Class Period |
| 14905 | 530142358 | No Recognized Claim | 93000 | 530090238 | No Purchases in Class Period |
| 14906 | 530142362 | No Recognized Claim | 93001 | 530090239 | No Purchases in Class Period |
| 14907 | 530142364 | No Recognized Claim | 93002 | 530090240 | No Purchases in Class Period |
| 14908 | 530142366 | No Recognized Claim | 93003 | 530090241 | No Purchases in Class Period |
| 14909 | 530142372 | No Recognized Claim | 93004 | 530090242 | No Purchases in Class Period |
| 14910 | 530142375 | No Recognized Claim | 93005 | 530090243 | No Purchases in Class Period |
| 14911 | 530142376 | No Recognized Claim | 93006 | 530090244 | No Purchases in Class Period |
| 14912 | 530142379 | No Recognized Claim | 93007 | 530090245 | No Purchases in Class Period |
| 14913 | 530142390 | No Recognized Claim | 93008 | 530090246 | No Purchases in Class Period |
| 14914 | 530142392 | No Recognized Claim | 93009 | 530090248 | No Purchases in Class Period |
| 14915 | 530142394 | No Recognized Claim | 93010 | 530090249 | No Purchases in Class Period |
| 14916 | 530142396 | No Recognized Claim | 93011 | 530090250 | No Purchases in Class Period |
| 14917 | 530142399 | No Recognized Claim | 93012 | 530090252 | No Purchases in Class Period |
| 14918 | 530142401 | No Recognized Claim | 93013 | 530090253 | No Purchases in Class Period |
| 14919 | 530142403 | No Recognized Claim | 93014 | 530090254 | No Purchases in Class Period |
| 14920 | 530142405 | No Recognized Claim | 93015 | 530090255 | No Purchases in Class Period |
| 14921 | 530142409 | No Recognized Claim | 93016 | 530090258 | No Purchases in Class Period |
| 14922 | 530142413 | No Recognized Claim | 93017 | 530090259 | No Purchases in Class Period |
| 14923 | 530142416 | No Recognized Claim | 93018 | 530090260 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 14924 | 530142417 | No Recognized Claim | 93019 | 530090262 | No Purchases in Class Period |
| 14925 | 530142424 | No Recognized Claim | 93020 | 530090263 | No Purchases in Class Period |
| 14926 | 530142427 | No Recognized Claim | 93021 | 530090264 | No Purchases in Class Period |
| 14927 | 530142428 | No Recognized Claim | 93022 | 530090265 | No Purchases in Class Period |
| 14928 | 530142431 | No Recognized Claim | 93023 | 530090266 | No Purchases in Class Period |
| 14929 | 530142433 | No Recognized Claim | 93024 | 530090267 | No Purchases in Class Period |
| 14930 | 530142437 | No Recognized Claim | 93025 | 530090268 | No Purchases in Class Period |
| 14931 | 530142443 | No Recognized Claim | 93026 | 530090269 | No Purchases in Class Period |
| 14932 | 530142444 | No Recognized Claim | 93027 | 530090272 | No Purchases in Class Period |
| 14933 | 530142445 | No Recognized Claim | 93028 | 530090273 | No Purchases in Class Period |
| 14934 | 530142446 | No Recognized Claim | 93029 | 530090274 | No Purchases in Class Period |
| 14935 | 530142449 | No Recognized Claim | 93030 | 530090276 | No Purchases in Class Period |
| 14936 | 530142450 | No Recognized Claim | 93031 | 530090277 | No Purchases in Class Period |
| 14937 | 530142453 | No Recognized Claim | 93032 | 530090278 | No Purchases in Class Period |
| 14938 | 530142455 | No Recognized Claim | 93033 | 530090279 | No Purchases in Class Period |
| 14939 | 530142456 | No Recognized Claim | 93034 | 530090280 | No Purchases in Class Period |
| 14940 | 530142457 | No Recognized Claim | 93035 | 530090282 | No Purchases in Class Period |
| 14941 | 530142460 | No Recognized Claim | 93036 | 530090283 | No Purchases in Class Period |
| 14942 | 530142465 | No Recognized Claim | 93037 | 530090284 | No Purchases in Class Period |
| 14943 | 530142473 | No Recognized Claim | 93038 | 530090286 | No Purchases in Class Period |
| 14944 | 530142474 | No Recognized Claim | 93039 | 530090287 | No Purchases in Class Period |
| 14945 | 530142476 | No Recognized Claim | 93040 | 530090289 | No Purchases in Class Period |
| 14946 | 530142477 | No Recognized Claim | 93041 | 530090290 | No Purchases in Class Period |
| 14947 | 530142478 | No Recognized Claim | 93042 | 530090292 | No Purchases in Class Period |
| 14948 | 530142481 | No Recognized Claim | 93043 | 530090294 | No Purchases in Class Period |
| 14949 | 530142496 | No Recognized Claim | 93044 | 530090295 | No Purchases in Class Period |
| 14950 | 530142498 | No Recognized Claim | 93045 | 530090296 | No Purchases in Class Period |
| 14951 | 530142499 | No Recognized Claim | 93046 | 530090297 | No Purchases in Class Period |
| 14952 | 530142500 | No Recognized Claim | 93047 | 530090303 | No Purchases in Class Period |
| 14953 | 530142502 | No Recognized Claim | 93048 | 530090304 | No Purchases in Class Period |
| 14954 | 530142504 | No Recognized Claim | 93049 | 530090307 | No Purchases in Class Period |
| 14955 | 530142505 | No Recognized Claim | 93050 | 530090308 | No Purchases in Class Period |
| 14956 | 530142507 | No Recognized Claim | 93051 | 530090310 | No Purchases in Class Period |
| 14957 | 530142523 | No Recognized Claim | 93052 | 530090312 | No Purchases in Class Period |
| 14958 | 530142527 | No Recognized Claim | 93053 | 530090313 | No Purchases in Class Period |
| 14959 | 530142529 | No Recognized Claim | 93054 | 530090314 | No Purchases in Class Period |
| 14960 | 530142530 | No Recognized Claim | 93055 | 530090315 | No Purchases in Class Period |
| 14961 | 530142533 | No Recognized Claim | 93056 | 530090316 | No Purchases in Class Period |
| 14962 | 530142539 | No Recognized Claim | 93057 | 530090317 | No Purchases in Class Period |
| 14963 | 530142540 | No Recognized Claim | 93058 | 530090319 | No Purchases in Class Period |
| 14964 | 530142541 | No Recognized Claim | 93059 | 530090322 | No Purchases in Class Period |
| 14965 | 530142542 | No Recognized Claim | 93060 | 530090323 | No Purchases in Class Period |
| 14966 | 530142550 | No Recognized Claim | 93061 | 530090324 | No Purchases in Class Period |
| 14967 | 530142551 | No Recognized Claim | 93062 | 530090325 | No Purchases in Class Period |
| 14968 | 530142559 | No Recognized Claim | 93063 | 530090326 | No Purchases in Class Period |
| 14969 | 530142562 | No Recognized Claim | 93064 | 530090327 | No Purchases in Class Period |
| 14970 | 530142569 | No Recognized Claim | 93065 | 530090329 | No Purchases in Class Period |
| 14971 | 530142572 | No Recognized Claim | 93066 | 530090330 | No Purchases in Class Period |
| 14972 | 530142578 | No Recognized Claim | 93067 | 530090331 | No Purchases in Class Period |
| 14973 | 530142579 | No Recognized Claim | 93068 | 530090332 | No Purchases in Class Period |
| 14974 | 530142581 | No Recognized Claim | 93069 | 530090333 | No Purchases in Class Period |
| 14975 | 530142582 | No Recognized Claim | 93070 | 530090334 | No Purchases in Class Period |
| 14976 | 530142662 | No Recognized Claim | 93071 | 530090335 | No Purchases in Class Period |
| 14977 | 530142663 | No Recognized Claim | 93072 | 530090336 | No Purchases in Class Period |
| 14978 | 530142664 | No Recognized Claim | 93073 | 530090337 | No Purchases in Class Period |
| 14979 | 530142673 | No Recognized Claim | 93074 | 530090339 | No Purchases in Class Period |
| 14980 | 530142680 | No Recognized Claim | 93075 | 530090342 | No Purchases in Class Period |
| 14981 | 530142685 | No Recognized Claim | 93076 | 530090343 | No Purchases in Class Period |
| 14982 | 530142696 | No Recognized Claim | 93077 | 530090344 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 14983 | 530142699 | No Recognized Claim | 93078 | 530090345 | No Purchases in Class Period |
| 14984 | 530142703 | No Recognized Claim | 93079 | 530090349 | No Purchases in Class Period |
| 14985 | 530142716 | No Recognized Claim | 93080 | 530090352 | No Purchases in Class Period |
| 14986 | 530142717 | No Recognized Claim | 93081 | 530090353 | No Purchases in Class Period |
| 14987 | 530142722 | No Recognized Claim | 93082 | 530090355 | No Purchases in Class Period |
| 14988 | 530142723 | No Recognized Claim | 93083 | 530090356 | No Purchases in Class Period |
| 14989 | 530142733 | No Recognized Claim | 93084 | 530090357 | No Purchases in Class Period |
| 14990 | 530142746 | No Recognized Claim | 93085 | 530090358 | No Purchases in Class Period |
| 14991 | 530142747 | No Recognized Claim | 93086 | 530090360 | No Purchases in Class Period |
| 14992 | 530142755 | No Recognized Claim | 93087 | 530090361 | No Purchases in Class Period |
| 14993 | 530142756 | No Recognized Claim | 93088 | 530090362 | No Purchases in Class Period |
| 14994 | 530142781 | No Recognized Claim | 93089 | 530090363 | No Purchases in Class Period |
| 14995 | 530142798 | No Recognized Claim | 93090 | 530090364 | No Purchases in Class Period |
| 14996 | 530142799 | No Recognized Claim | 93091 | 530090365 | No Purchases in Class Period |
| 14997 | 530142801 | No Recognized Claim | 93092 | 530090366 | No Purchases in Class Period |
| 14998 | 530142802 | No Recognized Claim | 93093 | 530090367 | No Purchases in Class Period |
| 14999 | 530142805 | No Recognized Claim | 93094 | 530090368 | No Purchases in Class Period |
| 15000 | 530142806 | No Recognized Claim | 93095 | 530090369 | No Purchases in Class Period |
| 15001 | 530142810 | No Recognized Claim | 93096 | 530090370 | No Purchases in Class Period |
| 15002 | 530142837 | No Recognized Claim | 93097 | 530090371 | No Purchases in Class Period |
| 15003 | 530142839 | No Recognized Claim | 93098 | 530090372 | No Purchases in Class Period |
| 15004 | 530142854 | No Recognized Claim | 93099 | 530090373 | No Purchases in Class Period |
| 15005 | 530142869 | No Recognized Claim | 93100 | 530090374 | No Purchases in Class Period |
| 15006 | 530142872 | No Recognized Claim | 93101 | 530090375 | No Purchases in Class Period |
| 15007 | 530142876 | No Recognized Claim | 93102 | 530090376 | No Purchases in Class Period |
| 15008 | 530142878 | No Recognized Claim | 93103 | 530090377 | No Purchases in Class Period |
| 15009 | 530142879 | No Recognized Claim | 93104 | 530090380 | No Purchases in Class Period |
| 15010 | 530142880 | No Recognized Claim | 93105 | 530090381 | No Purchases in Class Period |
| 15011 | 530142882 | No Recognized Claim | 93106 | 530090382 | No Purchases in Class Period |
| 15012 | 530142883 | No Recognized Claim | 93107 | 530090384 | No Purchases in Class Period |
| 15013 | 530142886 | No Recognized Claim | 93108 | 530090385 | No Purchases in Class Period |
| 15014 | 530142887 | No Recognized Claim | 93109 | 530090386 | No Purchases in Class Period |
| 15015 | 530142891 | No Recognized Claim | 93110 | 530090387 | No Purchases in Class Period |
| 15016 | 530142893 | No Recognized Claim | 93111 | 530090389 | No Purchases in Class Period |
| 15017 | 530142894 | No Recognized Claim | 93112 | 530090390 | No Purchases in Class Period |
| 15018 | 530142899 | No Recognized Claim | 93113 | 530090391 | No Purchases in Class Period |
| 15019 | 530142900 | No Recognized Claim | 93114 | 530090394 | No Purchases in Class Period |
| 15020 | 530142906 | No Recognized Claim | 93115 | 530090395 | No Purchases in Class Period |
| 15021 | 530142914 | No Recognized Claim | 93116 | 530090396 | No Purchases in Class Period |
| 15022 | 530142922 | No Recognized Claim | 93117 | 530090397 | No Purchases in Class Period |
| 15023 | 530142924 | No Recognized Claim | 93118 | 530090399 | No Purchases in Class Period |
| 15024 | 530142925 | No Recognized Claim | 93119 | 530090400 | No Purchases in Class Period |
| 15025 | 530142928 | No Recognized Claim | 93120 | 530090401 | No Purchases in Class Period |
| 15026 | 530142934 | No Recognized Claim | 93121 | 530090402 | No Purchases in Class Period |
| 15027 | 530142941 | No Recognized Claim | 93122 | 530090403 | No Purchases in Class Period |
| 15028 | 530142944 | No Recognized Claim | 93123 | 530090405 | No Purchases in Class Period |
| 15029 | 530142948 | No Recognized Claim | 93124 | 530090406 | No Purchases in Class Period |
| 15030 | 530142950 | No Recognized Claim | 93125 | 530090407 | No Purchases in Class Period |
| 15031 | 530142960 | No Recognized Claim | 93126 | 530090408 | No Purchases in Class Period |
| 15032 | 530142961 | No Recognized Claim | 93127 | 530090409 | No Purchases in Class Period |
| 15033 | 530142973 | No Recognized Claim | 93128 | 530090410 | No Purchases in Class Period |
| 15034 | 530142975 | No Recognized Claim | 93129 | 530090411 | No Purchases in Class Period |
| 15035 | 530142981 | No Recognized Claim | 93130 | 530090412 | No Purchases in Class Period |
| 15036 | 530142984 | No Recognized Claim | 93131 | 530090413 | No Purchases in Class Period |
| 15037 | 530142993 | No Recognized Claim | 93132 | 530090414 | No Purchases in Class Period |
| 15038 | 530142998 | No Recognized Claim | 93133 | 530090415 | No Purchases in Class Period |
| 15039 | 530143005 | No Recognized Claim | 93134 | 530090416 | No Purchases in Class Period |
| 15040 | 530143009 | No Recognized Claim | 93135 | 530090419 | No Purchases in Class Period |
| 15041 | 530143015 | No Recognized Claim | 93136 | 530090420 | No Purchases in Class Period |

| | | | | | | |
|---|---|---|---|---|---|---|
| 15042 | 530143019 | No Recognized Claim | 93137 | 530090422 | No Purchases in Class Period |
| 15043 | 530143025 | No Recognized Claim | 93138 | 530090427 | No Purchases in Class Period |
| 15044 | 530143029 | No Recognized Claim | 93139 | 530090428 | No Purchases in Class Period |
| 15045 | 530143036 | No Recognized Claim | 93140 | 530090429 | No Purchases in Class Period |
| 15046 | 530143037 | No Recognized Claim | 93141 | 530090430 | No Purchases in Class Period |
| 15047 | 530143041 | No Recognized Claim | 93142 | 530090431 | No Purchases in Class Period |
| 15048 | 530143042 | No Recognized Claim | 93143 | 530090432 | No Purchases in Class Period |
| 15049 | 530143051 | No Recognized Claim | 93144 | 530090433 | No Purchases in Class Period |
| 15050 | 530143059 | No Recognized Claim | 93145 | 530090434 | No Purchases in Class Period |
| 15051 | 530143060 | No Recognized Claim | 93146 | 530090435 | No Purchases in Class Period |
| 15052 | 530143064 | No Recognized Claim | 93147 | 530090443 | No Purchases in Class Period |
| 15053 | 530143068 | No Recognized Claim | 93148 | 530090449 | No Purchases in Class Period |
| 15054 | 530143071 | No Recognized Claim | 93149 | 530090450 | No Purchases in Class Period |
| 15055 | 530143082 | No Recognized Claim | 93150 | 530090451 | No Purchases in Class Period |
| 15056 | 530143097 | No Recognized Claim | 93151 | 530090452 | No Purchases in Class Period |
| 15057 | 530143103 | No Recognized Claim | 93152 | 530090453 | No Purchases in Class Period |
| 15058 | 530143106 | No Recognized Claim | 93153 | 530090455 | No Purchases in Class Period |
| 15059 | 530143107 | No Recognized Claim | 93154 | 530090456 | No Purchases in Class Period |
| 15060 | 530143109 | No Recognized Claim | 93155 | 530090457 | No Purchases in Class Period |
| 15061 | 530143115 | No Recognized Claim | 93156 | 530090459 | No Purchases in Class Period |
| 15062 | 530143121 | No Recognized Claim | 93157 | 530090460 | No Purchases in Class Period |
| 15063 | 530143123 | No Recognized Claim | 93158 | 530090461 | No Purchases in Class Period |
| 15064 | 530143124 | No Recognized Claim | 93159 | 530090462 | No Purchases in Class Period |
| 15065 | 530143131 | No Recognized Claim | 93160 | 530090463 | No Purchases in Class Period |
| 15066 | 530143143 | No Recognized Claim | 93161 | 530090466 | No Purchases in Class Period |
| 15067 | 530143145 | No Recognized Claim | 93162 | 530090468 | No Purchases in Class Period |
| 15068 | 530143153 | No Recognized Claim | 93163 | 530090469 | No Purchases in Class Period |
| 15069 | 530143159 | No Recognized Claim | 93164 | 530090470 | No Purchases in Class Period |
| 15070 | 530143176 | No Recognized Claim | 93165 | 530090471 | No Purchases in Class Period |
| 15071 | 530143179 | No Recognized Claim | 93166 | 530090474 | No Purchases in Class Period |
| 15072 | 530143190 | No Recognized Claim | 93167 | 530090476 | No Purchases in Class Period |
| 15073 | 530143196 | No Recognized Claim | 93168 | 530090477 | No Purchases in Class Period |
| 15074 | 530143198 | No Recognized Claim | 93169 | 530090478 | No Purchases in Class Period |
| 15075 | 530143199 | No Recognized Claim | 93170 | 530090480 | No Purchases in Class Period |
| 15076 | 530143202 | No Recognized Claim | 93171 | 530090483 | No Purchases in Class Period |
| 15077 | 530143203 | No Recognized Claim | 93172 | 530090484 | No Purchases in Class Period |
| 15078 | 530143206 | No Recognized Claim | 93173 | 530090487 | No Purchases in Class Period |
| 15079 | 530143209 | No Recognized Claim | 93174 | 530090489 | No Purchases in Class Period |
| 15080 | 530143213 | No Recognized Claim | 93175 | 530090490 | No Purchases in Class Period |
| 15081 | 530143219 | No Recognized Claim | 93176 | 530090492 | No Purchases in Class Period |
| 15082 | 530143228 | No Recognized Claim | 93177 | 530090495 | No Purchases in Class Period |
| 15083 | 530143229 | No Recognized Claim | 93178 | 530090496 | No Purchases in Class Period |
| 15084 | 530143232 | No Recognized Claim | 93179 | 530090497 | No Purchases in Class Period |
| 15085 | 530143234 | No Recognized Claim | 93180 | 530090498 | No Purchases in Class Period |
| 15086 | 530143237 | No Recognized Claim | 93181 | 530090499 | No Purchases in Class Period |
| 15087 | 530143244 | No Recognized Claim | 93182 | 530090500 | No Purchases in Class Period |
| 15088 | 530143246 | No Recognized Claim | 93183 | 530090502 | No Purchases in Class Period |
| 15089 | 530143251 | No Recognized Claim | 93184 | 530090504 | No Purchases in Class Period |
| 15090 | 530143252 | No Recognized Claim | 93185 | 530090506 | No Purchases in Class Period |
| 15091 | 530143254 | No Recognized Claim | 93186 | 530090511 | No Purchases in Class Period |
| 15092 | 530143258 | No Recognized Claim | 93187 | 530090512 | No Purchases in Class Period |
| 15093 | 530143259 | No Recognized Claim | 93188 | 530090515 | No Purchases in Class Period |
| 15094 | 530143264 | No Recognized Claim | 93189 | 530090516 | No Purchases in Class Period |
| 15095 | 530143268 | No Recognized Claim | 93190 | 530090517 | No Purchases in Class Period |
| 15096 | 530143277 | No Recognized Claim | 93191 | 530090519 | No Purchases in Class Period |
| 15097 | 530143281 | No Recognized Claim | 93192 | 530090520 | No Purchases in Class Period |
| 15098 | 530143285 | No Recognized Claim | 93193 | 530090521 | No Purchases in Class Period |
| 15099 | 530143288 | No Recognized Claim | 93194 | 530090524 | No Purchases in Class Period |
| 15100 | 530143289 | No Recognized Claim | 93195 | 530090525 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 15101 | 530143290 | No Recognized Claim | 93196 | 530090526 | No Purchases in Class Period |
| 15102 | 530143298 | No Recognized Claim | 93197 | 530090528 | No Purchases in Class Period |
| 15103 | 530143306 | No Recognized Claim | 93198 | 530090530 | No Purchases in Class Period |
| 15104 | 530143307 | No Recognized Claim | 93199 | 530090532 | No Purchases in Class Period |
| 15105 | 530143308 | No Recognized Claim | 93200 | 530090533 | No Purchases in Class Period |
| 15106 | 530143311 | No Recognized Claim | 93201 | 530090534 | No Purchases in Class Period |
| 15107 | 530143313 | No Recognized Claim | 93202 | 530090535 | No Purchases in Class Period |
| 15108 | 530143314 | No Recognized Claim | 93203 | 530090537 | No Purchases in Class Period |
| 15109 | 530143315 | No Recognized Claim | 93204 | 530090538 | No Purchases in Class Period |
| 15110 | 530143316 | No Recognized Claim | 93205 | 530090539 | No Purchases in Class Period |
| 15111 | 530143317 | No Recognized Claim | 93206 | 530090540 | No Purchases in Class Period |
| 15112 | 530143322 | No Recognized Claim | 93207 | 530090541 | No Purchases in Class Period |
| 15113 | 530143326 | No Recognized Claim | 93208 | 530090542 | No Purchases in Class Period |
| 15114 | 530143330 | No Recognized Claim | 93209 | 530090543 | No Purchases in Class Period |
| 15115 | 530143332 | No Recognized Claim | 93210 | 530090545 | No Purchases in Class Period |
| 15116 | 530143333 | No Recognized Claim | 93211 | 530090549 | No Purchases in Class Period |
| 15117 | 530143335 | No Recognized Claim | 93212 | 530090550 | No Purchases in Class Period |
| 15118 | 530143337 | No Recognized Claim | 93213 | 530090551 | No Purchases in Class Period |
| 15119 | 530143344 | No Recognized Claim | 93214 | 530090552 | No Purchases in Class Period |
| 15120 | 530143361 | No Recognized Claim | 93215 | 530090554 | No Purchases in Class Period |
| 15121 | 530143362 | No Recognized Claim | 93216 | 530090555 | No Purchases in Class Period |
| 15122 | 530143363 | No Recognized Claim | 93217 | 530090556 | No Purchases in Class Period |
| 15123 | 530143367 | No Recognized Claim | 93218 | 530090560 | No Purchases in Class Period |
| 15124 | 530143368 | No Recognized Claim | 93219 | 530090561 | No Purchases in Class Period |
| 15125 | 530143373 | No Recognized Claim | 93220 | 530090563 | No Purchases in Class Period |
| 15126 | 530143384 | No Recognized Claim | 93221 | 530090564 | No Purchases in Class Period |
| 15127 | 530143385 | No Recognized Claim | 93222 | 530090565 | No Purchases in Class Period |
| 15128 | 530143397 | No Recognized Claim | 93223 | 530090566 | No Purchases in Class Period |
| 15129 | 530143402 | No Recognized Claim | 93224 | 530090567 | No Purchases in Class Period |
| 15130 | 530143406 | No Recognized Claim | 93225 | 530090568 | No Purchases in Class Period |
| 15131 | 530143407 | No Recognized Claim | 93226 | 530090569 | No Purchases in Class Period |
| 15132 | 530143410 | No Recognized Claim | 93227 | 530090570 | No Purchases in Class Period |
| 15133 | 530143411 | No Recognized Claim | 93228 | 530090573 | No Purchases in Class Period |
| 15134 | 530143413 | No Recognized Claim | 93229 | 530090574 | No Purchases in Class Period |
| 15135 | 530143414 | No Recognized Claim | 93230 | 530090575 | No Purchases in Class Period |
| 15136 | 530143415 | No Recognized Claim | 93231 | 530090577 | No Purchases in Class Period |
| 15137 | 530143416 | No Recognized Claim | 93232 | 530090579 | No Purchases in Class Period |
| 15138 | 530143418 | No Recognized Claim | 93233 | 530090580 | No Purchases in Class Period |
| 15139 | 530143419 | No Recognized Claim | 93234 | 530090581 | No Purchases in Class Period |
| 15140 | 530143424 | No Recognized Claim | 93235 | 530090582 | No Purchases in Class Period |
| 15141 | 530143432 | No Recognized Claim | 93236 | 530090583 | No Purchases in Class Period |
| 15142 | 530143433 | No Recognized Claim | 93237 | 530090584 | No Purchases in Class Period |
| 15143 | 530143434 | No Recognized Claim | 93238 | 530090585 | No Purchases in Class Period |
| 15144 | 530143439 | No Recognized Claim | 93239 | 530090587 | No Purchases in Class Period |
| 15145 | 530143445 | No Recognized Claim | 93240 | 530090588 | No Purchases in Class Period |
| 15146 | 530143453 | No Recognized Claim | 93241 | 530090589 | No Purchases in Class Period |
| 15147 | 530143455 | No Recognized Claim | 93242 | 530090590 | No Purchases in Class Period |
| 15148 | 530143470 | No Recognized Claim | 93243 | 530090591 | No Purchases in Class Period |
| 15149 | 530143473 | No Recognized Claim | 93244 | 530090592 | No Purchases in Class Period |
| 15150 | 530143478 | No Recognized Claim | 93245 | 530090593 | No Purchases in Class Period |
| 15151 | 530143479 | No Recognized Claim | 93246 | 530090596 | No Purchases in Class Period |
| 15152 | 530143480 | No Recognized Claim | 93247 | 530090597 | No Purchases in Class Period |
| 15153 | 530143487 | No Recognized Claim | 93248 | 530090598 | No Purchases in Class Period |
| 15154 | 530143491 | No Recognized Claim | 93249 | 530090601 | No Purchases in Class Period |
| 15155 | 530143492 | No Recognized Claim | 93250 | 530090602 | No Purchases in Class Period |
| 15156 | 530143508 | No Recognized Claim | 93251 | 530090603 | No Purchases in Class Period |
| 15157 | 530143509 | No Recognized Claim | 93252 | 530090604 | No Purchases in Class Period |
| 15158 | 530143517 | No Recognized Claim | 93253 | 530090605 | No Purchases in Class Period |
| 15159 | 530143518 | No Recognized Claim | 93254 | 530090606 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 15160 | 530143522 | No Recognized Claim | 93255 | 530090607 | No Purchases in Class Period |
| 15161 | 530143523 | No Recognized Claim | 93256 | 530090608 | No Purchases in Class Period |
| 15162 | 530143524 | No Recognized Claim | 93257 | 530090610 | No Purchases in Class Period |
| 15163 | 530143525 | No Recognized Claim | 93258 | 530090611 | No Purchases in Class Period |
| 15164 | 530143526 | No Recognized Claim | 93259 | 530090612 | No Purchases in Class Period |
| 15165 | 530143527 | No Recognized Claim | 93260 | 530090614 | No Purchases in Class Period |
| 15166 | 530143530 | No Recognized Claim | 93261 | 530090616 | No Purchases in Class Period |
| 15167 | 530143531 | No Recognized Claim | 93262 | 530090617 | No Purchases in Class Period |
| 15168 | 530143533 | No Recognized Claim | 93263 | 530090618 | No Purchases in Class Period |
| 15169 | 530143536 | No Recognized Claim | 93264 | 530090620 | No Purchases in Class Period |
| 15170 | 530143539 | No Recognized Claim | 93265 | 530090621 | No Purchases in Class Period |
| 15171 | 530143540 | No Recognized Claim | 93266 | 530090622 | No Purchases in Class Period |
| 15172 | 530143542 | No Recognized Claim | 93267 | 530090624 | No Purchases in Class Period |
| 15173 | 530143544 | No Recognized Claim | 93268 | 530090625 | No Purchases in Class Period |
| 15174 | 530143545 | No Recognized Claim | 93269 | 530090626 | No Purchases in Class Period |
| 15175 | 530143548 | No Recognized Claim | 93270 | 530090628 | No Purchases in Class Period |
| 15176 | 530143549 | No Recognized Claim | 93271 | 530090630 | No Purchases in Class Period |
| 15177 | 530143552 | No Recognized Claim | 93272 | 530090631 | No Purchases in Class Period |
| 15178 | 530143553 | No Recognized Claim | 93273 | 530090632 | No Purchases in Class Period |
| 15179 | 530143554 | No Recognized Claim | 93274 | 530090633 | No Purchases in Class Period |
| 15180 | 530143556 | No Recognized Claim | 93275 | 530090635 | No Purchases in Class Period |
| 15181 | 530143557 | No Recognized Claim | 93276 | 530090636 | No Purchases in Class Period |
| 15182 | 530143558 | No Recognized Claim | 93277 | 530090638 | No Purchases in Class Period |
| 15183 | 530143560 | No Recognized Claim | 93278 | 530090639 | No Purchases in Class Period |
| 15184 | 530143561 | No Recognized Claim | 93279 | 530090640 | No Purchases in Class Period |
| 15185 | 530143572 | No Recognized Claim | 93280 | 530090641 | No Purchases in Class Period |
| 15186 | 530143574 | No Recognized Claim | 93281 | 530090642 | No Purchases in Class Period |
| 15187 | 530143578 | No Recognized Claim | 93282 | 530090645 | No Purchases in Class Period |
| 15188 | 530143583 | No Recognized Claim | 93283 | 530090647 | No Purchases in Class Period |
| 15189 | 530143584 | No Recognized Claim | 93284 | 530090648 | No Purchases in Class Period |
| 15190 | 530143587 | No Recognized Claim | 93285 | 530090649 | No Purchases in Class Period |
| 15191 | 530143589 | No Recognized Claim | 93286 | 530090650 | No Purchases in Class Period |
| 15192 | 530143593 | No Recognized Claim | 93287 | 530090651 | No Purchases in Class Period |
| 15193 | 530143601 | No Recognized Claim | 93288 | 530090652 | No Purchases in Class Period |
| 15194 | 530143606 | No Recognized Claim | 93289 | 530090653 | No Purchases in Class Period |
| 15195 | 530143607 | No Recognized Claim | 93290 | 530090654 | No Purchases in Class Period |
| 15196 | 530143609 | No Recognized Claim | 93291 | 530090655 | No Purchases in Class Period |
| 15197 | 530143610 | No Recognized Claim | 93292 | 530090656 | No Purchases in Class Period |
| 15198 | 530143614 | No Recognized Claim | 93293 | 530090657 | No Purchases in Class Period |
| 15199 | 530143620 | No Recognized Claim | 93294 | 530090658 | No Purchases in Class Period |
| 15200 | 530143621 | No Recognized Claim | 93295 | 530090659 | No Purchases in Class Period |
| 15201 | 530143622 | No Recognized Claim | 93296 | 530090660 | No Purchases in Class Period |
| 15202 | 530143623 | No Recognized Claim | 93297 | 530090661 | No Purchases in Class Period |
| 15203 | 530143626 | No Recognized Claim | 93298 | 530090663 | No Purchases in Class Period |
| 15204 | 530143629 | No Recognized Claim | 93299 | 530090664 | No Purchases in Class Period |
| 15205 | 530143630 | No Recognized Claim | 93300 | 530090665 | No Purchases in Class Period |
| 15206 | 530143634 | No Recognized Claim | 93301 | 530090666 | No Purchases in Class Period |
| 15207 | 530143637 | No Recognized Claim | 93302 | 530090667 | No Purchases in Class Period |
| 15208 | 530143639 | No Recognized Claim | 93303 | 530090668 | No Purchases in Class Period |
| 15209 | 530143642 | No Recognized Claim | 93304 | 530090670 | No Purchases in Class Period |
| 15210 | 530143651 | No Recognized Claim | 93305 | 530090674 | No Purchases in Class Period |
| 15211 | 530143653 | No Recognized Claim | 93306 | 530090675 | No Purchases in Class Period |
| 15212 | 530143655 | No Recognized Claim | 93307 | 530090676 | No Purchases in Class Period |
| 15213 | 530143656 | No Recognized Claim | 93308 | 530090677 | No Purchases in Class Period |
| 15214 | 530143662 | No Recognized Claim | 93309 | 530090678 | No Purchases in Class Period |
| 15215 | 530143665 | No Recognized Claim | 93310 | 530090681 | No Purchases in Class Period |
| 15216 | 530143670 | No Recognized Claim | 93311 | 530090686 | No Purchases in Class Period |
| 15217 | 530143677 | No Recognized Claim | 93312 | 530090687 | No Purchases in Class Period |
| 15218 | 530143681 | No Recognized Claim | 93313 | 530090688 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 15219 | 530143683 | No Recognized Claim | 93314 | 530090689 | No Purchases in Class Period |
| 15220 | 530143684 | No Recognized Claim | 93315 | 530090690 | No Purchases in Class Period |
| 15221 | 530143686 | No Recognized Claim | 93316 | 530090691 | No Purchases in Class Period |
| 15222 | 530143689 | No Recognized Claim | 93317 | 530090693 | No Purchases in Class Period |
| 15223 | 530143693 | No Recognized Claim | 93318 | 530090694 | No Purchases in Class Period |
| 15224 | 530143696 | No Recognized Claim | 93319 | 530090697 | No Purchases in Class Period |
| 15225 | 530143701 | No Recognized Claim | 93320 | 530090699 | No Purchases in Class Period |
| 15226 | 530143704 | No Recognized Claim | 93321 | 530090702 | No Purchases in Class Period |
| 15227 | 530143705 | No Recognized Claim | 93322 | 530090703 | No Purchases in Class Period |
| 15228 | 530143707 | No Recognized Claim | 93323 | 530090704 | No Purchases in Class Period |
| 15229 | 530143708 | No Recognized Claim | 93324 | 530090705 | No Purchases in Class Period |
| 15230 | 530143712 | No Recognized Claim | 93325 | 530090706 | No Purchases in Class Period |
| 15231 | 530143715 | No Recognized Claim | 93326 | 530090707 | No Purchases in Class Period |
| 15232 | 530143718 | No Recognized Claim | 93327 | 530090708 | No Purchases in Class Period |
| 15233 | 530143725 | No Recognized Claim | 93328 | 530090709 | No Purchases in Class Period |
| 15234 | 530143730 | No Recognized Claim | 93329 | 530090710 | No Purchases in Class Period |
| 15235 | 530143731 | No Recognized Claim | 93330 | 530090711 | No Purchases in Class Period |
| 15236 | 530143732 | No Recognized Claim | 93331 | 530090713 | No Purchases in Class Period |
| 15237 | 530143738 | No Recognized Claim | 93332 | 530090716 | No Purchases in Class Period |
| 15238 | 530143740 | No Recognized Claim | 93333 | 530090718 | No Purchases in Class Period |
| 15239 | 530143741 | No Recognized Claim | 93334 | 530090719 | No Purchases in Class Period |
| 15240 | 530143744 | No Recognized Claim | 93335 | 530090720 | No Purchases in Class Period |
| 15241 | 530143745 | No Recognized Claim | 93336 | 530090721 | No Purchases in Class Period |
| 15242 | 530143748 | No Recognized Claim | 93337 | 530090722 | No Purchases in Class Period |
| 15243 | 530143750 | No Recognized Claim | 93338 | 530090723 | No Purchases in Class Period |
| 15244 | 530143761 | No Recognized Claim | 93339 | 530090725 | No Purchases in Class Period |
| 15245 | 530143767 | No Recognized Claim | 93340 | 530090726 | No Purchases in Class Period |
| 15246 | 530143770 | No Recognized Claim | 93341 | 530090727 | No Purchases in Class Period |
| 15247 | 530143773 | No Recognized Claim | 93342 | 530090728 | No Purchases in Class Period |
| 15248 | 530143781 | No Recognized Claim | 93343 | 530090731 | No Purchases in Class Period |
| 15249 | 530143786 | No Recognized Claim | 93344 | 530090732 | No Purchases in Class Period |
| 15250 | 530143787 | No Recognized Claim | 93345 | 530090733 | No Purchases in Class Period |
| 15251 | 530143795 | No Recognized Claim | 93346 | 530090734 | No Purchases in Class Period |
| 15252 | 530143796 | No Recognized Claim | 93347 | 530090735 | No Purchases in Class Period |
| 15253 | 530143797 | No Recognized Claim | 93348 | 530090736 | No Purchases in Class Period |
| 15254 | 530143805 | No Recognized Claim | 93349 | 530090737 | No Purchases in Class Period |
| 15255 | 530143822 | No Recognized Claim | 93350 | 530090738 | No Purchases in Class Period |
| 15256 | 530143824 | No Recognized Claim | 93351 | 530090741 | No Purchases in Class Period |
| 15257 | 530143827 | No Recognized Claim | 93352 | 530090742 | No Purchases in Class Period |
| 15258 | 530143829 | No Recognized Claim | 93353 | 530090743 | No Purchases in Class Period |
| 15259 | 530143836 | No Recognized Claim | 93354 | 530090744 | No Purchases in Class Period |
| 15260 | 530143837 | No Recognized Claim | 93355 | 530090745 | No Purchases in Class Period |
| 15261 | 530143844 | No Recognized Claim | 93356 | 530090746 | No Purchases in Class Period |
| 15262 | 530143849 | No Recognized Claim | 93357 | 530090747 | No Purchases in Class Period |
| 15263 | 530143850 | No Recognized Claim | 93358 | 530090749 | No Purchases in Class Period |
| 15264 | 530143851 | No Recognized Claim | 93359 | 530090750 | No Purchases in Class Period |
| 15265 | 530143854 | No Recognized Claim | 93360 | 530090751 | No Purchases in Class Period |
| 15266 | 530143855 | No Recognized Claim | 93361 | 530090752 | No Purchases in Class Period |
| 15267 | 530143858 | No Recognized Claim | 93362 | 530090753 | No Purchases in Class Period |
| 15268 | 530143862 | No Recognized Claim | 93363 | 530090757 | No Purchases in Class Period |
| 15269 | 530143868 | No Recognized Claim | 93364 | 530090758 | No Purchases in Class Period |
| 15270 | 530143874 | No Recognized Claim | 93365 | 530090759 | No Purchases in Class Period |
| 15271 | 530143881 | No Recognized Claim | 93366 | 530090761 | No Purchases in Class Period |
| 15272 | 530143882 | No Recognized Claim | 93367 | 530090762 | No Purchases in Class Period |
| 15273 | 530143888 | No Recognized Claim | 93368 | 530090763 | No Purchases in Class Period |
| 15274 | 530143901 | No Recognized Claim | 93369 | 530090764 | No Purchases in Class Period |
| 15275 | 530143902 | No Recognized Claim | 93370 | 530090766 | No Purchases in Class Period |
| 15276 | 530143910 | No Recognized Claim | 93371 | 530090767 | No Purchases in Class Period |
| 15277 | 530143913 | No Recognized Claim | 93372 | 530090768 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 15278 | 530143914 | No Recognized Claim | 93373 | 530090770 | No Purchases in Class Period |
| 15279 | 530143919 | No Recognized Claim | 93374 | 530090772 | No Purchases in Class Period |
| 15280 | 530143921 | No Recognized Claim | 93375 | 530090773 | No Purchases in Class Period |
| 15281 | 530143924 | No Recognized Claim | 93376 | 530090774 | No Purchases in Class Period |
| 15282 | 530143928 | No Recognized Claim | 93377 | 530090775 | No Purchases in Class Period |
| 15283 | 530143933 | No Recognized Claim | 93378 | 530090776 | No Purchases in Class Period |
| 15284 | 530143938 | No Recognized Claim | 93379 | 530090779 | No Purchases in Class Period |
| 15285 | 530143942 | No Recognized Claim | 93380 | 530090780 | No Purchases in Class Period |
| 15286 | 530143946 | No Recognized Claim | 93381 | 530090781 | No Purchases in Class Period |
| 15287 | 530143953 | No Recognized Claim | 93382 | 530090782 | No Purchases in Class Period |
| 15288 | 530143954 | No Recognized Claim | 93383 | 530090783 | No Purchases in Class Period |
| 15289 | 530143955 | No Recognized Claim | 93384 | 530090785 | No Purchases in Class Period |
| 15290 | 530143956 | No Recognized Claim | 93385 | 530090786 | No Purchases in Class Period |
| 15291 | 530143957 | No Recognized Claim | 93386 | 530090787 | No Purchases in Class Period |
| 15292 | 530143963 | No Recognized Claim | 93387 | 530090790 | No Purchases in Class Period |
| 15293 | 530143964 | No Recognized Claim | 93388 | 530090791 | No Purchases in Class Period |
| 15294 | 530143965 | No Recognized Claim | 93389 | 530090793 | No Purchases in Class Period |
| 15295 | 530143966 | No Recognized Claim | 93390 | 530090794 | No Purchases in Class Period |
| 15296 | 530143967 | No Recognized Claim | 93391 | 530090795 | No Purchases in Class Period |
| 15297 | 530143968 | No Recognized Claim | 93392 | 530090796 | No Purchases in Class Period |
| 15298 | 530143971 | No Recognized Claim | 93393 | 530090797 | No Purchases in Class Period |
| 15299 | 530143973 | No Recognized Claim | 93394 | 530090798 | No Purchases in Class Period |
| 15300 | 530143975 | No Recognized Claim | 93395 | 530090799 | No Purchases in Class Period |
| 15301 | 530143977 | No Recognized Claim | 93396 | 530090800 | No Purchases in Class Period |
| 15302 | 530143979 | No Recognized Claim | 93397 | 530090801 | No Purchases in Class Period |
| 15303 | 530143981 | No Recognized Claim | 93398 | 530090802 | No Purchases in Class Period |
| 15304 | 530143985 | No Recognized Claim | 93399 | 530090803 | No Purchases in Class Period |
| 15305 | 530143988 | No Recognized Claim | 93400 | 530090804 | No Purchases in Class Period |
| 15306 | 530143991 | No Recognized Claim | 93401 | 530090805 | No Purchases in Class Period |
| 15307 | 530143992 | No Recognized Claim | 93402 | 530090806 | No Purchases in Class Period |
| 15308 | 530143994 | No Recognized Claim | 93403 | 530090807 | No Purchases in Class Period |
| 15309 | 530144006 | No Recognized Claim | 93404 | 530090808 | No Purchases in Class Period |
| 15310 | 530144007 | No Recognized Claim | 93405 | 530090809 | No Purchases in Class Period |
| 15311 | 530144014 | No Recognized Claim | 93406 | 530090811 | No Purchases in Class Period |
| 15312 | 530144020 | No Recognized Claim | 93407 | 530090812 | No Purchases in Class Period |
| 15313 | 530144021 | No Recognized Claim | 93408 | 530090813 | No Purchases in Class Period |
| 15314 | 530144028 | No Recognized Claim | 93409 | 530090814 | No Purchases in Class Period |
| 15315 | 530144029 | No Recognized Claim | 93410 | 530090815 | No Purchases in Class Period |
| 15316 | 530144031 | No Recognized Claim | 93411 | 530090816 | No Purchases in Class Period |
| 15317 | 530144033 | No Recognized Claim | 93412 | 530090818 | No Purchases in Class Period |
| 15318 | 530144034 | No Recognized Claim | 93413 | 530090819 | No Purchases in Class Period |
| 15319 | 530144036 | No Recognized Claim | 93414 | 530090820 | No Purchases in Class Period |
| 15320 | 530144041 | No Recognized Claim | 93415 | 530090821 | No Purchases in Class Period |
| 15321 | 530144047 | No Recognized Claim | 93416 | 530090822 | No Purchases in Class Period |
| 15322 | 530144048 | No Recognized Claim | 93417 | 530090823 | No Purchases in Class Period |
| 15323 | 530144049 | No Recognized Claim | 93418 | 530090824 | No Purchases in Class Period |
| 15324 | 530144055 | No Recognized Claim | 93419 | 530090825 | No Purchases in Class Period |
| 15325 | 530144058 | No Recognized Claim | 93420 | 530090826 | No Purchases in Class Period |
| 15326 | 530144060 | No Recognized Claim | 93421 | 530090828 | No Purchases in Class Period |
| 15327 | 530144061 | No Recognized Claim | 93422 | 530090829 | No Purchases in Class Period |
| 15328 | 530144062 | No Recognized Claim | 93423 | 530090830 | No Purchases in Class Period |
| 15329 | 530144070 | No Recognized Claim | 93424 | 530090832 | No Purchases in Class Period |
| 15330 | 530144075 | No Recognized Claim | 93425 | 530090834 | No Purchases in Class Period |
| 15331 | 530144077 | No Recognized Claim | 93426 | 530090835 | No Purchases in Class Period |
| 15332 | 530144078 | No Recognized Claim | 93427 | 530090836 | No Purchases in Class Period |
| 15333 | 530144080 | No Recognized Claim | 93428 | 530090837 | No Purchases in Class Period |
| 15334 | 530144082 | No Recognized Claim | 93429 | 530090838 | No Purchases in Class Period |
| 15335 | 530144087 | No Recognized Claim | 93430 | 530090839 | No Purchases in Class Period |
| 15336 | 530144088 | No Recognized Claim | 93431 | 530090840 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 15337 | 530144091 | No Recognized Claim | 93432 | 530090841 | No Purchases in Class Period |
| 15338 | 530144093 | No Recognized Claim | 93433 | 530090843 | No Purchases in Class Period |
| 15339 | 530144095 | No Recognized Claim | 93434 | 530090844 | No Purchases in Class Period |
| 15340 | 530144096 | No Recognized Claim | 93435 | 530090845 | No Purchases in Class Period |
| 15341 | 530144097 | No Recognized Claim | 93436 | 530090847 | No Purchases in Class Period |
| 15342 | 530144098 | No Recognized Claim | 93437 | 530090848 | No Purchases in Class Period |
| 15343 | 530144101 | No Recognized Claim | 93438 | 530090849 | No Purchases in Class Period |
| 15344 | 530144102 | No Recognized Claim | 93439 | 530090850 | No Purchases in Class Period |
| 15345 | 530144103 | No Recognized Claim | 93440 | 530090851 | No Purchases in Class Period |
| 15346 | 530144104 | No Recognized Claim | 93441 | 530090852 | No Purchases in Class Period |
| 15347 | 530144105 | No Recognized Claim | 93442 | 530090853 | No Purchases in Class Period |
| 15348 | 530144109 | No Recognized Claim | 93443 | 530090855 | No Purchases in Class Period |
| 15349 | 530144112 | No Recognized Claim | 93444 | 530090857 | No Purchases in Class Period |
| 15350 | 530144113 | No Recognized Claim | 93445 | 530090858 | No Purchases in Class Period |
| 15351 | 530144114 | No Recognized Claim | 93446 | 530090859 | No Purchases in Class Period |
| 15352 | 530144120 | No Recognized Claim | 93447 | 530090861 | No Purchases in Class Period |
| 15353 | 530144122 | No Recognized Claim | 93448 | 530090862 | No Purchases in Class Period |
| 15354 | 530144123 | No Recognized Claim | 93449 | 530090863 | No Purchases in Class Period |
| 15355 | 530144129 | No Recognized Claim | 93450 | 530090866 | No Purchases in Class Period |
| 15356 | 530144130 | No Recognized Claim | 93451 | 530090867 | No Purchases in Class Period |
| 15357 | 530144131 | No Recognized Claim | 93452 | 530090868 | No Purchases in Class Period |
| 15358 | 530144133 | No Recognized Claim | 93453 | 530090869 | No Purchases in Class Period |
| 15359 | 530144140 | No Recognized Claim | 93454 | 530090872 | No Purchases in Class Period |
| 15360 | 530144141 | No Recognized Claim | 93455 | 530090873 | No Purchases in Class Period |
| 15361 | 530144143 | No Recognized Claim | 93456 | 530090874 | No Purchases in Class Period |
| 15362 | 530144144 | No Recognized Claim | 93457 | 530090876 | No Purchases in Class Period |
| 15363 | 530144147 | No Recognized Claim | 93458 | 530090877 | No Purchases in Class Period |
| 15364 | 530144151 | No Recognized Claim | 93459 | 530090878 | No Purchases in Class Period |
| 15365 | 530144157 | No Recognized Claim | 93460 | 530090879 | No Purchases in Class Period |
| 15366 | 530144160 | No Recognized Claim | 93461 | 530090880 | No Purchases in Class Period |
| 15367 | 530144165 | No Recognized Claim | 93462 | 530090881 | No Purchases in Class Period |
| 15368 | 530144168 | No Recognized Claim | 93463 | 530090882 | No Purchases in Class Period |
| 15369 | 530144172 | No Recognized Claim | 93464 | 530090883 | No Purchases in Class Period |
| 15370 | 530144173 | No Recognized Claim | 93465 | 530090884 | No Purchases in Class Period |
| 15371 | 530144176 | No Recognized Claim | 93466 | 530090885 | No Purchases in Class Period |
| 15372 | 530144177 | No Recognized Claim | 93467 | 530090886 | No Purchases in Class Period |
| 15373 | 530144180 | No Recognized Claim | 93468 | 530090887 | No Purchases in Class Period |
| 15374 | 530144184 | No Recognized Claim | 93469 | 530090888 | No Purchases in Class Period |
| 15375 | 530144185 | No Recognized Claim | 93470 | 530090891 | No Purchases in Class Period |
| 15376 | 530144186 | No Recognized Claim | 93471 | 530090892 | No Purchases in Class Period |
| 15377 | 530144189 | No Recognized Claim | 93472 | 530090893 | No Purchases in Class Period |
| 15378 | 530144190 | No Recognized Claim | 93473 | 530090894 | No Purchases in Class Period |
| 15379 | 530144193 | No Recognized Claim | 93474 | 530090895 | No Purchases in Class Period |
| 15380 | 530144198 | No Recognized Claim | 93475 | 530090896 | No Purchases in Class Period |
| 15381 | 530144200 | No Recognized Claim | 93476 | 530090897 | No Purchases in Class Period |
| 15382 | 530144203 | No Recognized Claim | 93477 | 530090898 | No Purchases in Class Period |
| 15383 | 530144207 | No Recognized Claim | 93478 | 530090899 | No Purchases in Class Period |
| 15384 | 530144208 | No Recognized Claim | 93479 | 530090900 | No Purchases in Class Period |
| 15385 | 530144209 | No Recognized Claim | 93480 | 530090901 | No Purchases in Class Period |
| 15386 | 530144211 | No Recognized Claim | 93481 | 530090902 | No Purchases in Class Period |
| 15387 | 530144217 | No Recognized Claim | 93482 | 530090904 | No Purchases in Class Period |
| 15388 | 530144218 | No Recognized Claim | 93483 | 530090907 | No Purchases in Class Period |
| 15389 | 530144221 | No Recognized Claim | 93484 | 530090910 | No Purchases in Class Period |
| 15390 | 530144223 | No Recognized Claim | 93485 | 530090912 | No Purchases in Class Period |
| 15391 | 530144224 | No Recognized Claim | 93486 | 530090913 | No Purchases in Class Period |
| 15392 | 530144225 | No Recognized Claim | 93487 | 530090914 | No Purchases in Class Period |
| 15393 | 530144229 | No Recognized Claim | 93488 | 530090915 | No Purchases in Class Period |
| 15394 | 530144231 | No Recognized Claim | 93489 | 530090917 | No Purchases in Class Period |
| 15395 | 530144236 | No Recognized Claim | 93490 | 530090918 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 15396 | 530144239 | No Recognized Claim | 93491 | 530090919 | No Purchases in Class Period |
| 15397 | 530144241 | No Recognized Claim | 93492 | 530090920 | No Purchases in Class Period |
| 15398 | 530144245 | No Recognized Claim | 93493 | 530090922 | No Purchases in Class Period |
| 15399 | 530144248 | No Recognized Claim | 93494 | 530090925 | No Purchases in Class Period |
| 15400 | 530144250 | No Recognized Claim | 93495 | 530090926 | No Purchases in Class Period |
| 15401 | 530144251 | No Recognized Claim | 93496 | 530090927 | No Purchases in Class Period |
| 15402 | 530144252 | No Recognized Claim | 93497 | 530090929 | No Purchases in Class Period |
| 15403 | 530144254 | No Recognized Claim | 93498 | 530090930 | No Purchases in Class Period |
| 15404 | 530144257 | No Recognized Claim | 93499 | 530090931 | No Purchases in Class Period |
| 15405 | 530144259 | No Recognized Claim | 93500 | 530090932 | No Purchases in Class Period |
| 15406 | 530144261 | No Recognized Claim | 93501 | 530090935 | No Purchases in Class Period |
| 15407 | 530144265 | No Recognized Claim | 93502 | 530090936 | No Purchases in Class Period |
| 15408 | 530144266 | No Recognized Claim | 93503 | 530090939 | No Purchases in Class Period |
| 15409 | 530144267 | No Recognized Claim | 93504 | 530090941 | No Purchases in Class Period |
| 15410 | 530144269 | No Recognized Claim | 93505 | 530090943 | No Purchases in Class Period |
| 15411 | 530144271 | No Recognized Claim | 93506 | 530090944 | No Purchases in Class Period |
| 15412 | 530144273 | No Recognized Claim | 93507 | 530090945 | No Purchases in Class Period |
| 15413 | 530144276 | No Recognized Claim | 93508 | 530090946 | No Purchases in Class Period |
| 15414 | 530144279 | No Recognized Claim | 93509 | 530090947 | No Purchases in Class Period |
| 15415 | 530144281 | No Recognized Claim | 93510 | 530090948 | No Purchases in Class Period |
| 15416 | 530144283 | No Recognized Claim | 93511 | 530090949 | No Purchases in Class Period |
| 15417 | 530144284 | No Recognized Claim | 93512 | 530090950 | No Purchases in Class Period |
| 15418 | 530144289 | No Recognized Claim | 93513 | 530090951 | No Purchases in Class Period |
| 15419 | 530144291 | No Recognized Claim | 93514 | 530090952 | No Purchases in Class Period |
| 15420 | 530144293 | No Recognized Claim | 93515 | 530090953 | No Purchases in Class Period |
| 15421 | 530144294 | No Recognized Claim | 93516 | 530090955 | No Purchases in Class Period |
| 15422 | 530144297 | No Recognized Claim | 93517 | 530090956 | No Purchases in Class Period |
| 15423 | 530144300 | No Recognized Claim | 93518 | 530090957 | No Purchases in Class Period |
| 15424 | 530144301 | No Recognized Claim | 93519 | 530090961 | No Purchases in Class Period |
| 15425 | 530144307 | No Recognized Claim | 93520 | 530090962 | No Purchases in Class Period |
| 15426 | 530144308 | No Recognized Claim | 93521 | 530090963 | No Purchases in Class Period |
| 15427 | 530144315 | No Recognized Claim | 93522 | 530090964 | No Purchases in Class Period |
| 15428 | 530144320 | No Recognized Claim | 93523 | 530090965 | No Purchases in Class Period |
| 15429 | 530144321 | No Recognized Claim | 93524 | 530090967 | No Purchases in Class Period |
| 15430 | 530144323 | No Recognized Claim | 93525 | 530090968 | No Purchases in Class Period |
| 15431 | 530144325 | No Recognized Claim | 93526 | 530090971 | No Purchases in Class Period |
| 15432 | 530144326 | No Recognized Claim | 93527 | 530090972 | No Purchases in Class Period |
| 15433 | 530144332 | No Recognized Claim | 93528 | 530090973 | No Purchases in Class Period |
| 15434 | 530144334 | No Recognized Claim | 93529 | 530090977 | No Purchases in Class Period |
| 15435 | 530144340 | No Recognized Claim | 93530 | 530090980 | No Purchases in Class Period |
| 15436 | 530144343 | No Recognized Claim | 93531 | 530090981 | No Purchases in Class Period |
| 15437 | 530144344 | No Recognized Claim | 93532 | 530090982 | No Purchases in Class Period |
| 15438 | 530144345 | No Recognized Claim | 93533 | 530090983 | No Purchases in Class Period |
| 15439 | 530144347 | No Recognized Claim | 93534 | 530090985 | No Purchases in Class Period |
| 15440 | 530144349 | No Recognized Claim | 93535 | 530090986 | No Purchases in Class Period |
| 15441 | 530144350 | No Recognized Claim | 93536 | 530090987 | No Purchases in Class Period |
| 15442 | 530144352 | No Recognized Claim | 93537 | 530090988 | No Purchases in Class Period |
| 15443 | 530144354 | No Recognized Claim | 93538 | 530090989 | No Purchases in Class Period |
| 15444 | 530144356 | No Recognized Claim | 93539 | 530090991 | No Purchases in Class Period |
| 15445 | 530144358 | No Recognized Claim | 93540 | 530090992 | No Purchases in Class Period |
| 15446 | 530144361 | No Recognized Claim | 93541 | 530090993 | No Purchases in Class Period |
| 15447 | 530144362 | No Recognized Claim | 93542 | 530090994 | No Purchases in Class Period |
| 15448 | 530144365 | No Recognized Claim | 93543 | 530090995 | No Purchases in Class Period |
| 15449 | 530144368 | No Recognized Claim | 93544 | 530090996 | No Purchases in Class Period |
| 15450 | 530144370 | No Recognized Claim | 93545 | 530090997 | No Purchases in Class Period |
| 15451 | 530144378 | No Recognized Claim | 93546 | 530090998 | No Purchases in Class Period |
| 15452 | 530144382 | No Recognized Claim | 93547 | 530090999 | No Purchases in Class Period |
| 15453 | 530144383 | No Recognized Claim | 93548 | 530091000 | No Purchases in Class Period |
| 15454 | 530144384 | No Recognized Claim | 93549 | 530091001 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 15455 | 530144386 | No Recognized Claim | 93550 | 530091002 | No Purchases in Class Period |
| 15456 | 530144387 | No Recognized Claim | 93551 | 530091006 | No Purchases in Class Period |
| 15457 | 530144390 | No Recognized Claim | 93552 | 530091007 | No Purchases in Class Period |
| 15458 | 530144392 | No Recognized Claim | 93553 | 530091008 | No Purchases in Class Period |
| 15459 | 530144394 | No Recognized Claim | 93554 | 530091011 | No Purchases in Class Period |
| 15460 | 530144399 | No Recognized Claim | 93555 | 530091012 | No Purchases in Class Period |
| 15461 | 530144402 | No Recognized Claim | 93556 | 530091016 | No Purchases in Class Period |
| 15462 | 530144404 | No Recognized Claim | 93557 | 530091018 | No Purchases in Class Period |
| 15463 | 530144406 | No Recognized Claim | 93558 | 530091019 | No Purchases in Class Period |
| 15464 | 530144409 | No Recognized Claim | 93559 | 530091020 | No Purchases in Class Period |
| 15465 | 530144412 | No Recognized Claim | 93560 | 530091021 | No Purchases in Class Period |
| 15466 | 530144414 | No Recognized Claim | 93561 | 530091022 | No Purchases in Class Period |
| 15467 | 530144415 | No Recognized Claim | 93562 | 530091024 | No Purchases in Class Period |
| 15468 | 530144416 | No Recognized Claim | 93563 | 530091025 | No Purchases in Class Period |
| 15469 | 530144417 | No Recognized Claim | 93564 | 530091026 | No Purchases in Class Period |
| 15470 | 530144426 | No Recognized Claim | 93565 | 530091027 | No Purchases in Class Period |
| 15471 | 530144429 | No Recognized Claim | 93566 | 530091028 | No Purchases in Class Period |
| 15472 | 530144432 | No Recognized Claim | 93567 | 530091029 | No Purchases in Class Period |
| 15473 | 530144443 | No Recognized Claim | 93568 | 530091030 | No Purchases in Class Period |
| 15474 | 530144450 | No Recognized Claim | 93569 | 530091032 | No Purchases in Class Period |
| 15475 | 530144451 | No Recognized Claim | 93570 | 530091033 | No Purchases in Class Period |
| 15476 | 530144452 | No Recognized Claim | 93571 | 530091034 | No Purchases in Class Period |
| 15477 | 530144453 | No Recognized Claim | 93572 | 530091035 | No Purchases in Class Period |
| 15478 | 530144454 | No Recognized Claim | 93573 | 530091036 | No Purchases in Class Period |
| 15479 | 530144461 | No Recognized Claim | 93574 | 530091037 | No Purchases in Class Period |
| 15480 | 530144462 | No Recognized Claim | 93575 | 530091038 | No Purchases in Class Period |
| 15481 | 530144464 | No Recognized Claim | 93576 | 530091039 | No Purchases in Class Period |
| 15482 | 530144465 | No Recognized Claim | 93577 | 530091040 | No Purchases in Class Period |
| 15483 | 530144467 | No Recognized Claim | 93578 | 530091042 | No Purchases in Class Period |
| 15484 | 530144474 | No Recognized Claim | 93579 | 530091043 | No Purchases in Class Period |
| 15485 | 530144475 | No Recognized Claim | 93580 | 530091044 | No Purchases in Class Period |
| 15486 | 530144478 | No Recognized Claim | 93581 | 530091045 | No Purchases in Class Period |
| 15487 | 530144481 | No Recognized Claim | 93582 | 530091050 | No Purchases in Class Period |
| 15488 | 530144482 | No Recognized Claim | 93583 | 530091051 | No Purchases in Class Period |
| 15489 | 530144483 | No Recognized Claim | 93584 | 530091052 | No Purchases in Class Period |
| 15490 | 530144486 | No Recognized Claim | 93585 | 530091053 | No Purchases in Class Period |
| 15491 | 530144491 | No Recognized Claim | 93586 | 530091055 | No Purchases in Class Period |
| 15492 | 530144493 | No Recognized Claim | 93587 | 530091057 | No Purchases in Class Period |
| 15493 | 530144495 | No Recognized Claim | 93588 | 530091058 | No Purchases in Class Period |
| 15494 | 530144497 | No Recognized Claim | 93589 | 530091059 | No Purchases in Class Period |
| 15495 | 530144498 | No Recognized Claim | 93590 | 530091060 | No Purchases in Class Period |
| 15496 | 530144499 | No Recognized Claim | 93591 | 530091061 | No Purchases in Class Period |
| 15497 | 530144500 | No Recognized Claim | 93592 | 530091062 | No Purchases in Class Period |
| 15498 | 530144501 | No Recognized Claim | 93593 | 530091063 | No Purchases in Class Period |
| 15499 | 530144502 | No Recognized Claim | 93594 | 530091064 | No Purchases in Class Period |
| 15500 | 530144504 | No Recognized Claim | 93595 | 530091065 | No Purchases in Class Period |
| 15501 | 530144505 | No Recognized Claim | 93596 | 530091066 | No Purchases in Class Period |
| 15502 | 530144507 | No Recognized Claim | 93597 | 530091067 | No Purchases in Class Period |
| 15503 | 530144508 | No Recognized Claim | 93598 | 530091068 | No Purchases in Class Period |
| 15504 | 530144509 | No Recognized Claim | 93599 | 530091069 | No Purchases in Class Period |
| 15505 | 530144510 | No Recognized Claim | 93600 | 530091071 | No Purchases in Class Period |
| 15506 | 530144511 | No Recognized Claim | 93601 | 530091073 | No Purchases in Class Period |
| 15507 | 530144512 | No Recognized Claim | 93602 | 530091074 | No Purchases in Class Period |
| 15508 | 530144513 | No Recognized Claim | 93603 | 530091075 | No Purchases in Class Period |
| 15509 | 530144519 | No Recognized Claim | 93604 | 530091077 | No Purchases in Class Period |
| 15510 | 530144524 | No Recognized Claim | 93605 | 530091078 | No Purchases in Class Period |
| 15511 | 530144526 | No Recognized Claim | 93606 | 530091079 | No Purchases in Class Period |
| 15512 | 530144531 | No Recognized Claim | 93607 | 530091080 | No Purchases in Class Period |
| 15513 | 530144533 | No Recognized Claim | 93608 | 530091081 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 15514 | 530144536 | No Recognized Claim | 93609 | 530091083 | No Purchases in Class Period |
| 15515 | 530144542 | No Recognized Claim | 93610 | 530091084 | No Purchases in Class Period |
| 15516 | 530144543 | No Recognized Claim | 93611 | 530091086 | No Purchases in Class Period |
| 15517 | 530144545 | No Recognized Claim | 93612 | 530091087 | No Purchases in Class Period |
| 15518 | 530144546 | No Recognized Claim | 93613 | 530091088 | No Purchases in Class Period |
| 15519 | 530144547 | No Recognized Claim | 93614 | 530091089 | No Purchases in Class Period |
| 15520 | 530144548 | No Recognized Claim | 93615 | 530091090 | No Purchases in Class Period |
| 15521 | 530144552 | No Recognized Claim | 93616 | 530091091 | No Purchases in Class Period |
| 15522 | 530144553 | No Recognized Claim | 93617 | 530091092 | No Purchases in Class Period |
| 15523 | 530144556 | No Recognized Claim | 93618 | 530091093 | No Purchases in Class Period |
| 15524 | 530144559 | No Recognized Claim | 93619 | 530091094 | No Purchases in Class Period |
| 15525 | 530144565 | No Recognized Claim | 93620 | 530091095 | No Purchases in Class Period |
| 15526 | 530144566 | No Recognized Claim | 93621 | 530091096 | No Purchases in Class Period |
| 15527 | 530144567 | No Recognized Claim | 93622 | 530091097 | No Purchases in Class Period |
| 15528 | 530144569 | No Recognized Claim | 93623 | 530091099 | No Purchases in Class Period |
| 15529 | 530144570 | No Recognized Claim | 93624 | 530091100 | No Purchases in Class Period |
| 15530 | 530144571 | No Recognized Claim | 93625 | 530091102 | No Purchases in Class Period |
| 15531 | 530144573 | No Recognized Claim | 93626 | 530091104 | No Purchases in Class Period |
| 15532 | 530144574 | No Recognized Claim | 93627 | 530091105 | No Purchases in Class Period |
| 15533 | 530144577 | No Recognized Claim | 93628 | 530091106 | No Purchases in Class Period |
| 15534 | 530144578 | No Recognized Claim | 93629 | 530091107 | No Purchases in Class Period |
| 15535 | 530144579 | No Recognized Claim | 93630 | 530091109 | No Purchases in Class Period |
| 15536 | 530144580 | No Recognized Claim | 93631 | 530091110 | No Purchases in Class Period |
| 15537 | 530144581 | No Recognized Claim | 93632 | 530091111 | No Purchases in Class Period |
| 15538 | 530144584 | No Recognized Claim | 93633 | 530091112 | No Purchases in Class Period |
| 15539 | 530144587 | No Recognized Claim | 93634 | 530091113 | No Purchases in Class Period |
| 15540 | 530144588 | No Recognized Claim | 93635 | 530091116 | No Purchases in Class Period |
| 15541 | 530144590 | No Recognized Claim | 93636 | 530091117 | No Purchases in Class Period |
| 15542 | 530144591 | No Recognized Claim | 93637 | 530091118 | No Purchases in Class Period |
| 15543 | 530144593 | No Recognized Claim | 93638 | 530091119 | No Purchases in Class Period |
| 15544 | 530144598 | No Recognized Claim | 93639 | 530091120 | No Purchases in Class Period |
| 15545 | 530144599 | No Recognized Claim | 93640 | 530091121 | No Purchases in Class Period |
| 15546 | 530144600 | No Recognized Claim | 93641 | 530091123 | No Purchases in Class Period |
| 15547 | 530144604 | No Recognized Claim | 93642 | 530091124 | No Purchases in Class Period |
| 15548 | 530144609 | No Recognized Claim | 93643 | 530091125 | No Purchases in Class Period |
| 15549 | 530144613 | No Recognized Claim | 93644 | 530091126 | No Purchases in Class Period |
| 15550 | 530144674 | No Recognized Claim | 93645 | 530091128 | No Purchases in Class Period |
| 15551 | 530144685 | No Recognized Claim | 93646 | 530091129 | No Purchases in Class Period |
| 15552 | 530144688 | No Recognized Claim | 93647 | 530091130 | No Purchases in Class Period |
| 15553 | 530144696 | No Recognized Claim | 93648 | 530091136 | No Purchases in Class Period |
| 15554 | 530144697 | No Recognized Claim | 93649 | 530091138 | No Purchases in Class Period |
| 15555 | 530144698 | No Recognized Claim | 93650 | 530091139 | No Purchases in Class Period |
| 15556 | 530144720 | No Recognized Claim | 93651 | 530091140 | No Purchases in Class Period |
| 15557 | 530144745 | No Recognized Claim | 93652 | 530091141 | No Purchases in Class Period |
| 15558 | 530144746 | No Recognized Claim | 93653 | 530091142 | No Purchases in Class Period |
| 15559 | 530144747 | No Recognized Claim | 93654 | 530091143 | No Purchases in Class Period |
| 15560 | 530144749 | No Recognized Claim | 93655 | 530091144 | No Purchases in Class Period |
| 15561 | 530144759 | No Recognized Claim | 93656 | 530091145 | No Purchases in Class Period |
| 15562 | 530144760 | No Recognized Claim | 93657 | 530091146 | No Purchases in Class Period |
| 15563 | 530144764 | No Recognized Claim | 93658 | 530091147 | No Purchases in Class Period |
| 15564 | 530144765 | No Recognized Claim | 93659 | 530091148 | No Purchases in Class Period |
| 15565 | 530144770 | No Recognized Claim | 93660 | 530091149 | No Purchases in Class Period |
| 15566 | 530144771 | No Recognized Claim | 93661 | 530091152 | No Purchases in Class Period |
| 15567 | 530144777 | No Recognized Claim | 93662 | 530091153 | No Purchases in Class Period |
| 15568 | 530144779 | No Recognized Claim | 93663 | 530091155 | No Purchases in Class Period |
| 15569 | 530144780 | No Recognized Claim | 93664 | 530091156 | No Purchases in Class Period |
| 15570 | 530144782 | No Recognized Claim | 93665 | 530091157 | No Purchases in Class Period |
| 15571 | 530144790 | No Recognized Claim | 93666 | 530091158 | No Purchases in Class Period |
| 15572 | 530144791 | No Recognized Claim | 93667 | 530091159 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 15573 | 530144792 | No Recognized Claim | 93668 | 530091160 | No Purchases in Class Period |
| 15574 | 530144793 | No Recognized Claim | 93669 | 530091161 | No Purchases in Class Period |
| 15575 | 530144794 | No Recognized Claim | 93670 | 530091165 | No Purchases in Class Period |
| 15576 | 530144799 | No Recognized Claim | 93671 | 530091167 | No Purchases in Class Period |
| 15577 | 530144801 | No Recognized Claim | 93672 | 530091168 | No Purchases in Class Period |
| 15578 | 530144804 | No Recognized Claim | 93673 | 530091169 | No Purchases in Class Period |
| 15579 | 530144815 | No Recognized Claim | 93674 | 530091170 | No Purchases in Class Period |
| 15580 | 530144821 | No Recognized Claim | 93675 | 530091172 | No Purchases in Class Period |
| 15581 | 530144826 | No Recognized Claim | 93676 | 530091173 | No Purchases in Class Period |
| 15582 | 530144831 | No Recognized Claim | 93677 | 530091174 | No Purchases in Class Period |
| 15583 | 530144832 | No Recognized Claim | 93678 | 530091175 | No Purchases in Class Period |
| 15584 | 530144838 | No Recognized Claim | 93679 | 530091176 | No Purchases in Class Period |
| 15585 | 530144840 | No Recognized Claim | 93680 | 530091177 | No Purchases in Class Period |
| 15586 | 530144843 | No Recognized Claim | 93681 | 530091178 | No Purchases in Class Period |
| 15587 | 530144844 | No Recognized Claim | 93682 | 530091179 | No Purchases in Class Period |
| 15588 | 530144848 | No Recognized Claim | 93683 | 530091180 | No Purchases in Class Period |
| 15589 | 530144857 | No Recognized Claim | 93684 | 530091181 | No Purchases in Class Period |
| 15590 | 530144861 | No Recognized Claim | 93685 | 530091182 | No Purchases in Class Period |
| 15591 | 530144862 | No Recognized Claim | 93686 | 530091183 | No Purchases in Class Period |
| 15592 | 530144866 | No Recognized Claim | 93687 | 530091184 | No Purchases in Class Period |
| 15593 | 530144868 | No Recognized Claim | 93688 | 530091185 | No Purchases in Class Period |
| 15594 | 530144878 | No Recognized Claim | 93689 | 530091186 | No Purchases in Class Period |
| 15595 | 530144887 | No Recognized Claim | 93690 | 530091189 | No Purchases in Class Period |
| 15596 | 530144889 | No Recognized Claim | 93691 | 530091190 | No Purchases in Class Period |
| 15597 | 530144890 | No Recognized Claim | 93692 | 530091191 | No Purchases in Class Period |
| 15598 | 530144891 | No Recognized Claim | 93693 | 530091192 | No Purchases in Class Period |
| 15599 | 530144893 | No Recognized Claim | 93694 | 530091193 | No Purchases in Class Period |
| 15600 | 530144894 | No Recognized Claim | 93695 | 530091194 | No Purchases in Class Period |
| 15601 | 530144899 | No Recognized Claim | 93696 | 530091195 | No Purchases in Class Period |
| 15602 | 530144900 | No Recognized Claim | 93697 | 530091196 | No Purchases in Class Period |
| 15603 | 530144906 | No Recognized Claim | 93698 | 530091198 | No Purchases in Class Period |
| 15604 | 530144907 | No Recognized Claim | 93699 | 530091199 | No Purchases in Class Period |
| 15605 | 530144910 | No Recognized Claim | 93700 | 530091201 | No Purchases in Class Period |
| 15606 | 530144912 | No Recognized Claim | 93701 | 530091202 | No Purchases in Class Period |
| 15607 | 530144918 | No Recognized Claim | 93702 | 530091203 | No Purchases in Class Period |
| 15608 | 530144919 | No Recognized Claim | 93703 | 530091204 | No Purchases in Class Period |
| 15609 | 530144921 | No Recognized Claim | 93704 | 530091205 | No Purchases in Class Period |
| 15610 | 530144922 | No Recognized Claim | 93705 | 530091206 | No Purchases in Class Period |
| 15611 | 530144940 | No Recognized Claim | 93706 | 530091207 | No Purchases in Class Period |
| 15612 | 530144944 | No Recognized Claim | 93707 | 530091208 | No Purchases in Class Period |
| 15613 | 530144945 | No Recognized Claim | 93708 | 530091209 | No Purchases in Class Period |
| 15614 | 530144958 | No Recognized Claim | 93709 | 530091210 | No Purchases in Class Period |
| 15615 | 530144961 | No Recognized Claim | 93710 | 530091211 | No Purchases in Class Period |
| 15616 | 530144962 | No Recognized Claim | 93711 | 530091212 | No Purchases in Class Period |
| 15617 | 530144966 | No Recognized Claim | 93712 | 530091214 | No Purchases in Class Period |
| 15618 | 530144975 | No Recognized Claim | 93713 | 530091215 | No Purchases in Class Period |
| 15619 | 530144978 | No Recognized Claim | 93714 | 530091216 | No Purchases in Class Period |
| 15620 | 530144991 | No Recognized Claim | 93715 | 530091217 | No Purchases in Class Period |
| 15621 | 530144994 | No Recognized Claim | 93716 | 530091219 | No Purchases in Class Period |
| 15622 | 530144995 | No Recognized Claim | 93717 | 530091220 | No Purchases in Class Period |
| 15623 | 530145000 | No Recognized Claim | 93718 | 530091221 | No Purchases in Class Period |
| 15624 | 530145004 | No Recognized Claim | 93719 | 530091222 | No Purchases in Class Period |
| 15625 | 530145007 | No Recognized Claim | 93720 | 530091223 | No Purchases in Class Period |
| 15626 | 530145008 | No Recognized Claim | 93721 | 530091224 | No Purchases in Class Period |
| 15627 | 530145009 | No Recognized Claim | 93722 | 530091225 | No Purchases in Class Period |
| 15628 | 530145010 | No Recognized Claim | 93723 | 530091226 | No Purchases in Class Period |
| 15629 | 530145011 | No Recognized Claim | 93724 | 530091227 | No Purchases in Class Period |
| 15630 | 530145016 | No Recognized Claim | 93725 | 530091228 | No Purchases in Class Period |
| 15631 | 530145023 | No Recognized Claim | 93726 | 530091229 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 15632 | 530145034 | No Recognized Claim | 93727 | 530091230 | No Purchases in Class Period |
| 15633 | 530145035 | No Recognized Claim | 93728 | 530091231 | No Purchases in Class Period |
| 15634 | 530145045 | No Recognized Claim | 93729 | 530091232 | No Purchases in Class Period |
| 15635 | 530145046 | No Recognized Claim | 93730 | 530091234 | No Purchases in Class Period |
| 15636 | 530145051 | No Recognized Claim | 93731 | 530091235 | No Purchases in Class Period |
| 15637 | 530145064 | No Recognized Claim | 93732 | 530091236 | No Purchases in Class Period |
| 15638 | 530145069 | No Recognized Claim | 93733 | 530091237 | No Purchases in Class Period |
| 15639 | 530145073 | No Recognized Claim | 93734 | 530091238 | No Purchases in Class Period |
| 15640 | 530145083 | No Recognized Claim | 93735 | 530091239 | No Purchases in Class Period |
| 15641 | 530145088 | No Recognized Claim | 93736 | 530091240 | No Purchases in Class Period |
| 15642 | 530145092 | No Recognized Claim | 93737 | 530091241 | No Purchases in Class Period |
| 15643 | 530145093 | No Recognized Claim | 93738 | 530091242 | No Purchases in Class Period |
| 15644 | 530145095 | No Recognized Claim | 93739 | 530091243 | No Purchases in Class Period |
| 15645 | 530145100 | No Recognized Claim | 93740 | 530091244 | No Purchases in Class Period |
| 15646 | 530145103 | No Recognized Claim | 93741 | 530091245 | No Purchases in Class Period |
| 15647 | 530145116 | No Recognized Claim | 93742 | 530091246 | No Purchases in Class Period |
| 15648 | 530145117 | No Recognized Claim | 93743 | 530091247 | No Purchases in Class Period |
| 15649 | 530145121 | No Recognized Claim | 93744 | 530091248 | No Purchases in Class Period |
| 15650 | 530145123 | No Recognized Claim | 93745 | 530091249 | No Purchases in Class Period |
| 15651 | 530145128 | No Recognized Claim | 93746 | 530091250 | No Purchases in Class Period |
| 15652 | 530145129 | No Recognized Claim | 93747 | 530091252 | No Purchases in Class Period |
| 15653 | 530145132 | No Recognized Claim | 93748 | 530091253 | No Purchases in Class Period |
| 15654 | 530145133 | No Recognized Claim | 93749 | 530091254 | No Purchases in Class Period |
| 15655 | 530145139 | No Recognized Claim | 93750 | 530091255 | No Purchases in Class Period |
| 15656 | 530145149 | No Recognized Claim | 93751 | 530091256 | No Purchases in Class Period |
| 15657 | 530145155 | No Recognized Claim | 93752 | 530091257 | No Purchases in Class Period |
| 15658 | 530145160 | No Recognized Claim | 93753 | 530091258 | No Purchases in Class Period |
| 15659 | 530145167 | No Recognized Claim | 93754 | 530091259 | No Purchases in Class Period |
| 15660 | 530145169 | No Recognized Claim | 93755 | 530091261 | No Purchases in Class Period |
| 15661 | 530145180 | No Recognized Claim | 93756 | 530091262 | No Purchases in Class Period |
| 15662 | 530145181 | No Recognized Claim | 93757 | 530091265 | No Purchases in Class Period |
| 15663 | 530145196 | No Recognized Claim | 93758 | 530091267 | No Purchases in Class Period |
| 15664 | 530145199 | No Recognized Claim | 93759 | 530091268 | No Purchases in Class Period |
| 15665 | 530145200 | No Recognized Claim | 93760 | 530091269 | No Purchases in Class Period |
| 15666 | 530145202 | No Recognized Claim | 93761 | 530091270 | No Purchases in Class Period |
| 15667 | 530145204 | No Recognized Claim | 93762 | 530091271 | No Purchases in Class Period |
| 15668 | 530145212 | No Recognized Claim | 93763 | 530091272 | No Purchases in Class Period |
| 15669 | 530145213 | No Recognized Claim | 93764 | 530091273 | No Purchases in Class Period |
| 15670 | 530145221 | No Recognized Claim | 93765 | 530091274 | No Purchases in Class Period |
| 15671 | 530145222 | No Recognized Claim | 93766 | 530091275 | No Purchases in Class Period |
| 15672 | 530145227 | No Recognized Claim | 93767 | 530091276 | No Purchases in Class Period |
| 15673 | 530145232 | No Recognized Claim | 93768 | 530091277 | No Purchases in Class Period |
| 15674 | 530145245 | No Recognized Claim | 93769 | 530091278 | No Purchases in Class Period |
| 15675 | 530145248 | No Recognized Claim | 93770 | 530091279 | No Purchases in Class Period |
| 15676 | 530145250 | No Recognized Claim | 93771 | 530091282 | No Purchases in Class Period |
| 15677 | 530145251 | No Recognized Claim | 93772 | 530091283 | No Purchases in Class Period |
| 15678 | 530145257 | No Recognized Claim | 93773 | 530091284 | No Purchases in Class Period |
| 15679 | 530145259 | No Recognized Claim | 93774 | 530091285 | No Purchases in Class Period |
| 15680 | 530145263 | No Recognized Claim | 93775 | 530091286 | No Purchases in Class Period |
| 15681 | 530145276 | No Recognized Claim | 93776 | 530091287 | No Purchases in Class Period |
| 15682 | 530145277 | No Recognized Claim | 93777 | 530091288 | No Purchases in Class Period |
| 15683 | 530145281 | No Recognized Claim | 93778 | 530091289 | No Purchases in Class Period |
| 15684 | 530145285 | No Recognized Claim | 93779 | 530091290 | No Purchases in Class Period |
| 15685 | 530145290 | No Recognized Claim | 93780 | 530091291 | No Purchases in Class Period |
| 15686 | 530145291 | No Recognized Claim | 93781 | 530091292 | No Purchases in Class Period |
| 15687 | 530145296 | No Recognized Claim | 93782 | 530091293 | No Purchases in Class Period |
| 15688 | 530145300 | No Recognized Claim | 93783 | 530091294 | No Purchases in Class Period |
| 15689 | 530145305 | No Recognized Claim | 93784 | 530091295 | No Purchases in Class Period |
| 15690 | 530145306 | No Recognized Claim | 93785 | 530091296 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 15691 | 530145309 | No Recognized Claim | 93786 | 530091297 | No Purchases in Class Period |
| 15692 | 530145314 | No Recognized Claim | 93787 | 530091300 | No Purchases in Class Period |
| 15693 | 530145319 | No Recognized Claim | 93788 | 530091301 | No Purchases in Class Period |
| 15694 | 530145322 | No Recognized Claim | 93789 | 530091302 | No Purchases in Class Period |
| 15695 | 530145325 | No Recognized Claim | 93790 | 530091303 | No Purchases in Class Period |
| 15696 | 530145326 | No Recognized Claim | 93791 | 530091304 | No Purchases in Class Period |
| 15697 | 530145331 | No Recognized Claim | 93792 | 530091305 | No Purchases in Class Period |
| 15698 | 530145334 | No Recognized Claim | 93793 | 530091306 | No Purchases in Class Period |
| 15699 | 530145337 | No Recognized Claim | 93794 | 530091307 | No Purchases in Class Period |
| 15700 | 530145342 | No Recognized Claim | 93795 | 530091311 | No Purchases in Class Period |
| 15701 | 530145347 | No Recognized Claim | 93796 | 530091313 | No Purchases in Class Period |
| 15702 | 530145365 | No Recognized Claim | 93797 | 530091314 | No Purchases in Class Period |
| 15703 | 530145366 | No Recognized Claim | 93798 | 530091315 | No Purchases in Class Period |
| 15704 | 530145370 | No Recognized Claim | 93799 | 530091316 | No Purchases in Class Period |
| 15705 | 530145383 | No Recognized Claim | 93800 | 530091317 | No Purchases in Class Period |
| 15706 | 530145416 | No Recognized Claim | 93801 | 530091318 | No Purchases in Class Period |
| 15707 | 530145436 | No Recognized Claim | 93802 | 530091319 | No Purchases in Class Period |
| 15708 | 530145445 | No Recognized Claim | 93803 | 530091320 | No Purchases in Class Period |
| 15709 | 530145455 | No Recognized Claim | 93804 | 530091321 | No Purchases in Class Period |
| 15710 | 530145457 | No Recognized Claim | 93805 | 530091322 | No Purchases in Class Period |
| 15711 | 530145460 | No Recognized Claim | 93806 | 530091323 | No Purchases in Class Period |
| 15712 | 530145462 | No Recognized Claim | 93807 | 530091324 | No Purchases in Class Period |
| 15713 | 530145466 | No Recognized Claim | 93808 | 530091325 | No Purchases in Class Period |
| 15714 | 530145467 | No Recognized Claim | 93809 | 530091326 | No Purchases in Class Period |
| 15715 | 530145477 | No Recognized Claim | 93810 | 530091328 | No Purchases in Class Period |
| 15716 | 530145478 | No Recognized Claim | 93811 | 530091329 | No Purchases in Class Period |
| 15717 | 530145494 | No Recognized Claim | 93812 | 530091330 | No Purchases in Class Period |
| 15718 | 530145497 | No Recognized Claim | 93813 | 530091331 | No Purchases in Class Period |
| 15719 | 530145500 | No Recognized Claim | 93814 | 530091333 | No Purchases in Class Period |
| 15720 | 530145502 | No Recognized Claim | 93815 | 530091334 | No Purchases in Class Period |
| 15721 | 530145507 | No Recognized Claim | 93816 | 530091335 | No Purchases in Class Period |
| 15722 | 530145511 | No Recognized Claim | 93817 | 530091336 | No Purchases in Class Period |
| 15723 | 530145513 | No Recognized Claim | 93818 | 530091337 | No Purchases in Class Period |
| 15724 | 530145515 | No Recognized Claim | 93819 | 530091338 | No Purchases in Class Period |
| 15725 | 530145520 | No Recognized Claim | 93820 | 530091339 | No Purchases in Class Period |
| 15726 | 530145527 | No Recognized Claim | 93821 | 530091340 | No Purchases in Class Period |
| 15727 | 530145528 | No Recognized Claim | 93822 | 530091342 | No Purchases in Class Period |
| 15728 | 530145529 | No Recognized Claim | 93823 | 530091345 | No Purchases in Class Period |
| 15729 | 530145532 | No Recognized Claim | 93824 | 530091346 | No Purchases in Class Period |
| 15730 | 530145535 | No Recognized Claim | 93825 | 530091347 | No Purchases in Class Period |
| 15731 | 530145541 | No Recognized Claim | 93826 | 530091352 | No Purchases in Class Period |
| 15732 | 530145560 | No Recognized Claim | 93827 | 530091353 | No Purchases in Class Period |
| 15733 | 530145577 | No Recognized Claim | 93828 | 530091354 | No Purchases in Class Period |
| 15734 | 530145579 | No Recognized Claim | 93829 | 530091356 | No Purchases in Class Period |
| 15735 | 530145580 | No Recognized Claim | 93830 | 530091358 | No Purchases in Class Period |
| 15736 | 530145604 | No Recognized Claim | 93831 | 530091359 | No Purchases in Class Period |
| 15737 | 530145621 | No Recognized Claim | 93832 | 530091362 | No Purchases in Class Period |
| 15738 | 530145626 | No Recognized Claim | 93833 | 530091364 | No Purchases in Class Period |
| 15739 | 530145630 | No Recognized Claim | 93834 | 530091365 | No Purchases in Class Period |
| 15740 | 530145632 | No Recognized Claim | 93835 | 530091366 | No Purchases in Class Period |
| 15741 | 530145640 | No Recognized Claim | 93836 | 530091367 | No Purchases in Class Period |
| 15742 | 530145643 | No Recognized Claim | 93837 | 530091368 | No Purchases in Class Period |
| 15743 | 530145646 | No Recognized Claim | 93838 | 530091369 | No Purchases in Class Period |
| 15744 | 530145651 | No Recognized Claim | 93839 | 530091370 | No Purchases in Class Period |
| 15745 | 530145661 | No Recognized Claim | 93840 | 530091371 | No Purchases in Class Period |
| 15746 | 530145662 | No Recognized Claim | 93841 | 530091372 | No Purchases in Class Period |
| 15747 | 530145669 | No Recognized Claim | 93842 | 530091375 | No Purchases in Class Period |
| 15748 | 530145671 | No Recognized Claim | 93843 | 530091379 | No Purchases in Class Period |
| 15749 | 530145677 | No Recognized Claim | 93844 | 530091380 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 15750 | 530145678 | No Recognized Claim | 93845 | 530091382 | No Purchases in Class Period |
| 15751 | 530145679 | No Recognized Claim | 93846 | 530091383 | No Purchases in Class Period |
| 15752 | 530145682 | No Recognized Claim | 93847 | 530091384 | No Purchases in Class Period |
| 15753 | 530145683 | No Recognized Claim | 93848 | 530091386 | No Purchases in Class Period |
| 15754 | 530145699 | No Recognized Claim | 93849 | 530091387 | No Purchases in Class Period |
| 15755 | 530145702 | No Recognized Claim | 93850 | 530091388 | No Purchases in Class Period |
| 15756 | 530145707 | No Recognized Claim | 93851 | 530091389 | No Purchases in Class Period |
| 15757 | 530145713 | No Recognized Claim | 93852 | 530091390 | No Purchases in Class Period |
| 15758 | 530145714 | No Recognized Claim | 93853 | 530091391 | No Purchases in Class Period |
| 15759 | 530145715 | No Recognized Claim | 93854 | 530091392 | No Purchases in Class Period |
| 15760 | 530145726 | No Recognized Claim | 93855 | 530091393 | No Purchases in Class Period |
| 15761 | 530145728 | No Recognized Claim | 93856 | 530091394 | No Purchases in Class Period |
| 15762 | 530145730 | No Recognized Claim | 93857 | 530091395 | No Purchases in Class Period |
| 15763 | 530145732 | No Recognized Claim | 93858 | 530091398 | No Purchases in Class Period |
| 15764 | 530145734 | No Recognized Claim | 93859 | 530091399 | No Purchases in Class Period |
| 15765 | 530145735 | No Recognized Claim | 93860 | 530091400 | No Purchases in Class Period |
| 15766 | 530145741 | No Recognized Claim | 93861 | 530091401 | No Purchases in Class Period |
| 15767 | 530145746 | No Recognized Claim | 93862 | 530091402 | No Purchases in Class Period |
| 15768 | 530145755 | No Recognized Claim | 93863 | 530091403 | No Purchases in Class Period |
| 15769 | 530145770 | No Recognized Claim | 93864 | 530091404 | No Purchases in Class Period |
| 15770 | 530145777 | No Recognized Claim | 93865 | 530091406 | No Purchases in Class Period |
| 15771 | 530145778 | No Recognized Claim | 93866 | 530091407 | No Purchases in Class Period |
| 15772 | 530145787 | No Recognized Claim | 93867 | 530091408 | No Purchases in Class Period |
| 15773 | 530145791 | No Recognized Claim | 93868 | 530091409 | No Purchases in Class Period |
| 15774 | 530145794 | No Recognized Claim | 93869 | 530091410 | No Purchases in Class Period |
| 15775 | 530145798 | No Recognized Claim | 93870 | 530091411 | No Purchases in Class Period |
| 15776 | 530145802 | No Recognized Claim | 93871 | 530091412 | No Purchases in Class Period |
| 15777 | 530145806 | No Recognized Claim | 93872 | 530091413 | No Purchases in Class Period |
| 15778 | 530145816 | No Recognized Claim | 93873 | 530091414 | No Purchases in Class Period |
| 15779 | 530145818 | No Recognized Claim | 93874 | 530091415 | No Purchases in Class Period |
| 15780 | 530145822 | No Recognized Claim | 93875 | 530091416 | No Purchases in Class Period |
| 15781 | 530145831 | No Recognized Claim | 93876 | 530091417 | No Purchases in Class Period |
| 15782 | 530145833 | No Recognized Claim | 93877 | 530091418 | No Purchases in Class Period |
| 15783 | 530145834 | No Recognized Claim | 93878 | 530091419 | No Purchases in Class Period |
| 15784 | 530145835 | No Recognized Claim | 93879 | 530091420 | No Purchases in Class Period |
| 15785 | 530145840 | No Recognized Claim | 93880 | 530091421 | No Purchases in Class Period |
| 15786 | 530145841 | No Recognized Claim | 93881 | 530091422 | No Purchases in Class Period |
| 15787 | 530145844 | No Recognized Claim | 93882 | 530091423 | No Purchases in Class Period |
| 15788 | 530145845 | No Recognized Claim | 93883 | 530091427 | No Purchases in Class Period |
| 15789 | 530145846 | No Recognized Claim | 93884 | 530091428 | No Purchases in Class Period |
| 15790 | 530145850 | No Recognized Claim | 93885 | 530091429 | No Purchases in Class Period |
| 15791 | 530145853 | No Recognized Claim | 93886 | 530091430 | No Purchases in Class Period |
| 15792 | 530145856 | No Recognized Claim | 93887 | 530091431 | No Purchases in Class Period |
| 15793 | 530145860 | No Recognized Claim | 93888 | 530091432 | No Purchases in Class Period |
| 15794 | 530145870 | No Recognized Claim | 93889 | 530091433 | No Purchases in Class Period |
| 15795 | 530145879 | No Recognized Claim | 93890 | 530091434 | No Purchases in Class Period |
| 15796 | 530145884 | No Recognized Claim | 93891 | 530091435 | No Purchases in Class Period |
| 15797 | 530145888 | No Recognized Claim | 93892 | 530091436 | No Purchases in Class Period |
| 15798 | 530145889 | No Recognized Claim | 93893 | 530091437 | No Purchases in Class Period |
| 15799 | 530145890 | No Recognized Claim | 93894 | 530091438 | No Purchases in Class Period |
| 15800 | 530145900 | No Recognized Claim | 93895 | 530091439 | No Purchases in Class Period |
| 15801 | 530145901 | No Recognized Claim | 93896 | 530091440 | No Purchases in Class Period |
| 15802 | 530145919 | No Recognized Claim | 93897 | 530091448 | No Purchases in Class Period |
| 15803 | 530145951 | No Recognized Claim | 93898 | 530091449 | No Purchases in Class Period |
| 15804 | 530145956 | No Recognized Claim | 93899 | 530091450 | No Purchases in Class Period |
| 15805 | 530145964 | No Recognized Claim | 93900 | 530091451 | No Purchases in Class Period |
| 15806 | 530145965 | No Recognized Claim | 93901 | 530091452 | No Purchases in Class Period |
| 15807 | 530145966 | No Recognized Claim | 93902 | 530091453 | No Purchases in Class Period |
| 15808 | 530145967 | No Recognized Claim | 93903 | 530091454 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 15809 | 530145970 | No Recognized Claim | 93904 | 530091455 | No Purchases in Class Period |
| 15810 | 530145974 | No Recognized Claim | 93905 | 530091459 | No Purchases in Class Period |
| 15811 | 530145976 | No Recognized Claim | 93906 | 530091460 | No Purchases in Class Period |
| 15812 | 530145981 | No Recognized Claim | 93907 | 530091461 | No Purchases in Class Period |
| 15813 | 530145982 | No Recognized Claim | 93908 | 530091462 | No Purchases in Class Period |
| 15814 | 530145986 | No Recognized Claim | 93909 | 530091463 | No Purchases in Class Period |
| 15815 | 530145988 | No Recognized Claim | 93910 | 530091464 | No Purchases in Class Period |
| 15816 | 530145993 | No Recognized Claim | 93911 | 530091465 | No Purchases in Class Period |
| 15817 | 530146005 | No Recognized Claim | 93912 | 530091466 | No Purchases in Class Period |
| 15818 | 530146006 | No Recognized Claim | 93913 | 530091467 | No Purchases in Class Period |
| 15819 | 530146012 | No Recognized Claim | 93914 | 530091468 | No Purchases in Class Period |
| 15820 | 530146017 | No Recognized Claim | 93915 | 530091469 | No Purchases in Class Period |
| 15821 | 530146034 | No Recognized Claim | 93916 | 530091470 | No Purchases in Class Period |
| 15822 | 530146037 | No Recognized Claim | 93917 | 530091471 | No Purchases in Class Period |
| 15823 | 530146042 | No Recognized Claim | 93918 | 530091472 | No Purchases in Class Period |
| 15824 | 530146045 | No Recognized Claim | 93919 | 530091473 | No Purchases in Class Period |
| 15825 | 530146049 | No Recognized Claim | 93920 | 530091474 | No Purchases in Class Period |
| 15826 | 530146052 | No Recognized Claim | 93921 | 530091475 | No Purchases in Class Period |
| 15827 | 530146054 | No Recognized Claim | 93922 | 530091476 | No Purchases in Class Period |
| 15828 | 530146055 | No Recognized Claim | 93923 | 530091477 | No Purchases in Class Period |
| 15829 | 530146058 | No Recognized Claim | 93924 | 530091478 | No Purchases in Class Period |
| 15830 | 530146059 | No Recognized Claim | 93925 | 530091479 | No Purchases in Class Period |
| 15831 | 530146061 | No Recognized Claim | 93926 | 530091480 | No Purchases in Class Period |
| 15832 | 530146066 | No Recognized Claim | 93927 | 530091482 | No Purchases in Class Period |
| 15833 | 530146067 | No Recognized Claim | 93928 | 530091483 | No Purchases in Class Period |
| 15834 | 530146069 | No Recognized Claim | 93929 | 530091484 | No Purchases in Class Period |
| 15835 | 530146073 | No Recognized Claim | 93930 | 530091485 | No Purchases in Class Period |
| 15836 | 530146075 | No Recognized Claim | 93931 | 530091487 | No Purchases in Class Period |
| 15837 | 530146080 | No Recognized Claim | 93932 | 530091489 | No Purchases in Class Period |
| 15838 | 530146081 | No Recognized Claim | 93933 | 530091490 | No Purchases in Class Period |
| 15839 | 530146084 | No Recognized Claim | 93934 | 530091494 | No Purchases in Class Period |
| 15840 | 530146086 | No Recognized Claim | 93935 | 530091495 | No Purchases in Class Period |
| 15841 | 530146088 | No Recognized Claim | 93936 | 530091497 | No Purchases in Class Period |
| 15842 | 530146089 | No Recognized Claim | 93937 | 530091498 | No Purchases in Class Period |
| 15843 | 530146101 | No Recognized Claim | 93938 | 530091499 | No Purchases in Class Period |
| 15844 | 530146122 | No Recognized Claim | 93939 | 530091500 | No Purchases in Class Period |
| 15845 | 530146125 | No Recognized Claim | 93940 | 530091501 | No Purchases in Class Period |
| 15846 | 530146136 | No Recognized Claim | 93941 | 530091502 | No Purchases in Class Period |
| 15847 | 530146151 | No Recognized Claim | 93942 | 530091503 | No Purchases in Class Period |
| 15848 | 530146156 | No Recognized Claim | 93943 | 530091504 | No Purchases in Class Period |
| 15849 | 530146157 | No Recognized Claim | 93944 | 530091505 | No Purchases in Class Period |
| 15850 | 530146159 | No Recognized Claim | 93945 | 530091507 | No Purchases in Class Period |
| 15851 | 530146164 | No Recognized Claim | 93946 | 530091508 | No Purchases in Class Period |
| 15852 | 530146181 | No Recognized Claim | 93947 | 530091510 | No Purchases in Class Period |
| 15853 | 530146187 | No Recognized Claim | 93948 | 530091512 | No Purchases in Class Period |
| 15854 | 530146196 | No Recognized Claim | 93949 | 530091513 | No Purchases in Class Period |
| 15855 | 530146197 | No Recognized Claim | 93950 | 530091514 | No Purchases in Class Period |
| 15856 | 530146206 | No Recognized Claim | 93951 | 530091515 | No Purchases in Class Period |
| 15857 | 530146207 | No Recognized Claim | 93952 | 530091516 | No Purchases in Class Period |
| 15858 | 530146209 | No Recognized Claim | 93953 | 530091517 | No Purchases in Class Period |
| 15859 | 530146220 | No Recognized Claim | 93954 | 530091520 | No Purchases in Class Period |
| 15860 | 530146224 | No Recognized Claim | 93955 | 530091521 | No Purchases in Class Period |
| 15861 | 530146227 | No Recognized Claim | 93956 | 530091522 | No Purchases in Class Period |
| 15862 | 530146229 | No Recognized Claim | 93957 | 530091526 | No Purchases in Class Period |
| 15863 | 530146232 | No Recognized Claim | 93958 | 530091527 | No Purchases in Class Period |
| 15864 | 530146233 | No Recognized Claim | 93959 | 530091529 | No Purchases in Class Period |
| 15865 | 530146235 | No Recognized Claim | 93960 | 530091530 | No Purchases in Class Period |
| 15866 | 530146238 | No Recognized Claim | 93961 | 530091531 | No Purchases in Class Period |
| 15867 | 530146241 | No Recognized Claim | 93962 | 530091533 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 15868 | 530146242 | No Recognized Claim | 93963 | 530091534 | No Purchases in Class Period |
| 15869 | 530146246 | No Recognized Claim | 93964 | 530091535 | No Purchases in Class Period |
| 15870 | 530146252 | No Recognized Claim | 93965 | 530091536 | No Purchases in Class Period |
| 15871 | 530146258 | No Recognized Claim | 93966 | 530091537 | No Purchases in Class Period |
| 15872 | 530146267 | No Recognized Claim | 93967 | 530091538 | No Purchases in Class Period |
| 15873 | 530146268 | No Recognized Claim | 93968 | 530091539 | No Purchases in Class Period |
| 15874 | 530146269 | No Recognized Claim | 93969 | 530091540 | No Purchases in Class Period |
| 15875 | 530146270 | No Recognized Claim | 93970 | 530091541 | No Purchases in Class Period |
| 15876 | 530146274 | No Recognized Claim | 93971 | 530091542 | No Purchases in Class Period |
| 15877 | 530146277 | No Recognized Claim | 93972 | 530091543 | No Purchases in Class Period |
| 15878 | 530146280 | No Recognized Claim | 93973 | 530091544 | No Purchases in Class Period |
| 15879 | 530146283 | No Recognized Claim | 93974 | 530091547 | No Purchases in Class Period |
| 15880 | 530146284 | No Recognized Claim | 93975 | 530091548 | No Purchases in Class Period |
| 15881 | 530146285 | No Recognized Claim | 93976 | 530091549 | No Purchases in Class Period |
| 15882 | 530146286 | No Recognized Claim | 93977 | 530091550 | No Purchases in Class Period |
| 15883 | 530146288 | No Recognized Claim | 93978 | 530091552 | No Purchases in Class Period |
| 15884 | 530146290 | No Recognized Claim | 93979 | 530091553 | No Purchases in Class Period |
| 15885 | 530146294 | No Recognized Claim | 93980 | 530091554 | No Purchases in Class Period |
| 15886 | 530146297 | No Recognized Claim | 93981 | 530091555 | No Purchases in Class Period |
| 15887 | 530146298 | No Recognized Claim | 93982 | 530091556 | No Purchases in Class Period |
| 15888 | 530146304 | No Recognized Claim | 93983 | 530091558 | No Purchases in Class Period |
| 15889 | 530146306 | No Recognized Claim | 93984 | 530091560 | No Purchases in Class Period |
| 15890 | 530146308 | No Recognized Claim | 93985 | 530091561 | No Purchases in Class Period |
| 15891 | 530146312 | No Recognized Claim | 93986 | 530091562 | No Purchases in Class Period |
| 15892 | 530146316 | No Recognized Claim | 93987 | 530091563 | No Purchases in Class Period |
| 15893 | 530146322 | No Recognized Claim | 93988 | 530091564 | No Purchases in Class Period |
| 15894 | 530146324 | No Recognized Claim | 93989 | 530091565 | No Purchases in Class Period |
| 15895 | 530146326 | No Recognized Claim | 93990 | 530091566 | No Purchases in Class Period |
| 15896 | 530146329 | No Recognized Claim | 93991 | 530091567 | No Purchases in Class Period |
| 15897 | 530146330 | No Recognized Claim | 93992 | 530091568 | No Purchases in Class Period |
| 15898 | 530146339 | No Recognized Claim | 93993 | 530091569 | No Purchases in Class Period |
| 15899 | 530146341 | No Recognized Claim | 93994 | 530091570 | No Purchases in Class Period |
| 15900 | 530146342 | No Recognized Claim | 93995 | 530091571 | No Purchases in Class Period |
| 15901 | 530146343 | No Recognized Claim | 93996 | 530091572 | No Purchases in Class Period |
| 15902 | 530146370 | No Recognized Claim | 93997 | 530091573 | No Purchases in Class Period |
| 15903 | 530146385 | No Recognized Claim | 93998 | 530091574 | No Purchases in Class Period |
| 15904 | 530146393 | No Recognized Claim | 93999 | 530091575 | No Purchases in Class Period |
| 15905 | 530146396 | No Recognized Claim | 94000 | 530091576 | No Purchases in Class Period |
| 15906 | 530146401 | No Recognized Claim | 94001 | 530091577 | No Purchases in Class Period |
| 15907 | 530146403 | No Recognized Claim | 94002 | 530091578 | No Purchases in Class Period |
| 15908 | 530146413 | No Recognized Claim | 94003 | 530091579 | No Purchases in Class Period |
| 15909 | 530146415 | No Recognized Claim | 94004 | 530091580 | No Purchases in Class Period |
| 15910 | 530146418 | No Recognized Claim | 94005 | 530091582 | No Purchases in Class Period |
| 15911 | 530146420 | No Recognized Claim | 94006 | 530091583 | No Purchases in Class Period |
| 15912 | 530146421 | No Recognized Claim | 94007 | 530091584 | No Purchases in Class Period |
| 15913 | 530146423 | No Recognized Claim | 94008 | 530091585 | No Purchases in Class Period |
| 15914 | 530146430 | No Recognized Claim | 94009 | 530091586 | No Purchases in Class Period |
| 15915 | 530146431 | No Recognized Claim | 94010 | 530091587 | No Purchases in Class Period |
| 15916 | 530146435 | No Recognized Claim | 94011 | 530091588 | No Purchases in Class Period |
| 15917 | 530146437 | No Recognized Claim | 94012 | 530091589 | No Purchases in Class Period |
| 15918 | 530146444 | No Recognized Claim | 94013 | 530091590 | No Purchases in Class Period |
| 15919 | 530146445 | No Recognized Claim | 94014 | 530091592 | No Purchases in Class Period |
| 15920 | 530146446 | No Recognized Claim | 94015 | 530091593 | No Purchases in Class Period |
| 15921 | 530146447 | No Recognized Claim | 94016 | 530091594 | No Purchases in Class Period |
| 15922 | 530146448 | No Recognized Claim | 94017 | 530091595 | No Purchases in Class Period |
| 15923 | 530146452 | No Recognized Claim | 94018 | 530091596 | No Purchases in Class Period |
| 15924 | 530146453 | No Recognized Claim | 94019 | 530091597 | No Purchases in Class Period |
| 15925 | 530146459 | No Recognized Claim | 94020 | 530091599 | No Purchases in Class Period |
| 15926 | 530146462 | No Recognized Claim | 94021 | 530091603 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 15927 | 530146466 | No Recognized Claim | 94022 | 530091604 | No Purchases in Class Period |
| 15928 | 530146468 | No Recognized Claim | 94023 | 530091605 | No Purchases in Class Period |
| 15929 | 530146518 | No Recognized Claim | 94024 | 530091606 | No Purchases in Class Period |
| 15930 | 530146567 | No Recognized Claim | 94025 | 530091608 | No Purchases in Class Period |
| 15931 | 530146568 | No Recognized Claim | 94026 | 530091609 | No Purchases in Class Period |
| 15932 | 530146573 | No Recognized Claim | 94027 | 530091611 | No Purchases in Class Period |
| 15933 | 530146575 | No Recognized Claim | 94028 | 530091612 | No Purchases in Class Period |
| 15934 | 530146578 | No Recognized Claim | 94029 | 530091614 | No Purchases in Class Period |
| 15935 | 530146590 | No Recognized Claim | 94030 | 530091615 | No Purchases in Class Period |
| 15936 | 530146591 | No Recognized Claim | 94031 | 530091617 | No Purchases in Class Period |
| 15937 | 530146602 | No Recognized Claim | 94032 | 530091621 | No Purchases in Class Period |
| 15938 | 530146609 | No Recognized Claim | 94033 | 530091622 | No Purchases in Class Period |
| 15939 | 530146618 | No Recognized Claim | 94034 | 530091623 | No Purchases in Class Period |
| 15940 | 530146623 | No Recognized Claim | 94035 | 530091624 | No Purchases in Class Period |
| 15941 | 530146624 | No Recognized Claim | 94036 | 530091625 | No Purchases in Class Period |
| 15942 | 530146629 | No Recognized Claim | 94037 | 530091627 | No Purchases in Class Period |
| 15943 | 530146635 | No Recognized Claim | 94038 | 530091628 | No Purchases in Class Period |
| 15944 | 530146643 | No Recognized Claim | 94039 | 530091629 | No Purchases in Class Period |
| 15945 | 530146650 | No Recognized Claim | 94040 | 530091631 | No Purchases in Class Period |
| 15946 | 530146673 | No Recognized Claim | 94041 | 530091632 | No Purchases in Class Period |
| 15947 | 530146685 | No Recognized Claim | 94042 | 530091633 | No Purchases in Class Period |
| 15948 | 530146688 | No Recognized Claim | 94043 | 530091634 | No Purchases in Class Period |
| 15949 | 530146703 | No Recognized Claim | 94044 | 530091635 | No Purchases in Class Period |
| 15950 | 530146704 | No Recognized Claim | 94045 | 530091636 | No Purchases in Class Period |
| 15951 | 530146706 | No Recognized Claim | 94046 | 530091637 | No Purchases in Class Period |
| 15952 | 530146707 | No Recognized Claim | 94047 | 530091638 | No Purchases in Class Period |
| 15953 | 530146715 | No Recognized Claim | 94048 | 530091639 | No Purchases in Class Period |
| 15954 | 530146723 | No Recognized Claim | 94049 | 530091640 | No Purchases in Class Period |
| 15955 | 530146728 | No Recognized Claim | 94050 | 530091642 | No Purchases in Class Period |
| 15956 | 530146731 | No Recognized Claim | 94051 | 530091643 | No Purchases in Class Period |
| 15957 | 530146738 | No Recognized Claim | 94052 | 530091644 | No Purchases in Class Period |
| 15958 | 530146740 | No Recognized Claim | 94053 | 530091645 | No Purchases in Class Period |
| 15959 | 530146741 | No Recognized Claim | 94054 | 530091646 | No Purchases in Class Period |
| 15960 | 530146743 | No Recognized Claim | 94055 | 530091647 | No Purchases in Class Period |
| 15961 | 530146748 | No Recognized Claim | 94056 | 530091648 | No Purchases in Class Period |
| 15962 | 530146749 | No Recognized Claim | 94057 | 530091649 | No Purchases in Class Period |
| 15963 | 530146750 | No Recognized Claim | 94058 | 530091650 | No Purchases in Class Period |
| 15964 | 530146754 | No Recognized Claim | 94059 | 530091651 | No Purchases in Class Period |
| 15965 | 530146755 | No Recognized Claim | 94060 | 530091652 | No Purchases in Class Period |
| 15966 | 530146756 | No Recognized Claim | 94061 | 530091653 | No Purchases in Class Period |
| 15967 | 530146764 | No Recognized Claim | 94062 | 530091654 | No Purchases in Class Period |
| 15968 | 530146768 | No Recognized Claim | 94063 | 530091655 | No Purchases in Class Period |
| 15969 | 530146770 | No Recognized Claim | 94064 | 530091656 | No Purchases in Class Period |
| 15970 | 530146774 | No Recognized Claim | 94065 | 530091659 | No Purchases in Class Period |
| 15971 | 530146777 | No Recognized Claim | 94066 | 530091661 | No Purchases in Class Period |
| 15972 | 530146778 | No Recognized Claim | 94067 | 530091663 | No Purchases in Class Period |
| 15973 | 530146782 | No Recognized Claim | 94068 | 530091664 | No Purchases in Class Period |
| 15974 | 530146800 | No Recognized Claim | 94069 | 530091665 | No Purchases in Class Period |
| 15975 | 530146803 | No Recognized Claim | 94070 | 530091666 | No Purchases in Class Period |
| 15976 | 530146823 | No Recognized Claim | 94071 | 530091667 | No Purchases in Class Period |
| 15977 | 530146833 | No Recognized Claim | 94072 | 530091668 | No Purchases in Class Period |
| 15978 | 530146846 | No Recognized Claim | 94073 | 530091670 | No Purchases in Class Period |
| 15979 | 530146849 | No Recognized Claim | 94074 | 530091671 | No Purchases in Class Period |
| 15980 | 530146857 | No Recognized Claim | 94075 | 530091673 | No Purchases in Class Period |
| 15981 | 530146858 | No Recognized Claim | 94076 | 530091674 | No Purchases in Class Period |
| 15982 | 530146860 | No Recognized Claim | 94077 | 530091675 | No Purchases in Class Period |
| 15983 | 530146861 | No Recognized Claim | 94078 | 530091676 | No Purchases in Class Period |
| 15984 | 530146868 | No Recognized Claim | 94079 | 530091679 | No Purchases in Class Period |
| 15985 | 530146871 | No Recognized Claim | 94080 | 530091680 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 15986 | 530146872 | No Recognized Claim | 94081 | 530091681 | No Purchases in Class Period |
| 15987 | 530146879 | No Recognized Claim | 94082 | 530091682 | No Purchases in Class Period |
| 15988 | 530146880 | No Recognized Claim | 94083 | 530091683 | No Purchases in Class Period |
| 15989 | 530146889 | No Recognized Claim | 94084 | 530091684 | No Purchases in Class Period |
| 15990 | 530146890 | No Recognized Claim | 94085 | 530091685 | No Purchases in Class Period |
| 15991 | 530146894 | No Recognized Claim | 94086 | 530091686 | No Purchases in Class Period |
| 15992 | 530146898 | No Recognized Claim | 94087 | 530091687 | No Purchases in Class Period |
| 15993 | 530146900 | No Recognized Claim | 94088 | 530091688 | No Purchases in Class Period |
| 15994 | 530146901 | No Recognized Claim | 94089 | 530091690 | No Purchases in Class Period |
| 15995 | 530146906 | No Recognized Claim | 94090 | 530091692 | No Purchases in Class Period |
| 15996 | 530146910 | No Recognized Claim | 94091 | 530091693 | No Purchases in Class Period |
| 15997 | 530146917 | No Recognized Claim | 94092 | 530091694 | No Purchases in Class Period |
| 15998 | 530146918 | No Recognized Claim | 94093 | 530091695 | No Purchases in Class Period |
| 15999 | 530146920 | No Recognized Claim | 94094 | 530091696 | No Purchases in Class Period |
| 16000 | 530146922 | No Recognized Claim | 94095 | 530091697 | No Purchases in Class Period |
| 16001 | 530146923 | No Recognized Claim | 94096 | 530091698 | No Purchases in Class Period |
| 16002 | 530146934 | No Recognized Claim | 94097 | 530091699 | No Purchases in Class Period |
| 16003 | 530146940 | No Recognized Claim | 94098 | 530091700 | No Purchases in Class Period |
| 16004 | 530146953 | No Recognized Claim | 94099 | 530091701 | No Purchases in Class Period |
| 16005 | 530146955 | No Recognized Claim | 94100 | 530091702 | No Purchases in Class Period |
| 16006 | 530146960 | No Recognized Claim | 94101 | 530091704 | No Purchases in Class Period |
| 16007 | 530146962 | No Recognized Claim | 94102 | 530091705 | No Purchases in Class Period |
| 16008 | 530146967 | No Recognized Claim | 94103 | 530091707 | No Purchases in Class Period |
| 16009 | 530146969 | No Recognized Claim | 94104 | 530091708 | No Purchases in Class Period |
| 16010 | 530146971 | No Recognized Claim | 94105 | 530091709 | No Purchases in Class Period |
| 16011 | 530146972 | No Recognized Claim | 94106 | 530091710 | No Purchases in Class Period |
| 16012 | 530146973 | No Recognized Claim | 94107 | 530091711 | No Purchases in Class Period |
| 16013 | 530146974 | No Recognized Claim | 94108 | 530091712 | No Purchases in Class Period |
| 16014 | 530146975 | No Recognized Claim | 94109 | 530091713 | No Purchases in Class Period |
| 16015 | 530146979 | No Recognized Claim | 94110 | 530091714 | No Purchases in Class Period |
| 16016 | 530146982 | No Recognized Claim | 94111 | 530091715 | No Purchases in Class Period |
| 16017 | 530146987 | No Recognized Claim | 94112 | 530091716 | No Purchases in Class Period |
| 16018 | 530146990 | No Recognized Claim | 94113 | 530091719 | No Purchases in Class Period |
| 16019 | 530146994 | No Recognized Claim | 94114 | 530091720 | No Purchases in Class Period |
| 16020 | 530146996 | No Recognized Claim | 94115 | 530091722 | No Purchases in Class Period |
| 16021 | 530147001 | No Recognized Claim | 94116 | 530091723 | No Purchases in Class Period |
| 16022 | 530147002 | No Recognized Claim | 94117 | 530091725 | No Purchases in Class Period |
| 16023 | 530147007 | No Recognized Claim | 94118 | 530091726 | No Purchases in Class Period |
| 16024 | 530147011 | No Recognized Claim | 94119 | 530091727 | No Purchases in Class Period |
| 16025 | 530147012 | No Recognized Claim | 94120 | 530091729 | No Purchases in Class Period |
| 16026 | 530147013 | No Recognized Claim | 94121 | 530091730 | No Purchases in Class Period |
| 16027 | 530147014 | No Recognized Claim | 94122 | 530091731 | No Purchases in Class Period |
| 16028 | 530147017 | No Recognized Claim | 94123 | 530091732 | No Purchases in Class Period |
| 16029 | 530147018 | No Recognized Claim | 94124 | 530091733 | No Purchases in Class Period |
| 16030 | 530147019 | No Recognized Claim | 94125 | 530091734 | No Purchases in Class Period |
| 16031 | 530147035 | No Recognized Claim | 94126 | 530091735 | No Purchases in Class Period |
| 16032 | 530147041 | No Recognized Claim | 94127 | 530091736 | No Purchases in Class Period |
| 16033 | 530147050 | No Recognized Claim | 94128 | 530091737 | No Purchases in Class Period |
| 16034 | 530147054 | No Recognized Claim | 94129 | 530091738 | No Purchases in Class Period |
| 16035 | 530147061 | No Recognized Claim | 94130 | 530091739 | No Purchases in Class Period |
| 16036 | 530147062 | No Recognized Claim | 94131 | 530091740 | No Purchases in Class Period |
| 16037 | 530147065 | No Recognized Claim | 94132 | 530091741 | No Purchases in Class Period |
| 16038 | 530147070 | No Recognized Claim | 94133 | 530091742 | No Purchases in Class Period |
| 16039 | 530147072 | No Recognized Claim | 94134 | 530091743 | No Purchases in Class Period |
| 16040 | 530147075 | No Recognized Claim | 94135 | 530091744 | No Purchases in Class Period |
| 16041 | 530147077 | No Recognized Claim | 94136 | 530091747 | No Purchases in Class Period |
| 16042 | 530147079 | No Recognized Claim | 94137 | 530091748 | No Purchases in Class Period |
| 16043 | 530147088 | No Recognized Claim | 94138 | 530091749 | No Purchases in Class Period |
| 16044 | 530147092 | No Recognized Claim | 94139 | 530091750 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 16045 | 530147093 | No Recognized Claim | 94140 | 530091751 | No Purchases in Class Period |
| 16046 | 530147097 | No Recognized Claim | 94141 | 530091752 | No Purchases in Class Period |
| 16047 | 530147106 | No Recognized Claim | 94142 | 530091754 | No Purchases in Class Period |
| 16048 | 530147107 | No Recognized Claim | 94143 | 530091755 | No Purchases in Class Period |
| 16049 | 530147111 | No Recognized Claim | 94144 | 530091756 | No Purchases in Class Period |
| 16050 | 530147112 | No Recognized Claim | 94145 | 530091757 | No Purchases in Class Period |
| 16051 | 530147114 | No Recognized Claim | 94146 | 530091758 | No Purchases in Class Period |
| 16052 | 530147116 | No Recognized Claim | 94147 | 530091759 | No Purchases in Class Period |
| 16053 | 530147117 | No Recognized Claim | 94148 | 530091761 | No Purchases in Class Period |
| 16054 | 530147119 | No Recognized Claim | 94149 | 530091763 | No Purchases in Class Period |
| 16055 | 530147124 | No Recognized Claim | 94150 | 530091764 | No Purchases in Class Period |
| 16056 | 530147144 | No Recognized Claim | 94151 | 530091765 | No Purchases in Class Period |
| 16057 | 530147152 | No Recognized Claim | 94152 | 530091766 | No Purchases in Class Period |
| 16058 | 530147168 | No Recognized Claim | 94153 | 530091767 | No Purchases in Class Period |
| 16059 | 530147177 | No Recognized Claim | 94154 | 530091768 | No Purchases in Class Period |
| 16060 | 530147179 | No Recognized Claim | 94155 | 530091769 | No Purchases in Class Period |
| 16061 | 530147185 | No Recognized Claim | 94156 | 530091770 | No Purchases in Class Period |
| 16062 | 530147187 | No Recognized Claim | 94157 | 530091771 | No Purchases in Class Period |
| 16063 | 530147189 | No Recognized Claim | 94158 | 530091772 | No Purchases in Class Period |
| 16064 | 530147190 | No Recognized Claim | 94159 | 530091773 | No Purchases in Class Period |
| 16065 | 530147195 | No Recognized Claim | 94160 | 530091774 | No Purchases in Class Period |
| 16066 | 530147196 | No Recognized Claim | 94161 | 530091776 | No Purchases in Class Period |
| 16067 | 530147198 | No Recognized Claim | 94162 | 530091777 | No Purchases in Class Period |
| 16068 | 530147199 | No Recognized Claim | 94163 | 530091779 | No Purchases in Class Period |
| 16069 | 530147202 | No Recognized Claim | 94164 | 530091780 | No Purchases in Class Period |
| 16070 | 530147203 | No Recognized Claim | 94165 | 530091781 | No Purchases in Class Period |
| 16071 | 530147204 | No Recognized Claim | 94166 | 530091782 | No Purchases in Class Period |
| 16072 | 530147208 | No Recognized Claim | 94167 | 530091783 | No Purchases in Class Period |
| 16073 | 530147212 | No Recognized Claim | 94168 | 530091784 | No Purchases in Class Period |
| 16074 | 530147216 | No Recognized Claim | 94169 | 530091785 | No Purchases in Class Period |
| 16075 | 530147229 | No Recognized Claim | 94170 | 530091787 | No Purchases in Class Period |
| 16076 | 530147234 | No Recognized Claim | 94171 | 530091788 | No Purchases in Class Period |
| 16077 | 530147235 | No Recognized Claim | 94172 | 530091789 | No Purchases in Class Period |
| 16078 | 530147237 | No Recognized Claim | 94173 | 530091790 | No Purchases in Class Period |
| 16079 | 530147240 | No Recognized Claim | 94174 | 530091791 | No Purchases in Class Period |
| 16080 | 530147243 | No Recognized Claim | 94175 | 530091792 | No Purchases in Class Period |
| 16081 | 530147244 | No Recognized Claim | 94176 | 530091793 | No Purchases in Class Period |
| 16082 | 530147245 | No Recognized Claim | 94177 | 530091794 | No Purchases in Class Period |
| 16083 | 530147247 | No Recognized Claim | 94178 | 530091795 | No Purchases in Class Period |
| 16084 | 530147249 | No Recognized Claim | 94179 | 530091797 | No Purchases in Class Period |
| 16085 | 530147252 | No Recognized Claim | 94180 | 530091798 | No Purchases in Class Period |
| 16086 | 530147259 | No Recognized Claim | 94181 | 530091800 | No Purchases in Class Period |
| 16087 | 530147260 | No Recognized Claim | 94182 | 530091801 | No Purchases in Class Period |
| 16088 | 530147262 | No Recognized Claim | 94183 | 530091802 | No Purchases in Class Period |
| 16089 | 530147266 | No Recognized Claim | 94184 | 530091803 | No Purchases in Class Period |
| 16090 | 530147268 | No Recognized Claim | 94185 | 530091804 | No Purchases in Class Period |
| 16091 | 530147270 | No Recognized Claim | 94186 | 530091805 | No Purchases in Class Period |
| 16092 | 530147273 | No Recognized Claim | 94187 | 530091807 | No Purchases in Class Period |
| 16093 | 530147280 | No Recognized Claim | 94188 | 530091810 | No Purchases in Class Period |
| 16094 | 530147282 | No Recognized Claim | 94189 | 530091811 | No Purchases in Class Period |
| 16095 | 530147283 | No Recognized Claim | 94190 | 530091815 | No Purchases in Class Period |
| 16096 | 530147284 | No Recognized Claim | 94191 | 530091816 | No Purchases in Class Period |
| 16097 | 530147285 | No Recognized Claim | 94192 | 530091817 | No Purchases in Class Period |
| 16098 | 530147288 | No Recognized Claim | 94193 | 530091818 | No Purchases in Class Period |
| 16099 | 530147292 | No Recognized Claim | 94194 | 530091819 | No Purchases in Class Period |
| 16100 | 530147299 | No Recognized Claim | 94195 | 530091820 | No Purchases in Class Period |
| 16101 | 530147307 | No Recognized Claim | 94196 | 530091821 | No Purchases in Class Period |
| 16102 | 530147312 | No Recognized Claim | 94197 | 530091822 | No Purchases in Class Period |
| 16103 | 530147314 | No Recognized Claim | 94198 | 530091823 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 16104 | 530147317 | No Recognized Claim | 94199 | 530091824 | No Purchases in Class Period |
| 16105 | 530147329 | No Recognized Claim | 94200 | 530091827 | No Purchases in Class Period |
| 16106 | 530147330 | No Recognized Claim | 94201 | 530091829 | No Purchases in Class Period |
| 16107 | 530147337 | No Recognized Claim | 94202 | 530091830 | No Purchases in Class Period |
| 16108 | 530147338 | No Recognized Claim | 94203 | 530091831 | No Purchases in Class Period |
| 16109 | 530147359 | No Recognized Claim | 94204 | 530091832 | No Purchases in Class Period |
| 16110 | 530147361 | No Recognized Claim | 94205 | 530091833 | No Purchases in Class Period |
| 16111 | 530147362 | No Recognized Claim | 94206 | 530091834 | No Purchases in Class Period |
| 16112 | 530147363 | No Recognized Claim | 94207 | 530091836 | No Purchases in Class Period |
| 16113 | 530147370 | No Recognized Claim | 94208 | 530091838 | No Purchases in Class Period |
| 16114 | 530147372 | No Recognized Claim | 94209 | 530091839 | No Purchases in Class Period |
| 16115 | 530147398 | No Recognized Claim | 94210 | 530091840 | No Purchases in Class Period |
| 16116 | 530147404 | No Recognized Claim | 94211 | 530091841 | No Purchases in Class Period |
| 16117 | 530147414 | No Recognized Claim | 94212 | 530091842 | No Purchases in Class Period |
| 16118 | 530147418 | No Recognized Claim | 94213 | 530091844 | No Purchases in Class Period |
| 16119 | 530147419 | No Recognized Claim | 94214 | 530091845 | No Purchases in Class Period |
| 16120 | 530147421 | No Recognized Claim | 94215 | 530091847 | No Purchases in Class Period |
| 16121 | 530147423 | No Recognized Claim | 94216 | 530091848 | No Purchases in Class Period |
| 16122 | 530147431 | No Recognized Claim | 94217 | 530091850 | No Purchases in Class Period |
| 16123 | 530147434 | No Recognized Claim | 94218 | 530091851 | No Purchases in Class Period |
| 16124 | 530147435 | No Recognized Claim | 94219 | 530091852 | No Purchases in Class Period |
| 16125 | 530147448 | No Recognized Claim | 94220 | 530091853 | No Purchases in Class Period |
| 16126 | 530147451 | No Recognized Claim | 94221 | 530091855 | No Purchases in Class Period |
| 16127 | 530147452 | No Recognized Claim | 94222 | 530091856 | No Purchases in Class Period |
| 16128 | 530147461 | No Recognized Claim | 94223 | 530091857 | No Purchases in Class Period |
| 16129 | 530147464 | No Recognized Claim | 94224 | 530091858 | No Purchases in Class Period |
| 16130 | 530147466 | No Recognized Claim | 94225 | 530091859 | No Purchases in Class Period |
| 16131 | 530147467 | No Recognized Claim | 94226 | 530091860 | No Purchases in Class Period |
| 16132 | 530147469 | No Recognized Claim | 94227 | 530091861 | No Purchases in Class Period |
| 16133 | 530147471 | No Recognized Claim | 94228 | 530091862 | No Purchases in Class Period |
| 16134 | 530147473 | No Recognized Claim | 94229 | 530091863 | No Purchases in Class Period |
| 16135 | 530147476 | No Recognized Claim | 94230 | 530091864 | No Purchases in Class Period |
| 16136 | 530147477 | No Recognized Claim | 94231 | 530091866 | No Purchases in Class Period |
| 16137 | 530147479 | No Recognized Claim | 94232 | 530091867 | No Purchases in Class Period |
| 16138 | 530147485 | No Recognized Claim | 94233 | 530091869 | No Purchases in Class Period |
| 16139 | 530147489 | No Recognized Claim | 94234 | 530091871 | No Purchases in Class Period |
| 16140 | 530147492 | No Recognized Claim | 94235 | 530091872 | No Purchases in Class Period |
| 16141 | 530147495 | No Recognized Claim | 94236 | 530091873 | No Purchases in Class Period |
| 16142 | 530147497 | No Recognized Claim | 94237 | 530091874 | No Purchases in Class Period |
| 16143 | 530147501 | No Recognized Claim | 94238 | 530091875 | No Purchases in Class Period |
| 16144 | 530147502 | No Recognized Claim | 94239 | 530091876 | No Purchases in Class Period |
| 16145 | 530147503 | No Recognized Claim | 94240 | 530091877 | No Purchases in Class Period |
| 16146 | 530147533 | No Recognized Claim | 94241 | 530091878 | No Purchases in Class Period |
| 16147 | 530147539 | No Recognized Claim | 94242 | 530091879 | No Purchases in Class Period |
| 16148 | 530147565 | No Recognized Claim | 94243 | 530091881 | No Purchases in Class Period |
| 16149 | 530147573 | No Recognized Claim | 94244 | 530091882 | No Purchases in Class Period |
| 16150 | 530147577 | No Recognized Claim | 94245 | 530091883 | No Purchases in Class Period |
| 16151 | 530147582 | No Recognized Claim | 94246 | 530091884 | No Purchases in Class Period |
| 16152 | 530147584 | No Recognized Claim | 94247 | 530091885 | No Purchases in Class Period |
| 16153 | 530147585 | No Recognized Claim | 94248 | 530091886 | No Purchases in Class Period |
| 16154 | 530147586 | No Recognized Claim | 94249 | 530091887 | No Purchases in Class Period |
| 16155 | 530147592 | No Recognized Claim | 94250 | 530091888 | No Purchases in Class Period |
| 16156 | 530147595 | No Recognized Claim | 94251 | 530091889 | No Purchases in Class Period |
| 16157 | 530147609 | No Recognized Claim | 94252 | 530091890 | No Purchases in Class Period |
| 16158 | 530147614 | No Recognized Claim | 94253 | 530091892 | No Purchases in Class Period |
| 16159 | 530147622 | No Recognized Claim | 94254 | 530091894 | No Purchases in Class Period |
| 16160 | 530147631 | No Recognized Claim | 94255 | 530091895 | No Purchases in Class Period |
| 16161 | 530147637 | No Recognized Claim | 94256 | 530091896 | No Purchases in Class Period |
| 16162 | 530147645 | No Recognized Claim | 94257 | 530091897 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 16163 | 530147646 | No Recognized Claim | 94258 | 530091898 | No Purchases in Class Period |
| 16164 | 530147647 | No Recognized Claim | 94259 | 530091899 | No Purchases in Class Period |
| 16165 | 530147650 | No Recognized Claim | 94260 | 530091900 | No Purchases in Class Period |
| 16166 | 530147660 | No Recognized Claim | 94261 | 530091901 | No Purchases in Class Period |
| 16167 | 530147664 | No Recognized Claim | 94262 | 530091902 | No Purchases in Class Period |
| 16168 | 530147665 | No Recognized Claim | 94263 | 530091903 | No Purchases in Class Period |
| 16169 | 530147666 | No Recognized Claim | 94264 | 530091904 | No Purchases in Class Period |
| 16170 | 530147668 | No Recognized Claim | 94265 | 530091905 | No Purchases in Class Period |
| 16171 | 530147670 | No Recognized Claim | 94266 | 530091906 | No Purchases in Class Period |
| 16172 | 530147671 | No Recognized Claim | 94267 | 530091907 | No Purchases in Class Period |
| 16173 | 530147673 | No Recognized Claim | 94268 | 530091908 | No Purchases in Class Period |
| 16174 | 530147676 | No Recognized Claim | 94269 | 530091909 | No Purchases in Class Period |
| 16175 | 530147691 | No Recognized Claim | 94270 | 530091910 | No Purchases in Class Period |
| 16176 | 530147699 | No Recognized Claim | 94271 | 530091911 | No Purchases in Class Period |
| 16177 | 530147702 | No Recognized Claim | 94272 | 530091913 | No Purchases in Class Period |
| 16178 | 530147707 | No Recognized Claim | 94273 | 530091914 | No Purchases in Class Period |
| 16179 | 530147708 | No Recognized Claim | 94274 | 530091917 | No Purchases in Class Period |
| 16180 | 530147712 | No Recognized Claim | 94275 | 530091918 | No Purchases in Class Period |
| 16181 | 530147714 | No Recognized Claim | 94276 | 530091919 | No Purchases in Class Period |
| 16182 | 530147717 | No Recognized Claim | 94277 | 530091922 | No Purchases in Class Period |
| 16183 | 530147718 | No Recognized Claim | 94278 | 530091923 | No Purchases in Class Period |
| 16184 | 530147720 | No Recognized Claim | 94279 | 530091924 | No Purchases in Class Period |
| 16185 | 530147723 | No Recognized Claim | 94280 | 530091925 | No Purchases in Class Period |
| 16186 | 530147728 | No Recognized Claim | 94281 | 530091926 | No Purchases in Class Period |
| 16187 | 530147732 | No Recognized Claim | 94282 | 530091927 | No Purchases in Class Period |
| 16188 | 530147733 | No Recognized Claim | 94283 | 530091928 | No Purchases in Class Period |
| 16189 | 530147735 | No Recognized Claim | 94284 | 530091929 | No Purchases in Class Period |
| 16190 | 530147736 | No Recognized Claim | 94285 | 530091930 | No Purchases in Class Period |
| 16191 | 530147738 | No Recognized Claim | 94286 | 530091931 | No Purchases in Class Period |
| 16192 | 530147740 | No Recognized Claim | 94287 | 530091932 | No Purchases in Class Period |
| 16193 | 530147744 | No Recognized Claim | 94288 | 530091933 | No Purchases in Class Period |
| 16194 | 530147750 | No Recognized Claim | 94289 | 530091934 | No Purchases in Class Period |
| 16195 | 530147752 | No Recognized Claim | 94290 | 530091935 | No Purchases in Class Period |
| 16196 | 530147754 | No Recognized Claim | 94291 | 530091936 | No Purchases in Class Period |
| 16197 | 530147759 | No Recognized Claim | 94292 | 530091937 | No Purchases in Class Period |
| 16198 | 530147770 | No Recognized Claim | 94293 | 530091938 | No Purchases in Class Period |
| 16199 | 530147772 | No Recognized Claim | 94294 | 530091939 | No Purchases in Class Period |
| 16200 | 530147779 | No Recognized Claim | 94295 | 530091942 | No Purchases in Class Period |
| 16201 | 530147782 | No Recognized Claim | 94296 | 530091943 | No Purchases in Class Period |
| 16202 | 530147783 | No Recognized Claim | 94297 | 530091944 | No Purchases in Class Period |
| 16203 | 530147788 | No Recognized Claim | 94298 | 530091945 | No Purchases in Class Period |
| 16204 | 530147793 | No Recognized Claim | 94299 | 530091946 | No Purchases in Class Period |
| 16205 | 530147795 | No Recognized Claim | 94300 | 530091947 | No Purchases in Class Period |
| 16206 | 530147798 | No Recognized Claim | 94301 | 530091948 | No Purchases in Class Period |
| 16207 | 530147800 | No Recognized Claim | 94302 | 530091949 | No Purchases in Class Period |
| 16208 | 530147801 | No Recognized Claim | 94303 | 530091950 | No Purchases in Class Period |
| 16209 | 530147806 | No Recognized Claim | 94304 | 530091951 | No Purchases in Class Period |
| 16210 | 530147811 | No Recognized Claim | 94305 | 530091952 | No Purchases in Class Period |
| 16211 | 530147816 | No Recognized Claim | 94306 | 530091953 | No Purchases in Class Period |
| 16212 | 530147818 | No Recognized Claim | 94307 | 530091954 | No Purchases in Class Period |
| 16213 | 530147819 | No Recognized Claim | 94308 | 530091956 | No Purchases in Class Period |
| 16214 | 530147824 | No Recognized Claim | 94309 | 530091957 | No Purchases in Class Period |
| 16215 | 530147833 | No Recognized Claim | 94310 | 530091958 | No Purchases in Class Period |
| 16216 | 530147844 | No Recognized Claim | 94311 | 530091959 | No Purchases in Class Period |
| 16217 | 530147854 | No Recognized Claim | 94312 | 530091961 | No Purchases in Class Period |
| 16218 | 530147880 | No Recognized Claim | 94313 | 530091962 | No Purchases in Class Period |
| 16219 | 530147884 | No Recognized Claim | 94314 | 530091963 | No Purchases in Class Period |
| 16220 | 530147887 | No Recognized Claim | 94315 | 530091964 | No Purchases in Class Period |
| 16221 | 530147890 | No Recognized Claim | 94316 | 530091965 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 16222 | 530147895 | No Recognized Claim | 94317 | 530091966 | No Purchases in Class Period |
| 16223 | 530147897 | No Recognized Claim | 94318 | 530091968 | No Purchases in Class Period |
| 16224 | 530147904 | No Recognized Claim | 94319 | 530091969 | No Purchases in Class Period |
| 16225 | 530147905 | No Recognized Claim | 94320 | 530091970 | No Purchases in Class Period |
| 16226 | 530147917 | No Recognized Claim | 94321 | 530091971 | No Purchases in Class Period |
| 16227 | 530147922 | No Recognized Claim | 94322 | 530091972 | No Purchases in Class Period |
| 16228 | 530147923 | No Recognized Claim | 94323 | 530091975 | No Purchases in Class Period |
| 16229 | 530147926 | No Recognized Claim | 94324 | 530091976 | No Purchases in Class Period |
| 16230 | 530147930 | No Recognized Claim | 94325 | 530091977 | No Purchases in Class Period |
| 16231 | 530147934 | No Recognized Claim | 94326 | 530091978 | No Purchases in Class Period |
| 16232 | 530147942 | No Recognized Claim | 94327 | 530091980 | No Purchases in Class Period |
| 16233 | 530147962 | No Recognized Claim | 94328 | 530091981 | No Purchases in Class Period |
| 16234 | 530147968 | No Recognized Claim | 94329 | 530091982 | No Purchases in Class Period |
| 16235 | 530147973 | No Recognized Claim | 94330 | 530091983 | No Purchases in Class Period |
| 16236 | 530147974 | No Recognized Claim | 94331 | 530091985 | No Purchases in Class Period |
| 16237 | 530147982 | No Recognized Claim | 94332 | 530091986 | No Purchases in Class Period |
| 16238 | 530147983 | No Recognized Claim | 94333 | 530091987 | No Purchases in Class Period |
| 16239 | 530147991 | No Recognized Claim | 94334 | 530091988 | No Purchases in Class Period |
| 16240 | 530147994 | No Recognized Claim | 94335 | 530091989 | No Purchases in Class Period |
| 16241 | 530147996 | No Recognized Claim | 94336 | 530091990 | No Purchases in Class Period |
| 16242 | 530148012 | No Recognized Claim | 94337 | 530091991 | No Purchases in Class Period |
| 16243 | 530148013 | No Recognized Claim | 94338 | 530091992 | No Purchases in Class Period |
| 16244 | 530148018 | No Recognized Claim | 94339 | 530091993 | No Purchases in Class Period |
| 16245 | 530148025 | No Recognized Claim | 94340 | 530091994 | No Purchases in Class Period |
| 16246 | 530148029 | No Recognized Claim | 94341 | 530091995 | No Purchases in Class Period |
| 16247 | 530148032 | No Recognized Claim | 94342 | 530091997 | No Purchases in Class Period |
| 16248 | 530148033 | No Recognized Claim | 94343 | 530091998 | No Purchases in Class Period |
| 16249 | 530148042 | No Recognized Claim | 94344 | 530091999 | No Purchases in Class Period |
| 16250 | 530148046 | No Recognized Claim | 94345 | 530092000 | No Purchases in Class Period |
| 16251 | 530148051 | No Recognized Claim | 94346 | 530092001 | No Purchases in Class Period |
| 16252 | 530148059 | No Recognized Claim | 94347 | 530092002 | No Purchases in Class Period |
| 16253 | 530148065 | No Recognized Claim | 94348 | 530092003 | No Purchases in Class Period |
| 16254 | 530148067 | No Recognized Claim | 94349 | 530092005 | No Purchases in Class Period |
| 16255 | 530148074 | No Recognized Claim | 94350 | 530092006 | No Purchases in Class Period |
| 16256 | 530148078 | No Recognized Claim | 94351 | 530092007 | No Purchases in Class Period |
| 16257 | 530148081 | No Recognized Claim | 94352 | 530092009 | No Purchases in Class Period |
| 16258 | 530148086 | No Recognized Claim | 94353 | 530092011 | No Purchases in Class Period |
| 16259 | 530148087 | No Recognized Claim | 94354 | 530092012 | No Purchases in Class Period |
| 16260 | 530148090 | No Recognized Claim | 94355 | 530092013 | No Purchases in Class Period |
| 16261 | 530148092 | No Recognized Claim | 94356 | 530092014 | No Purchases in Class Period |
| 16262 | 530148096 | No Recognized Claim | 94357 | 530092015 | No Purchases in Class Period |
| 16263 | 530148115 | No Recognized Claim | 94358 | 530092016 | No Purchases in Class Period |
| 16264 | 530148118 | No Recognized Claim | 94359 | 530092017 | No Purchases in Class Period |
| 16265 | 530148121 | No Recognized Claim | 94360 | 530092020 | No Purchases in Class Period |
| 16266 | 530148122 | No Recognized Claim | 94361 | 530092021 | No Purchases in Class Period |
| 16267 | 530148123 | No Recognized Claim | 94362 | 530092022 | No Purchases in Class Period |
| 16268 | 530382320 | No Recognized Claim | 94363 | 530092023 | No Purchases in Class Period |
| 16269 | 530030308 | No Recognized Claim | 94364 | 530092024 | No Purchases in Class Period |
| 16270 | 530030309 | No Recognized Claim | 94365 | 530092025 | No Purchases in Class Period |
| 16271 | 530030310 | No Recognized Claim | 94366 | 530092027 | No Purchases in Class Period |
| 16272 | 530030311 | No Recognized Claim | 94367 | 530092029 | No Purchases in Class Period |
| 16273 | 530030312 | No Recognized Claim | 94368 | 530092030 | No Purchases in Class Period |
| 16274 | 530030313 | No Recognized Claim | 94369 | 530092031 | No Purchases in Class Period |
| 16275 | 530030314 | No Recognized Claim | 94370 | 530092032 | No Purchases in Class Period |
| 16276 | 530030315 | No Recognized Claim | 94371 | 530092033 | No Purchases in Class Period |
| 16277 | 530030316 | No Recognized Claim | 94372 | 530092034 | No Purchases in Class Period |
| 16278 | 530030317 | No Recognized Claim | 94373 | 530092035 | No Purchases in Class Period |
| 16279 | 530030318 | No Recognized Claim | 94374 | 530092036 | No Purchases in Class Period |
| 16280 | 530030319 | No Recognized Claim | 94375 | 530092039 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 16281 | 530030320 | No Recognized Claim | 94376 | 530092041 | No Purchases in Class Period |
| 16282 | 530030321 | No Recognized Claim | 94377 | 530092042 | No Purchases in Class Period |
| 16283 | 530030322 | No Recognized Claim | 94378 | 530092043 | No Purchases in Class Period |
| 16284 | 530030324 | No Recognized Claim | 94379 | 530092044 | No Purchases in Class Period |
| 16285 | 530030325 | No Recognized Claim | 94380 | 530092046 | No Purchases in Class Period |
| 16286 | 530030326 | No Recognized Claim | 94381 | 530092047 | No Purchases in Class Period |
| 16287 | 530030327 | No Recognized Claim | 94382 | 530092048 | No Purchases in Class Period |
| 16288 | 530030328 | No Recognized Claim | 94383 | 530092050 | No Purchases in Class Period |
| 16289 | 530030330 | No Recognized Claim | 94384 | 530092053 | No Purchases in Class Period |
| 16290 | 530030331 | No Recognized Claim | 94385 | 530092054 | No Purchases in Class Period |
| 16291 | 530030332 | No Recognized Claim | 94386 | 530092055 | No Purchases in Class Period |
| 16292 | 530030334 | No Recognized Claim | 94387 | 530092056 | No Purchases in Class Period |
| 16293 | 530030335 | No Recognized Claim | 94388 | 530092057 | No Purchases in Class Period |
| 16294 | 530030336 | No Recognized Claim | 94389 | 530092058 | No Purchases in Class Period |
| 16295 | 530030337 | No Recognized Claim | 94390 | 530092059 | No Purchases in Class Period |
| 16296 | 530030338 | No Recognized Claim | 94391 | 530092060 | No Purchases in Class Period |
| 16297 | 530030339 | No Recognized Claim | 94392 | 530092061 | No Purchases in Class Period |
| 16298 | 530030340 | No Recognized Claim | 94393 | 530092062 | No Purchases in Class Period |
| 16299 | 530030341 | No Recognized Claim | 94394 | 530092063 | No Purchases in Class Period |
| 16300 | 530030342 | No Recognized Claim | 94395 | 530092064 | No Purchases in Class Period |
| 16301 | 530030343 | No Recognized Claim | 94396 | 530092065 | No Purchases in Class Period |
| 16302 | 530030344 | No Recognized Claim | 94397 | 530092066 | No Purchases in Class Period |
| 16303 | 530030347 | No Recognized Claim | 94398 | 530092067 | No Purchases in Class Period |
| 16304 | 530030348 | No Recognized Claim | 94399 | 530092068 | No Purchases in Class Period |
| 16305 | 530030349 | No Recognized Claim | 94400 | 530092070 | No Purchases in Class Period |
| 16306 | 530030350 | No Recognized Claim | 94401 | 530092071 | No Purchases in Class Period |
| 16307 | 530030351 | No Recognized Claim | 94402 | 530092073 | No Purchases in Class Period |
| 16308 | 530030352 | No Recognized Claim | 94403 | 530092074 | No Purchases in Class Period |
| 16309 | 530030353 | No Recognized Claim | 94404 | 530092075 | No Purchases in Class Period |
| 16310 | 530030354 | No Recognized Claim | 94405 | 530092077 | No Purchases in Class Period |
| 16311 | 530030355 | No Recognized Claim | 94406 | 530092079 | No Purchases in Class Period |
| 16312 | 530030356 | No Recognized Claim | 94407 | 530092080 | No Purchases in Class Period |
| 16313 | 530030358 | No Recognized Claim | 94408 | 530092081 | No Purchases in Class Period |
| 16314 | 530030360 | No Recognized Claim | 94409 | 530092082 | No Purchases in Class Period |
| 16315 | 530030361 | No Recognized Claim | 94410 | 530092083 | No Purchases in Class Period |
| 16316 | 530030362 | No Recognized Claim | 94411 | 530092084 | No Purchases in Class Period |
| 16317 | 530030363 | No Recognized Claim | 94412 | 530092085 | No Purchases in Class Period |
| 16318 | 530030364 | No Recognized Claim | 94413 | 530092086 | No Purchases in Class Period |
| 16319 | 530030365 | No Recognized Claim | 94414 | 530092087 | No Purchases in Class Period |
| 16320 | 530030366 | No Recognized Claim | 94415 | 530092088 | No Purchases in Class Period |
| 16321 | 530030368 | No Recognized Claim | 94416 | 530092089 | No Purchases in Class Period |
| 16322 | 530030370 | No Recognized Claim | 94417 | 530092091 | No Purchases in Class Period |
| 16323 | 530030373 | No Recognized Claim | 94418 | 530092092 | No Purchases in Class Period |
| 16324 | 530030374 | No Recognized Claim | 94419 | 530092094 | No Purchases in Class Period |
| 16325 | 530030375 | No Recognized Claim | 94420 | 530092096 | No Purchases in Class Period |
| 16326 | 530030376 | No Recognized Claim | 94421 | 530092097 | No Purchases in Class Period |
| 16327 | 530030377 | No Recognized Claim | 94422 | 530092098 | No Purchases in Class Period |
| 16328 | 530030378 | No Recognized Claim | 94423 | 530092099 | No Purchases in Class Period |
| 16329 | 530030379 | No Recognized Claim | 94424 | 530092100 | No Purchases in Class Period |
| 16330 | 530030380 | No Recognized Claim | 94425 | 530092101 | No Purchases in Class Period |
| 16331 | 530030381 | No Recognized Claim | 94426 | 530092102 | No Purchases in Class Period |
| 16332 | 530030382 | No Recognized Claim | 94427 | 530092103 | No Purchases in Class Period |
| 16333 | 530030383 | No Recognized Claim | 94428 | 530092104 | No Purchases in Class Period |
| 16334 | 530030384 | No Recognized Claim | 94429 | 530092107 | No Purchases in Class Period |
| 16335 | 530030386 | No Recognized Claim | 94430 | 530092108 | No Purchases in Class Period |
| 16336 | 530030387 | No Recognized Claim | 94431 | 530092109 | No Purchases in Class Period |
| 16337 | 530030388 | No Recognized Claim | 94432 | 530092111 | No Purchases in Class Period |
| 16338 | 530030389 | No Recognized Claim | 94433 | 530092112 | No Purchases in Class Period |
| 16339 | 530030390 | No Recognized Claim | 94434 | 530092114 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 16340 | 530030391 | No Recognized Claim | 94435 | 530092115 | No Purchases in Class Period |
| 16341 | 530030395 | No Recognized Claim | 94436 | 530092116 | No Purchases in Class Period |
| 16342 | 530030396 | No Recognized Claim | 94437 | 530092118 | No Purchases in Class Period |
| 16343 | 530030397 | No Recognized Claim | 94438 | 530092120 | No Purchases in Class Period |
| 16344 | 530030398 | No Recognized Claim | 94439 | 530092121 | No Purchases in Class Period |
| 16345 | 530030399 | No Recognized Claim | 94440 | 530092122 | No Purchases in Class Period |
| 16346 | 530030400 | No Recognized Claim | 94441 | 530092124 | No Purchases in Class Period |
| 16347 | 530030401 | No Recognized Claim | 94442 | 530092127 | No Purchases in Class Period |
| 16348 | 530030402 | No Recognized Claim | 94443 | 530092129 | No Purchases in Class Period |
| 16349 | 530030403 | No Recognized Claim | 94444 | 530092130 | No Purchases in Class Period |
| 16350 | 530030404 | No Recognized Claim | 94445 | 530092132 | No Purchases in Class Period |
| 16351 | 530030405 | No Recognized Claim | 94446 | 530092134 | No Purchases in Class Period |
| 16352 | 530030413 | No Recognized Claim | 94447 | 530092135 | No Purchases in Class Period |
| 16353 | 530030414 | No Recognized Claim | 94448 | 530092136 | No Purchases in Class Period |
| 16354 | 530030415 | No Recognized Claim | 94449 | 530092137 | No Purchases in Class Period |
| 16355 | 530030419 | No Recognized Claim | 94450 | 530092138 | No Purchases in Class Period |
| 16356 | 530030420 | No Recognized Claim | 94451 | 530092139 | No Purchases in Class Period |
| 16357 | 530030421 | No Recognized Claim | 94452 | 530092140 | No Purchases in Class Period |
| 16358 | 530030422 | No Recognized Claim | 94453 | 530092141 | No Purchases in Class Period |
| 16359 | 530030423 | No Recognized Claim | 94454 | 530092142 | No Purchases in Class Period |
| 16360 | 530030426 | No Recognized Claim | 94455 | 530092148 | No Purchases in Class Period |
| 16361 | 530030429 | No Recognized Claim | 94456 | 530092149 | No Purchases in Class Period |
| 16362 | 530030430 | No Recognized Claim | 94457 | 530092150 | No Purchases in Class Period |
| 16363 | 530030431 | No Recognized Claim | 94458 | 530092151 | No Purchases in Class Period |
| 16364 | 530030432 | No Recognized Claim | 94459 | 530092156 | No Purchases in Class Period |
| 16365 | 530030435 | No Recognized Claim | 94460 | 530092157 | No Purchases in Class Period |
| 16366 | 530030440 | No Recognized Claim | 94461 | 530092160 | No Purchases in Class Period |
| 16367 | 530030441 | No Recognized Claim | 94462 | 530092161 | No Purchases in Class Period |
| 16368 | 530030442 | No Recognized Claim | 94463 | 530092162 | No Purchases in Class Period |
| 16369 | 530030443 | No Recognized Claim | 94464 | 530092164 | No Purchases in Class Period |
| 16370 | 530030445 | No Recognized Claim | 94465 | 530092165 | No Purchases in Class Period |
| 16371 | 530030446 | No Recognized Claim | 94466 | 530092166 | No Purchases in Class Period |
| 16372 | 530030447 | No Recognized Claim | 94467 | 530092167 | No Purchases in Class Period |
| 16373 | 530030448 | No Recognized Claim | 94468 | 530092168 | No Purchases in Class Period |
| 16374 | 530030449 | No Recognized Claim | 94469 | 530092169 | No Purchases in Class Period |
| 16375 | 530030450 | No Recognized Claim | 94470 | 530092170 | No Purchases in Class Period |
| 16376 | 530030451 | No Recognized Claim | 94471 | 530092171 | No Purchases in Class Period |
| 16377 | 530030452 | No Recognized Claim | 94472 | 530092172 | No Purchases in Class Period |
| 16378 | 530030453 | No Recognized Claim | 94473 | 530092173 | No Purchases in Class Period |
| 16379 | 530030454 | No Recognized Claim | 94474 | 530092174 | No Purchases in Class Period |
| 16380 | 530030456 | No Recognized Claim | 94475 | 530092175 | No Purchases in Class Period |
| 16381 | 530030458 | No Recognized Claim | 94476 | 530092176 | No Purchases in Class Period |
| 16382 | 530030459 | No Recognized Claim | 94477 | 530092177 | No Purchases in Class Period |
| 16383 | 530030460 | No Recognized Claim | 94478 | 530092178 | No Purchases in Class Period |
| 16384 | 530030461 | No Recognized Claim | 94479 | 530092179 | No Purchases in Class Period |
| 16385 | 530030462 | No Recognized Claim | 94480 | 530092181 | No Purchases in Class Period |
| 16386 | 530030463 | No Recognized Claim | 94481 | 530092182 | No Purchases in Class Period |
| 16387 | 530030464 | No Recognized Claim | 94482 | 530092183 | No Purchases in Class Period |
| 16388 | 530030465 | No Recognized Claim | 94483 | 530092185 | No Purchases in Class Period |
| 16389 | 530030466 | No Recognized Claim | 94484 | 530092186 | No Purchases in Class Period |
| 16390 | 530030467 | No Recognized Claim | 94485 | 530092189 | No Purchases in Class Period |
| 16391 | 530030468 | No Recognized Claim | 94486 | 530092190 | No Purchases in Class Period |
| 16392 | 530030469 | No Recognized Claim | 94487 | 530092191 | No Purchases in Class Period |
| 16393 | 530030470 | No Recognized Claim | 94488 | 530092193 | No Purchases in Class Period |
| 16394 | 530030471 | No Recognized Claim | 94489 | 530092194 | No Purchases in Class Period |
| 16395 | 530030472 | No Recognized Claim | 94490 | 530092196 | No Purchases in Class Period |
| 16396 | 530030473 | No Recognized Claim | 94491 | 530092197 | No Purchases in Class Period |
| 16397 | 530030474 | No Recognized Claim | 94492 | 530092198 | No Purchases in Class Period |
| 16398 | 530030475 | No Recognized Claim | 94493 | 530092199 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 16399 | 530030476 | No Recognized Claim | 94494 | 530092201 | No Purchases in Class Period |
| 16400 | 530030477 | No Recognized Claim | 94495 | 530092202 | No Purchases in Class Period |
| 16401 | 530030478 | No Recognized Claim | 94496 | 530092203 | No Purchases in Class Period |
| 16402 | 530030479 | No Recognized Claim | 94497 | 530092204 | No Purchases in Class Period |
| 16403 | 530030480 | No Recognized Claim | 94498 | 530092205 | No Purchases in Class Period |
| 16404 | 530030481 | No Recognized Claim | 94499 | 530092206 | No Purchases in Class Period |
| 16405 | 530030482 | No Recognized Claim | 94500 | 530092207 | No Purchases in Class Period |
| 16406 | 530030483 | No Recognized Claim | 94501 | 530092208 | No Purchases in Class Period |
| 16407 | 530030484 | No Recognized Claim | 94502 | 530092209 | No Purchases in Class Period |
| 16408 | 530030485 | No Recognized Claim | 94503 | 530092211 | No Purchases in Class Period |
| 16409 | 530030486 | No Recognized Claim | 94504 | 530092212 | No Purchases in Class Period |
| 16410 | 530030487 | No Recognized Claim | 94505 | 530092213 | No Purchases in Class Period |
| 16411 | 530030488 | No Recognized Claim | 94506 | 530092214 | No Purchases in Class Period |
| 16412 | 530030489 | No Recognized Claim | 94507 | 530092215 | No Purchases in Class Period |
| 16413 | 530030490 | No Recognized Claim | 94508 | 530092217 | No Purchases in Class Period |
| 16414 | 530030492 | No Recognized Claim | 94509 | 530092218 | No Purchases in Class Period |
| 16415 | 530030501 | No Recognized Claim | 94510 | 530092220 | No Purchases in Class Period |
| 16416 | 530030511 | No Recognized Claim | 94511 | 530092221 | No Purchases in Class Period |
| 16417 | 530029014 | No Recognized Claim | 94512 | 530092222 | No Purchases in Class Period |
| 16418 | 530028972 | No Recognized Claim | 94513 | 530092224 | No Purchases in Class Period |
| 16419 | 530028942 | No Recognized Claim | 94514 | 530092226 | No Purchases in Class Period |
| 16420 | 530028944 | No Recognized Claim | 94515 | 530092227 | No Purchases in Class Period |
| 16421 | 530028945 | No Recognized Claim | 94516 | 530092230 | No Purchases in Class Period |
| 16422 | 530028946 | No Recognized Claim | 94517 | 530092232 | No Purchases in Class Period |
| 16423 | 530028947 | No Recognized Claim | 94518 | 530092233 | No Purchases in Class Period |
| 16424 | 530028956 | No Recognized Claim | 94519 | 530092234 | No Purchases in Class Period |
| 16425 | 530028958 | No Recognized Claim | 94520 | 530092235 | No Purchases in Class Period |
| 16426 | 530028892 | No Recognized Claim | 94521 | 530092236 | No Purchases in Class Period |
| 16427 | 530028861 | No Recognized Claim | 94522 | 530092238 | No Purchases in Class Period |
| 16428 | 530028872 | No Recognized Claim | 94523 | 530092240 | No Purchases in Class Period |
| 16429 | 530028742 | No Recognized Claim | 94524 | 530092241 | No Purchases in Class Period |
| 16430 | 530028754 | No Recognized Claim | 94525 | 530092243 | No Purchases in Class Period |
| 16431 | 530028755 | No Recognized Claim | 94526 | 530092244 | No Purchases in Class Period |
| 16432 | 530028793 | No Recognized Claim | 94527 | 530092245 | No Purchases in Class Period |
| 16433 | 530028799 | No Recognized Claim | 94528 | 530092246 | No Purchases in Class Period |
| 16434 | 530028800 | No Recognized Claim | 94529 | 530092248 | No Purchases in Class Period |
| 16435 | 530028801 | No Recognized Claim | 94530 | 530092250 | No Purchases in Class Period |
| 16436 | 530028802 | No Recognized Claim | 94531 | 530092251 | No Purchases in Class Period |
| 16437 | 530028803 | No Recognized Claim | 94532 | 530092252 | No Purchases in Class Period |
| 16438 | 530028808 | No Recognized Claim | 94533 | 530092253 | No Purchases in Class Period |
| 16439 | 530028810 | No Recognized Claim | 94534 | 530092254 | No Purchases in Class Period |
| 16440 | 530028812 | No Recognized Claim | 94535 | 530092255 | No Purchases in Class Period |
| 16441 | 530028815 | No Recognized Claim | 94536 | 530092256 | No Purchases in Class Period |
| 16442 | 530028818 | No Recognized Claim | 94537 | 530092258 | No Purchases in Class Period |
| 16443 | 530028821 | No Recognized Claim | 94538 | 530092259 | No Purchases in Class Period |
| 16444 | 530028824 | No Recognized Claim | 94539 | 530092260 | No Purchases in Class Period |
| 16445 | 530028830 | No Recognized Claim | 94540 | 530092261 | No Purchases in Class Period |
| 16446 | 530028833 | No Recognized Claim | 94541 | 530092263 | No Purchases in Class Period |
| 16447 | 530028836 | No Recognized Claim | 94542 | 530092265 | No Purchases in Class Period |
| 16448 | 530028838 | No Recognized Claim | 94543 | 530092266 | No Purchases in Class Period |
| 16449 | 530028842 | No Recognized Claim | 94544 | 530092267 | No Purchases in Class Period |
| 16450 | 530028843 | No Recognized Claim | 94545 | 530092268 | No Purchases in Class Period |
| 16451 | 530028846 | No Recognized Claim | 94546 | 530092269 | No Purchases in Class Period |
| 16452 | 530028848 | No Recognized Claim | 94547 | 530092271 | No Purchases in Class Period |
| 16453 | 530028851 | No Recognized Claim | 94548 | 530092273 | No Purchases in Class Period |
| 16454 | 530072893 | No Recognized Claim | 94549 | 530092274 | No Purchases in Class Period |
| 16455 | 530030259 | No Recognized Claim | 94550 | 530092275 | No Purchases in Class Period |
| 16456 | 530030261 | No Recognized Claim | 94551 | 530092276 | No Purchases in Class Period |
| 16457 | 530030266 | No Recognized Claim | 94552 | 530092277 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 16458 | 530030267 | No Recognized Claim | 94553 | 530092278 | No Purchases in Class Period |
| 16459 | 530030269 | No Recognized Claim | 94554 | 530092280 | No Purchases in Class Period |
| 16460 | 530030270 | No Recognized Claim | 94555 | 530092283 | No Purchases in Class Period |
| 16461 | 530030272 | No Recognized Claim | 94556 | 530092284 | No Purchases in Class Period |
| 16462 | 530030273 | No Recognized Claim | 94557 | 530092287 | No Purchases in Class Period |
| 16463 | 530030275 | No Recognized Claim | 94558 | 530092288 | No Purchases in Class Period |
| 16464 | 530030277 | No Recognized Claim | 94559 | 530092289 | No Purchases in Class Period |
| 16465 | 530030278 | No Recognized Claim | 94560 | 530092290 | No Purchases in Class Period |
| 16466 | 530030280 | No Recognized Claim | 94561 | 530092291 | No Purchases in Class Period |
| 16467 | 530030283 | No Recognized Claim | 94562 | 530092292 | No Purchases in Class Period |
| 16468 | 530030285 | No Recognized Claim | 94563 | 530092293 | No Purchases in Class Period |
| 16469 | 530030288 | No Recognized Claim | 94564 | 530092294 | No Purchases in Class Period |
| 16470 | 530030289 | No Recognized Claim | 94565 | 530092296 | No Purchases in Class Period |
| 16471 | 530030291 | No Recognized Claim | 94566 | 530092297 | No Purchases in Class Period |
| 16472 | 530026281 | No Recognized Claim | 94567 | 530092298 | No Purchases in Class Period |
| 16473 | 530026289 | No Recognized Claim | 94568 | 530092299 | No Purchases in Class Period |
| 16474 | 530026311 | No Recognized Claim | 94569 | 530092300 | No Purchases in Class Period |
| 16475 | 530026319 | No Recognized Claim | 94570 | 530092301 | No Purchases in Class Period |
| 16476 | 530026258 | No Recognized Claim | 94571 | 530092302 | No Purchases in Class Period |
| 16477 | 530024360 | No Recognized Claim | 94572 | 530092306 | No Purchases in Class Period |
| 16478 | 530024367 | No Recognized Claim | 94573 | 530092307 | No Purchases in Class Period |
| 16479 | 530024403 | No Recognized Claim | 94574 | 530092309 | No Purchases in Class Period |
| 16480 | 530024405 | No Recognized Claim | 94575 | 530092310 | No Purchases in Class Period |
| 16481 | 530024409 | No Recognized Claim | 94576 | 530092312 | No Purchases in Class Period |
| 16482 | 530024416 | No Recognized Claim | 94577 | 530092313 | No Purchases in Class Period |
| 16483 | 530024427 | No Recognized Claim | 94578 | 530092314 | No Purchases in Class Period |
| 16484 | 530024442 | No Recognized Claim | 94579 | 530092315 | No Purchases in Class Period |
| 16485 | 530024449 | No Recognized Claim | 94580 | 530092316 | No Purchases in Class Period |
| 16486 | 530024468 | No Recognized Claim | 94581 | 530092317 | No Purchases in Class Period |
| 16487 | 530024473 | No Recognized Claim | 94582 | 530092319 | No Purchases in Class Period |
| 16488 | 530024482 | No Recognized Claim | 94583 | 530092320 | No Purchases in Class Period |
| 16489 | 530024534 | No Recognized Claim | 94584 | 530092321 | No Purchases in Class Period |
| 16490 | 530024632 | No Recognized Claim | 94585 | 530092322 | No Purchases in Class Period |
| 16491 | 530024643 | No Recognized Claim | 94586 | 530092323 | No Purchases in Class Period |
| 16492 | 530024651 | No Recognized Claim | 94587 | 530092324 | No Purchases in Class Period |
| 16493 | 530024657 | No Recognized Claim | 94588 | 530092325 | No Purchases in Class Period |
| 16494 | 530024659 | No Recognized Claim | 94589 | 530092327 | No Purchases in Class Period |
| 16495 | 530024668 | No Recognized Claim | 94590 | 530092328 | No Purchases in Class Period |
| 16496 | 530024685 | No Recognized Claim | 94591 | 530092329 | No Purchases in Class Period |
| 16497 | 530024698 | No Recognized Claim | 94592 | 530092330 | No Purchases in Class Period |
| 16498 | 530024728 | No Recognized Claim | 94593 | 530092333 | No Purchases in Class Period |
| 16499 | 530024729 | No Recognized Claim | 94594 | 530092334 | No Purchases in Class Period |
| 16500 | 530024730 | No Recognized Claim | 94595 | 530092335 | No Purchases in Class Period |
| 16501 | 530024734 | No Recognized Claim | 94596 | 530092337 | No Purchases in Class Period |
| 16502 | 530024736 | No Recognized Claim | 94597 | 530092338 | No Purchases in Class Period |
| 16503 | 530024822 | No Recognized Claim | 94598 | 530092339 | No Purchases in Class Period |
| 16504 | 530024830 | No Recognized Claim | 94599 | 530092340 | No Purchases in Class Period |
| 16505 | 530024834 | No Recognized Claim | 94600 | 530092341 | No Purchases in Class Period |
| 16506 | 530024869 | No Recognized Claim | 94601 | 530092342 | No Purchases in Class Period |
| 16507 | 530024870 | No Recognized Claim | 94602 | 530092343 | No Purchases in Class Period |
| 16508 | 530024873 | No Recognized Claim | 94603 | 530092344 | No Purchases in Class Period |
| 16509 | 530024885 | No Recognized Claim | 94604 | 530092345 | No Purchases in Class Period |
| 16510 | 530024898 | No Recognized Claim | 94605 | 530092346 | No Purchases in Class Period |
| 16511 | 530024924 | No Recognized Claim | 94606 | 530092350 | No Purchases in Class Period |
| 16512 | 530024948 | No Recognized Claim | 94607 | 530092351 | No Purchases in Class Period |
| 16513 | 530024956 | No Recognized Claim | 94608 | 530092358 | No Purchases in Class Period |
| 16514 | 530024957 | No Recognized Claim | 94609 | 530092365 | No Purchases in Class Period |
| 16515 | 530024959 | No Recognized Claim | 94610 | 530092377 | No Purchases in Class Period |
| 16516 | 530024967 | No Recognized Claim | 94611 | 530092378 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 16517 | 530024970 | No Recognized Claim | 94612 | 530092379 | No Purchases in Class Period |
| 16518 | 530024971 | No Recognized Claim | 94613 | 530092380 | No Purchases in Class Period |
| 16519 | 530024992 | No Recognized Claim | 94614 | 530092381 | No Purchases in Class Period |
| 16520 | 530024998 | No Recognized Claim | 94615 | 530092384 | No Purchases in Class Period |
| 16521 | 530025000 | No Recognized Claim | 94616 | 530092387 | No Purchases in Class Period |
| 16522 | 530025014 | No Recognized Claim | 94617 | 530092401 | No Purchases in Class Period |
| 16523 | 530025015 | No Recognized Claim | 94618 | 530092402 | No Purchases in Class Period |
| 16524 | 530025032 | No Recognized Claim | 94619 | 530092403 | No Purchases in Class Period |
| 16525 | 530025077 | No Recognized Claim | 94620 | 530092407 | No Purchases in Class Period |
| 16526 | 530025121 | No Recognized Claim | 94621 | 530092409 | No Purchases in Class Period |
| 16527 | 530025122 | No Recognized Claim | 94622 | 530092411 | No Purchases in Class Period |
| 16528 | 530026349 | No Recognized Claim | 94623 | 530092412 | No Purchases in Class Period |
| 16529 | 530026403 | No Recognized Claim | 94624 | 530092415 | No Purchases in Class Period |
| 16530 | 530026454 | No Recognized Claim | 94625 | 530092418 | No Purchases in Class Period |
| 16531 | 530026458 | No Recognized Claim | 94626 | 530092426 | No Purchases in Class Period |
| 16532 | 530026466 | No Recognized Claim | 94627 | 530092428 | No Purchases in Class Period |
| 16533 | 530026510 | No Recognized Claim | 94628 | 530092436 | No Purchases in Class Period |
| 16534 | 530026511 | No Recognized Claim | 94629 | 530092443 | No Purchases in Class Period |
| 16535 | 530026512 | No Recognized Claim | 94630 | 530092444 | No Purchases in Class Period |
| 16536 | 530026556 | No Recognized Claim | 94631 | 530092451 | No Purchases in Class Period |
| 16537 | 530026656 | No Recognized Claim | 94632 | 530092458 | No Purchases in Class Period |
| 16538 | 530026664 | No Recognized Claim | 94633 | 530092461 | No Purchases in Class Period |
| 16539 | 530026680 | No Recognized Claim | 94634 | 530092467 | No Purchases in Class Period |
| 16540 | 530026690 | No Recognized Claim | 94635 | 530092476 | No Purchases in Class Period |
| 16541 | 530026719 | No Recognized Claim | 94636 | 530092485 | No Purchases in Class Period |
| 16542 | 530026736 | No Recognized Claim | 94637 | 530092488 | No Purchases in Class Period |
| 16543 | 530026793 | No Recognized Claim | 94638 | 530092492 | No Purchases in Class Period |
| 16544 | 530027002 | No Recognized Claim | 94639 | 530092493 | No Purchases in Class Period |
| 16545 | 530027003 | No Recognized Claim | 94640 | 530092495 | No Purchases in Class Period |
| 16546 | 530027014 | No Recognized Claim | 94641 | 530092502 | No Purchases in Class Period |
| 16547 | 530027022 | No Recognized Claim | 94642 | 530092508 | No Purchases in Class Period |
| 16548 | 530027071 | No Recognized Claim | 94643 | 530092515 | No Purchases in Class Period |
| 16549 | 530027114 | No Recognized Claim | 94644 | 530092525 | No Purchases in Class Period |
| 16550 | 530027200 | No Recognized Claim | 94645 | 530092526 | No Purchases in Class Period |
| 16551 | 530027276 | No Recognized Claim | 94646 | 530092529 | No Purchases in Class Period |
| 16552 | 530027285 | No Recognized Claim | 94647 | 530092530 | No Purchases in Class Period |
| 16553 | 530027300 | No Recognized Claim | 94648 | 530092536 | No Purchases in Class Period |
| 16554 | 530027356 | No Recognized Claim | 94649 | 530092539 | No Purchases in Class Period |
| 16555 | 530027375 | No Recognized Claim | 94650 | 530092544 | No Purchases in Class Period |
| 16556 | 530027394 | No Recognized Claim | 94651 | 530092551 | No Purchases in Class Period |
| 16557 | 530027436 | No Recognized Claim | 94652 | 530092553 | No Purchases in Class Period |
| 16558 | 530027461 | No Recognized Claim | 94653 | 530092556 | No Purchases in Class Period |
| 16559 | 530027466 | No Recognized Claim | 94654 | 530092558 | No Purchases in Class Period |
| 16560 | 530027501 | No Recognized Claim | 94655 | 530092561 | No Purchases in Class Period |
| 16561 | 530027502 | No Recognized Claim | 94656 | 530092570 | No Purchases in Class Period |
| 16562 | 530027505 | No Recognized Claim | 94657 | 530092580 | No Purchases in Class Period |
| 16563 | 530027506 | No Recognized Claim | 94658 | 530092581 | No Purchases in Class Period |
| 16564 | 530027578 | No Recognized Claim | 94659 | 530092585 | No Purchases in Class Period |
| 16565 | 530027628 | No Recognized Claim | 94660 | 530092586 | No Purchases in Class Period |
| 16566 | 530027639 | No Recognized Claim | 94661 | 530092592 | No Purchases in Class Period |
| 16567 | 530027656 | No Recognized Claim | 94662 | 530092597 | No Purchases in Class Period |
| 16568 | 530027773 | No Recognized Claim | 94663 | 530092598 | No Purchases in Class Period |
| 16569 | 530027775 | No Recognized Claim | 94664 | 530092600 | No Purchases in Class Period |
| 16570 | 530027799 | No Recognized Claim | 94665 | 530092602 | No Purchases in Class Period |
| 16571 | 530027803 | No Recognized Claim | 94666 | 530092611 | No Purchases in Class Period |
| 16572 | 530027829 | No Recognized Claim | 94667 | 530092623 | No Purchases in Class Period |
| 16573 | 530027845 | No Recognized Claim | 94668 | 530092625 | No Purchases in Class Period |
| 16574 | 530027848 | No Recognized Claim | 94669 | 530092627 | No Purchases in Class Period |
| 16575 | 530027854 | No Recognized Claim | 94670 | 530092631 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 16576 | 530027857 | No Recognized Claim | 94671 | 530092633 | No Purchases in Class Period |
| 16577 | 530027951 | No Recognized Claim | 94672 | 530092635 | No Purchases in Class Period |
| 16578 | 530028027 | No Recognized Claim | 94673 | 530092636 | No Purchases in Class Period |
| 16579 | 530028149 | No Recognized Claim | 94674 | 530092638 | No Purchases in Class Period |
| 16580 | 530028171 | No Recognized Claim | 94675 | 530092642 | No Purchases in Class Period |
| 16581 | 530028174 | No Recognized Claim | 94676 | 530092649 | No Purchases in Class Period |
| 16582 | 530028178 | No Recognized Claim | 94677 | 530092650 | No Purchases in Class Period |
| 16583 | 530028184 | No Recognized Claim | 94678 | 530092653 | No Purchases in Class Period |
| 16584 | 530028214 | No Recognized Claim | 94679 | 530092655 | No Purchases in Class Period |
| 16585 | 530028240 | No Recognized Claim | 94680 | 530092657 | No Purchases in Class Period |
| 16586 | 530028292 | No Recognized Claim | 94681 | 530092658 | No Purchases in Class Period |
| 16587 | 530028301 | No Recognized Claim | 94682 | 530092659 | No Purchases in Class Period |
| 16588 | 530028375 | No Recognized Claim | 94683 | 530092662 | No Purchases in Class Period |
| 16589 | 530028376 | No Recognized Claim | 94684 | 530092664 | No Purchases in Class Period |
| 16590 | 530028377 | No Recognized Claim | 94685 | 530092672 | No Purchases in Class Period |
| 16591 | 530028399 | No Recognized Claim | 94686 | 530092674 | No Purchases in Class Period |
| 16592 | 530028401 | No Recognized Claim | 94687 | 530092676 | No Purchases in Class Period |
| 16593 | 530028488 | No Recognized Claim | 94688 | 530092678 | No Purchases in Class Period |
| 16594 | 530028489 | No Recognized Claim | 94689 | 530092682 | No Purchases in Class Period |
| 16595 | 530028490 | No Recognized Claim | 94690 | 530092683 | No Purchases in Class Period |
| 16596 | 530028492 | No Recognized Claim | 94691 | 530092689 | No Purchases in Class Period |
| 16597 | 530028510 | No Recognized Claim | 94692 | 530092697 | No Purchases in Class Period |
| 16598 | 530028522 | No Recognized Claim | 94693 | 530092698 | No Purchases in Class Period |
| 16599 | 530028528 | No Recognized Claim | 94694 | 530092699 | No Purchases in Class Period |
| 16600 | 530028529 | No Recognized Claim | 94695 | 530092700 | No Purchases in Class Period |
| 16601 | 530028531 | No Recognized Claim | 94696 | 530092701 | No Purchases in Class Period |
| 16602 | 530028533 | No Recognized Claim | 94697 | 530092704 | No Purchases in Class Period |
| 16603 | 530028562 | No Recognized Claim | 94698 | 530092705 | No Purchases in Class Period |
| 16604 | 530028589 | No Recognized Claim | 94699 | 530092706 | No Purchases in Class Period |
| 16605 | 530028593 | No Recognized Claim | 94700 | 530092707 | No Purchases in Class Period |
| 16606 | 530028617 | No Recognized Claim | 94701 | 530092708 | No Purchases in Class Period |
| 16607 | 530028631 | No Recognized Claim | 94702 | 530092709 | No Purchases in Class Period |
| 16608 | 530028646 | No Recognized Claim | 94703 | 530092710 | No Purchases in Class Period |
| 16609 | 530028647 | No Recognized Claim | 94704 | 530092711 | No Purchases in Class Period |
| 16610 | 530028655 | No Recognized Claim | 94705 | 530092712 | No Purchases in Class Period |
| 16611 | 530028669 | No Recognized Claim | 94706 | 530092714 | No Purchases in Class Period |
| 16612 | 530028673 | No Recognized Claim | 94707 | 530092716 | No Purchases in Class Period |
| 16613 | 530382407 | No Recognized Claim | 94708 | 530092717 | No Purchases in Class Period |
| 16614 | 530382408 | No Recognized Claim | 94709 | 530092720 | No Purchases in Class Period |
| 16615 | 530382409 | No Recognized Claim | 94710 | 530092721 | No Purchases in Class Period |
| 16616 | 530382410 | No Recognized Claim | 94711 | 530092723 | No Purchases in Class Period |
| 16617 | 530382411 | No Recognized Claim | 94712 | 530092724 | No Purchases in Class Period |
| 16618 | 530382412 | No Recognized Claim | 94713 | 530092725 | No Purchases in Class Period |
| 16619 | 530382413 | No Recognized Claim | 94714 | 530092726 | No Purchases in Class Period |
| 16620 | 530382396 | No Recognized Claim | 94715 | 530092728 | No Purchases in Class Period |
| 16621 | 530382397 | No Recognized Claim | 94716 | 530092729 | No Purchases in Class Period |
| 16622 | 530382404 | No Recognized Claim | 94717 | 530092730 | No Purchases in Class Period |
| 16623 | 530025318 | No Recognized Claim | 94718 | 530092731 | No Purchases in Class Period |
| 16624 | 530025342 | No Recognized Claim | 94719 | 530092733 | No Purchases in Class Period |
| 16625 | 530025343 | No Recognized Claim | 94720 | 530092734 | No Purchases in Class Period |
| 16626 | 530025347 | No Recognized Claim | 94721 | 530092735 | No Purchases in Class Period |
| 16627 | 530025362 | No Recognized Claim | 94722 | 530092737 | No Purchases in Class Period |
| 16628 | 530025363 | No Recognized Claim | 94723 | 530092739 | No Purchases in Class Period |
| 16629 | 530025364 | No Recognized Claim | 94724 | 530092740 | No Purchases in Class Period |
| 16630 | 530025368 | No Recognized Claim | 94725 | 530092742 | No Purchases in Class Period |
| 16631 | 530025372 | No Recognized Claim | 94726 | 530092743 | No Purchases in Class Period |
| 16632 | 530025467 | No Recognized Claim | 94727 | 530092744 | No Purchases in Class Period |
| 16633 | 530025472 | No Recognized Claim | 94728 | 530092746 | No Purchases in Class Period |
| 16634 | 530025477 | No Recognized Claim | 94729 | 530092747 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 16635 | 530025498 | No Recognized Claim | 94730 | 530092748 | No Purchases in Class Period |
| 16636 | 530025556 | No Recognized Claim | 94731 | 530092749 | No Purchases in Class Period |
| 16637 | 530025573 | No Recognized Claim | 94732 | 530092751 | No Purchases in Class Period |
| 16638 | 530025600 | No Recognized Claim | 94733 | 530092752 | No Purchases in Class Period |
| 16639 | 530025601 | No Recognized Claim | 94734 | 530092753 | No Purchases in Class Period |
| 16640 | 530025602 | No Recognized Claim | 94735 | 530092754 | No Purchases in Class Period |
| 16641 | 530025604 | No Recognized Claim | 94736 | 530092755 | No Purchases in Class Period |
| 16642 | 530025605 | No Recognized Claim | 94737 | 530092756 | No Purchases in Class Period |
| 16643 | 530025621 | No Recognized Claim | 94738 | 530092757 | No Purchases in Class Period |
| 16644 | 530025660 | No Recognized Claim | 94739 | 530092758 | No Purchases in Class Period |
| 16645 | 530025674 | No Recognized Claim | 94740 | 530092759 | No Purchases in Class Period |
| 16646 | 530025675 | No Recognized Claim | 94741 | 530092760 | No Purchases in Class Period |
| 16647 | 530025678 | No Recognized Claim | 94742 | 530092761 | No Purchases in Class Period |
| 16648 | 530025695 | No Recognized Claim | 94743 | 530092762 | No Purchases in Class Period |
| 16649 | 530025713 | No Recognized Claim | 94744 | 530092763 | No Purchases in Class Period |
| 16650 | 530025718 | No Recognized Claim | 94745 | 530092764 | No Purchases in Class Period |
| 16651 | 530025723 | No Recognized Claim | 94746 | 530092766 | No Purchases in Class Period |
| 16652 | 530025742 | No Recognized Claim | 94747 | 530092767 | No Purchases in Class Period |
| 16653 | 530025769 | No Recognized Claim | 94748 | 530092768 | No Purchases in Class Period |
| 16654 | 530025778 | No Recognized Claim | 94749 | 530092769 | No Purchases in Class Period |
| 16655 | 530025785 | No Recognized Claim | 94750 | 530092770 | No Purchases in Class Period |
| 16656 | 530025790 | No Recognized Claim | 94751 | 530092772 | No Purchases in Class Period |
| 16657 | 530025795 | No Recognized Claim | 94752 | 530092773 | No Purchases in Class Period |
| 16658 | 530025809 | No Recognized Claim | 94753 | 530092774 | No Purchases in Class Period |
| 16659 | 530025825 | No Recognized Claim | 94754 | 530092775 | No Purchases in Class Period |
| 16660 | 530025840 | No Recognized Claim | 94755 | 530092776 | No Purchases in Class Period |
| 16661 | 530025846 | No Recognized Claim | 94756 | 530092778 | No Purchases in Class Period |
| 16662 | 530025850 | No Recognized Claim | 94757 | 530092781 | No Purchases in Class Period |
| 16663 | 530025851 | No Recognized Claim | 94758 | 530092782 | No Purchases in Class Period |
| 16664 | 530025852 | No Recognized Claim | 94759 | 530092783 | No Purchases in Class Period |
| 16665 | 530025856 | No Recognized Claim | 94760 | 530092785 | No Purchases in Class Period |
| 16666 | 530025859 | No Recognized Claim | 94761 | 530092787 | No Purchases in Class Period |
| 16667 | 530025867 | No Recognized Claim | 94762 | 530092788 | No Purchases in Class Period |
| 16668 | 530025880 | No Recognized Claim | 94763 | 530092789 | No Purchases in Class Period |
| 16669 | 530025893 | No Recognized Claim | 94764 | 530092790 | No Purchases in Class Period |
| 16670 | 530025901 | No Recognized Claim | 94765 | 530092791 | No Purchases in Class Period |
| 16671 | 530025921 | No Recognized Claim | 94766 | 530092792 | No Purchases in Class Period |
| 16672 | 530025935 | No Recognized Claim | 94767 | 530092793 | No Purchases in Class Period |
| 16673 | 530025936 | No Recognized Claim | 94768 | 530092794 | No Purchases in Class Period |
| 16674 | 530025955 | No Recognized Claim | 94769 | 530092795 | No Purchases in Class Period |
| 16675 | 530025959 | No Recognized Claim | 94770 | 530092796 | No Purchases in Class Period |
| 16676 | 530025971 | No Recognized Claim | 94771 | 530092797 | No Purchases in Class Period |
| 16677 | 530025990 | No Recognized Claim | 94772 | 530092798 | No Purchases in Class Period |
| 16678 | 530026029 | No Recognized Claim | 94773 | 530092799 | No Purchases in Class Period |
| 16679 | 530026045 | No Recognized Claim | 94774 | 530092800 | No Purchases in Class Period |
| 16680 | 530026052 | No Recognized Claim | 94775 | 530092801 | No Purchases in Class Period |
| 16681 | 530026066 | No Recognized Claim | 94776 | 530092802 | No Purchases in Class Period |
| 16682 | 530026078 | No Recognized Claim | 94777 | 530092803 | No Purchases in Class Period |
| 16683 | 530026084 | No Recognized Claim | 94778 | 530092804 | No Purchases in Class Period |
| 16684 | 530026100 | No Recognized Claim | 94779 | 530092805 | No Purchases in Class Period |
| 16685 | 530026102 | No Recognized Claim | 94780 | 530092806 | No Purchases in Class Period |
| 16686 | 530026106 | No Recognized Claim | 94781 | 530092807 | No Purchases in Class Period |
| 16687 | 530026111 | No Recognized Claim | 94782 | 530092808 | No Purchases in Class Period |
| 16688 | 530026148 | No Recognized Claim | 94783 | 530092810 | No Purchases in Class Period |
| 16689 | 530026168 | No Recognized Claim | 94784 | 530092811 | No Purchases in Class Period |
| 16690 | 530026188 | No Recognized Claim | 94785 | 530092814 | No Purchases in Class Period |
| 16691 | 530026196 | No Recognized Claim | 94786 | 530092816 | No Purchases in Class Period |
| 16692 | 530026218 | No Recognized Claim | 94787 | 530092818 | No Purchases in Class Period |
| 16693 | 530026233 | No Recognized Claim | 94788 | 530092819 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 16694 | 530382388 | No Recognized Claim | 94789 | 530092820 | No Purchases in Class Period |
| 16695 | 530382363 | No Recognized Claim | 94790 | 530092822 | No Purchases in Class Period |
| 16696 | 530382364 | No Recognized Claim | 94791 | 530092824 | No Purchases in Class Period |
| 16697 | 530382366 | No Recognized Claim | 94792 | 530092825 | No Purchases in Class Period |
| 16698 | 530382371 | No Recognized Claim | 94793 | 530092826 | No Purchases in Class Period |
| 16699 | 530382373 | No Recognized Claim | 94794 | 530092829 | No Purchases in Class Period |
| 16700 | 530382375 | No Recognized Claim | 94795 | 530092830 | No Purchases in Class Period |
| 16701 | 530382324 | No Recognized Claim | 94796 | 530092831 | No Purchases in Class Period |
| 16702 | 530382341 | No Recognized Claim | 94797 | 530092832 | No Purchases in Class Period |
| 16703 | 530382342 | No Recognized Claim | 94798 | 530092834 | No Purchases in Class Period |
| 16704 | 530382344 | No Recognized Claim | 94799 | 530092836 | No Purchases in Class Period |
| 16705 | 530382346 | No Recognized Claim | 94800 | 530092837 | No Purchases in Class Period |
| 16706 | 530382358 | No Recognized Claim | 94801 | 530092838 | No Purchases in Class Period |
| 16707 | 530382359 | No Recognized Claim | 94802 | 530092839 | No Purchases in Class Period |
| 16708 | 530382139 | No Recognized Claim | 94803 | 530092842 | No Purchases in Class Period |
| 16709 | 530382140 | No Recognized Claim | 94804 | 530092843 | No Purchases in Class Period |
| 16710 | 530382142 | No Recognized Claim | 94805 | 530092844 | No Purchases in Class Period |
| 16711 | 530382143 | No Recognized Claim | 94806 | 530092845 | No Purchases in Class Period |
| 16712 | 530382144 | No Recognized Claim | 94807 | 530092846 | No Purchases in Class Period |
| 16713 | 530382145 | No Recognized Claim | 94808 | 530092849 | No Purchases in Class Period |
| 16714 | 530382146 | No Recognized Claim | 94809 | 530092850 | No Purchases in Class Period |
| 16715 | 530382150 | No Recognized Claim | 94810 | 530092851 | No Purchases in Class Period |
| 16716 | 530382161 | No Recognized Claim | 94811 | 530092852 | No Purchases in Class Period |
| 16717 | 530382166 | No Recognized Claim | 94812 | 530092853 | No Purchases in Class Period |
| 16718 | 530382170 | No Recognized Claim | 94813 | 530092855 | No Purchases in Class Period |
| 16719 | 530382179 | No Recognized Claim | 94814 | 530092856 | No Purchases in Class Period |
| 16720 | 530382188 | No Recognized Claim | 94815 | 530092857 | No Purchases in Class Period |
| 16721 | 530382189 | No Recognized Claim | 94816 | 530092858 | No Purchases in Class Period |
| 16722 | 530382191 | No Recognized Claim | 94817 | 530092859 | No Purchases in Class Period |
| 16723 | 530382194 | No Recognized Claim | 94818 | 530092860 | No Purchases in Class Period |
| 16724 | 530382195 | No Recognized Claim | 94819 | 530092862 | No Purchases in Class Period |
| 16725 | 530382200 | No Recognized Claim | 94820 | 530092864 | No Purchases in Class Period |
| 16726 | 530382202 | No Recognized Claim | 94821 | 530092865 | No Purchases in Class Period |
| 16727 | 530382204 | No Recognized Claim | 94822 | 530092866 | No Purchases in Class Period |
| 16728 | 530382205 | No Recognized Claim | 94823 | 530092867 | No Purchases in Class Period |
| 16729 | 530382086 | No Recognized Claim | 94824 | 530092868 | No Purchases in Class Period |
| 16730 | 530380764 | No Recognized Claim | 94825 | 530092869 | No Purchases in Class Period |
| 16731 | 530380796 | No Recognized Claim | 94826 | 530092871 | No Purchases in Class Period |
| 16732 | 530380800 | No Recognized Claim | 94827 | 530092872 | No Purchases in Class Period |
| 16733 | 530380801 | No Recognized Claim | 94828 | 530092874 | No Purchases in Class Period |
| 16734 | 530380802 | No Recognized Claim | 94829 | 530092875 | No Purchases in Class Period |
| 16735 | 530380803 | No Recognized Claim | 94830 | 530092876 | No Purchases in Class Period |
| 16736 | 530380805 | No Recognized Claim | 94831 | 530092877 | No Purchases in Class Period |
| 16737 | 530380809 | No Recognized Claim | 94832 | 530092878 | No Purchases in Class Period |
| 16738 | 530380814 | No Recognized Claim | 94833 | 530092880 | No Purchases in Class Period |
| 16739 | 530380847 | No Recognized Claim | 94834 | 530092881 | No Purchases in Class Period |
| 16740 | 530380921 | No Recognized Claim | 94835 | 530092883 | No Purchases in Class Period |
| 16741 | 530380926 | No Recognized Claim | 94836 | 530092884 | No Purchases in Class Period |
| 16742 | 530380930 | No Recognized Claim | 94837 | 530092885 | No Purchases in Class Period |
| 16743 | 530380931 | No Recognized Claim | 94838 | 530092886 | No Purchases in Class Period |
| 16744 | 530380932 | No Recognized Claim | 94839 | 530092887 | No Purchases in Class Period |
| 16745 | 530380933 | No Recognized Claim | 94840 | 530092888 | No Purchases in Class Period |
| 16746 | 530380934 | No Recognized Claim | 94841 | 530092889 | No Purchases in Class Period |
| 16747 | 530380935 | No Recognized Claim | 94842 | 530092892 | No Purchases in Class Period |
| 16748 | 530380936 | No Recognized Claim | 94843 | 530092893 | No Purchases in Class Period |
| 16749 | 530380937 | No Recognized Claim | 94844 | 530092894 | No Purchases in Class Period |
| 16750 | 530380944 | No Recognized Claim | 94845 | 530092895 | No Purchases in Class Period |
| 16751 | 530380945 | No Recognized Claim | 94846 | 530092896 | No Purchases in Class Period |
| 16752 | 530380952 | No Recognized Claim | 94847 | 530092898 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 16753 | 530380955 | No Recognized Claim | 94848 | 530092899 | No Purchases in Class Period |
| 16754 | 530380956 | No Recognized Claim | 94849 | 530092900 | No Purchases in Class Period |
| 16755 | 530380965 | No Recognized Claim | 94850 | 530092901 | No Purchases in Class Period |
| 16756 | 530380966 | No Recognized Claim | 94851 | 530092902 | No Purchases in Class Period |
| 16757 | 530380970 | No Recognized Claim | 94852 | 530092903 | No Purchases in Class Period |
| 16758 | 530380974 | No Recognized Claim | 94853 | 530092904 | No Purchases in Class Period |
| 16759 | 530380982 | No Recognized Claim | 94854 | 530092905 | No Purchases in Class Period |
| 16760 | 530380984 | No Recognized Claim | 94855 | 530092906 | No Purchases in Class Period |
| 16761 | 530380990 | No Recognized Claim | 94856 | 530092909 | No Purchases in Class Period |
| 16762 | 530381004 | No Recognized Claim | 94857 | 530092910 | No Purchases in Class Period |
| 16763 | 530381005 | No Recognized Claim | 94858 | 530092913 | No Purchases in Class Period |
| 16764 | 530381010 | No Recognized Claim | 94859 | 530092915 | No Purchases in Class Period |
| 16765 | 530381011 | No Recognized Claim | 94860 | 530092916 | No Purchases in Class Period |
| 16766 | 530381018 | No Recognized Claim | 94861 | 530092917 | No Purchases in Class Period |
| 16767 | 530381020 | No Recognized Claim | 94862 | 530092918 | No Purchases in Class Period |
| 16768 | 530381024 | No Recognized Claim | 94863 | 530092919 | No Purchases in Class Period |
| 16769 | 530381025 | No Recognized Claim | 94864 | 530092920 | No Purchases in Class Period |
| 16770 | 530381031 | No Recognized Claim | 94865 | 530092922 | No Purchases in Class Period |
| 16771 | 530381108 | No Recognized Claim | 94866 | 530092923 | No Purchases in Class Period |
| 16772 | 530381173 | No Recognized Claim | 94867 | 530092924 | No Purchases in Class Period |
| 16773 | 530381184 | No Recognized Claim | 94868 | 530092926 | No Purchases in Class Period |
| 16774 | 530381191 | No Recognized Claim | 94869 | 530092928 | No Purchases in Class Period |
| 16775 | 530381205 | No Recognized Claim | 94870 | 530092929 | No Purchases in Class Period |
| 16776 | 530381263 | No Recognized Claim | 94871 | 530092931 | No Purchases in Class Period |
| 16777 | 530381287 | No Recognized Claim | 94872 | 530092932 | No Purchases in Class Period |
| 16778 | 530381294 | No Recognized Claim | 94873 | 530092933 | No Purchases in Class Period |
| 16779 | 530381302 | No Recognized Claim | 94874 | 530092934 | No Purchases in Class Period |
| 16780 | 530381398 | No Recognized Claim | 94875 | 530092938 | No Purchases in Class Period |
| 16781 | 530381404 | No Recognized Claim | 94876 | 530092939 | No Purchases in Class Period |
| 16782 | 530381411 | No Recognized Claim | 94877 | 530092940 | No Purchases in Class Period |
| 16783 | 530381427 | No Recognized Claim | 94878 | 530092941 | No Purchases in Class Period |
| 16784 | 530381456 | No Recognized Claim | 94879 | 530092942 | No Purchases in Class Period |
| 16785 | 530381460 | No Recognized Claim | 94880 | 530092943 | No Purchases in Class Period |
| 16786 | 530381469 | No Recognized Claim | 94881 | 530092944 | No Purchases in Class Period |
| 16787 | 530381470 | No Recognized Claim | 94882 | 530092945 | No Purchases in Class Period |
| 16788 | 530381472 | No Recognized Claim | 94883 | 530092946 | No Purchases in Class Period |
| 16789 | 530381478 | No Recognized Claim | 94884 | 530092947 | No Purchases in Class Period |
| 16790 | 530381484 | No Recognized Claim | 94885 | 530092948 | No Purchases in Class Period |
| 16791 | 530381485 | No Recognized Claim | 94886 | 530092949 | No Purchases in Class Period |
| 16792 | 530381486 | No Recognized Claim | 94887 | 530092950 | No Purchases in Class Period |
| 16793 | 530381491 | No Recognized Claim | 94888 | 530092951 | No Purchases in Class Period |
| 16794 | 530381506 | No Recognized Claim | 94889 | 530092952 | No Purchases in Class Period |
| 16795 | 530381509 | No Recognized Claim | 94890 | 530092953 | No Purchases in Class Period |
| 16796 | 530381512 | No Recognized Claim | 94891 | 530092954 | No Purchases in Class Period |
| 16797 | 530381515 | No Recognized Claim | 94892 | 530092955 | No Purchases in Class Period |
| 16798 | 530381517 | No Recognized Claim | 94893 | 530092956 | No Purchases in Class Period |
| 16799 | 530381525 | No Recognized Claim | 94894 | 530092957 | No Purchases in Class Period |
| 16800 | 530381532 | No Recognized Claim | 94895 | 530092958 | No Purchases in Class Period |
| 16801 | 530381544 | No Recognized Claim | 94896 | 530092959 | No Purchases in Class Period |
| 16802 | 530381548 | No Recognized Claim | 94897 | 530092960 | No Purchases in Class Period |
| 16803 | 530381554 | No Recognized Claim | 94898 | 530092961 | No Purchases in Class Period |
| 16804 | 530381555 | No Recognized Claim | 94899 | 530092962 | No Purchases in Class Period |
| 16805 | 530381559 | No Recognized Claim | 94900 | 530092963 | No Purchases in Class Period |
| 16806 | 530381562 | No Recognized Claim | 94901 | 530092965 | No Purchases in Class Period |
| 16807 | 530381568 | No Recognized Claim | 94902 | 530092966 | No Purchases in Class Period |
| 16808 | 530381571 | No Recognized Claim | 94903 | 530092967 | No Purchases in Class Period |
| 16809 | 530381572 | No Recognized Claim | 94904 | 530092968 | No Purchases in Class Period |
| 16810 | 530381576 | No Recognized Claim | 94905 | 530092969 | No Purchases in Class Period |
| 16811 | 530381590 | No Recognized Claim | 94906 | 530092971 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 16812 | 530381591 | No Recognized Claim | 94907 | 530092972 | No Purchases in Class Period |
| 16813 | 530381592 | No Recognized Claim | 94908 | 530092973 | No Purchases in Class Period |
| 16814 | 530381600 | No Recognized Claim | 94909 | 530092974 | No Purchases in Class Period |
| 16815 | 530381616 | No Recognized Claim | 94910 | 530092976 | No Purchases in Class Period |
| 16816 | 530381618 | No Recognized Claim | 94911 | 530092977 | No Purchases in Class Period |
| 16817 | 530381623 | No Recognized Claim | 94912 | 530092978 | No Purchases in Class Period |
| 16818 | 530381624 | No Recognized Claim | 94913 | 530092979 | No Purchases in Class Period |
| 16819 | 530381625 | No Recognized Claim | 94914 | 530092980 | No Purchases in Class Period |
| 16820 | 530381626 | No Recognized Claim | 94915 | 530092981 | No Purchases in Class Period |
| 16821 | 530381627 | No Recognized Claim | 94916 | 530092982 | No Purchases in Class Period |
| 16822 | 530381628 | No Recognized Claim | 94917 | 530092983 | No Purchases in Class Period |
| 16823 | 530381636 | No Recognized Claim | 94918 | 530092984 | No Purchases in Class Period |
| 16824 | 530381638 | No Recognized Claim | 94919 | 530092985 | No Purchases in Class Period |
| 16825 | 530381644 | No Recognized Claim | 94920 | 530092986 | No Purchases in Class Period |
| 16826 | 530381652 | No Recognized Claim | 94921 | 530092987 | No Purchases in Class Period |
| 16827 | 530381655 | No Recognized Claim | 94922 | 530092989 | No Purchases in Class Period |
| 16828 | 530381657 | No Recognized Claim | 94923 | 530092990 | No Purchases in Class Period |
| 16829 | 530381677 | No Recognized Claim | 94924 | 530092991 | No Purchases in Class Period |
| 16830 | 530381685 | No Recognized Claim | 94925 | 530092992 | No Purchases in Class Period |
| 16831 | 530381694 | No Recognized Claim | 94926 | 530092994 | No Purchases in Class Period |
| 16832 | 530381696 | No Recognized Claim | 94927 | 530092995 | No Purchases in Class Period |
| 16833 | 530381700 | No Recognized Claim | 94928 | 530092996 | No Purchases in Class Period |
| 16834 | 530381704 | No Recognized Claim | 94929 | 530092998 | No Purchases in Class Period |
| 16835 | 530381706 | No Recognized Claim | 94930 | 530093000 | No Purchases in Class Period |
| 16836 | 530381708 | No Recognized Claim | 94931 | 530093002 | No Purchases in Class Period |
| 16837 | 530381710 | No Recognized Claim | 94932 | 530093003 | No Purchases in Class Period |
| 16838 | 530381713 | No Recognized Claim | 94933 | 530093004 | No Purchases in Class Period |
| 16839 | 530381715 | No Recognized Claim | 94934 | 530093005 | No Purchases in Class Period |
| 16840 | 530381717 | No Recognized Claim | 94935 | 530093007 | No Purchases in Class Period |
| 16841 | 530381728 | No Recognized Claim | 94936 | 530093009 | No Purchases in Class Period |
| 16842 | 530381729 | No Recognized Claim | 94937 | 530093010 | No Purchases in Class Period |
| 16843 | 530381731 | No Recognized Claim | 94938 | 530093011 | No Purchases in Class Period |
| 16844 | 530381732 | No Recognized Claim | 94939 | 530093012 | No Purchases in Class Period |
| 16845 | 530381733 | No Recognized Claim | 94940 | 530093013 | No Purchases in Class Period |
| 16846 | 530381734 | No Recognized Claim | 94941 | 530093015 | No Purchases in Class Period |
| 16847 | 530381770 | No Recognized Claim | 94942 | 530093016 | No Purchases in Class Period |
| 16848 | 530381775 | No Recognized Claim | 94943 | 530093017 | No Purchases in Class Period |
| 16849 | 530381779 | No Recognized Claim | 94944 | 530093018 | No Purchases in Class Period |
| 16850 | 530381783 | No Recognized Claim | 94945 | 530093019 | No Purchases in Class Period |
| 16851 | 530381784 | No Recognized Claim | 94946 | 530093021 | No Purchases in Class Period |
| 16852 | 530381785 | No Recognized Claim | 94947 | 530093022 | No Purchases in Class Period |
| 16853 | 530381792 | No Recognized Claim | 94948 | 530093023 | No Purchases in Class Period |
| 16854 | 530381798 | No Recognized Claim | 94949 | 530093024 | No Purchases in Class Period |
| 16855 | 530381799 | No Recognized Claim | 94950 | 530093025 | No Purchases in Class Period |
| 16856 | 530381803 | No Recognized Claim | 94951 | 530093026 | No Purchases in Class Period |
| 16857 | 530381806 | No Recognized Claim | 94952 | 530093027 | No Purchases in Class Period |
| 16858 | 530381807 | No Recognized Claim | 94953 | 530093029 | No Purchases in Class Period |
| 16859 | 530381810 | No Recognized Claim | 94954 | 530093031 | No Purchases in Class Period |
| 16860 | 530381812 | No Recognized Claim | 94955 | 530093035 | No Purchases in Class Period |
| 16861 | 530381820 | No Recognized Claim | 94956 | 530093036 | No Purchases in Class Period |
| 16862 | 530381835 | No Recognized Claim | 94957 | 530093037 | No Purchases in Class Period |
| 16863 | 530381836 | No Recognized Claim | 94958 | 530093038 | No Purchases in Class Period |
| 16864 | 530381841 | No Recognized Claim | 94959 | 530093040 | No Purchases in Class Period |
| 16865 | 530381869 | No Recognized Claim | 94960 | 530093042 | No Purchases in Class Period |
| 16866 | 530381873 | No Recognized Claim | 94961 | 530093043 | No Purchases in Class Period |
| 16867 | 530381875 | No Recognized Claim | 94962 | 530093045 | No Purchases in Class Period |
| 16868 | 530381886 | No Recognized Claim | 94963 | 530093046 | No Purchases in Class Period |
| 16869 | 530381891 | No Recognized Claim | 94964 | 530093048 | No Purchases in Class Period |
| 16870 | 530381894 | No Recognized Claim | 94965 | 530093050 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 16871 | 530381896 | No Recognized Claim | 94966 | 530093051 | No Purchases in Class Period |
| 16872 | 530381898 | No Recognized Claim | 94967 | 530093052 | No Purchases in Class Period |
| 16873 | 530381901 | No Recognized Claim | 94968 | 530093053 | No Purchases in Class Period |
| 16874 | 530381903 | No Recognized Claim | 94969 | 530093054 | No Purchases in Class Period |
| 16875 | 530381905 | No Recognized Claim | 94970 | 530093055 | No Purchases in Class Period |
| 16876 | 530381914 | No Recognized Claim | 94971 | 530093056 | No Purchases in Class Period |
| 16877 | 530381926 | No Recognized Claim | 94972 | 530093058 | No Purchases in Class Period |
| 16878 | 530381930 | No Recognized Claim | 94973 | 530093061 | No Purchases in Class Period |
| 16879 | 530381936 | No Recognized Claim | 94974 | 530093062 | No Purchases in Class Period |
| 16880 | 530381937 | No Recognized Claim | 94975 | 530093064 | No Purchases in Class Period |
| 16881 | 530381940 | No Recognized Claim | 94976 | 530093065 | No Purchases in Class Period |
| 16882 | 530381947 | No Recognized Claim | 94977 | 530093066 | No Purchases in Class Period |
| 16883 | 530381949 | No Recognized Claim | 94978 | 530093067 | No Purchases in Class Period |
| 16884 | 530381950 | No Recognized Claim | 94979 | 530093068 | No Purchases in Class Period |
| 16885 | 530381951 | No Recognized Claim | 94980 | 530093069 | No Purchases in Class Period |
| 16886 | 530381954 | No Recognized Claim | 94981 | 530093070 | No Purchases in Class Period |
| 16887 | 530381962 | No Recognized Claim | 94982 | 530093071 | No Purchases in Class Period |
| 16888 | 530381963 | No Recognized Claim | 94983 | 530093073 | No Purchases in Class Period |
| 16889 | 530381964 | No Recognized Claim | 94984 | 530093074 | No Purchases in Class Period |
| 16890 | 530381965 | No Recognized Claim | 94985 | 530093075 | No Purchases in Class Period |
| 16891 | 530381967 | No Recognized Claim | 94986 | 530093078 | No Purchases in Class Period |
| 16892 | 530381968 | No Recognized Claim | 94987 | 530093079 | No Purchases in Class Period |
| 16893 | 530381969 | No Recognized Claim | 94988 | 530093080 | No Purchases in Class Period |
| 16894 | 530381970 | No Recognized Claim | 94989 | 530093082 | No Purchases in Class Period |
| 16895 | 530381974 | No Recognized Claim | 94990 | 530093083 | No Purchases in Class Period |
| 16896 | 530381977 | No Recognized Claim | 94991 | 530093085 | No Purchases in Class Period |
| 16897 | 530381980 | No Recognized Claim | 94992 | 530093086 | No Purchases in Class Period |
| 16898 | 530381985 | No Recognized Claim | 94993 | 530093088 | No Purchases in Class Period |
| 16899 | 530381988 | No Recognized Claim | 94994 | 530093089 | No Purchases in Class Period |
| 16900 | 530381989 | No Recognized Claim | 94995 | 530093091 | No Purchases in Class Period |
| 16901 | 530381991 | No Recognized Claim | 94996 | 530093093 | No Purchases in Class Period |
| 16902 | 530381999 | No Recognized Claim | 94997 | 530093094 | No Purchases in Class Period |
| 16903 | 530382003 | No Recognized Claim | 94998 | 530093095 | No Purchases in Class Period |
| 16904 | 530382015 | No Recognized Claim | 94999 | 530093097 | No Purchases in Class Period |
| 16905 | 530382018 | No Recognized Claim | 95000 | 530093098 | No Purchases in Class Period |
| 16906 | 530382035 | No Recognized Claim | 95001 | 530093099 | No Purchases in Class Period |
| 16907 | 530382046 | No Recognized Claim | 95002 | 530093100 | No Purchases in Class Period |
| 16908 | 530382051 | No Recognized Claim | 95003 | 530093101 | No Purchases in Class Period |
| 16909 | 530382056 | No Recognized Claim | 95004 | 530093103 | No Purchases in Class Period |
| 16910 | 530382058 | No Recognized Claim | 95005 | 530093104 | No Purchases in Class Period |
| 16911 | 530382059 | No Recognized Claim | 95006 | 530093105 | No Purchases in Class Period |
| 16912 | 530382063 | No Recognized Claim | 95007 | 530093106 | No Purchases in Class Period |
| 16913 | 530382064 | No Recognized Claim | 95008 | 530093107 | No Purchases in Class Period |
| 16914 | 530382065 | No Recognized Claim | 95009 | 530093108 | No Purchases in Class Period |
| 16915 | 530382066 | No Recognized Claim | 95010 | 530093110 | No Purchases in Class Period |
| 16916 | 530382068 | No Recognized Claim | 95011 | 530093111 | No Purchases in Class Period |
| 16917 | 530382069 | No Recognized Claim | 95012 | 530093112 | No Purchases in Class Period |
| 16918 | 530382070 | No Recognized Claim | 95013 | 530093113 | No Purchases in Class Period |
| 16919 | 530380604 | No Recognized Claim | 95014 | 530093116 | No Purchases in Class Period |
| 16920 | 530380605 | No Recognized Claim | 95015 | 530093117 | No Purchases in Class Period |
| 16921 | 530380517 | No Recognized Claim | 95016 | 530093118 | No Purchases in Class Period |
| 16922 | 530380518 | No Recognized Claim | 95017 | 530093119 | No Purchases in Class Period |
| 16923 | 530380519 | No Recognized Claim | 95018 | 530093120 | No Purchases in Class Period |
| 16924 | 530380520 | No Recognized Claim | 95019 | 530093121 | No Purchases in Class Period |
| 16925 | 530380521 | No Recognized Claim | 95020 | 530093122 | No Purchases in Class Period |
| 16926 | 530380522 | No Recognized Claim | 95021 | 530093123 | No Purchases in Class Period |
| 16927 | 530380523 | No Recognized Claim | 95022 | 530093124 | No Purchases in Class Period |
| 16928 | 530380524 | No Recognized Claim | 95023 | 530093125 | No Purchases in Class Period |
| 16929 | 530380525 | No Recognized Claim | 95024 | 530093126 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 16930 | 530380526 | No Recognized Claim | 95025 | 530093127 | No Purchases in Class Period |
| 16931 | 530380528 | No Recognized Claim | 95026 | 530093128 | No Purchases in Class Period |
| 16932 | 530380529 | No Recognized Claim | 95027 | 530093129 | No Purchases in Class Period |
| 16933 | 530380530 | No Recognized Claim | 95028 | 530093130 | No Purchases in Class Period |
| 16934 | 530380531 | No Recognized Claim | 95029 | 530093131 | No Purchases in Class Period |
| 16935 | 530380532 | No Recognized Claim | 95030 | 530093132 | No Purchases in Class Period |
| 16936 | 530380533 | No Recognized Claim | 95031 | 530093133 | No Purchases in Class Period |
| 16937 | 530380534 | No Recognized Claim | 95032 | 530093136 | No Purchases in Class Period |
| 16938 | 530380536 | No Recognized Claim | 95033 | 530093137 | No Purchases in Class Period |
| 16939 | 530380537 | No Recognized Claim | 95034 | 530093139 | No Purchases in Class Period |
| 16940 | 530380539 | No Recognized Claim | 95035 | 530093140 | No Purchases in Class Period |
| 16941 | 530380540 | No Recognized Claim | 95036 | 530093141 | No Purchases in Class Period |
| 16942 | 530380541 | No Recognized Claim | 95037 | 530093142 | No Purchases in Class Period |
| 16943 | 530380543 | No Recognized Claim | 95038 | 530093143 | No Purchases in Class Period |
| 16944 | 530380544 | No Recognized Claim | 95039 | 530093144 | No Purchases in Class Period |
| 16945 | 530380545 | No Recognized Claim | 95040 | 530093145 | No Purchases in Class Period |
| 16946 | 530380546 | No Recognized Claim | 95041 | 530093146 | No Purchases in Class Period |
| 16947 | 530380547 | No Recognized Claim | 95042 | 530093148 | No Purchases in Class Period |
| 16948 | 530380548 | No Recognized Claim | 95043 | 530093149 | No Purchases in Class Period |
| 16949 | 530380549 | No Recognized Claim | 95044 | 530093150 | No Purchases in Class Period |
| 16950 | 530380550 | No Recognized Claim | 95045 | 530093151 | No Purchases in Class Period |
| 16951 | 530380551 | No Recognized Claim | 95046 | 530093152 | No Purchases in Class Period |
| 16952 | 530380552 | No Recognized Claim | 95047 | 530093154 | No Purchases in Class Period |
| 16953 | 530380553 | No Recognized Claim | 95048 | 530093155 | No Purchases in Class Period |
| 16954 | 530380554 | No Recognized Claim | 95049 | 530093156 | No Purchases in Class Period |
| 16955 | 530380555 | No Recognized Claim | 95050 | 530093157 | No Purchases in Class Period |
| 16956 | 530380556 | No Recognized Claim | 95051 | 530093159 | No Purchases in Class Period |
| 16957 | 530380557 | No Recognized Claim | 95052 | 530093160 | No Purchases in Class Period |
| 16958 | 530380559 | No Recognized Claim | 95053 | 530093162 | No Purchases in Class Period |
| 16959 | 530380560 | No Recognized Claim | 95054 | 530093163 | No Purchases in Class Period |
| 16960 | 530380561 | No Recognized Claim | 95055 | 530093164 | No Purchases in Class Period |
| 16961 | 530380562 | No Recognized Claim | 95056 | 530093165 | No Purchases in Class Period |
| 16962 | 530380563 | No Recognized Claim | 95057 | 530093166 | No Purchases in Class Period |
| 16963 | 530380564 | No Recognized Claim | 95058 | 530093167 | No Purchases in Class Period |
| 16964 | 530380565 | No Recognized Claim | 95059 | 530093168 | No Purchases in Class Period |
| 16965 | 530380566 | No Recognized Claim | 95060 | 530093169 | No Purchases in Class Period |
| 16966 | 530380567 | No Recognized Claim | 95061 | 530093170 | No Purchases in Class Period |
| 16967 | 530380568 | No Recognized Claim | 95062 | 530093171 | No Purchases in Class Period |
| 16968 | 530380569 | No Recognized Claim | 95063 | 530093172 | No Purchases in Class Period |
| 16969 | 530380570 | No Recognized Claim | 95064 | 530093173 | No Purchases in Class Period |
| 16970 | 530380576 | No Recognized Claim | 95065 | 530093174 | No Purchases in Class Period |
| 16971 | 530380577 | No Recognized Claim | 95066 | 530093175 | No Purchases in Class Period |
| 16972 | 530380578 | No Recognized Claim | 95067 | 530093176 | No Purchases in Class Period |
| 16973 | 530380579 | No Recognized Claim | 95068 | 530093177 | No Purchases in Class Period |
| 16974 | 530380580 | No Recognized Claim | 95069 | 530093178 | No Purchases in Class Period |
| 16975 | 530380581 | No Recognized Claim | 95070 | 530093179 | No Purchases in Class Period |
| 16976 | 530380582 | No Recognized Claim | 95071 | 530093180 | No Purchases in Class Period |
| 16977 | 530380583 | No Recognized Claim | 95072 | 530093181 | No Purchases in Class Period |
| 16978 | 530380584 | No Recognized Claim | 95073 | 530093182 | No Purchases in Class Period |
| 16979 | 530380585 | No Recognized Claim | 95074 | 530093184 | No Purchases in Class Period |
| 16980 | 530380586 | No Recognized Claim | 95075 | 530093185 | No Purchases in Class Period |
| 16981 | 530380587 | No Recognized Claim | 95076 | 530093186 | No Purchases in Class Period |
| 16982 | 530380588 | No Recognized Claim | 95077 | 530093187 | No Purchases in Class Period |
| 16983 | 530380589 | No Recognized Claim | 95078 | 530093188 | No Purchases in Class Period |
| 16984 | 530380590 | No Recognized Claim | 95079 | 530093189 | No Purchases in Class Period |
| 16985 | 530380591 | No Recognized Claim | 95080 | 530093190 | No Purchases in Class Period |
| 16986 | 530380592 | No Recognized Claim | 95081 | 530093191 | No Purchases in Class Period |
| 16987 | 530380593 | No Recognized Claim | 95082 | 530093193 | No Purchases in Class Period |
| 16988 | 530380594 | No Recognized Claim | 95083 | 530093194 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 16989 | 530380596 | No Recognized Claim | 95084 | 530093195 | No Purchases in Class Period |
| 16990 | 530380597 | No Recognized Claim | 95085 | 530093196 | No Purchases in Class Period |
| 16991 | 530380598 | No Recognized Claim | 95086 | 530093197 | No Purchases in Class Period |
| 16992 | 530380599 | No Recognized Claim | 95087 | 530093198 | No Purchases in Class Period |
| 16993 | 530077986 | No Recognized Claim | 95088 | 530093199 | No Purchases in Class Period |
| 16994 | 530078026 | No Recognized Claim | 95089 | 530093200 | No Purchases in Class Period |
| 16995 | 530078058 | No Recognized Claim | 95090 | 530093201 | No Purchases in Class Period |
| 16996 | 530078064 | No Recognized Claim | 95091 | 530093202 | No Purchases in Class Period |
| 16997 | 530078075 | No Recognized Claim | 95092 | 530093203 | No Purchases in Class Period |
| 16998 | 530078110 | No Recognized Claim | 95093 | 530093204 | No Purchases in Class Period |
| 16999 | 530078163 | No Recognized Claim | 95094 | 530093205 | No Purchases in Class Period |
| 17000 | 530078177 | No Recognized Claim | 95095 | 530093207 | No Purchases in Class Period |
| 17001 | 530078189 | No Recognized Claim | 95096 | 530093208 | No Purchases in Class Period |
| 17002 | 530078270 | No Recognized Claim | 95097 | 530093209 | No Purchases in Class Period |
| 17003 | 530078271 | No Recognized Claim | 95098 | 530093210 | No Purchases in Class Period |
| 17004 | 530078309 | No Recognized Claim | 95099 | 530093211 | No Purchases in Class Period |
| 17005 | 530078310 | No Recognized Claim | 95100 | 530093212 | No Purchases in Class Period |
| 17006 | 530078374 | No Recognized Claim | 95101 | 530093215 | No Purchases in Class Period |
| 17007 | 530078384 | No Recognized Claim | 95102 | 530093216 | No Purchases in Class Period |
| 17008 | 530078385 | No Recognized Claim | 95103 | 530093217 | No Purchases in Class Period |
| 17009 | 530078387 | No Recognized Claim | 95104 | 530093218 | No Purchases in Class Period |
| 17010 | 530078395 | No Recognized Claim | 95105 | 530093219 | No Purchases in Class Period |
| 17011 | 530078402 | No Recognized Claim | 95106 | 530093220 | No Purchases in Class Period |
| 17012 | 530078412 | No Recognized Claim | 95107 | 530093221 | No Purchases in Class Period |
| 17013 | 530078418 | No Recognized Claim | 95108 | 530093222 | No Purchases in Class Period |
| 17014 | 530078440 | No Recognized Claim | 95109 | 530093223 | No Purchases in Class Period |
| 17015 | 530078460 | No Recognized Claim | 95110 | 530093224 | No Purchases in Class Period |
| 17016 | 530078507 | No Recognized Claim | 95111 | 530093225 | No Purchases in Class Period |
| 17017 | 530078510 | No Recognized Claim | 95112 | 530093226 | No Purchases in Class Period |
| 17018 | 530078519 | No Recognized Claim | 95113 | 530093227 | No Purchases in Class Period |
| 17019 | 530078540 | No Recognized Claim | 95114 | 530093228 | No Purchases in Class Period |
| 17020 | 530078545 | No Recognized Claim | 95115 | 530093230 | No Purchases in Class Period |
| 17021 | 530078563 | No Recognized Claim | 95116 | 530093231 | No Purchases in Class Period |
| 17022 | 530078568 | No Recognized Claim | 95117 | 530093232 | No Purchases in Class Period |
| 17023 | 530078608 | No Recognized Claim | 95118 | 530093233 | No Purchases in Class Period |
| 17024 | 530078688 | No Recognized Claim | 95119 | 530093234 | No Purchases in Class Period |
| 17025 | 530078722 | No Recognized Claim | 95120 | 530093235 | No Purchases in Class Period |
| 17026 | 530078817 | No Recognized Claim | 95121 | 530093237 | No Purchases in Class Period |
| 17027 | 530078854 | No Recognized Claim | 95122 | 530093238 | No Purchases in Class Period |
| 17028 | 530078855 | No Recognized Claim | 95123 | 530093239 | No Purchases in Class Period |
| 17029 | 530078943 | No Recognized Claim | 95124 | 530093240 | No Purchases in Class Period |
| 17030 | 530079012 | No Recognized Claim | 95125 | 530093241 | No Purchases in Class Period |
| 17031 | 530079013 | No Recognized Claim | 95126 | 530093242 | No Purchases in Class Period |
| 17032 | 530079025 | No Recognized Claim | 95127 | 530093243 | No Purchases in Class Period |
| 17033 | 530079028 | No Recognized Claim | 95128 | 530093244 | No Purchases in Class Period |
| 17034 | 530079037 | No Recognized Claim | 95129 | 530093246 | No Purchases in Class Period |
| 17035 | 530079040 | No Recognized Claim | 95130 | 530093247 | No Purchases in Class Period |
| 17036 | 530079041 | No Recognized Claim | 95131 | 530093248 | No Purchases in Class Period |
| 17037 | 530079042 | No Recognized Claim | 95132 | 530093249 | No Purchases in Class Period |
| 17038 | 530079044 | No Recognized Claim | 95133 | 530093250 | No Purchases in Class Period |
| 17039 | 530079045 | No Recognized Claim | 95134 | 530093251 | No Purchases in Class Period |
| 17040 | 530079046 | No Recognized Claim | 95135 | 530093252 | No Purchases in Class Period |
| 17041 | 530079047 | No Recognized Claim | 95136 | 530093253 | No Purchases in Class Period |
| 17042 | 530079049 | No Recognized Claim | 95137 | 530093254 | No Purchases in Class Period |
| 17043 | 530079050 | No Recognized Claim | 95138 | 530093255 | No Purchases in Class Period |
| 17044 | 530079053 | No Recognized Claim | 95139 | 530093256 | No Purchases in Class Period |
| 17045 | 530079059 | No Recognized Claim | 95140 | 530093257 | No Purchases in Class Period |
| 17046 | 530079060 | No Recognized Claim | 95141 | 530093258 | No Purchases in Class Period |
| 17047 | 530079103 | No Recognized Claim | 95142 | 530093262 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 17048 | 530079104 | No Recognized Claim | 95143 | 530093263 | No Purchases in Class Period |
| 17049 | 530079105 | No Recognized Claim | 95144 | 530093264 | No Purchases in Class Period |
| 17050 | 530079106 | No Recognized Claim | 95145 | 530093266 | No Purchases in Class Period |
| 17051 | 530079107 | No Recognized Claim | 95146 | 530093267 | No Purchases in Class Period |
| 17052 | 530079110 | No Recognized Claim | 95147 | 530093268 | No Purchases in Class Period |
| 17053 | 530079111 | No Recognized Claim | 95148 | 530093269 | No Purchases in Class Period |
| 17054 | 530079116 | No Recognized Claim | 95149 | 530093270 | No Purchases in Class Period |
| 17055 | 530079117 | No Recognized Claim | 95150 | 530093272 | No Purchases in Class Period |
| 17056 | 530079129 | No Recognized Claim | 95151 | 530093273 | No Purchases in Class Period |
| 17057 | 530079139 | No Recognized Claim | 95152 | 530093274 | No Purchases in Class Period |
| 17058 | 530079140 | No Recognized Claim | 95153 | 530093275 | No Purchases in Class Period |
| 17059 | 530079143 | No Recognized Claim | 95154 | 530093276 | No Purchases in Class Period |
| 17060 | 530079148 | No Recognized Claim | 95155 | 530093277 | No Purchases in Class Period |
| 17061 | 530079157 | No Recognized Claim | 95156 | 530093278 | No Purchases in Class Period |
| 17062 | 530079161 | No Recognized Claim | 95157 | 530093279 | No Purchases in Class Period |
| 17063 | 530079181 | No Recognized Claim | 95158 | 530093280 | No Purchases in Class Period |
| 17064 | 530079187 | No Recognized Claim | 95159 | 530093281 | No Purchases in Class Period |
| 17065 | 530079190 | No Recognized Claim | 95160 | 530093282 | No Purchases in Class Period |
| 17066 | 530079193 | No Recognized Claim | 95161 | 530093284 | No Purchases in Class Period |
| 17067 | 530079198 | No Recognized Claim | 95162 | 530093285 | No Purchases in Class Period |
| 17068 | 530079199 | No Recognized Claim | 95163 | 530093286 | No Purchases in Class Period |
| 17069 | 530079200 | No Recognized Claim | 95164 | 530093287 | No Purchases in Class Period |
| 17070 | 530079201 | No Recognized Claim | 95165 | 530093288 | No Purchases in Class Period |
| 17071 | 530079203 | No Recognized Claim | 95166 | 530093290 | No Purchases in Class Period |
| 17072 | 530079204 | No Recognized Claim | 95167 | 530093292 | No Purchases in Class Period |
| 17073 | 530079205 | No Recognized Claim | 95168 | 530093293 | No Purchases in Class Period |
| 17074 | 530079220 | No Recognized Claim | 95169 | 530093297 | No Purchases in Class Period |
| 17075 | 530079277 | No Recognized Claim | 95170 | 530093298 | No Purchases in Class Period |
| 17076 | 530079303 | No Recognized Claim | 95171 | 530093299 | No Purchases in Class Period |
| 17077 | 530079305 | No Recognized Claim | 95172 | 530093301 | No Purchases in Class Period |
| 17078 | 530079306 | No Recognized Claim | 95173 | 530093302 | No Purchases in Class Period |
| 17079 | 530079326 | No Recognized Claim | 95174 | 530093303 | No Purchases in Class Period |
| 17080 | 530079348 | No Recognized Claim | 95175 | 530093304 | No Purchases in Class Period |
| 17081 | 530079349 | No Recognized Claim | 95176 | 530093306 | No Purchases in Class Period |
| 17082 | 530079359 | No Recognized Claim | 95177 | 530093307 | No Purchases in Class Period |
| 17083 | 530079362 | No Recognized Claim | 95178 | 530093308 | No Purchases in Class Period |
| 17084 | 530079372 | No Recognized Claim | 95179 | 530093309 | No Purchases in Class Period |
| 17085 | 530079381 | No Recognized Claim | 95180 | 530093312 | No Purchases in Class Period |
| 17086 | 530079414 | No Recognized Claim | 95181 | 530093313 | No Purchases in Class Period |
| 17087 | 530079417 | No Recognized Claim | 95182 | 530093314 | No Purchases in Class Period |
| 17088 | 530079422 | No Recognized Claim | 95183 | 530093315 | No Purchases in Class Period |
| 17089 | 530079423 | No Recognized Claim | 95184 | 530093316 | No Purchases in Class Period |
| 17090 | 530079431 | No Recognized Claim | 95185 | 530093317 | No Purchases in Class Period |
| 17091 | 530079432 | No Recognized Claim | 95186 | 530093318 | No Purchases in Class Period |
| 17092 | 530079438 | No Recognized Claim | 95187 | 530093319 | No Purchases in Class Period |
| 17093 | 530079458 | No Recognized Claim | 95188 | 530093320 | No Purchases in Class Period |
| 17094 | 530079471 | No Recognized Claim | 95189 | 530093321 | No Purchases in Class Period |
| 17095 | 530079488 | No Recognized Claim | 95190 | 530093322 | No Purchases in Class Period |
| 17096 | 530079494 | No Recognized Claim | 95191 | 530093323 | No Purchases in Class Period |
| 17097 | 530079498 | No Recognized Claim | 95192 | 530093324 | No Purchases in Class Period |
| 17098 | 530079504 | No Recognized Claim | 95193 | 530093325 | No Purchases in Class Period |
| 17099 | 530079505 | No Recognized Claim | 95194 | 530093326 | No Purchases in Class Period |
| 17100 | 530079509 | No Recognized Claim | 95195 | 530093327 | No Purchases in Class Period |
| 17101 | 530079510 | No Recognized Claim | 95196 | 530093328 | No Purchases in Class Period |
| 17102 | 530079520 | No Recognized Claim | 95197 | 530093329 | No Purchases in Class Period |
| 17103 | 530079526 | No Recognized Claim | 95198 | 530093330 | No Purchases in Class Period |
| 17104 | 530079527 | No Recognized Claim | 95199 | 530093331 | No Purchases in Class Period |
| 17105 | 530079528 | No Recognized Claim | 95200 | 530093332 | No Purchases in Class Period |
| 17106 | 530079534 | No Recognized Claim | 95201 | 530093333 | No Purchases in Class Period |

| | | | | | | |
|---|---|---|---|---|---|---|
| 17107 | 530079535 | No Recognized Claim | | 95202 | 530093335 | No Purchases in Class Period |
| 17108 | 530079538 | No Recognized Claim | | 95203 | 530093336 | No Purchases in Class Period |
| 17109 | 530079539 | No Recognized Claim | | 95204 | 530093337 | No Purchases in Class Period |
| 17110 | 530079540 | No Recognized Claim | | 95205 | 530093338 | No Purchases in Class Period |
| 17111 | 530079541 | No Recognized Claim | | 95206 | 530093339 | No Purchases in Class Period |
| 17112 | 530079542 | No Recognized Claim | | 95207 | 530093340 | No Purchases in Class Period |
| 17113 | 530079543 | No Recognized Claim | | 95208 | 530093341 | No Purchases in Class Period |
| 17114 | 530079545 | No Recognized Claim | | 95209 | 530093342 | No Purchases in Class Period |
| 17115 | 530079546 | No Recognized Claim | | 95210 | 530093343 | No Purchases in Class Period |
| 17116 | 530079547 | No Recognized Claim | | 95211 | 530093344 | No Purchases in Class Period |
| 17117 | 530079549 | No Recognized Claim | | 95212 | 530093347 | No Purchases in Class Period |
| 17118 | 530079551 | No Recognized Claim | | 95213 | 530093348 | No Purchases in Class Period |
| 17119 | 530079567 | No Recognized Claim | | 95214 | 530093349 | No Purchases in Class Period |
| 17120 | 530079571 | No Recognized Claim | | 95215 | 530093350 | No Purchases in Class Period |
| 17121 | 530079573 | No Recognized Claim | | 95216 | 530093351 | No Purchases in Class Period |
| 17122 | 530079574 | No Recognized Claim | | 95217 | 530093353 | No Purchases in Class Period |
| 17123 | 530079575 | No Recognized Claim | | 95218 | 530093354 | No Purchases in Class Period |
| 17124 | 530079576 | No Recognized Claim | | 95219 | 530093355 | No Purchases in Class Period |
| 17125 | 530079577 | No Recognized Claim | | 95220 | 530093356 | No Purchases in Class Period |
| 17126 | 530079578 | No Recognized Claim | | 95221 | 530093357 | No Purchases in Class Period |
| 17127 | 530079580 | No Recognized Claim | | 95222 | 530093358 | No Purchases in Class Period |
| 17128 | 530079581 | No Recognized Claim | | 95223 | 530093359 | No Purchases in Class Period |
| 17129 | 530079598 | No Recognized Claim | | 95224 | 530093360 | No Purchases in Class Period |
| 17130 | 530079630 | No Recognized Claim | | 95225 | 530093361 | No Purchases in Class Period |
| 17131 | 530079634 | No Recognized Claim | | 95226 | 530093365 | No Purchases in Class Period |
| 17132 | 530079651 | No Recognized Claim | | 95227 | 530093367 | No Purchases in Class Period |
| 17133 | 530079654 | No Recognized Claim | | 95228 | 530093368 | No Purchases in Class Period |
| 17134 | 530079657 | No Recognized Claim | | 95229 | 530093369 | No Purchases in Class Period |
| 17135 | 530079659 | No Recognized Claim | | 95230 | 530093370 | No Purchases in Class Period |
| 17136 | 530079661 | No Recognized Claim | | 95231 | 530093372 | No Purchases in Class Period |
| 17137 | 530079669 | No Recognized Claim | | 95232 | 530093373 | No Purchases in Class Period |
| 17138 | 530079690 | No Recognized Claim | | 95233 | 530093374 | No Purchases in Class Period |
| 17139 | 530079692 | No Recognized Claim | | 95234 | 530093375 | No Purchases in Class Period |
| 17140 | 530079696 | No Recognized Claim | | 95235 | 530093376 | No Purchases in Class Period |
| 17141 | 530079698 | No Recognized Claim | | 95236 | 530093377 | No Purchases in Class Period |
| 17142 | 530079700 | No Recognized Claim | | 95237 | 530093379 | No Purchases in Class Period |
| 17143 | 530079703 | No Recognized Claim | | 95238 | 530093380 | No Purchases in Class Period |
| 17144 | 530079708 | No Recognized Claim | | 95239 | 530093381 | No Purchases in Class Period |
| 17145 | 530079716 | No Recognized Claim | | 95240 | 530093383 | No Purchases in Class Period |
| 17146 | 530079721 | No Recognized Claim | | 95241 | 530093384 | No Purchases in Class Period |
| 17147 | 530079731 | No Recognized Claim | | 95242 | 530093385 | No Purchases in Class Period |
| 17148 | 530073079 | No Recognized Claim | | 95243 | 530093388 | No Purchases in Class Period |
| 17149 | 530073083 | No Recognized Claim | | 95244 | 530093389 | No Purchases in Class Period |
| 17150 | 530073084 | No Recognized Claim | | 95245 | 530093390 | No Purchases in Class Period |
| 17151 | 530073085 | No Recognized Claim | | 95246 | 530093391 | No Purchases in Class Period |
| 17152 | 530073089 | No Recognized Claim | | 95247 | 530093392 | No Purchases in Class Period |
| 17153 | 530073090 | No Recognized Claim | | 95248 | 530093393 | No Purchases in Class Period |
| 17154 | 530073095 | No Recognized Claim | | 95249 | 530093394 | No Purchases in Class Period |
| 17155 | 530073097 | No Recognized Claim | | 95250 | 530093395 | No Purchases in Class Period |
| 17156 | 530073108 | No Recognized Claim | | 95251 | 530093396 | No Purchases in Class Period |
| 17157 | 530073111 | No Recognized Claim | | 95252 | 530093397 | No Purchases in Class Period |
| 17158 | 530073125 | No Recognized Claim | | 95253 | 530093398 | No Purchases in Class Period |
| 17159 | 530380623 | No Recognized Claim | | 95254 | 530093399 | No Purchases in Class Period |
| 17160 | 530380624 | No Recognized Claim | | 95255 | 530093400 | No Purchases in Class Period |
| 17161 | 530380662 | No Recognized Claim | | 95256 | 530093401 | No Purchases in Class Period |
| 17162 | 530380668 | No Recognized Claim | | 95257 | 530093404 | No Purchases in Class Period |
| 17163 | 530380704 | No Recognized Claim | | 95258 | 530093405 | No Purchases in Class Period |
| 17164 | 530380712 | No Recognized Claim | | 95259 | 530093406 | No Purchases in Class Period |
| 17165 | 530380739 | No Recognized Claim | | 95260 | 530093407 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 17166 | 530380748 | No Recognized Claim | 95261 | 530093408 | No Purchases in Class Period |
| 17167 | 530372161 | No Recognized Claim | 95262 | 530093409 | No Purchases in Class Period |
| 17168 | 530372162 | No Recognized Claim | 95263 | 530093410 | No Purchases in Class Period |
| 17169 | 530372164 | No Recognized Claim | 95264 | 530093411 | No Purchases in Class Period |
| 17170 | 530372166 | No Recognized Claim | 95265 | 530093413 | No Purchases in Class Period |
| 17171 | 530372174 | No Recognized Claim | 95266 | 530093414 | No Purchases in Class Period |
| 17172 | 530073180 | No Recognized Claim | 95267 | 530093415 | No Purchases in Class Period |
| 17173 | 530073201 | No Recognized Claim | 95268 | 530093416 | No Purchases in Class Period |
| 17174 | 530073256 | No Recognized Claim | 95269 | 530093417 | No Purchases in Class Period |
| 17175 | 530073275 | No Recognized Claim | 95270 | 530093418 | No Purchases in Class Period |
| 17176 | 530073284 | No Recognized Claim | 95271 | 530093419 | No Purchases in Class Period |
| 17177 | 530073364 | No Recognized Claim | 95272 | 530093421 | No Purchases in Class Period |
| 17178 | 530073404 | No Recognized Claim | 95273 | 530093422 | No Purchases in Class Period |
| 17179 | 530073418 | No Recognized Claim | 95274 | 530093423 | No Purchases in Class Period |
| 17180 | 530073424 | No Recognized Claim | 95275 | 530093424 | No Purchases in Class Period |
| 17181 | 530073453 | No Recognized Claim | 95276 | 530093425 | No Purchases in Class Period |
| 17182 | 530073463 | No Recognized Claim | 95277 | 530093426 | No Purchases in Class Period |
| 17183 | 530073477 | No Recognized Claim | 95278 | 530093428 | No Purchases in Class Period |
| 17184 | 530073491 | No Recognized Claim | 95279 | 530093429 | No Purchases in Class Period |
| 17185 | 530073500 | No Recognized Claim | 95280 | 530093431 | No Purchases in Class Period |
| 17186 | 530073521 | No Recognized Claim | 95281 | 530093432 | No Purchases in Class Period |
| 17187 | 530073570 | No Recognized Claim | 95282 | 530093433 | No Purchases in Class Period |
| 17188 | 530073622 | No Recognized Claim | 95283 | 530093434 | No Purchases in Class Period |
| 17189 | 530073643 | No Recognized Claim | 95284 | 530093436 | No Purchases in Class Period |
| 17190 | 530073644 | No Recognized Claim | 95285 | 530093437 | No Purchases in Class Period |
| 17191 | 530073646 | No Recognized Claim | 95286 | 530093438 | No Purchases in Class Period |
| 17192 | 530073674 | No Recognized Claim | 95287 | 530093439 | No Purchases in Class Period |
| 17193 | 530073681 | No Recognized Claim | 95288 | 530093440 | No Purchases in Class Period |
| 17194 | 530073686 | No Recognized Claim | 95289 | 530093441 | No Purchases in Class Period |
| 17195 | 530073687 | No Recognized Claim | 95290 | 530093442 | No Purchases in Class Period |
| 17196 | 530073699 | No Recognized Claim | 95291 | 530093443 | No Purchases in Class Period |
| 17197 | 530073710 | No Recognized Claim | 95292 | 530093444 | No Purchases in Class Period |
| 17198 | 530073712 | No Recognized Claim | 95293 | 530093445 | No Purchases in Class Period |
| 17199 | 530073719 | No Recognized Claim | 95294 | 530093447 | No Purchases in Class Period |
| 17200 | 530073720 | No Recognized Claim | 95295 | 530093449 | No Purchases in Class Period |
| 17201 | 530073722 | No Recognized Claim | 95296 | 530093450 | No Purchases in Class Period |
| 17202 | 530073779 | No Recognized Claim | 95297 | 530093451 | No Purchases in Class Period |
| 17203 | 530073803 | No Recognized Claim | 95298 | 530093452 | No Purchases in Class Period |
| 17204 | 530073837 | No Recognized Claim | 95299 | 530093453 | No Purchases in Class Period |
| 17205 | 530073847 | No Recognized Claim | 95300 | 530093454 | No Purchases in Class Period |
| 17206 | 530073905 | No Recognized Claim | 95301 | 530093455 | No Purchases in Class Period |
| 17207 | 530073907 | No Recognized Claim | 95302 | 530093456 | No Purchases in Class Period |
| 17208 | 530073928 | No Recognized Claim | 95303 | 530093457 | No Purchases in Class Period |
| 17209 | 530073931 | No Recognized Claim | 95304 | 530093460 | No Purchases in Class Period |
| 17210 | 530073938 | No Recognized Claim | 95305 | 530093462 | No Purchases in Class Period |
| 17211 | 530073944 | No Recognized Claim | 95306 | 530093463 | No Purchases in Class Period |
| 17212 | 530073965 | No Recognized Claim | 95307 | 530093464 | No Purchases in Class Period |
| 17213 | 530073990 | No Recognized Claim | 95308 | 530093465 | No Purchases in Class Period |
| 17214 | 530073994 | No Recognized Claim | 95309 | 530093466 | No Purchases in Class Period |
| 17215 | 530074013 | No Recognized Claim | 95310 | 530093467 | No Purchases in Class Period |
| 17216 | 530074020 | No Recognized Claim | 95311 | 530093468 | No Purchases in Class Period |
| 17217 | 530074045 | No Recognized Claim | 95312 | 530093469 | No Purchases in Class Period |
| 17218 | 530074065 | No Recognized Claim | 95313 | 530093470 | No Purchases in Class Period |
| 17219 | 530074075 | No Recognized Claim | 95314 | 530093471 | No Purchases in Class Period |
| 17220 | 530074078 | No Recognized Claim | 95315 | 530093473 | No Purchases in Class Period |
| 17221 | 530074108 | No Recognized Claim | 95316 | 530093474 | No Purchases in Class Period |
| 17222 | 530074147 | No Recognized Claim | 95317 | 530093475 | No Purchases in Class Period |
| 17223 | 530074182 | No Recognized Claim | 95318 | 530093476 | No Purchases in Class Period |
| 17224 | 530074192 | No Recognized Claim | 95319 | 530093477 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 17225 | 530074193 | No Recognized Claim | 95320 | 530093479 | No Purchases in Class Period |
| 17226 | 530074213 | No Recognized Claim | 95321 | 530093480 | No Purchases in Class Period |
| 17227 | 530074242 | No Recognized Claim | 95322 | 530093481 | No Purchases in Class Period |
| 17228 | 530074247 | No Recognized Claim | 95323 | 530093482 | No Purchases in Class Period |
| 17229 | 530074249 | No Recognized Claim | 95324 | 530093483 | No Purchases in Class Period |
| 17230 | 530074251 | No Recognized Claim | 95325 | 530093484 | No Purchases in Class Period |
| 17231 | 530074280 | No Recognized Claim | 95326 | 530093485 | No Purchases in Class Period |
| 17232 | 530074298 | No Recognized Claim | 95327 | 530093486 | No Purchases in Class Period |
| 17233 | 530074302 | No Recognized Claim | 95328 | 530093487 | No Purchases in Class Period |
| 17234 | 530074303 | No Recognized Claim | 95329 | 530093488 | No Purchases in Class Period |
| 17235 | 530074319 | No Recognized Claim | 95330 | 530093489 | No Purchases in Class Period |
| 17236 | 530074320 | No Recognized Claim | 95331 | 530093490 | No Purchases in Class Period |
| 17237 | 530074347 | No Recognized Claim | 95332 | 530093491 | No Purchases in Class Period |
| 17238 | 530074370 | No Recognized Claim | 95333 | 530093492 | No Purchases in Class Period |
| 17239 | 530074408 | No Recognized Claim | 95334 | 530093493 | No Purchases in Class Period |
| 17240 | 530074453 | No Recognized Claim | 95335 | 530093495 | No Purchases in Class Period |
| 17241 | 530074471 | No Recognized Claim | 95336 | 530093496 | No Purchases in Class Period |
| 17242 | 530074476 | No Recognized Claim | 95337 | 530093497 | No Purchases in Class Period |
| 17243 | 530074477 | No Recognized Claim | 95338 | 530093499 | No Purchases in Class Period |
| 17244 | 530074482 | No Recognized Claim | 95339 | 530093500 | No Purchases in Class Period |
| 17245 | 530074498 | No Recognized Claim | 95340 | 530093502 | No Purchases in Class Period |
| 17246 | 530074499 | No Recognized Claim | 95341 | 530093505 | No Purchases in Class Period |
| 17247 | 530074516 | No Recognized Claim | 95342 | 530093507 | No Purchases in Class Period |
| 17248 | 530074517 | No Recognized Claim | 95343 | 530093508 | No Purchases in Class Period |
| 17249 | 530074521 | No Recognized Claim | 95344 | 530093509 | No Purchases in Class Period |
| 17250 | 530074529 | No Recognized Claim | 95345 | 530093510 | No Purchases in Class Period |
| 17251 | 530074576 | No Recognized Claim | 95346 | 530093511 | No Purchases in Class Period |
| 17252 | 530074610 | No Recognized Claim | 95347 | 530093512 | No Purchases in Class Period |
| 17253 | 530074619 | No Recognized Claim | 95348 | 530093514 | No Purchases in Class Period |
| 17254 | 530074620 | No Recognized Claim | 95349 | 530093515 | No Purchases in Class Period |
| 17255 | 530074661 | No Recognized Claim | 95350 | 530093516 | No Purchases in Class Period |
| 17256 | 530074671 | No Recognized Claim | 95351 | 530093517 | No Purchases in Class Period |
| 17257 | 530074694 | No Recognized Claim | 95352 | 530093518 | No Purchases in Class Period |
| 17258 | 530074709 | No Recognized Claim | 95353 | 530093519 | No Purchases in Class Period |
| 17259 | 530074710 | No Recognized Claim | 95354 | 530093520 | No Purchases in Class Period |
| 17260 | 530074731 | No Recognized Claim | 95355 | 530093521 | No Purchases in Class Period |
| 17261 | 530074759 | No Recognized Claim | 95356 | 530093523 | No Purchases in Class Period |
| 17262 | 530074761 | No Recognized Claim | 95357 | 530093525 | No Purchases in Class Period |
| 17263 | 530074774 | No Recognized Claim | 95358 | 530093526 | No Purchases in Class Period |
| 17264 | 530074775 | No Recognized Claim | 95359 | 530093527 | No Purchases in Class Period |
| 17265 | 530074777 | No Recognized Claim | 95360 | 530093528 | No Purchases in Class Period |
| 17266 | 530074783 | No Recognized Claim | 95361 | 530093529 | No Purchases in Class Period |
| 17267 | 530074784 | No Recognized Claim | 95362 | 530093530 | No Purchases in Class Period |
| 17268 | 530074795 | No Recognized Claim | 95363 | 530093531 | No Purchases in Class Period |
| 17269 | 530074796 | No Recognized Claim | 95364 | 530093532 | No Purchases in Class Period |
| 17270 | 530074798 | No Recognized Claim | 95365 | 530093534 | No Purchases in Class Period |
| 17271 | 530074809 | No Recognized Claim | 95366 | 530093535 | No Purchases in Class Period |
| 17272 | 530074836 | No Recognized Claim | 95367 | 530093536 | No Purchases in Class Period |
| 17273 | 530074855 | No Recognized Claim | 95368 | 530093538 | No Purchases in Class Period |
| 17274 | 530074872 | No Recognized Claim | 95369 | 530093539 | No Purchases in Class Period |
| 17275 | 530074874 | No Recognized Claim | 95370 | 530093540 | No Purchases in Class Period |
| 17276 | 530074876 | No Recognized Claim | 95371 | 530093542 | No Purchases in Class Period |
| 17277 | 530074880 | No Recognized Claim | 95372 | 530093543 | No Purchases in Class Period |
| 17278 | 530074901 | No Recognized Claim | 95373 | 530093544 | No Purchases in Class Period |
| 17279 | 530074915 | No Recognized Claim | 95374 | 530093545 | No Purchases in Class Period |
| 17280 | 530074933 | No Recognized Claim | 95375 | 530093546 | No Purchases in Class Period |
| 17281 | 530074942 | No Recognized Claim | 95376 | 530093547 | No Purchases in Class Period |
| 17282 | 530074948 | No Recognized Claim | 95377 | 530093548 | No Purchases in Class Period |
| 17283 | 530074967 | No Recognized Claim | 95378 | 530093549 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 17284 | 530074994 | No Recognized Claim | 95379 | 530093550 | No Purchases in Class Period |
| 17285 | 530074997 | No Recognized Claim | 95380 | 530093551 | No Purchases in Class Period |
| 17286 | 530075015 | No Recognized Claim | 95381 | 530093552 | No Purchases in Class Period |
| 17287 | 530075032 | No Recognized Claim | 95382 | 530093554 | No Purchases in Class Period |
| 17288 | 530075055 | No Recognized Claim | 95383 | 530093555 | No Purchases in Class Period |
| 17289 | 530075057 | No Recognized Claim | 95384 | 530093556 | No Purchases in Class Period |
| 17290 | 530075061 | No Recognized Claim | 95385 | 530093557 | No Purchases in Class Period |
| 17291 | 530075062 | No Recognized Claim | 95386 | 530093559 | No Purchases in Class Period |
| 17292 | 530075068 | No Recognized Claim | 95387 | 530093561 | No Purchases in Class Period |
| 17293 | 530075072 | No Recognized Claim | 95388 | 530093562 | No Purchases in Class Period |
| 17294 | 530075083 | No Recognized Claim | 95389 | 530093563 | No Purchases in Class Period |
| 17295 | 530075086 | No Recognized Claim | 95390 | 530093564 | No Purchases in Class Period |
| 17296 | 530075105 | No Recognized Claim | 95391 | 530093565 | No Purchases in Class Period |
| 17297 | 530075124 | No Recognized Claim | 95392 | 530093567 | No Purchases in Class Period |
| 17298 | 530075125 | No Recognized Claim | 95393 | 530093568 | No Purchases in Class Period |
| 17299 | 530075132 | No Recognized Claim | 95394 | 530093569 | No Purchases in Class Period |
| 17300 | 530075134 | No Recognized Claim | 95395 | 530093570 | No Purchases in Class Period |
| 17301 | 530075136 | No Recognized Claim | 95396 | 530093572 | No Purchases in Class Period |
| 17302 | 530075165 | No Recognized Claim | 95397 | 530093573 | No Purchases in Class Period |
| 17303 | 530075180 | No Recognized Claim | 95398 | 530093574 | No Purchases in Class Period |
| 17304 | 530075191 | No Recognized Claim | 95399 | 530093575 | No Purchases in Class Period |
| 17305 | 530075196 | No Recognized Claim | 95400 | 530093576 | No Purchases in Class Period |
| 17306 | 530075214 | No Recognized Claim | 95401 | 530093577 | No Purchases in Class Period |
| 17307 | 530075229 | No Recognized Claim | 95402 | 530093578 | No Purchases in Class Period |
| 17308 | 530075252 | No Recognized Claim | 95403 | 530093579 | No Purchases in Class Period |
| 17309 | 530075255 | No Recognized Claim | 95404 | 530093580 | No Purchases in Class Period |
| 17310 | 530075259 | No Recognized Claim | 95405 | 530093583 | No Purchases in Class Period |
| 17311 | 530075276 | No Recognized Claim | 95406 | 530093585 | No Purchases in Class Period |
| 17312 | 530075279 | No Recognized Claim | 95407 | 530093586 | No Purchases in Class Period |
| 17313 | 530075303 | No Recognized Claim | 95408 | 530093587 | No Purchases in Class Period |
| 17314 | 530075340 | No Recognized Claim | 95409 | 530093588 | No Purchases in Class Period |
| 17315 | 530075341 | No Recognized Claim | 95410 | 530093589 | No Purchases in Class Period |
| 17316 | 530075342 | No Recognized Claim | 95411 | 530093590 | No Purchases in Class Period |
| 17317 | 530075346 | No Recognized Claim | 95412 | 530093591 | No Purchases in Class Period |
| 17318 | 530075351 | No Recognized Claim | 95413 | 530093592 | No Purchases in Class Period |
| 17319 | 530075355 | No Recognized Claim | 95414 | 530093594 | No Purchases in Class Period |
| 17320 | 530075369 | No Recognized Claim | 95415 | 530093596 | No Purchases in Class Period |
| 17321 | 530075371 | No Recognized Claim | 95416 | 530093597 | No Purchases in Class Period |
| 17322 | 530075373 | No Recognized Claim | 95417 | 530093598 | No Purchases in Class Period |
| 17323 | 530075427 | No Recognized Claim | 95418 | 530093599 | No Purchases in Class Period |
| 17324 | 530075506 | No Recognized Claim | 95419 | 530093600 | No Purchases in Class Period |
| 17325 | 530075512 | No Recognized Claim | 95420 | 530093601 | No Purchases in Class Period |
| 17326 | 530075520 | No Recognized Claim | 95421 | 530093602 | No Purchases in Class Period |
| 17327 | 530075522 | No Recognized Claim | 95422 | 530093605 | No Purchases in Class Period |
| 17328 | 530075532 | No Recognized Claim | 95423 | 530093607 | No Purchases in Class Period |
| 17329 | 530075537 | No Recognized Claim | 95424 | 530093608 | No Purchases in Class Period |
| 17330 | 530075543 | No Recognized Claim | 95425 | 530093609 | No Purchases in Class Period |
| 17331 | 530075544 | No Recognized Claim | 95426 | 530093610 | No Purchases in Class Period |
| 17332 | 530075565 | No Recognized Claim | 95427 | 530093611 | No Purchases in Class Period |
| 17333 | 530075577 | No Recognized Claim | 95428 | 530093612 | No Purchases in Class Period |
| 17334 | 530075578 | No Recognized Claim | 95429 | 530093616 | No Purchases in Class Period |
| 17335 | 530075579 | No Recognized Claim | 95430 | 530093619 | No Purchases in Class Period |
| 17336 | 530075580 | No Recognized Claim | 95431 | 530093620 | No Purchases in Class Period |
| 17337 | 530075596 | No Recognized Claim | 95432 | 530093621 | No Purchases in Class Period |
| 17338 | 530075598 | No Recognized Claim | 95433 | 530093622 | No Purchases in Class Period |
| 17339 | 530075607 | No Recognized Claim | 95434 | 530093625 | No Purchases in Class Period |
| 17340 | 530075609 | No Recognized Claim | 95435 | 530093626 | No Purchases in Class Period |
| 17341 | 530075610 | No Recognized Claim | 95436 | 530093627 | No Purchases in Class Period |
| 17342 | 530075632 | No Recognized Claim | 95437 | 530093628 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 17343 | 530075668 | No Recognized Claim | 95438 | 530093632 | No Purchases in Class Period |
| 17344 | 530075670 | No Recognized Claim | 95439 | 530093633 | No Purchases in Class Period |
| 17345 | 530075692 | No Recognized Claim | 95440 | 530093635 | No Purchases in Class Period |
| 17346 | 530075695 | No Recognized Claim | 95441 | 530093636 | No Purchases in Class Period |
| 17347 | 530075698 | No Recognized Claim | 95442 | 530093638 | No Purchases in Class Period |
| 17348 | 530075703 | No Recognized Claim | 95443 | 530093640 | No Purchases in Class Period |
| 17349 | 530075708 | No Recognized Claim | 95444 | 530093641 | No Purchases in Class Period |
| 17350 | 530075716 | No Recognized Claim | 95445 | 530093642 | No Purchases in Class Period |
| 17351 | 530075723 | No Recognized Claim | 95446 | 530093643 | No Purchases in Class Period |
| 17352 | 530075725 | No Recognized Claim | 95447 | 530093644 | No Purchases in Class Period |
| 17353 | 530075735 | No Recognized Claim | 95448 | 530093646 | No Purchases in Class Period |
| 17354 | 530075736 | No Recognized Claim | 95449 | 530093647 | No Purchases in Class Period |
| 17355 | 530075741 | No Recognized Claim | 95450 | 530093652 | No Purchases in Class Period |
| 17356 | 530075746 | No Recognized Claim | 95451 | 530093654 | No Purchases in Class Period |
| 17357 | 530075748 | No Recognized Claim | 95452 | 530093656 | No Purchases in Class Period |
| 17358 | 530075750 | No Recognized Claim | 95453 | 530093660 | No Purchases in Class Period |
| 17359 | 530075752 | No Recognized Claim | 95454 | 530093661 | No Purchases in Class Period |
| 17360 | 530075754 | No Recognized Claim | 95455 | 530093662 | No Purchases in Class Period |
| 17361 | 530075799 | No Recognized Claim | 95456 | 530093663 | No Purchases in Class Period |
| 17362 | 530075804 | No Recognized Claim | 95457 | 530093664 | No Purchases in Class Period |
| 17363 | 530075807 | No Recognized Claim | 95458 | 530093665 | No Purchases in Class Period |
| 17364 | 530075824 | No Recognized Claim | 95459 | 530093666 | No Purchases in Class Period |
| 17365 | 530075831 | No Recognized Claim | 95460 | 530093667 | No Purchases in Class Period |
| 17366 | 530075834 | No Recognized Claim | 95461 | 530093668 | No Purchases in Class Period |
| 17367 | 530075840 | No Recognized Claim | 95462 | 530093669 | No Purchases in Class Period |
| 17368 | 530075859 | No Recognized Claim | 95463 | 530093670 | No Purchases in Class Period |
| 17369 | 530075868 | No Recognized Claim | 95464 | 530093671 | No Purchases in Class Period |
| 17370 | 530075890 | No Recognized Claim | 95465 | 530093672 | No Purchases in Class Period |
| 17371 | 530075897 | No Recognized Claim | 95466 | 530093673 | No Purchases in Class Period |
| 17372 | 530075912 | No Recognized Claim | 95467 | 530093674 | No Purchases in Class Period |
| 17373 | 530075978 | No Recognized Claim | 95468 | 530093675 | No Purchases in Class Period |
| 17374 | 530076038 | No Recognized Claim | 95469 | 530093676 | No Purchases in Class Period |
| 17375 | 530076053 | No Recognized Claim | 95470 | 530093677 | No Purchases in Class Period |
| 17376 | 530076128 | No Recognized Claim | 95471 | 530093678 | No Purchases in Class Period |
| 17377 | 530076140 | No Recognized Claim | 95472 | 530093679 | No Purchases in Class Period |
| 17378 | 530076146 | No Recognized Claim | 95473 | 530093680 | No Purchases in Class Period |
| 17379 | 530076148 | No Recognized Claim | 95474 | 530093681 | No Purchases in Class Period |
| 17380 | 530076152 | No Recognized Claim | 95475 | 530093682 | No Purchases in Class Period |
| 17381 | 530076160 | No Recognized Claim | 95476 | 530093683 | No Purchases in Class Period |
| 17382 | 530076161 | No Recognized Claim | 95477 | 530093684 | No Purchases in Class Period |
| 17383 | 530076182 | No Recognized Claim | 95478 | 530093685 | No Purchases in Class Period |
| 17384 | 530076183 | No Recognized Claim | 95479 | 530093686 | No Purchases in Class Period |
| 17385 | 530076185 | No Recognized Claim | 95480 | 530093688 | No Purchases in Class Period |
| 17386 | 530076186 | No Recognized Claim | 95481 | 530093691 | No Purchases in Class Period |
| 17387 | 530076194 | No Recognized Claim | 95482 | 530093692 | No Purchases in Class Period |
| 17388 | 530076198 | No Recognized Claim | 95483 | 530093693 | No Purchases in Class Period |
| 17389 | 530076262 | No Recognized Claim | 95484 | 530093694 | No Purchases in Class Period |
| 17390 | 530076263 | No Recognized Claim | 95485 | 530093695 | No Purchases in Class Period |
| 17391 | 530076264 | No Recognized Claim | 95486 | 530093698 | No Purchases in Class Period |
| 17392 | 530076287 | No Recognized Claim | 95487 | 530093699 | No Purchases in Class Period |
| 17393 | 530076294 | No Recognized Claim | 95488 | 530093700 | No Purchases in Class Period |
| 17394 | 530076296 | No Recognized Claim | 95489 | 530093701 | No Purchases in Class Period |
| 17395 | 530076297 | No Recognized Claim | 95490 | 530093702 | No Purchases in Class Period |
| 17396 | 530076298 | No Recognized Claim | 95491 | 530093703 | No Purchases in Class Period |
| 17397 | 530076309 | No Recognized Claim | 95492 | 530093704 | No Purchases in Class Period |
| 17398 | 530076321 | No Recognized Claim | 95493 | 530093708 | No Purchases in Class Period |
| 17399 | 530076324 | No Recognized Claim | 95494 | 530093709 | No Purchases in Class Period |
| 17400 | 530076325 | No Recognized Claim | 95495 | 530093710 | No Purchases in Class Period |
| 17401 | 530076379 | No Recognized Claim | 95496 | 530093711 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 17402 | 530076385 | No Recognized Claim | 95497 | 530093713 | No Purchases in Class Period |
| 17403 | 530076387 | No Recognized Claim | 95498 | 530093714 | No Purchases in Class Period |
| 17404 | 530076442 | No Recognized Claim | 95499 | 530093716 | No Purchases in Class Period |
| 17405 | 530076459 | No Recognized Claim | 95500 | 530093717 | No Purchases in Class Period |
| 17406 | 530076468 | No Recognized Claim | 95501 | 530093718 | No Purchases in Class Period |
| 17407 | 530076516 | No Recognized Claim | 95502 | 530093720 | No Purchases in Class Period |
| 17408 | 530076587 | No Recognized Claim | 95503 | 530093721 | No Purchases in Class Period |
| 17409 | 530076608 | No Recognized Claim | 95504 | 530093723 | No Purchases in Class Period |
| 17410 | 530076609 | No Recognized Claim | 95505 | 530093724 | No Purchases in Class Period |
| 17411 | 530076610 | No Recognized Claim | 95506 | 530093725 | No Purchases in Class Period |
| 17412 | 530077019 | No Recognized Claim | 95507 | 530093727 | No Purchases in Class Period |
| 17413 | 530077184 | No Recognized Claim | 95508 | 530093728 | No Purchases in Class Period |
| 17414 | 530077516 | No Recognized Claim | 95509 | 530093729 | No Purchases in Class Period |
| 17415 | 530077709 | No Recognized Claim | 95510 | 530093731 | No Purchases in Class Period |
| 17416 | 530077710 | No Recognized Claim | 95511 | 530093732 | No Purchases in Class Period |
| 17417 | 530077751 | No Recognized Claim | 95512 | 530093733 | No Purchases in Class Period |
| 17418 | 530077867 | No Recognized Claim | 95513 | 530093735 | No Purchases in Class Period |
| 17419 | 530077869 | No Recognized Claim | 95514 | 530093736 | No Purchases in Class Period |
| 17420 | 530077870 | No Recognized Claim | 95515 | 530093738 | No Purchases in Class Period |
| 17421 | 530077871 | No Recognized Claim | 95516 | 530093742 | No Purchases in Class Period |
| 17422 | 530077881 | No Recognized Claim | 95517 | 530093744 | No Purchases in Class Period |
| 17423 | 530077908 | No Recognized Claim | 95518 | 530093745 | No Purchases in Class Period |
| 17424 | 530077947 | No Recognized Claim | 95519 | 530093746 | No Purchases in Class Period |
| 17425 | 530077948 | No Recognized Claim | 95520 | 530093750 | No Purchases in Class Period |
| 17426 | 530077955 | No Recognized Claim | 95521 | 530093751 | No Purchases in Class Period |
| 17427 | 530077957 | No Recognized Claim | 95522 | 530093753 | No Purchases in Class Period |
| 17428 | 530077959 | No Recognized Claim | 95523 | 530093754 | No Purchases in Class Period |
| 17429 | 530231478 | No Recognized Claim | 95524 | 530093756 | No Purchases in Class Period |
| 17430 | 530231481 | No Recognized Claim | 95525 | 530093757 | No Purchases in Class Period |
| 17431 | 530231483 | No Recognized Claim | 95526 | 530093758 | No Purchases in Class Period |
| 17432 | 530231484 | No Recognized Claim | 95527 | 530093760 | No Purchases in Class Period |
| 17433 | 530231485 | No Recognized Claim | 95528 | 530093761 | No Purchases in Class Period |
| 17434 | 530231489 | No Recognized Claim | 95529 | 530093762 | No Purchases in Class Period |
| 17435 | 530231494 | No Recognized Claim | 95530 | 530093763 | No Purchases in Class Period |
| 17436 | 530231496 | No Recognized Claim | 95531 | 530093765 | No Purchases in Class Period |
| 17437 | 530231497 | No Recognized Claim | 95532 | 530093767 | No Purchases in Class Period |
| 17438 | 530231498 | No Recognized Claim | 95533 | 530093768 | No Purchases in Class Period |
| 17439 | 530191737 | No Recognized Claim | 95534 | 530093769 | No Purchases in Class Period |
| 17440 | 530231475 | No Recognized Claim | 95535 | 530093770 | No Purchases in Class Period |
| 17441 | 530131650 | No Recognized Claim | 95536 | 530093771 | No Purchases in Class Period |
| 17442 | 530131651 | No Recognized Claim | 95537 | 530093772 | No Purchases in Class Period |
| 17443 | 530131653 | No Recognized Claim | 95538 | 530093773 | No Purchases in Class Period |
| 17444 | 530097160 | No Recognized Claim | 95539 | 530093775 | No Purchases in Class Period |
| 17445 | 530097175 | No Recognized Claim | 95540 | 530093776 | No Purchases in Class Period |
| 17446 | 530097212 | No Recognized Claim | 95541 | 530093777 | No Purchases in Class Period |
| 17447 | 530097222 | No Recognized Claim | 95542 | 530093779 | No Purchases in Class Period |
| 17448 | 530097225 | No Recognized Claim | 95543 | 530093780 | No Purchases in Class Period |
| 17449 | 530097233 | No Recognized Claim | 95544 | 530093781 | No Purchases in Class Period |
| 17450 | 530097234 | No Recognized Claim | 95545 | 530093782 | No Purchases in Class Period |
| 17451 | 530097236 | No Recognized Claim | 95546 | 530093783 | No Purchases in Class Period |
| 17452 | 530097250 | No Recognized Claim | 95547 | 530093786 | No Purchases in Class Period |
| 17453 | 530097258 | No Recognized Claim | 95548 | 530093787 | No Purchases in Class Period |
| 17454 | 530097273 | No Recognized Claim | 95549 | 530093788 | No Purchases in Class Period |
| 17455 | 530097303 | No Recognized Claim | 95550 | 530093790 | No Purchases in Class Period |
| 17456 | 530097315 | No Recognized Claim | 95551 | 530093791 | No Purchases in Class Period |
| 17457 | 530097318 | No Recognized Claim | 95552 | 530093792 | No Purchases in Class Period |
| 17458 | 530097324 | No Recognized Claim | 95553 | 530093793 | No Purchases in Class Period |
| 17459 | 530097328 | No Recognized Claim | 95554 | 530093795 | No Purchases in Class Period |
| 17460 | 530097334 | No Recognized Claim | 95555 | 530093796 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 17461 | 530097341 | No Recognized Claim | 95556 | 530093798 | No Purchases in Class Period |
| 17462 | 530097346 | No Recognized Claim | 95557 | 530093799 | No Purchases in Class Period |
| 17463 | 530097363 | No Recognized Claim | 95558 | 530093801 | No Purchases in Class Period |
| 17464 | 530097371 | No Recognized Claim | 95559 | 530093802 | No Purchases in Class Period |
| 17465 | 530097397 | No Recognized Claim | 95560 | 530093803 | No Purchases in Class Period |
| 17466 | 530097407 | No Recognized Claim | 95561 | 530093804 | No Purchases in Class Period |
| 17467 | 530097426 | No Recognized Claim | 95562 | 530093805 | No Purchases in Class Period |
| 17468 | 530097434 | No Recognized Claim | 95563 | 530093806 | No Purchases in Class Period |
| 17469 | 530097437 | No Recognized Claim | 95564 | 530093807 | No Purchases in Class Period |
| 17470 | 530097462 | No Recognized Claim | 95565 | 530093809 | No Purchases in Class Period |
| 17471 | 530097463 | No Recognized Claim | 95566 | 530093810 | No Purchases in Class Period |
| 17472 | 530097489 | No Recognized Claim | 95567 | 530093811 | No Purchases in Class Period |
| 17473 | 530097508 | No Recognized Claim | 95568 | 530093812 | No Purchases in Class Period |
| 17474 | 530097525 | No Recognized Claim | 95569 | 530093813 | No Purchases in Class Period |
| 17475 | 530097553 | No Recognized Claim | 95570 | 530093814 | No Purchases in Class Period |
| 17476 | 530097563 | No Recognized Claim | 95571 | 530093815 | No Purchases in Class Period |
| 17477 | 530097568 | No Recognized Claim | 95572 | 530093816 | No Purchases in Class Period |
| 17478 | 530097577 | No Recognized Claim | 95573 | 530093817 | No Purchases in Class Period |
| 17479 | 530097607 | No Recognized Claim | 95574 | 530093819 | No Purchases in Class Period |
| 17480 | 530097638 | No Recognized Claim | 95575 | 530093820 | No Purchases in Class Period |
| 17481 | 530097649 | No Recognized Claim | 95576 | 530093821 | No Purchases in Class Period |
| 17482 | 530097652 | No Recognized Claim | 95577 | 530093823 | No Purchases in Class Period |
| 17483 | 530097661 | No Recognized Claim | 95578 | 530093824 | No Purchases in Class Period |
| 17484 | 530097710 | No Recognized Claim | 95579 | 530093825 | No Purchases in Class Period |
| 17485 | 530097734 | No Recognized Claim | 95580 | 530093826 | No Purchases in Class Period |
| 17486 | 530097735 | No Recognized Claim | 95581 | 530093828 | No Purchases in Class Period |
| 17487 | 530097739 | No Recognized Claim | 95582 | 530093829 | No Purchases in Class Period |
| 17488 | 530097742 | No Recognized Claim | 95583 | 530093832 | No Purchases in Class Period |
| 17489 | 530097744 | No Recognized Claim | 95584 | 530093834 | No Purchases in Class Period |
| 17490 | 530097752 | No Recognized Claim | 95585 | 530093835 | No Purchases in Class Period |
| 17491 | 530097760 | No Recognized Claim | 95586 | 530093836 | No Purchases in Class Period |
| 17492 | 530097799 | No Recognized Claim | 95587 | 530093837 | No Purchases in Class Period |
| 17493 | 530097802 | No Recognized Claim | 95588 | 530093838 | No Purchases in Class Period |
| 17494 | 530097804 | No Recognized Claim | 95589 | 530093839 | No Purchases in Class Period |
| 17495 | 530097820 | No Recognized Claim | 95590 | 530093840 | No Purchases in Class Period |
| 17496 | 530097969 | No Recognized Claim | 95591 | 530093841 | No Purchases in Class Period |
| 17497 | 530097972 | No Recognized Claim | 95592 | 530093842 | No Purchases in Class Period |
| 17498 | 530097973 | No Recognized Claim | 95593 | 530093843 | No Purchases in Class Period |
| 17499 | 530097978 | No Recognized Claim | 95594 | 530093845 | No Purchases in Class Period |
| 17500 | 530097979 | No Recognized Claim | 95595 | 530093848 | No Purchases in Class Period |
| 17501 | 530097980 | No Recognized Claim | 95596 | 530093849 | No Purchases in Class Period |
| 17502 | 530097984 | No Recognized Claim | 95597 | 530093850 | No Purchases in Class Period |
| 17503 | 530097990 | No Recognized Claim | 95598 | 530093852 | No Purchases in Class Period |
| 17504 | 530097993 | No Recognized Claim | 95599 | 530093853 | No Purchases in Class Period |
| 17505 | 530097998 | No Recognized Claim | 95600 | 530093854 | No Purchases in Class Period |
| 17506 | 530097999 | No Recognized Claim | 95601 | 530093855 | No Purchases in Class Period |
| 17507 | 530057051 | No Recognized Claim | 95602 | 530093856 | No Purchases in Class Period |
| 17508 | 530057015 | No Recognized Claim | 95603 | 530093857 | No Purchases in Class Period |
| 17509 | 530057024 | No Recognized Claim | 95604 | 530093859 | No Purchases in Class Period |
| 17510 | 530057025 | No Recognized Claim | 95605 | 530093860 | No Purchases in Class Period |
| 17511 | 530057034 | No Recognized Claim | 95606 | 530093862 | No Purchases in Class Period |
| 17512 | 530057036 | No Recognized Claim | 95607 | 530093863 | No Purchases in Class Period |
| 17513 | 530057037 | No Recognized Claim | 95608 | 530093864 | No Purchases in Class Period |
| 17514 | 530057038 | No Recognized Claim | 95609 | 530093865 | No Purchases in Class Period |
| 17515 | 530057039 | No Recognized Claim | 95610 | 530093866 | No Purchases in Class Period |
| 17516 | 530057041 | No Recognized Claim | 95611 | 530093867 | No Purchases in Class Period |
| 17517 | 530056997 | No Recognized Claim | 95612 | 530093869 | No Purchases in Class Period |
| 17518 | 530057006 | No Recognized Claim | 95613 | 530093870 | No Purchases in Class Period |
| 17519 | 530057058 | No Recognized Claim | 95614 | 530093871 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 17520 | 530057059 | No Recognized Claim | 95615 | 530093872 | No Purchases in Class Period |
| 17521 | 530057060 | No Recognized Claim | 95616 | 530093874 | No Purchases in Class Period |
| 17522 | 530057061 | No Recognized Claim | 95617 | 530093875 | No Purchases in Class Period |
| 17523 | 530057063 | No Recognized Claim | 95618 | 530093876 | No Purchases in Class Period |
| 17524 | 530057064 | No Recognized Claim | 95619 | 530093877 | No Purchases in Class Period |
| 17525 | 530057065 | No Recognized Claim | 95620 | 530093878 | No Purchases in Class Period |
| 17526 | 530056968 | No Recognized Claim | 95621 | 530093880 | No Purchases in Class Period |
| 17527 | 530056963 | No Recognized Claim | 95622 | 530093881 | No Purchases in Class Period |
| 17528 | 530056960 | No Recognized Claim | 95623 | 530093882 | No Purchases in Class Period |
| 17529 | 530077977 | No Recognized Claim | 95624 | 530093884 | No Purchases in Class Period |
| 17530 | 530077978 | No Recognized Claim | 95625 | 530093885 | No Purchases in Class Period |
| 17531 | 530077979 | No Recognized Claim | 95626 | 530093889 | No Purchases in Class Period |
| 17532 | 530077980 | No Recognized Claim | 95627 | 530093890 | No Purchases in Class Period |
| 17533 | 530056944 | No Recognized Claim | 95628 | 530093891 | No Purchases in Class Period |
| 17534 | 530056897 | No Recognized Claim | 95629 | 530093892 | No Purchases in Class Period |
| 17535 | 530056900 | No Recognized Claim | 95630 | 530093893 | No Purchases in Class Period |
| 17536 | 530056911 | No Recognized Claim | 95631 | 530093894 | No Purchases in Class Period |
| 17537 | 530056919 | No Recognized Claim | 95632 | 530093895 | No Purchases in Class Period |
| 17538 | 530056921 | No Recognized Claim | 95633 | 530093896 | No Purchases in Class Period |
| 17539 | 530056922 | No Recognized Claim | 95634 | 530093898 | No Purchases in Class Period |
| 17540 | 530056932 | No Recognized Claim | 95635 | 530093899 | No Purchases in Class Period |
| 17541 | 530025159 | No Recognized Claim | 95636 | 530093900 | No Purchases in Class Period |
| 17542 | 530025166 | No Recognized Claim | 95637 | 530093901 | No Purchases in Class Period |
| 17543 | 530025233 | No Recognized Claim | 95638 | 530093902 | No Purchases in Class Period |
| 17544 | 530025292 | No Recognized Claim | 95639 | 530093903 | No Purchases in Class Period |
| 17545 | 530382100 | No Recognized Claim | 95640 | 530093904 | No Purchases in Class Period |
| 17546 | 530382133 | No Recognized Claim | 95641 | 530093905 | No Purchases in Class Period |
| 17547 | 530056846 | No Recognized Claim | 95642 | 530093906 | No Purchases in Class Period |
| 17548 | 530056847 | No Recognized Claim | 95643 | 530093907 | No Purchases in Class Period |
| 17549 | 530056848 | No Recognized Claim | 95644 | 530093908 | No Purchases in Class Period |
| 17550 | 530056849 | No Recognized Claim | 95645 | 530093909 | No Purchases in Class Period |
| 17551 | 530056826 | No Recognized Claim | 95646 | 530093910 | No Purchases in Class Period |
| 17552 | 530056827 | No Recognized Claim | 95647 | 530093911 | No Purchases in Class Period |
| 17553 | 530028725 | No Recognized Claim | 95648 | 530093912 | No Purchases in Class Period |
| 17554 | 530040728 | No Recognized Claim | 95649 | 530093914 | No Purchases in Class Period |
| 17555 | 530040740 | No Recognized Claim | 95650 | 530093915 | No Purchases in Class Period |
| 17556 | 530040743 | No Recognized Claim | 95651 | 530093916 | No Purchases in Class Period |
| 17557 | 530040745 | No Recognized Claim | 95652 | 530093917 | No Purchases in Class Period |
| 17558 | 530040710 | No Recognized Claim | 95653 | 530093918 | No Purchases in Class Period |
| 17559 | 530040690 | No Recognized Claim | 95654 | 530093919 | No Purchases in Class Period |
| 17560 | 530040691 | No Recognized Claim | 95655 | 530093920 | No Purchases in Class Period |
| 17561 | 530055948 | No Recognized Claim | 95656 | 530093921 | No Purchases in Class Period |
| 17562 | 530055949 | No Recognized Claim | 95657 | 530093922 | No Purchases in Class Period |
| 17563 | 530055950 | No Recognized Claim | 95658 | 530093923 | No Purchases in Class Period |
| 17564 | 530055951 | No Recognized Claim | 95659 | 530093926 | No Purchases in Class Period |
| 17565 | 530055961 | No Recognized Claim | 95660 | 530093928 | No Purchases in Class Period |
| 17566 | 530055964 | No Recognized Claim | 95661 | 530093930 | No Purchases in Class Period |
| 17567 | 530055970 | No Recognized Claim | 95662 | 530093931 | No Purchases in Class Period |
| 17568 | 530055977 | No Recognized Claim | 95663 | 530093932 | No Purchases in Class Period |
| 17569 | 530055978 | No Recognized Claim | 95664 | 530093933 | No Purchases in Class Period |
| 17570 | 530055979 | No Recognized Claim | 95665 | 530093934 | No Purchases in Class Period |
| 17571 | 530055981 | No Recognized Claim | 95666 | 530093935 | No Purchases in Class Period |
| 17572 | 530055984 | No Recognized Claim | 95667 | 530093937 | No Purchases in Class Period |
| 17573 | 530055985 | No Recognized Claim | 95668 | 530093939 | No Purchases in Class Period |
| 17574 | 530055988 | No Recognized Claim | 95669 | 530093941 | No Purchases in Class Period |
| 17575 | 530055993 | No Recognized Claim | 95670 | 530093942 | No Purchases in Class Period |
| 17576 | 530055998 | No Recognized Claim | 95671 | 530093943 | No Purchases in Class Period |
| 17577 | 530055999 | No Recognized Claim | 95672 | 530093944 | No Purchases in Class Period |
| 17578 | 530056000 | No Recognized Claim | 95673 | 530093945 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 17579 | 530056001 | No Recognized Claim | 95674 | 530093946 | No Purchases in Class Period |
| 17580 | 530056005 | No Recognized Claim | 95675 | 530093948 | No Purchases in Class Period |
| 17581 | 530056006 | No Recognized Claim | 95676 | 530093949 | No Purchases in Class Period |
| 17582 | 530056014 | No Recognized Claim | 95677 | 530093950 | No Purchases in Class Period |
| 17583 | 530056015 | No Recognized Claim | 95678 | 530093952 | No Purchases in Class Period |
| 17584 | 530056016 | No Recognized Claim | 95679 | 530093953 | No Purchases in Class Period |
| 17585 | 530056017 | No Recognized Claim | 95680 | 530093954 | No Purchases in Class Period |
| 17586 | 530056022 | No Recognized Claim | 95681 | 530093955 | No Purchases in Class Period |
| 17587 | 530056025 | No Recognized Claim | 95682 | 530093957 | No Purchases in Class Period |
| 17588 | 530056028 | No Recognized Claim | 95683 | 530093958 | No Purchases in Class Period |
| 17589 | 530056029 | No Recognized Claim | 95684 | 530093959 | No Purchases in Class Period |
| 17590 | 530056036 | No Recognized Claim | 95685 | 530093960 | No Purchases in Class Period |
| 17591 | 530056038 | No Recognized Claim | 95686 | 530093961 | No Purchases in Class Period |
| 17592 | 530056040 | No Recognized Claim | 95687 | 530093962 | No Purchases in Class Period |
| 17593 | 530056042 | No Recognized Claim | 95688 | 530093964 | No Purchases in Class Period |
| 17594 | 530056043 | No Recognized Claim | 95689 | 530093965 | No Purchases in Class Period |
| 17595 | 530056046 | No Recognized Claim | 95690 | 530093966 | No Purchases in Class Period |
| 17596 | 530056047 | No Recognized Claim | 95691 | 530093967 | No Purchases in Class Period |
| 17597 | 530056050 | No Recognized Claim | 95692 | 530093968 | No Purchases in Class Period |
| 17598 | 530056051 | No Recognized Claim | 95693 | 530093970 | No Purchases in Class Period |
| 17599 | 530056067 | No Recognized Claim | 95694 | 530093971 | No Purchases in Class Period |
| 17600 | 530056071 | No Recognized Claim | 95695 | 530093972 | No Purchases in Class Period |
| 17601 | 530056078 | No Recognized Claim | 95696 | 530093973 | No Purchases in Class Period |
| 17602 | 530056079 | No Recognized Claim | 95697 | 530093974 | No Purchases in Class Period |
| 17603 | 530056095 | No Recognized Claim | 95698 | 530093975 | No Purchases in Class Period |
| 17604 | 530056107 | No Recognized Claim | 95699 | 530093976 | No Purchases in Class Period |
| 17605 | 530056109 | No Recognized Claim | 95700 | 530093977 | No Purchases in Class Period |
| 17606 | 530056110 | No Recognized Claim | 95701 | 530093980 | No Purchases in Class Period |
| 17607 | 530056111 | No Recognized Claim | 95702 | 530093981 | No Purchases in Class Period |
| 17608 | 530056115 | No Recognized Claim | 95703 | 530093982 | No Purchases in Class Period |
| 17609 | 530056121 | No Recognized Claim | 95704 | 530093983 | No Purchases in Class Period |
| 17610 | 530056123 | No Recognized Claim | 95705 | 530093985 | No Purchases in Class Period |
| 17611 | 530056127 | No Recognized Claim | 95706 | 530093986 | No Purchases in Class Period |
| 17612 | 530056128 | No Recognized Claim | 95707 | 530093987 | No Purchases in Class Period |
| 17613 | 530056134 | No Recognized Claim | 95708 | 530093989 | No Purchases in Class Period |
| 17614 | 530056136 | No Recognized Claim | 95709 | 530093990 | No Purchases in Class Period |
| 17615 | 530056139 | No Recognized Claim | 95710 | 530093991 | No Purchases in Class Period |
| 17616 | 530056140 | No Recognized Claim | 95711 | 530093992 | No Purchases in Class Period |
| 17617 | 530056141 | No Recognized Claim | 95712 | 530093994 | No Purchases in Class Period |
| 17618 | 530056150 | No Recognized Claim | 95713 | 530093995 | No Purchases in Class Period |
| 17619 | 530056152 | No Recognized Claim | 95714 | 530093996 | No Purchases in Class Period |
| 17620 | 530056159 | No Recognized Claim | 95715 | 530093999 | No Purchases in Class Period |
| 17621 | 530056172 | No Recognized Claim | 95716 | 530094000 | No Purchases in Class Period |
| 17622 | 530056181 | No Recognized Claim | 95717 | 530094005 | No Purchases in Class Period |
| 17623 | 530056182 | No Recognized Claim | 95718 | 530094006 | No Purchases in Class Period |
| 17624 | 530056187 | No Recognized Claim | 95719 | 530094007 | No Purchases in Class Period |
| 17625 | 530056188 | No Recognized Claim | 95720 | 530094008 | No Purchases in Class Period |
| 17626 | 530056192 | No Recognized Claim | 95721 | 530094009 | No Purchases in Class Period |
| 17627 | 530056196 | No Recognized Claim | 95722 | 530094011 | No Purchases in Class Period |
| 17628 | 530056197 | No Recognized Claim | 95723 | 530094012 | No Purchases in Class Period |
| 17629 | 530056199 | No Recognized Claim | 95724 | 530094014 | No Purchases in Class Period |
| 17630 | 530056207 | No Recognized Claim | 95725 | 530094015 | No Purchases in Class Period |
| 17631 | 530056208 | No Recognized Claim | 95726 | 530094016 | No Purchases in Class Period |
| 17632 | 530056210 | No Recognized Claim | 95727 | 530094017 | No Purchases in Class Period |
| 17633 | 530056217 | No Recognized Claim | 95728 | 530094021 | No Purchases in Class Period |
| 17634 | 530056220 | No Recognized Claim | 95729 | 530094022 | No Purchases in Class Period |
| 17635 | 530056222 | No Recognized Claim | 95730 | 530094023 | No Purchases in Class Period |
| 17636 | 530056224 | No Recognized Claim | 95731 | 530094025 | No Purchases in Class Period |
| 17637 | 530056230 | No Recognized Claim | 95732 | 530094026 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 17638 | 530056232 | No Recognized Claim | 95733 | 530094027 | No Purchases in Class Period |
| 17639 | 530056233 | No Recognized Claim | 95734 | 530094028 | No Purchases in Class Period |
| 17640 | 530056234 | No Recognized Claim | 95735 | 530094030 | No Purchases in Class Period |
| 17641 | 530056241 | No Recognized Claim | 95736 | 530094031 | No Purchases in Class Period |
| 17642 | 530056244 | No Recognized Claim | 95737 | 530094033 | No Purchases in Class Period |
| 17643 | 530056245 | No Recognized Claim | 95738 | 530094034 | No Purchases in Class Period |
| 17644 | 530056247 | No Recognized Claim | 95739 | 530094035 | No Purchases in Class Period |
| 17645 | 530056251 | No Recognized Claim | 95740 | 530094036 | No Purchases in Class Period |
| 17646 | 530056255 | No Recognized Claim | 95741 | 530094037 | No Purchases in Class Period |
| 17647 | 530056256 | No Recognized Claim | 95742 | 530094038 | No Purchases in Class Period |
| 17648 | 530056261 | No Recognized Claim | 95743 | 530094039 | No Purchases in Class Period |
| 17649 | 530056265 | No Recognized Claim | 95744 | 530094040 | No Purchases in Class Period |
| 17650 | 530056266 | No Recognized Claim | 95745 | 530094041 | No Purchases in Class Period |
| 17651 | 530056268 | No Recognized Claim | 95746 | 530094042 | No Purchases in Class Period |
| 17652 | 530056273 | No Recognized Claim | 95747 | 530094043 | No Purchases in Class Period |
| 17653 | 530056274 | No Recognized Claim | 95748 | 530094044 | No Purchases in Class Period |
| 17654 | 530056276 | No Recognized Claim | 95749 | 530094047 | No Purchases in Class Period |
| 17655 | 530056279 | No Recognized Claim | 95750 | 530094050 | No Purchases in Class Period |
| 17656 | 530056280 | No Recognized Claim | 95751 | 530094052 | No Purchases in Class Period |
| 17657 | 530056281 | No Recognized Claim | 95752 | 530094053 | No Purchases in Class Period |
| 17658 | 530056285 | No Recognized Claim | 95753 | 530094054 | No Purchases in Class Period |
| 17659 | 530056287 | No Recognized Claim | 95754 | 530094055 | No Purchases in Class Period |
| 17660 | 530056288 | No Recognized Claim | 95755 | 530094056 | No Purchases in Class Period |
| 17661 | 530056292 | No Recognized Claim | 95756 | 530094057 | No Purchases in Class Period |
| 17662 | 530056296 | No Recognized Claim | 95757 | 530094058 | No Purchases in Class Period |
| 17663 | 530056297 | No Recognized Claim | 95758 | 530094059 | No Purchases in Class Period |
| 17664 | 530056302 | No Recognized Claim | 95759 | 530094060 | No Purchases in Class Period |
| 17665 | 530056312 | No Recognized Claim | 95760 | 530094061 | No Purchases in Class Period |
| 17666 | 530056313 | No Recognized Claim | 95761 | 530094062 | No Purchases in Class Period |
| 17667 | 530056314 | No Recognized Claim | 95762 | 530094063 | No Purchases in Class Period |
| 17668 | 530056316 | No Recognized Claim | 95763 | 530094064 | No Purchases in Class Period |
| 17669 | 530056321 | No Recognized Claim | 95764 | 530094065 | No Purchases in Class Period |
| 17670 | 530056322 | No Recognized Claim | 95765 | 530094066 | No Purchases in Class Period |
| 17671 | 530056323 | No Recognized Claim | 95766 | 530094067 | No Purchases in Class Period |
| 17672 | 530056325 | No Recognized Claim | 95767 | 530094068 | No Purchases in Class Period |
| 17673 | 530056328 | No Recognized Claim | 95768 | 530094069 | No Purchases in Class Period |
| 17674 | 530056331 | No Recognized Claim | 95769 | 530094070 | No Purchases in Class Period |
| 17675 | 530056332 | No Recognized Claim | 95770 | 530094073 | No Purchases in Class Period |
| 17676 | 530056334 | No Recognized Claim | 95771 | 530094074 | No Purchases in Class Period |
| 17677 | 530056335 | No Recognized Claim | 95772 | 530094075 | No Purchases in Class Period |
| 17678 | 530056340 | No Recognized Claim | 95773 | 530094077 | No Purchases in Class Period |
| 17679 | 530056341 | No Recognized Claim | 95774 | 530094079 | No Purchases in Class Period |
| 17680 | 530056345 | No Recognized Claim | 95775 | 530094080 | No Purchases in Class Period |
| 17681 | 530056347 | No Recognized Claim | 95776 | 530094082 | No Purchases in Class Period |
| 17682 | 530056352 | No Recognized Claim | 95777 | 530094083 | No Purchases in Class Period |
| 17683 | 530056353 | No Recognized Claim | 95778 | 530094084 | No Purchases in Class Period |
| 17684 | 530056360 | No Recognized Claim | 95779 | 530094085 | No Purchases in Class Period |
| 17685 | 530056364 | No Recognized Claim | 95780 | 530094086 | No Purchases in Class Period |
| 17686 | 530056365 | No Recognized Claim | 95781 | 530094087 | No Purchases in Class Period |
| 17687 | 530056366 | No Recognized Claim | 95782 | 530094088 | No Purchases in Class Period |
| 17688 | 530056369 | No Recognized Claim | 95783 | 530094089 | No Purchases in Class Period |
| 17689 | 530056370 | No Recognized Claim | 95784 | 530094090 | No Purchases in Class Period |
| 17690 | 530056384 | No Recognized Claim | 95785 | 530094091 | No Purchases in Class Period |
| 17691 | 530056387 | No Recognized Claim | 95786 | 530094093 | No Purchases in Class Period |
| 17692 | 530056389 | No Recognized Claim | 95787 | 530094094 | No Purchases in Class Period |
| 17693 | 530056393 | No Recognized Claim | 95788 | 530094095 | No Purchases in Class Period |
| 17694 | 530056396 | No Recognized Claim | 95789 | 530094097 | No Purchases in Class Period |
| 17695 | 530056399 | No Recognized Claim | 95790 | 530094098 | No Purchases in Class Period |
| 17696 | 530056404 | No Recognized Claim | 95791 | 530094100 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 17697 | 530056408 | No Recognized Claim | 95792 | 530094101 | No Purchases in Class Period |
| 17698 | 530056412 | No Recognized Claim | 95793 | 530094102 | No Purchases in Class Period |
| 17699 | 530056414 | No Recognized Claim | 95794 | 530094103 | No Purchases in Class Period |
| 17700 | 530056415 | No Recognized Claim | 95795 | 530094104 | No Purchases in Class Period |
| 17701 | 530056421 | No Recognized Claim | 95796 | 530094105 | No Purchases in Class Period |
| 17702 | 530056424 | No Recognized Claim | 95797 | 530094106 | No Purchases in Class Period |
| 17703 | 530056426 | No Recognized Claim | 95798 | 530094107 | No Purchases in Class Period |
| 17704 | 530056433 | No Recognized Claim | 95799 | 530094111 | No Purchases in Class Period |
| 17705 | 530056447 | No Recognized Claim | 95800 | 530094112 | No Purchases in Class Period |
| 17706 | 530056451 | No Recognized Claim | 95801 | 530094118 | No Purchases in Class Period |
| 17707 | 530056452 | No Recognized Claim | 95802 | 530094119 | No Purchases in Class Period |
| 17708 | 530056453 | No Recognized Claim | 95803 | 530094120 | No Purchases in Class Period |
| 17709 | 530056457 | No Recognized Claim | 95804 | 530094121 | No Purchases in Class Period |
| 17710 | 530056458 | No Recognized Claim | 95805 | 530094122 | No Purchases in Class Period |
| 17711 | 530056462 | No Recognized Claim | 95806 | 530094123 | No Purchases in Class Period |
| 17712 | 530056468 | No Recognized Claim | 95807 | 530094125 | No Purchases in Class Period |
| 17713 | 530056472 | No Recognized Claim | 95808 | 530094126 | No Purchases in Class Period |
| 17714 | 530056475 | No Recognized Claim | 95809 | 530094127 | No Purchases in Class Period |
| 17715 | 530056481 | No Recognized Claim | 95810 | 530094128 | No Purchases in Class Period |
| 17716 | 530056486 | No Recognized Claim | 95811 | 530094130 | No Purchases in Class Period |
| 17717 | 530056489 | No Recognized Claim | 95812 | 530094131 | No Purchases in Class Period |
| 17718 | 530056492 | No Recognized Claim | 95813 | 530094132 | No Purchases in Class Period |
| 17719 | 530056497 | No Recognized Claim | 95814 | 530094133 | No Purchases in Class Period |
| 17720 | 530056498 | No Recognized Claim | 95815 | 530094134 | No Purchases in Class Period |
| 17721 | 530056499 | No Recognized Claim | 95816 | 530094135 | No Purchases in Class Period |
| 17722 | 530056500 | No Recognized Claim | 95817 | 530094137 | No Purchases in Class Period |
| 17723 | 530056504 | No Recognized Claim | 95818 | 530094138 | No Purchases in Class Period |
| 17724 | 530056505 | No Recognized Claim | 95819 | 530094139 | No Purchases in Class Period |
| 17725 | 530056508 | No Recognized Claim | 95820 | 530094140 | No Purchases in Class Period |
| 17726 | 530056509 | No Recognized Claim | 95821 | 530094142 | No Purchases in Class Period |
| 17727 | 530056518 | No Recognized Claim | 95822 | 530094143 | No Purchases in Class Period |
| 17728 | 530056520 | No Recognized Claim | 95823 | 530094144 | No Purchases in Class Period |
| 17729 | 530056527 | No Recognized Claim | 95824 | 530094146 | No Purchases in Class Period |
| 17730 | 530056528 | No Recognized Claim | 95825 | 530094147 | No Purchases in Class Period |
| 17731 | 530056531 | No Recognized Claim | 95826 | 530094148 | No Purchases in Class Period |
| 17732 | 530056535 | No Recognized Claim | 95827 | 530094149 | No Purchases in Class Period |
| 17733 | 530056537 | No Recognized Claim | 95828 | 530094150 | No Purchases in Class Period |
| 17734 | 530056542 | No Recognized Claim | 95829 | 530094151 | No Purchases in Class Period |
| 17735 | 530056556 | No Recognized Claim | 95830 | 530094152 | No Purchases in Class Period |
| 17736 | 530056562 | No Recognized Claim | 95831 | 530094154 | No Purchases in Class Period |
| 17737 | 530056566 | No Recognized Claim | 95832 | 530094155 | No Purchases in Class Period |
| 17738 | 530056568 | No Recognized Claim | 95833 | 530094156 | No Purchases in Class Period |
| 17739 | 530056570 | No Recognized Claim | 95834 | 530094157 | No Purchases in Class Period |
| 17740 | 530056571 | No Recognized Claim | 95835 | 530094158 | No Purchases in Class Period |
| 17741 | 530056578 | No Recognized Claim | 95836 | 530094160 | No Purchases in Class Period |
| 17742 | 530056579 | No Recognized Claim | 95837 | 530094161 | No Purchases in Class Period |
| 17743 | 530056581 | No Recognized Claim | 95838 | 530094162 | No Purchases in Class Period |
| 17744 | 530056583 | No Recognized Claim | 95839 | 530094163 | No Purchases in Class Period |
| 17745 | 530056587 | No Recognized Claim | 95840 | 530094164 | No Purchases in Class Period |
| 17746 | 530056589 | No Recognized Claim | 95841 | 530094166 | No Purchases in Class Period |
| 17747 | 530056598 | No Recognized Claim | 95842 | 530094167 | No Purchases in Class Period |
| 17748 | 530056600 | No Recognized Claim | 95843 | 530094168 | No Purchases in Class Period |
| 17749 | 530056606 | No Recognized Claim | 95844 | 530094169 | No Purchases in Class Period |
| 17750 | 530056607 | No Recognized Claim | 95845 | 530094170 | No Purchases in Class Period |
| 17751 | 530056612 | No Recognized Claim | 95846 | 530094171 | No Purchases in Class Period |
| 17752 | 530056620 | No Recognized Claim | 95847 | 530094172 | No Purchases in Class Period |
| 17753 | 530056621 | No Recognized Claim | 95848 | 530094173 | No Purchases in Class Period |
| 17754 | 530056622 | No Recognized Claim | 95849 | 530094174 | No Purchases in Class Period |
| 17755 | 530056626 | No Recognized Claim | 95850 | 530094175 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 17756 | 530056627 | No Recognized Claim | 95851 | 530094176 | No Purchases in Class Period |
| 17757 | 530056630 | No Recognized Claim | 95852 | 530094178 | No Purchases in Class Period |
| 17758 | 530056631 | No Recognized Claim | 95853 | 530094179 | No Purchases in Class Period |
| 17759 | 530056632 | No Recognized Claim | 95854 | 530094182 | No Purchases in Class Period |
| 17760 | 530056633 | No Recognized Claim | 95855 | 530094183 | No Purchases in Class Period |
| 17761 | 530056634 | No Recognized Claim | 95856 | 530094184 | No Purchases in Class Period |
| 17762 | 530056635 | No Recognized Claim | 95857 | 530094186 | No Purchases in Class Period |
| 17763 | 530056641 | No Recognized Claim | 95858 | 530094187 | No Purchases in Class Period |
| 17764 | 530022379 | No Recognized Claim | 95859 | 530094189 | No Purchases in Class Period |
| 17765 | 530022398 | No Recognized Claim | 95860 | 530094192 | No Purchases in Class Period |
| 17766 | 530022456 | No Recognized Claim | 95861 | 530094193 | No Purchases in Class Period |
| 17767 | 530022493 | No Recognized Claim | 95862 | 530094194 | No Purchases in Class Period |
| 17768 | 530022494 | No Recognized Claim | 95863 | 530094196 | No Purchases in Class Period |
| 17769 | 530022523 | No Recognized Claim | 95864 | 530094198 | No Purchases in Class Period |
| 17770 | 530022566 | No Recognized Claim | 95865 | 530094200 | No Purchases in Class Period |
| 17771 | 530022596 | No Recognized Claim | 95866 | 530094202 | No Purchases in Class Period |
| 17772 | 530022598 | No Recognized Claim | 95867 | 530094204 | No Purchases in Class Period |
| 17773 | 530022600 | No Recognized Claim | 95868 | 530094205 | No Purchases in Class Period |
| 17774 | 530022607 | No Recognized Claim | 95869 | 530094206 | No Purchases in Class Period |
| 17775 | 530022649 | No Recognized Claim | 95870 | 530094208 | No Purchases in Class Period |
| 17776 | 530022678 | No Recognized Claim | 95871 | 530094209 | No Purchases in Class Period |
| 17777 | 530022684 | No Recognized Claim | 95872 | 530094210 | No Purchases in Class Period |
| 17778 | 530022693 | No Recognized Claim | 95873 | 530094211 | No Purchases in Class Period |
| 17779 | 530022694 | No Recognized Claim | 95874 | 530094212 | No Purchases in Class Period |
| 17780 | 530022700 | No Recognized Claim | 95875 | 530094213 | No Purchases in Class Period |
| 17781 | 530022752 | No Recognized Claim | 95876 | 530094214 | No Purchases in Class Period |
| 17782 | 530022807 | No Recognized Claim | 95877 | 530094215 | No Purchases in Class Period |
| 17783 | 530022808 | No Recognized Claim | 95878 | 530094216 | No Purchases in Class Period |
| 17784 | 530022809 | No Recognized Claim | 95879 | 530094217 | No Purchases in Class Period |
| 17785 | 530022819 | No Recognized Claim | 95880 | 530094218 | No Purchases in Class Period |
| 17786 | 530022825 | No Recognized Claim | 95881 | 530094220 | No Purchases in Class Period |
| 17787 | 530022827 | No Recognized Claim | 95882 | 530094221 | No Purchases in Class Period |
| 17788 | 530022829 | No Recognized Claim | 95883 | 530094222 | No Purchases in Class Period |
| 17789 | 530022830 | No Recognized Claim | 95884 | 530094223 | No Purchases in Class Period |
| 17790 | 530022831 | No Recognized Claim | 95885 | 530094224 | No Purchases in Class Period |
| 17791 | 530022837 | No Recognized Claim | 95886 | 530094225 | No Purchases in Class Period |
| 17792 | 530022840 | No Recognized Claim | 95887 | 530094226 | No Purchases in Class Period |
| 17793 | 530022850 | No Recognized Claim | 95888 | 530094227 | No Purchases in Class Period |
| 17794 | 530022854 | No Recognized Claim | 95889 | 530094232 | No Purchases in Class Period |
| 17795 | 530022864 | No Recognized Claim | 95890 | 530094234 | No Purchases in Class Period |
| 17796 | 530022866 | No Recognized Claim | 95891 | 530094235 | No Purchases in Class Period |
| 17797 | 530022869 | No Recognized Claim | 95892 | 530094236 | No Purchases in Class Period |
| 17798 | 530022871 | No Recognized Claim | 95893 | 530094237 | No Purchases in Class Period |
| 17799 | 530022875 | No Recognized Claim | 95894 | 530094238 | No Purchases in Class Period |
| 17800 | 530022884 | No Recognized Claim | 95895 | 530094241 | No Purchases in Class Period |
| 17801 | 530022885 | No Recognized Claim | 95896 | 530094242 | No Purchases in Class Period |
| 17802 | 530022886 | No Recognized Claim | 95897 | 530094243 | No Purchases in Class Period |
| 17803 | 530022887 | No Recognized Claim | 95898 | 530094244 | No Purchases in Class Period |
| 17804 | 530022895 | No Recognized Claim | 95899 | 530094245 | No Purchases in Class Period |
| 17805 | 530022897 | No Recognized Claim | 95900 | 530094246 | No Purchases in Class Period |
| 17806 | 530022899 | No Recognized Claim | 95901 | 530094248 | No Purchases in Class Period |
| 17807 | 530022912 | No Recognized Claim | 95902 | 530094249 | No Purchases in Class Period |
| 17808 | 530022918 | No Recognized Claim | 95903 | 530094250 | No Purchases in Class Period |
| 17809 | 530022941 | No Recognized Claim | 95904 | 530094252 | No Purchases in Class Period |
| 17810 | 530022960 | No Recognized Claim | 95905 | 530094253 | No Purchases in Class Period |
| 17811 | 530022961 | No Recognized Claim | 95906 | 530094254 | No Purchases in Class Period |
| 17812 | 530022965 | No Recognized Claim | 95907 | 530094255 | No Purchases in Class Period |
| 17813 | 530022966 | No Recognized Claim | 95908 | 530094256 | No Purchases in Class Period |
| 17814 | 530022967 | No Recognized Claim | 95909 | 530094257 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 17815 | 530022981 | No Recognized Claim | 95910 | 530094258 | No Purchases in Class Period |
| 17816 | 530023007 | No Recognized Claim | 95911 | 530094259 | No Purchases in Class Period |
| 17817 | 530023019 | No Recognized Claim | 95912 | 530094261 | No Purchases in Class Period |
| 17818 | 530023025 | No Recognized Claim | 95913 | 530094262 | No Purchases in Class Period |
| 17819 | 530023026 | No Recognized Claim | 95914 | 530094263 | No Purchases in Class Period |
| 17820 | 530023035 | No Recognized Claim | 95915 | 530094265 | No Purchases in Class Period |
| 17821 | 530023042 | No Recognized Claim | 95916 | 530094266 | No Purchases in Class Period |
| 17822 | 530023045 | No Recognized Claim | 95917 | 530094267 | No Purchases in Class Period |
| 17823 | 530023060 | No Recognized Claim | 95918 | 530094270 | No Purchases in Class Period |
| 17824 | 530023062 | No Recognized Claim | 95919 | 530094271 | No Purchases in Class Period |
| 17825 | 530023063 | No Recognized Claim | 95920 | 530094272 | No Purchases in Class Period |
| 17826 | 530023093 | No Recognized Claim | 95921 | 530094273 | No Purchases in Class Period |
| 17827 | 530023161 | No Recognized Claim | 95922 | 530094274 | No Purchases in Class Period |
| 17828 | 530023164 | No Recognized Claim | 95923 | 530094275 | No Purchases in Class Period |
| 17829 | 530023210 | No Recognized Claim | 95924 | 530094276 | No Purchases in Class Period |
| 17830 | 530023211 | No Recognized Claim | 95925 | 530094278 | No Purchases in Class Period |
| 17831 | 530023354 | No Recognized Claim | 95926 | 530094280 | No Purchases in Class Period |
| 17832 | 530023361 | No Recognized Claim | 95927 | 530094281 | No Purchases in Class Period |
| 17833 | 530023362 | No Recognized Claim | 95928 | 530094283 | No Purchases in Class Period |
| 17834 | 530023380 | No Recognized Claim | 95929 | 530094284 | No Purchases in Class Period |
| 17835 | 530023381 | No Recognized Claim | 95930 | 530094285 | No Purchases in Class Period |
| 17836 | 530023383 | No Recognized Claim | 95931 | 530094286 | No Purchases in Class Period |
| 17837 | 530023403 | No Recognized Claim | 95932 | 530094290 | No Purchases in Class Period |
| 17838 | 530023404 | No Recognized Claim | 95933 | 530094291 | No Purchases in Class Period |
| 17839 | 530023409 | No Recognized Claim | 95934 | 530094293 | No Purchases in Class Period |
| 17840 | 530023455 | No Recognized Claim | 95935 | 530094294 | No Purchases in Class Period |
| 17841 | 530023477 | No Recognized Claim | 95936 | 530094296 | No Purchases in Class Period |
| 17842 | 530023486 | No Recognized Claim | 95937 | 530094297 | No Purchases in Class Period |
| 17843 | 530023497 | No Recognized Claim | 95938 | 530094298 | No Purchases in Class Period |
| 17844 | 530023510 | No Recognized Claim | 95939 | 530094299 | No Purchases in Class Period |
| 17845 | 530023527 | No Recognized Claim | 95940 | 530094300 | No Purchases in Class Period |
| 17846 | 530023532 | No Recognized Claim | 95941 | 530094301 | No Purchases in Class Period |
| 17847 | 530023580 | No Recognized Claim | 95942 | 530094302 | No Purchases in Class Period |
| 17848 | 530023590 | No Recognized Claim | 95943 | 530094304 | No Purchases in Class Period |
| 17849 | 530023623 | No Recognized Claim | 95944 | 530094305 | No Purchases in Class Period |
| 17850 | 530023640 | No Recognized Claim | 95945 | 530094306 | No Purchases in Class Period |
| 17851 | 530023650 | No Recognized Claim | 95946 | 530094308 | No Purchases in Class Period |
| 17852 | 530023651 | No Recognized Claim | 95947 | 530094310 | No Purchases in Class Period |
| 17853 | 530023654 | No Recognized Claim | 95948 | 530094311 | No Purchases in Class Period |
| 17854 | 530023679 | No Recognized Claim | 95949 | 530094312 | No Purchases in Class Period |
| 17855 | 530023694 | No Recognized Claim | 95950 | 530094313 | No Purchases in Class Period |
| 17856 | 530023711 | No Recognized Claim | 95951 | 530094315 | No Purchases in Class Period |
| 17857 | 530023720 | No Recognized Claim | 95952 | 530094317 | No Purchases in Class Period |
| 17858 | 530023771 | No Recognized Claim | 95953 | 530094318 | No Purchases in Class Period |
| 17859 | 530023772 | No Recognized Claim | 95954 | 530094320 | No Purchases in Class Period |
| 17860 | 530023782 | No Recognized Claim | 95955 | 530094321 | No Purchases in Class Period |
| 17861 | 530023827 | No Recognized Claim | 95956 | 530094322 | No Purchases in Class Period |
| 17862 | 530023908 | No Recognized Claim | 95957 | 530094323 | No Purchases in Class Period |
| 17863 | 530023976 | No Recognized Claim | 95958 | 530094326 | No Purchases in Class Period |
| 17864 | 530024027 | No Recognized Claim | 95959 | 530094327 | No Purchases in Class Period |
| 17865 | 530024048 | No Recognized Claim | 95960 | 530094330 | No Purchases in Class Period |
| 17866 | 530024066 | No Recognized Claim | 95961 | 530094331 | No Purchases in Class Period |
| 17867 | 530024075 | No Recognized Claim | 95962 | 530094332 | No Purchases in Class Period |
| 17868 | 530024077 | No Recognized Claim | 95963 | 530094333 | No Purchases in Class Period |
| 17869 | 530024081 | No Recognized Claim | 95964 | 530094334 | No Purchases in Class Period |
| 17870 | 530024089 | No Recognized Claim | 95965 | 530094335 | No Purchases in Class Period |
| 17871 | 530024096 | No Recognized Claim | 95966 | 530094336 | No Purchases in Class Period |
| 17872 | 530024099 | No Recognized Claim | 95967 | 530094337 | No Purchases in Class Period |
| 17873 | 530024103 | No Recognized Claim | 95968 | 530094341 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 17874 | 530024104 | No Recognized Claim | 95969 | 530094342 | No Purchases in Class Period |
| 17875 | 530024107 | No Recognized Claim | 95970 | 530094343 | No Purchases in Class Period |
| 17876 | 530024117 | No Recognized Claim | 95971 | 530094344 | No Purchases in Class Period |
| 17877 | 530024120 | No Recognized Claim | 95972 | 530094345 | No Purchases in Class Period |
| 17878 | 530024121 | No Recognized Claim | 95973 | 530094346 | No Purchases in Class Period |
| 17879 | 530024122 | No Recognized Claim | 95974 | 530094347 | No Purchases in Class Period |
| 17880 | 530024125 | No Recognized Claim | 95975 | 530094348 | No Purchases in Class Period |
| 17881 | 530024129 | No Recognized Claim | 95976 | 530094349 | No Purchases in Class Period |
| 17882 | 530024145 | No Recognized Claim | 95977 | 530094350 | No Purchases in Class Period |
| 17883 | 530024146 | No Recognized Claim | 95978 | 530094351 | No Purchases in Class Period |
| 17884 | 530024147 | No Recognized Claim | 95979 | 530094352 | No Purchases in Class Period |
| 17885 | 530024150 | No Recognized Claim | 95980 | 530094353 | No Purchases in Class Period |
| 17886 | 530024170 | No Recognized Claim | 95981 | 530094354 | No Purchases in Class Period |
| 17887 | 530024174 | No Recognized Claim | 95982 | 530094356 | No Purchases in Class Period |
| 17888 | 530024176 | No Recognized Claim | 95983 | 530094357 | No Purchases in Class Period |
| 17889 | 530024214 | No Recognized Claim | 95984 | 530094358 | No Purchases in Class Period |
| 17890 | 530024215 | No Recognized Claim | 95985 | 530094359 | No Purchases in Class Period |
| 17891 | 530024216 | No Recognized Claim | 95986 | 530094361 | No Purchases in Class Period |
| 17892 | 530024219 | No Recognized Claim | 95987 | 530094362 | No Purchases in Class Period |
| 17893 | 530024316 | No Recognized Claim | 95988 | 530094364 | No Purchases in Class Period |
| 17894 | 530024317 | No Recognized Claim | 95989 | 530094366 | No Purchases in Class Period |
| 17895 | 530024318 | No Recognized Claim | 95990 | 530094367 | No Purchases in Class Period |
| 17896 | 530024320 | No Recognized Claim | 95991 | 530094368 | No Purchases in Class Period |
| 17897 | 530024321 | No Recognized Claim | 95992 | 530094370 | No Purchases in Class Period |
| 17898 | 530024323 | No Recognized Claim | 95993 | 530094371 | No Purchases in Class Period |
| 17899 | 530024324 | No Recognized Claim | 95994 | 530094372 | No Purchases in Class Period |
| 17900 | 530024325 | No Recognized Claim | 95995 | 530094373 | No Purchases in Class Period |
| 17901 | 530024326 | No Recognized Claim | 95996 | 530094374 | No Purchases in Class Period |
| 17902 | 530024327 | No Recognized Claim | 95997 | 530094375 | No Purchases in Class Period |
| 17903 | 530024328 | No Recognized Claim | 95998 | 530094376 | No Purchases in Class Period |
| 17904 | 530024345 | No Recognized Claim | 95999 | 530094377 | No Purchases in Class Period |
| 17905 | 530024346 | No Recognized Claim | 96000 | 530094378 | No Purchases in Class Period |
| 17906 | 530024357 | No Recognized Claim | 96001 | 530094379 | No Purchases in Class Period |
| 17907 | 530051458 | No Recognized Claim | 96002 | 530094380 | No Purchases in Class Period |
| 17908 | 530051462 | No Recognized Claim | 96003 | 530094382 | No Purchases in Class Period |
| 17909 | 530051478 | No Recognized Claim | 96004 | 530094383 | No Purchases in Class Period |
| 17910 | 530051499 | No Recognized Claim | 96005 | 530094384 | No Purchases in Class Period |
| 17911 | 530051525 | No Recognized Claim | 96006 | 530094385 | No Purchases in Class Period |
| 17912 | 530051544 | No Recognized Claim | 96007 | 530094386 | No Purchases in Class Period |
| 17913 | 530051554 | No Recognized Claim | 96008 | 530094387 | No Purchases in Class Period |
| 17914 | 530051767 | No Recognized Claim | 96009 | 530094388 | No Purchases in Class Period |
| 17915 | 530051774 | No Recognized Claim | 96010 | 530094389 | No Purchases in Class Period |
| 17916 | 530051797 | No Recognized Claim | 96011 | 530094390 | No Purchases in Class Period |
| 17917 | 530051804 | No Recognized Claim | 96012 | 530094391 | No Purchases in Class Period |
| 17918 | 530051815 | No Recognized Claim | 96013 | 530094392 | No Purchases in Class Period |
| 17919 | 530051849 | No Recognized Claim | 96014 | 530094395 | No Purchases in Class Period |
| 17920 | 530051856 | No Recognized Claim | 96015 | 530094396 | No Purchases in Class Period |
| 17921 | 530051862 | No Recognized Claim | 96016 | 530094397 | No Purchases in Class Period |
| 17922 | 530051878 | No Recognized Claim | 96017 | 530094399 | No Purchases in Class Period |
| 17923 | 530051954 | No Recognized Claim | 96018 | 530094400 | No Purchases in Class Period |
| 17924 | 530051979 | No Recognized Claim | 96019 | 530094401 | No Purchases in Class Period |
| 17925 | 530051996 | No Recognized Claim | 96020 | 530094403 | No Purchases in Class Period |
| 17926 | 530052039 | No Recognized Claim | 96021 | 530094405 | No Purchases in Class Period |
| 17927 | 530052040 | No Recognized Claim | 96022 | 530094406 | No Purchases in Class Period |
| 17928 | 530052045 | No Recognized Claim | 96023 | 530094407 | No Purchases in Class Period |
| 17929 | 530052050 | No Recognized Claim | 96024 | 530094408 | No Purchases in Class Period |
| 17930 | 530052052 | No Recognized Claim | 96025 | 530094411 | No Purchases in Class Period |
| 17931 | 530052057 | No Recognized Claim | 96026 | 530094412 | No Purchases in Class Period |
| 17932 | 530052074 | No Recognized Claim | 96027 | 530094413 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 17933 | 530052086 | No Recognized Claim | 96028 | 530094414 | No Purchases in Class Period |
| 17934 | 530052121 | No Recognized Claim | 96029 | 530094415 | No Purchases in Class Period |
| 17935 | 530052123 | No Recognized Claim | 96030 | 530094416 | No Purchases in Class Period |
| 17936 | 530052124 | No Recognized Claim | 96031 | 530094417 | No Purchases in Class Period |
| 17937 | 530052126 | No Recognized Claim | 96032 | 530094419 | No Purchases in Class Period |
| 17938 | 530052133 | No Recognized Claim | 96033 | 530094420 | No Purchases in Class Period |
| 17939 | 530052135 | No Recognized Claim | 96034 | 530094421 | No Purchases in Class Period |
| 17940 | 530052164 | No Recognized Claim | 96035 | 530094422 | No Purchases in Class Period |
| 17941 | 530052191 | No Recognized Claim | 96036 | 530094423 | No Purchases in Class Period |
| 17942 | 530052192 | No Recognized Claim | 96037 | 530094424 | No Purchases in Class Period |
| 17943 | 530052239 | No Recognized Claim | 96038 | 530094425 | No Purchases in Class Period |
| 17944 | 530052301 | No Recognized Claim | 96039 | 530094429 | No Purchases in Class Period |
| 17945 | 530052304 | No Recognized Claim | 96040 | 530094431 | No Purchases in Class Period |
| 17946 | 530052318 | No Recognized Claim | 96041 | 530094432 | No Purchases in Class Period |
| 17947 | 530052319 | No Recognized Claim | 96042 | 530094433 | No Purchases in Class Period |
| 17948 | 530052320 | No Recognized Claim | 96043 | 530094434 | No Purchases in Class Period |
| 17949 | 530052321 | No Recognized Claim | 96044 | 530094436 | No Purchases in Class Period |
| 17950 | 530052386 | No Recognized Claim | 96045 | 530094437 | No Purchases in Class Period |
| 17951 | 530052402 | No Recognized Claim | 96046 | 530094438 | No Purchases in Class Period |
| 17952 | 530052403 | No Recognized Claim | 96047 | 530094440 | No Purchases in Class Period |
| 17953 | 530052405 | No Recognized Claim | 96048 | 530094441 | No Purchases in Class Period |
| 17954 | 530052408 | No Recognized Claim | 96049 | 530094442 | No Purchases in Class Period |
| 17955 | 530052411 | No Recognized Claim | 96050 | 530094444 | No Purchases in Class Period |
| 17956 | 530052429 | No Recognized Claim | 96051 | 530094445 | No Purchases in Class Period |
| 17957 | 530052450 | No Recognized Claim | 96052 | 530094446 | No Purchases in Class Period |
| 17958 | 530052453 | No Recognized Claim | 96053 | 530094447 | No Purchases in Class Period |
| 17959 | 530052460 | No Recognized Claim | 96054 | 530094448 | No Purchases in Class Period |
| 17960 | 530052504 | No Recognized Claim | 96055 | 530094449 | No Purchases in Class Period |
| 17961 | 530052685 | No Recognized Claim | 96056 | 530094450 | No Purchases in Class Period |
| 17962 | 530052702 | No Recognized Claim | 96057 | 530094451 | No Purchases in Class Period |
| 17963 | 530052714 | No Recognized Claim | 96058 | 530094452 | No Purchases in Class Period |
| 17964 | 530052743 | No Recognized Claim | 96059 | 530094453 | No Purchases in Class Period |
| 17965 | 530052752 | No Recognized Claim | 96060 | 530094454 | No Purchases in Class Period |
| 17966 | 530052770 | No Recognized Claim | 96061 | 530094456 | No Purchases in Class Period |
| 17967 | 530052782 | No Recognized Claim | 96062 | 530094457 | No Purchases in Class Period |
| 17968 | 530052810 | No Recognized Claim | 96063 | 530094458 | No Purchases in Class Period |
| 17969 | 530052813 | No Recognized Claim | 96064 | 530094459 | No Purchases in Class Period |
| 17970 | 530052814 | No Recognized Claim | 96065 | 530094460 | No Purchases in Class Period |
| 17971 | 530052815 | No Recognized Claim | 96066 | 530094461 | No Purchases in Class Period |
| 17972 | 530052817 | No Recognized Claim | 96067 | 530094462 | No Purchases in Class Period |
| 17973 | 530052818 | No Recognized Claim | 96068 | 530094463 | No Purchases in Class Period |
| 17974 | 530052822 | No Recognized Claim | 96069 | 530094464 | No Purchases in Class Period |
| 17975 | 530052848 | No Recognized Claim | 96070 | 530094465 | No Purchases in Class Period |
| 17976 | 530052850 | No Recognized Claim | 96071 | 530094466 | No Purchases in Class Period |
| 17977 | 530052906 | No Recognized Claim | 96072 | 530094467 | No Purchases in Class Period |
| 17978 | 530052907 | No Recognized Claim | 96073 | 530094468 | No Purchases in Class Period |
| 17979 | 530052909 | No Recognized Claim | 96074 | 530094469 | No Purchases in Class Period |
| 17980 | 530052910 | No Recognized Claim | 96075 | 530094472 | No Purchases in Class Period |
| 17981 | 530052917 | No Recognized Claim | 96076 | 530094476 | No Purchases in Class Period |
| 17982 | 530052939 | No Recognized Claim | 96077 | 530094477 | No Purchases in Class Period |
| 17983 | 530052949 | No Recognized Claim | 96078 | 530094478 | No Purchases in Class Period |
| 17984 | 530052951 | No Recognized Claim | 96079 | 530094479 | No Purchases in Class Period |
| 17985 | 530053017 | No Recognized Claim | 96080 | 530094480 | No Purchases in Class Period |
| 17986 | 530053036 | No Recognized Claim | 96081 | 530094481 | No Purchases in Class Period |
| 17987 | 530053060 | No Recognized Claim | 96082 | 530094482 | No Purchases in Class Period |
| 17988 | 530053076 | No Recognized Claim | 96083 | 530094485 | No Purchases in Class Period |
| 17989 | 530053129 | No Recognized Claim | 96084 | 530094487 | No Purchases in Class Period |
| 17990 | 530053157 | No Recognized Claim | 96085 | 530094488 | No Purchases in Class Period |
| 17991 | 530053214 | No Recognized Claim | 96086 | 530094489 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 17992 | 530053299 | No Recognized Claim | 96087 | 530094490 | No Purchases in Class Period |
| 17993 | 530053311 | No Recognized Claim | 96088 | 530094491 | No Purchases in Class Period |
| 17994 | 530053333 | No Recognized Claim | 96089 | 530094492 | No Purchases in Class Period |
| 17995 | 530053341 | No Recognized Claim | 96090 | 530094493 | No Purchases in Class Period |
| 17996 | 530053361 | No Recognized Claim | 96091 | 530094494 | No Purchases in Class Period |
| 17997 | 530053363 | No Recognized Claim | 96092 | 530094495 | No Purchases in Class Period |
| 17998 | 530053370 | No Recognized Claim | 96093 | 530094496 | No Purchases in Class Period |
| 17999 | 530053387 | No Recognized Claim | 96094 | 530094498 | No Purchases in Class Period |
| 18000 | 530053416 | No Recognized Claim | 96095 | 530094499 | No Purchases in Class Period |
| 18001 | 530053418 | No Recognized Claim | 96096 | 530094501 | No Purchases in Class Period |
| 18002 | 530053469 | No Recognized Claim | 96097 | 530094502 | No Purchases in Class Period |
| 18003 | 530053494 | No Recognized Claim | 96098 | 530094503 | No Purchases in Class Period |
| 18004 | 530053524 | No Recognized Claim | 96099 | 530094504 | No Purchases in Class Period |
| 18005 | 530053544 | No Recognized Claim | 96100 | 530094505 | No Purchases in Class Period |
| 18006 | 530053619 | No Recognized Claim | 96101 | 530094506 | No Purchases in Class Period |
| 18007 | 530053636 | No Recognized Claim | 96102 | 530094507 | No Purchases in Class Period |
| 18008 | 530053637 | No Recognized Claim | 96103 | 530094508 | No Purchases in Class Period |
| 18009 | 530053687 | No Recognized Claim | 96104 | 530094510 | No Purchases in Class Period |
| 18010 | 530053698 | No Recognized Claim | 96105 | 530094511 | No Purchases in Class Period |
| 18011 | 530053707 | No Recognized Claim | 96106 | 530094512 | No Purchases in Class Period |
| 18012 | 530053736 | No Recognized Claim | 96107 | 530094514 | No Purchases in Class Period |
| 18013 | 530053749 | No Recognized Claim | 96108 | 530094515 | No Purchases in Class Period |
| 18014 | 530053761 | No Recognized Claim | 96109 | 530094516 | No Purchases in Class Period |
| 18015 | 530053763 | No Recognized Claim | 96110 | 530094517 | No Purchases in Class Period |
| 18016 | 530053795 | No Recognized Claim | 96111 | 530094519 | No Purchases in Class Period |
| 18017 | 530053800 | No Recognized Claim | 96112 | 530094521 | No Purchases in Class Period |
| 18018 | 530053866 | No Recognized Claim | 96113 | 530094522 | No Purchases in Class Period |
| 18019 | 530053887 | No Recognized Claim | 96114 | 530094523 | No Purchases in Class Period |
| 18020 | 530053914 | No Recognized Claim | 96115 | 530094524 | No Purchases in Class Period |
| 18021 | 530053963 | No Recognized Claim | 96116 | 530094525 | No Purchases in Class Period |
| 18022 | 530053974 | No Recognized Claim | 96117 | 530094528 | No Purchases in Class Period |
| 18023 | 530054004 | No Recognized Claim | 96118 | 530094529 | No Purchases in Class Period |
| 18024 | 530054017 | No Recognized Claim | 96119 | 530094530 | No Purchases in Class Period |
| 18025 | 530054067 | No Recognized Claim | 96120 | 530094532 | No Purchases in Class Period |
| 18026 | 530054069 | No Recognized Claim | 96121 | 530094534 | No Purchases in Class Period |
| 18027 | 530054152 | No Recognized Claim | 96122 | 530094535 | No Purchases in Class Period |
| 18028 | 530054183 | No Recognized Claim | 96123 | 530094536 | No Purchases in Class Period |
| 18029 | 530054210 | No Recognized Claim | 96124 | 530094537 | No Purchases in Class Period |
| 18030 | 530054239 | No Recognized Claim | 96125 | 530094538 | No Purchases in Class Period |
| 18031 | 530054257 | No Recognized Claim | 96126 | 530094539 | No Purchases in Class Period |
| 18032 | 530054289 | No Recognized Claim | 96127 | 530094542 | No Purchases in Class Period |
| 18033 | 530054297 | No Recognized Claim | 96128 | 530094543 | No Purchases in Class Period |
| 18034 | 530054298 | No Recognized Claim | 96129 | 530094545 | No Purchases in Class Period |
| 18035 | 530054304 | No Recognized Claim | 96130 | 530094546 | No Purchases in Class Period |
| 18036 | 530054400 | No Recognized Claim | 96131 | 530094547 | No Purchases in Class Period |
| 18037 | 530054402 | No Recognized Claim | 96132 | 530094548 | No Purchases in Class Period |
| 18038 | 530054404 | No Recognized Claim | 96133 | 530094550 | No Purchases in Class Period |
| 18039 | 530054436 | No Recognized Claim | 96134 | 530094551 | No Purchases in Class Period |
| 18040 | 530054439 | No Recognized Claim | 96135 | 530094553 | No Purchases in Class Period |
| 18041 | 530054463 | No Recognized Claim | 96136 | 530094554 | No Purchases in Class Period |
| 18042 | 530054520 | No Recognized Claim | 96137 | 530094555 | No Purchases in Class Period |
| 18043 | 530054527 | No Recognized Claim | 96138 | 530094557 | No Purchases in Class Period |
| 18044 | 530054548 | No Recognized Claim | 96139 | 530094558 | No Purchases in Class Period |
| 18045 | 530054550 | No Recognized Claim | 96140 | 530094559 | No Purchases in Class Period |
| 18046 | 530054554 | No Recognized Claim | 96141 | 530094560 | No Purchases in Class Period |
| 18047 | 530054566 | No Recognized Claim | 96142 | 530094561 | No Purchases in Class Period |
| 18048 | 530054567 | No Recognized Claim | 96143 | 530094562 | No Purchases in Class Period |
| 18049 | 530054573 | No Recognized Claim | 96144 | 530094563 | No Purchases in Class Period |
| 18050 | 530054663 | No Recognized Claim | 96145 | 530094564 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 18051 | 530054681 | No Recognized Claim | 96146 | 530094565 | No Purchases in Class Period |
| 18052 | 530054740 | No Recognized Claim | 96147 | 530094566 | No Purchases in Class Period |
| 18053 | 530054801 | No Recognized Claim | 96148 | 530094567 | No Purchases in Class Period |
| 18054 | 530054804 | No Recognized Claim | 96149 | 530094568 | No Purchases in Class Period |
| 18055 | 530054829 | No Recognized Claim | 96150 | 530094570 | No Purchases in Class Period |
| 18056 | 530054834 | No Recognized Claim | 96151 | 530094571 | No Purchases in Class Period |
| 18057 | 530054846 | No Recognized Claim | 96152 | 530094572 | No Purchases in Class Period |
| 18058 | 530054871 | No Recognized Claim | 96153 | 530094573 | No Purchases in Class Period |
| 18059 | 530054874 | No Recognized Claim | 96154 | 530094574 | No Purchases in Class Period |
| 18060 | 530054910 | No Recognized Claim | 96155 | 530094575 | No Purchases in Class Period |
| 18061 | 530054937 | No Recognized Claim | 96156 | 530094576 | No Purchases in Class Period |
| 18062 | 530054989 | No Recognized Claim | 96157 | 530094577 | No Purchases in Class Period |
| 18063 | 530054993 | No Recognized Claim | 96158 | 530094578 | No Purchases in Class Period |
| 18064 | 530055021 | No Recognized Claim | 96159 | 530094579 | No Purchases in Class Period |
| 18065 | 530055026 | No Recognized Claim | 96160 | 530094580 | No Purchases in Class Period |
| 18066 | 530055031 | No Recognized Claim | 96161 | 530094581 | No Purchases in Class Period |
| 18067 | 530055032 | No Recognized Claim | 96162 | 530094582 | No Purchases in Class Period |
| 18068 | 530055033 | No Recognized Claim | 96163 | 530094583 | No Purchases in Class Period |
| 18069 | 530055034 | No Recognized Claim | 96164 | 530094584 | No Purchases in Class Period |
| 18070 | 530055036 | No Recognized Claim | 96165 | 530094585 | No Purchases in Class Period |
| 18071 | 530055037 | No Recognized Claim | 96166 | 530094586 | No Purchases in Class Period |
| 18072 | 530055050 | No Recognized Claim | 96167 | 530094587 | No Purchases in Class Period |
| 18073 | 530055056 | No Recognized Claim | 96168 | 530094588 | No Purchases in Class Period |
| 18074 | 530055058 | No Recognized Claim | 96169 | 530094589 | No Purchases in Class Period |
| 18075 | 530055066 | No Recognized Claim | 96170 | 530094590 | No Purchases in Class Period |
| 18076 | 530055092 | No Recognized Claim | 96171 | 530094591 | No Purchases in Class Period |
| 18077 | 530055094 | No Recognized Claim | 96172 | 530094593 | No Purchases in Class Period |
| 18078 | 530055109 | No Recognized Claim | 96173 | 530094594 | No Purchases in Class Period |
| 18079 | 530055159 | No Recognized Claim | 96174 | 530094595 | No Purchases in Class Period |
| 18080 | 530055171 | No Recognized Claim | 96175 | 530094596 | No Purchases in Class Period |
| 18081 | 530055185 | No Recognized Claim | 96176 | 530094597 | No Purchases in Class Period |
| 18082 | 530055247 | No Recognized Claim | 96177 | 530094598 | No Purchases in Class Period |
| 18083 | 530055278 | No Recognized Claim | 96178 | 530094599 | No Purchases in Class Period |
| 18084 | 530055307 | No Recognized Claim | 96179 | 530094600 | No Purchases in Class Period |
| 18085 | 530055318 | No Recognized Claim | 96180 | 530094609 | No Purchases in Class Period |
| 18086 | 530055323 | No Recognized Claim | 96181 | 530094610 | No Purchases in Class Period |
| 18087 | 530055332 | No Recognized Claim | 96182 | 530094611 | No Purchases in Class Period |
| 18088 | 530055334 | No Recognized Claim | 96183 | 530094613 | No Purchases in Class Period |
| 18089 | 530055399 | No Recognized Claim | 96184 | 530094615 | No Purchases in Class Period |
| 18090 | 530055415 | No Recognized Claim | 96185 | 530094616 | No Purchases in Class Period |
| 18091 | 530055416 | No Recognized Claim | 96186 | 530094617 | No Purchases in Class Period |
| 18092 | 530055419 | No Recognized Claim | 96187 | 530094618 | No Purchases in Class Period |
| 18093 | 530055469 | No Recognized Claim | 96188 | 530094620 | No Purchases in Class Period |
| 18094 | 530055470 | No Recognized Claim | 96189 | 530094621 | No Purchases in Class Period |
| 18095 | 530055511 | No Recognized Claim | 96190 | 530094622 | No Purchases in Class Period |
| 18096 | 530055528 | No Recognized Claim | 96191 | 530094624 | No Purchases in Class Period |
| 18097 | 530055621 | No Recognized Claim | 96192 | 530094625 | No Purchases in Class Period |
| 18098 | 530055653 | No Recognized Claim | 96193 | 530094626 | No Purchases in Class Period |
| 18099 | 530055661 | No Recognized Claim | 96194 | 530094628 | No Purchases in Class Period |
| 18100 | 530055698 | No Recognized Claim | 96195 | 530094629 | No Purchases in Class Period |
| 18101 | 530055715 | No Recognized Claim | 96196 | 530094631 | No Purchases in Class Period |
| 18102 | 530055725 | No Recognized Claim | 96197 | 530094632 | No Purchases in Class Period |
| 18103 | 530055738 | No Recognized Claim | 96198 | 530094635 | No Purchases in Class Period |
| 18104 | 530055754 | No Recognized Claim | 96199 | 530094636 | No Purchases in Class Period |
| 18105 | 530055774 | No Recognized Claim | 96200 | 530094638 | No Purchases in Class Period |
| 18106 | 530055818 | No Recognized Claim | 96201 | 530094639 | No Purchases in Class Period |
| 18107 | 530055833 | No Recognized Claim | 96202 | 530094640 | No Purchases in Class Period |
| 18108 | 530055855 | No Recognized Claim | 96203 | 530094641 | No Purchases in Class Period |
| 18109 | 530055867 | No Recognized Claim | 96204 | 530094642 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 18110 | 530055871 | No Recognized Claim | 96205 | 530094643 | No Purchases in Class Period |
| 18111 | 530055872 | No Recognized Claim | 96206 | 530094644 | No Purchases in Class Period |
| 18112 | 530055873 | No Recognized Claim | 96207 | 530094646 | No Purchases in Class Period |
| 18113 | 530055892 | No Recognized Claim | 96208 | 530094647 | No Purchases in Class Period |
| 18114 | 530055918 | No Recognized Claim | 96209 | 530094648 | No Purchases in Class Period |
| 18115 | 530055926 | No Recognized Claim | 96210 | 530094649 | No Purchases in Class Period |
| 18116 | 530055938 | No Recognized Claim | 96211 | 530094654 | No Purchases in Class Period |
| 18117 | 530043138 | No Recognized Claim | 96212 | 530094655 | No Purchases in Class Period |
| 18118 | 530043163 | No Recognized Claim | 96213 | 530094656 | No Purchases in Class Period |
| 18119 | 530043167 | No Recognized Claim | 96214 | 530094657 | No Purchases in Class Period |
| 18120 | 530043184 | No Recognized Claim | 96215 | 530094658 | No Purchases in Class Period |
| 18121 | 530043185 | No Recognized Claim | 96216 | 530094659 | No Purchases in Class Period |
| 18122 | 530043194 | No Recognized Claim | 96217 | 530094661 | No Purchases in Class Period |
| 18123 | 530043198 | No Recognized Claim | 96218 | 530094664 | No Purchases in Class Period |
| 18124 | 530043217 | No Recognized Claim | 96219 | 530094667 | No Purchases in Class Period |
| 18125 | 530043221 | No Recognized Claim | 96220 | 530094668 | No Purchases in Class Period |
| 18126 | 530043233 | No Recognized Claim | 96221 | 530094669 | No Purchases in Class Period |
| 18127 | 530043243 | No Recognized Claim | 96222 | 530094670 | No Purchases in Class Period |
| 18128 | 530043250 | No Recognized Claim | 96223 | 530094671 | No Purchases in Class Period |
| 18129 | 530043254 | No Recognized Claim | 96224 | 530094672 | No Purchases in Class Period |
| 18130 | 530043255 | No Recognized Claim | 96225 | 530094674 | No Purchases in Class Period |
| 18131 | 530043263 | No Recognized Claim | 96226 | 530094675 | No Purchases in Class Period |
| 18132 | 530043264 | No Recognized Claim | 96227 | 530094676 | No Purchases in Class Period |
| 18133 | 530043286 | No Recognized Claim | 96228 | 530094677 | No Purchases in Class Period |
| 18134 | 530043287 | No Recognized Claim | 96229 | 530094678 | No Purchases in Class Period |
| 18135 | 530043289 | No Recognized Claim | 96230 | 530094679 | No Purchases in Class Period |
| 18136 | 530043290 | No Recognized Claim | 96231 | 530094680 | No Purchases in Class Period |
| 18137 | 530043299 | No Recognized Claim | 96232 | 530094681 | No Purchases in Class Period |
| 18138 | 530043311 | No Recognized Claim | 96233 | 530094683 | No Purchases in Class Period |
| 18139 | 530043321 | No Recognized Claim | 96234 | 530094687 | No Purchases in Class Period |
| 18140 | 530043329 | No Recognized Claim | 96235 | 530094688 | No Purchases in Class Period |
| 18141 | 530043338 | No Recognized Claim | 96236 | 530094689 | No Purchases in Class Period |
| 18142 | 530043345 | No Recognized Claim | 96237 | 530094690 | No Purchases in Class Period |
| 18143 | 530043346 | No Recognized Claim | 96238 | 530094691 | No Purchases in Class Period |
| 18144 | 530043349 | No Recognized Claim | 96239 | 530094692 | No Purchases in Class Period |
| 18145 | 530043353 | No Recognized Claim | 96240 | 530094693 | No Purchases in Class Period |
| 18146 | 530043371 | No Recognized Claim | 96241 | 530094694 | No Purchases in Class Period |
| 18147 | 530043374 | No Recognized Claim | 96242 | 530094695 | No Purchases in Class Period |
| 18148 | 530043376 | No Recognized Claim | 96243 | 530094696 | No Purchases in Class Period |
| 18149 | 530043394 | No Recognized Claim | 96244 | 530094698 | No Purchases in Class Period |
| 18150 | 530043399 | No Recognized Claim | 96245 | 530094699 | No Purchases in Class Period |
| 18151 | 530043404 | No Recognized Claim | 96246 | 530094701 | No Purchases in Class Period |
| 18152 | 530043406 | No Recognized Claim | 96247 | 530094704 | No Purchases in Class Period |
| 18153 | 530043430 | No Recognized Claim | 96248 | 530094705 | No Purchases in Class Period |
| 18154 | 530043451 | No Recognized Claim | 96249 | 530094706 | No Purchases in Class Period |
| 18155 | 530043466 | No Recognized Claim | 96250 | 530094707 | No Purchases in Class Period |
| 18156 | 530043475 | No Recognized Claim | 96251 | 530094708 | No Purchases in Class Period |
| 18157 | 530043485 | No Recognized Claim | 96252 | 530094709 | No Purchases in Class Period |
| 18158 | 530043486 | No Recognized Claim | 96253 | 530094711 | No Purchases in Class Period |
| 18159 | 530043496 | No Recognized Claim | 96254 | 530094713 | No Purchases in Class Period |
| 18160 | 530043498 | No Recognized Claim | 96255 | 530094714 | No Purchases in Class Period |
| 18161 | 530043531 | No Recognized Claim | 96256 | 530094715 | No Purchases in Class Period |
| 18162 | 530043546 | No Recognized Claim | 96257 | 530094717 | No Purchases in Class Period |
| 18163 | 530043549 | No Recognized Claim | 96258 | 530094718 | No Purchases in Class Period |
| 18164 | 530043554 | No Recognized Claim | 96259 | 530094719 | No Purchases in Class Period |
| 18165 | 530043564 | No Recognized Claim | 96260 | 530094720 | No Purchases in Class Period |
| 18166 | 530043570 | No Recognized Claim | 96261 | 530094721 | No Purchases in Class Period |
| 18167 | 530043581 | No Recognized Claim | 96262 | 530094723 | No Purchases in Class Period |
| 18168 | 530043596 | No Recognized Claim | 96263 | 530094724 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 18169 | 530043597 | No Recognized Claim | 96264 | 530094726 | No Purchases in Class Period |
| 18170 | 530043598 | No Recognized Claim | 96265 | 530094727 | No Purchases in Class Period |
| 18171 | 530043599 | No Recognized Claim | 96266 | 530094728 | No Purchases in Class Period |
| 18172 | 530043607 | No Recognized Claim | 96267 | 530094729 | No Purchases in Class Period |
| 18173 | 530043608 | No Recognized Claim | 96268 | 530094730 | No Purchases in Class Period |
| 18174 | 530043626 | No Recognized Claim | 96269 | 530094731 | No Purchases in Class Period |
| 18175 | 530043627 | No Recognized Claim | 96270 | 530094732 | No Purchases in Class Period |
| 18176 | 530043638 | No Recognized Claim | 96271 | 530094733 | No Purchases in Class Period |
| 18177 | 530043648 | No Recognized Claim | 96272 | 530094734 | No Purchases in Class Period |
| 18178 | 530043652 | No Recognized Claim | 96273 | 530094735 | No Purchases in Class Period |
| 18179 | 530043654 | No Recognized Claim | 96274 | 530094736 | No Purchases in Class Period |
| 18180 | 530043655 | No Recognized Claim | 96275 | 530094737 | No Purchases in Class Period |
| 18181 | 530043668 | No Recognized Claim | 96276 | 530094740 | No Purchases in Class Period |
| 18182 | 530043676 | No Recognized Claim | 96277 | 530094741 | No Purchases in Class Period |
| 18183 | 530043711 | No Recognized Claim | 96278 | 530094742 | No Purchases in Class Period |
| 18184 | 530043729 | No Recognized Claim | 96279 | 530094743 | No Purchases in Class Period |
| 18185 | 530043762 | No Recognized Claim | 96280 | 530094745 | No Purchases in Class Period |
| 18186 | 530043763 | No Recognized Claim | 96281 | 530094746 | No Purchases in Class Period |
| 18187 | 530043782 | No Recognized Claim | 96282 | 530094747 | No Purchases in Class Period |
| 18188 | 530043785 | No Recognized Claim | 96283 | 530094748 | No Purchases in Class Period |
| 18189 | 530043801 | No Recognized Claim | 96284 | 530094749 | No Purchases in Class Period |
| 18190 | 530043826 | No Recognized Claim | 96285 | 530094750 | No Purchases in Class Period |
| 18191 | 530043831 | No Recognized Claim | 96286 | 530094751 | No Purchases in Class Period |
| 18192 | 530043837 | No Recognized Claim | 96287 | 530094752 | No Purchases in Class Period |
| 18193 | 530043843 | No Recognized Claim | 96288 | 530094753 | No Purchases in Class Period |
| 18194 | 530043877 | No Recognized Claim | 96289 | 530094754 | No Purchases in Class Period |
| 18195 | 530043882 | No Recognized Claim | 96290 | 530094756 | No Purchases in Class Period |
| 18196 | 530043900 | No Recognized Claim | 96291 | 530094758 | No Purchases in Class Period |
| 18197 | 530043927 | No Recognized Claim | 96292 | 530094759 | No Purchases in Class Period |
| 18198 | 530043931 | No Recognized Claim | 96293 | 530094760 | No Purchases in Class Period |
| 18199 | 530043935 | No Recognized Claim | 96294 | 530094761 | No Purchases in Class Period |
| 18200 | 530043936 | No Recognized Claim | 96295 | 530094763 | No Purchases in Class Period |
| 18201 | 530043941 | No Recognized Claim | 96296 | 530094764 | No Purchases in Class Period |
| 18202 | 530043963 | No Recognized Claim | 96297 | 530094765 | No Purchases in Class Period |
| 18203 | 530043964 | No Recognized Claim | 96298 | 530094767 | No Purchases in Class Period |
| 18204 | 530043978 | No Recognized Claim | 96299 | 530094768 | No Purchases in Class Period |
| 18205 | 530043987 | No Recognized Claim | 96300 | 530094769 | No Purchases in Class Period |
| 18206 | 530043998 | No Recognized Claim | 96301 | 530094770 | No Purchases in Class Period |
| 18207 | 530044015 | No Recognized Claim | 96302 | 530094771 | No Purchases in Class Period |
| 18208 | 530044027 | No Recognized Claim | 96303 | 530094772 | No Purchases in Class Period |
| 18209 | 530044028 | No Recognized Claim | 96304 | 530094773 | No Purchases in Class Period |
| 18210 | 530044056 | No Recognized Claim | 96305 | 530094774 | No Purchases in Class Period |
| 18211 | 530044072 | No Recognized Claim | 96306 | 530094775 | No Purchases in Class Period |
| 18212 | 530044075 | No Recognized Claim | 96307 | 530094776 | No Purchases in Class Period |
| 18213 | 530044102 | No Recognized Claim | 96308 | 530094778 | No Purchases in Class Period |
| 18214 | 530044104 | No Recognized Claim | 96309 | 530094779 | No Purchases in Class Period |
| 18215 | 530044122 | No Recognized Claim | 96310 | 530094780 | No Purchases in Class Period |
| 18216 | 530044128 | No Recognized Claim | 96311 | 530094781 | No Purchases in Class Period |
| 18217 | 530044138 | No Recognized Claim | 96312 | 530094782 | No Purchases in Class Period |
| 18218 | 530044141 | No Recognized Claim | 96313 | 530094783 | No Purchases in Class Period |
| 18219 | 530044143 | No Recognized Claim | 96314 | 530094784 | No Purchases in Class Period |
| 18220 | 530044144 | No Recognized Claim | 96315 | 530094785 | No Purchases in Class Period |
| 18221 | 530044158 | No Recognized Claim | 96316 | 530094786 | No Purchases in Class Period |
| 18222 | 530044167 | No Recognized Claim | 96317 | 530094787 | No Purchases in Class Period |
| 18223 | 530044174 | No Recognized Claim | 96318 | 530094788 | No Purchases in Class Period |
| 18224 | 530044191 | No Recognized Claim | 96319 | 530094789 | No Purchases in Class Period |
| 18225 | 530044194 | No Recognized Claim | 96320 | 530094793 | No Purchases in Class Period |
| 18226 | 530044205 | No Recognized Claim | 96321 | 530094794 | No Purchases in Class Period |
| 18227 | 530044206 | No Recognized Claim | 96322 | 530094795 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 18228 | 530044213 | No Recognized Claim | 96323 | 530094796 | No Purchases in Class Period |
| 18229 | 530044216 | No Recognized Claim | 96324 | 530094797 | No Purchases in Class Period |
| 18230 | 530044224 | No Recognized Claim | 96325 | 530094798 | No Purchases in Class Period |
| 18231 | 530044238 | No Recognized Claim | 96326 | 530094799 | No Purchases in Class Period |
| 18232 | 530044253 | No Recognized Claim | 96327 | 530094800 | No Purchases in Class Period |
| 18233 | 530044271 | No Recognized Claim | 96328 | 530094801 | No Purchases in Class Period |
| 18234 | 530044273 | No Recognized Claim | 96329 | 530094802 | No Purchases in Class Period |
| 18235 | 530044278 | No Recognized Claim | 96330 | 530094803 | No Purchases in Class Period |
| 18236 | 530044284 | No Recognized Claim | 96331 | 530094804 | No Purchases in Class Period |
| 18237 | 530044291 | No Recognized Claim | 96332 | 530094805 | No Purchases in Class Period |
| 18238 | 530044303 | No Recognized Claim | 96333 | 530094806 | No Purchases in Class Period |
| 18239 | 530044305 | No Recognized Claim | 96334 | 530094807 | No Purchases in Class Period |
| 18240 | 530044311 | No Recognized Claim | 96335 | 530094808 | No Purchases in Class Period |
| 18241 | 530044313 | No Recognized Claim | 96336 | 530094810 | No Purchases in Class Period |
| 18242 | 530044315 | No Recognized Claim | 96337 | 530094811 | No Purchases in Class Period |
| 18243 | 530044319 | No Recognized Claim | 96338 | 530094812 | No Purchases in Class Period |
| 18244 | 530044324 | No Recognized Claim | 96339 | 530094813 | No Purchases in Class Period |
| 18245 | 530044350 | No Recognized Claim | 96340 | 530094814 | No Purchases in Class Period |
| 18246 | 530044352 | No Recognized Claim | 96341 | 530094815 | No Purchases in Class Period |
| 18247 | 530044356 | No Recognized Claim | 96342 | 530094818 | No Purchases in Class Period |
| 18248 | 530044360 | No Recognized Claim | 96343 | 530094820 | No Purchases in Class Period |
| 18249 | 530044371 | No Recognized Claim | 96344 | 530094821 | No Purchases in Class Period |
| 18250 | 530044387 | No Recognized Claim | 96345 | 530094822 | No Purchases in Class Period |
| 18251 | 530044388 | No Recognized Claim | 96346 | 530094823 | No Purchases in Class Period |
| 18252 | 530044391 | No Recognized Claim | 96347 | 530094824 | No Purchases in Class Period |
| 18253 | 530044413 | No Recognized Claim | 96348 | 530094825 | No Purchases in Class Period |
| 18254 | 530044414 | No Recognized Claim | 96349 | 530094827 | No Purchases in Class Period |
| 18255 | 530044421 | No Recognized Claim | 96350 | 530094828 | No Purchases in Class Period |
| 18256 | 530044425 | No Recognized Claim | 96351 | 530094829 | No Purchases in Class Period |
| 18257 | 530044428 | No Recognized Claim | 96352 | 530094830 | No Purchases in Class Period |
| 18258 | 530044439 | No Recognized Claim | 96353 | 530094831 | No Purchases in Class Period |
| 18259 | 530044487 | No Recognized Claim | 96354 | 530094832 | No Purchases in Class Period |
| 18260 | 530044498 | No Recognized Claim | 96355 | 530094833 | No Purchases in Class Period |
| 18261 | 530044509 | No Recognized Claim | 96356 | 530094834 | No Purchases in Class Period |
| 18262 | 530044527 | No Recognized Claim | 96357 | 530094835 | No Purchases in Class Period |
| 18263 | 530044528 | No Recognized Claim | 96358 | 530094836 | No Purchases in Class Period |
| 18264 | 530044534 | No Recognized Claim | 96359 | 530094837 | No Purchases in Class Period |
| 18265 | 530044535 | No Recognized Claim | 96360 | 530094838 | No Purchases in Class Period |
| 18266 | 530044543 | No Recognized Claim | 96361 | 530094840 | No Purchases in Class Period |
| 18267 | 530044544 | No Recognized Claim | 96362 | 530094841 | No Purchases in Class Period |
| 18268 | 530044552 | No Recognized Claim | 96363 | 530094842 | No Purchases in Class Period |
| 18269 | 530044571 | No Recognized Claim | 96364 | 530094843 | No Purchases in Class Period |
| 18270 | 530044573 | No Recognized Claim | 96365 | 530094845 | No Purchases in Class Period |
| 18271 | 530044581 | No Recognized Claim | 96366 | 530094846 | No Purchases in Class Period |
| 18272 | 530044591 | No Recognized Claim | 96367 | 530094847 | No Purchases in Class Period |
| 18273 | 530044622 | No Recognized Claim | 96368 | 530094848 | No Purchases in Class Period |
| 18274 | 530044628 | No Recognized Claim | 96369 | 530094849 | No Purchases in Class Period |
| 18275 | 530044630 | No Recognized Claim | 96370 | 530094850 | No Purchases in Class Period |
| 18276 | 530044646 | No Recognized Claim | 96371 | 530094853 | No Purchases in Class Period |
| 18277 | 530044647 | No Recognized Claim | 96372 | 530094854 | No Purchases in Class Period |
| 18278 | 530044668 | No Recognized Claim | 96373 | 530094855 | No Purchases in Class Period |
| 18279 | 530044691 | No Recognized Claim | 96374 | 530094856 | No Purchases in Class Period |
| 18280 | 530044696 | No Recognized Claim | 96375 | 530094857 | No Purchases in Class Period |
| 18281 | 530044699 | No Recognized Claim | 96376 | 530094858 | No Purchases in Class Period |
| 18282 | 530044710 | No Recognized Claim | 96377 | 530094859 | No Purchases in Class Period |
| 18283 | 530044743 | No Recognized Claim | 96378 | 530094863 | No Purchases in Class Period |
| 18284 | 530044752 | No Recognized Claim | 96379 | 530094865 | No Purchases in Class Period |
| 18285 | 530044759 | No Recognized Claim | 96380 | 530094866 | No Purchases in Class Period |
| 18286 | 530044760 | No Recognized Claim | 96381 | 530094869 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 18287 | 530044769 | No Recognized Claim | 96382 | 530094871 | No Purchases in Class Period |
| 18288 | 530044782 | No Recognized Claim | 96383 | 530094872 | No Purchases in Class Period |
| 18289 | 530044802 | No Recognized Claim | 96384 | 530094873 | No Purchases in Class Period |
| 18290 | 530044805 | No Recognized Claim | 96385 | 530094874 | No Purchases in Class Period |
| 18291 | 530044822 | No Recognized Claim | 96386 | 530094875 | No Purchases in Class Period |
| 18292 | 530044826 | No Recognized Claim | 96387 | 530094876 | No Purchases in Class Period |
| 18293 | 530044844 | No Recognized Claim | 96388 | 530094878 | No Purchases in Class Period |
| 18294 | 530044860 | No Recognized Claim | 96389 | 530094879 | No Purchases in Class Period |
| 18295 | 530044865 | No Recognized Claim | 96390 | 530094880 | No Purchases in Class Period |
| 18296 | 530044874 | No Recognized Claim | 96391 | 530094881 | No Purchases in Class Period |
| 18297 | 530044880 | No Recognized Claim | 96392 | 530094884 | No Purchases in Class Period |
| 18298 | 530044884 | No Recognized Claim | 96393 | 530094886 | No Purchases in Class Period |
| 18299 | 530044885 | No Recognized Claim | 96394 | 530094887 | No Purchases in Class Period |
| 18300 | 530044899 | No Recognized Claim | 96395 | 530094888 | No Purchases in Class Period |
| 18301 | 530044918 | No Recognized Claim | 96396 | 530094889 | No Purchases in Class Period |
| 18302 | 530044927 | No Recognized Claim | 96397 | 530094891 | No Purchases in Class Period |
| 18303 | 530044938 | No Recognized Claim | 96398 | 530094892 | No Purchases in Class Period |
| 18304 | 530044967 | No Recognized Claim | 96399 | 530094893 | No Purchases in Class Period |
| 18305 | 530044973 | No Recognized Claim | 96400 | 530094894 | No Purchases in Class Period |
| 18306 | 530044983 | No Recognized Claim | 96401 | 530094896 | No Purchases in Class Period |
| 18307 | 530044984 | No Recognized Claim | 96402 | 530094897 | No Purchases in Class Period |
| 18308 | 530044988 | No Recognized Claim | 96403 | 530094898 | No Purchases in Class Period |
| 18309 | 530044989 | No Recognized Claim | 96404 | 530094899 | No Purchases in Class Period |
| 18310 | 530044992 | No Recognized Claim | 96405 | 530094900 | No Purchases in Class Period |
| 18311 | 530044997 | No Recognized Claim | 96406 | 530094901 | No Purchases in Class Period |
| 18312 | 530045001 | No Recognized Claim | 96407 | 530094902 | No Purchases in Class Period |
| 18313 | 530045003 | No Recognized Claim | 96408 | 530094903 | No Purchases in Class Period |
| 18314 | 530045005 | No Recognized Claim | 96409 | 530094904 | No Purchases in Class Period |
| 18315 | 530045006 | No Recognized Claim | 96410 | 530094905 | No Purchases in Class Period |
| 18316 | 530045007 | No Recognized Claim | 96411 | 530094906 | No Purchases in Class Period |
| 18317 | 530045012 | No Recognized Claim | 96412 | 530094908 | No Purchases in Class Period |
| 18318 | 530045021 | No Recognized Claim | 96413 | 530094910 | No Purchases in Class Period |
| 18319 | 530045022 | No Recognized Claim | 96414 | 530094912 | No Purchases in Class Period |
| 18320 | 530045024 | No Recognized Claim | 96415 | 530094915 | No Purchases in Class Period |
| 18321 | 530045044 | No Recognized Claim | 96416 | 530094917 | No Purchases in Class Period |
| 18322 | 530045045 | No Recognized Claim | 96417 | 530094919 | No Purchases in Class Period |
| 18323 | 530045046 | No Recognized Claim | 96418 | 530094920 | No Purchases in Class Period |
| 18324 | 530045068 | No Recognized Claim | 96419 | 530094921 | No Purchases in Class Period |
| 18325 | 530045070 | No Recognized Claim | 96420 | 530094922 | No Purchases in Class Period |
| 18326 | 530045073 | No Recognized Claim | 96421 | 530094924 | No Purchases in Class Period |
| 18327 | 530045074 | No Recognized Claim | 96422 | 530094925 | No Purchases in Class Period |
| 18328 | 530045076 | No Recognized Claim | 96423 | 530094926 | No Purchases in Class Period |
| 18329 | 530045099 | No Recognized Claim | 96424 | 530094927 | No Purchases in Class Period |
| 18330 | 530045105 | No Recognized Claim | 96425 | 530094929 | No Purchases in Class Period |
| 18331 | 530045110 | No Recognized Claim | 96426 | 530094931 | No Purchases in Class Period |
| 18332 | 530045111 | No Recognized Claim | 96427 | 530094932 | No Purchases in Class Period |
| 18333 | 530045114 | No Recognized Claim | 96428 | 530094933 | No Purchases in Class Period |
| 18334 | 530045116 | No Recognized Claim | 96429 | 530094934 | No Purchases in Class Period |
| 18335 | 530045131 | No Recognized Claim | 96430 | 530094935 | No Purchases in Class Period |
| 18336 | 530045139 | No Recognized Claim | 96431 | 530094936 | No Purchases in Class Period |
| 18337 | 530045144 | No Recognized Claim | 96432 | 530094938 | No Purchases in Class Period |
| 18338 | 530045150 | No Recognized Claim | 96433 | 530094940 | No Purchases in Class Period |
| 18339 | 530045158 | No Recognized Claim | 96434 | 530094943 | No Purchases in Class Period |
| 18340 | 530045164 | No Recognized Claim | 96435 | 530094944 | No Purchases in Class Period |
| 18341 | 530045166 | No Recognized Claim | 96436 | 530094945 | No Purchases in Class Period |
| 18342 | 530045173 | No Recognized Claim | 96437 | 530094946 | No Purchases in Class Period |
| 18343 | 530045205 | No Recognized Claim | 96438 | 530094947 | No Purchases in Class Period |
| 18344 | 530045206 | No Recognized Claim | 96439 | 530094948 | No Purchases in Class Period |
| 18345 | 530045218 | No Recognized Claim | 96440 | 530094949 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 18346 | 530045241 | No Recognized Claim | 96441 | 530094950 | No Purchases in Class Period |
| 18347 | 530045251 | No Recognized Claim | 96442 | 530094952 | No Purchases in Class Period |
| 18348 | 530045252 | No Recognized Claim | 96443 | 530094954 | No Purchases in Class Period |
| 18349 | 530045284 | No Recognized Claim | 96444 | 530094956 | No Purchases in Class Period |
| 18350 | 530045291 | No Recognized Claim | 96445 | 530094957 | No Purchases in Class Period |
| 18351 | 530045296 | No Recognized Claim | 96446 | 530094958 | No Purchases in Class Period |
| 18352 | 530045301 | No Recognized Claim | 96447 | 530094960 | No Purchases in Class Period |
| 18353 | 530045305 | No Recognized Claim | 96448 | 530094961 | No Purchases in Class Period |
| 18354 | 530045351 | No Recognized Claim | 96449 | 530094962 | No Purchases in Class Period |
| 18355 | 530045354 | No Recognized Claim | 96450 | 530094964 | No Purchases in Class Period |
| 18356 | 530045365 | No Recognized Claim | 96451 | 530094965 | No Purchases in Class Period |
| 18357 | 530045378 | No Recognized Claim | 96452 | 530094966 | No Purchases in Class Period |
| 18358 | 530045414 | No Recognized Claim | 96453 | 530094967 | No Purchases in Class Period |
| 18359 | 530045419 | No Recognized Claim | 96454 | 530094968 | No Purchases in Class Period |
| 18360 | 530045432 | No Recognized Claim | 96455 | 530094969 | No Purchases in Class Period |
| 18361 | 530045453 | No Recognized Claim | 96456 | 530094970 | No Purchases in Class Period |
| 18362 | 530045454 | No Recognized Claim | 96457 | 530094971 | No Purchases in Class Period |
| 18363 | 530045455 | No Recognized Claim | 96458 | 530094974 | No Purchases in Class Period |
| 18364 | 530045458 | No Recognized Claim | 96459 | 530094975 | No Purchases in Class Period |
| 18365 | 530045462 | No Recognized Claim | 96460 | 530094976 | No Purchases in Class Period |
| 18366 | 530045470 | No Recognized Claim | 96461 | 530094977 | No Purchases in Class Period |
| 18367 | 530045484 | No Recognized Claim | 96462 | 530094979 | No Purchases in Class Period |
| 18368 | 530045488 | No Recognized Claim | 96463 | 530094980 | No Purchases in Class Period |
| 18369 | 530045492 | No Recognized Claim | 96464 | 530094981 | No Purchases in Class Period |
| 18370 | 530045501 | No Recognized Claim | 96465 | 530094982 | No Purchases in Class Period |
| 18371 | 530045508 | No Recognized Claim | 96466 | 530094983 | No Purchases in Class Period |
| 18372 | 530045513 | No Recognized Claim | 96467 | 530094984 | No Purchases in Class Period |
| 18373 | 530045515 | No Recognized Claim | 96468 | 530094985 | No Purchases in Class Period |
| 18374 | 530045530 | No Recognized Claim | 96469 | 530094987 | No Purchases in Class Period |
| 18375 | 530045541 | No Recognized Claim | 96470 | 530094988 | No Purchases in Class Period |
| 18376 | 530045589 | No Recognized Claim | 96471 | 530094989 | No Purchases in Class Period |
| 18377 | 530045595 | No Recognized Claim | 96472 | 530094992 | No Purchases in Class Period |
| 18378 | 530045600 | No Recognized Claim | 96473 | 530094993 | No Purchases in Class Period |
| 18379 | 530045611 | No Recognized Claim | 96474 | 530094994 | No Purchases in Class Period |
| 18380 | 530045634 | No Recognized Claim | 96475 | 530094995 | No Purchases in Class Period |
| 18381 | 530045635 | No Recognized Claim | 96476 | 530094998 | No Purchases in Class Period |
| 18382 | 530045653 | No Recognized Claim | 96477 | 530094999 | No Purchases in Class Period |
| 18383 | 530045662 | No Recognized Claim | 96478 | 530095001 | No Purchases in Class Period |
| 18384 | 530045682 | No Recognized Claim | 96479 | 530095002 | No Purchases in Class Period |
| 18385 | 530045689 | No Recognized Claim | 96480 | 530095003 | No Purchases in Class Period |
| 18386 | 530045694 | No Recognized Claim | 96481 | 530095005 | No Purchases in Class Period |
| 18387 | 530045699 | No Recognized Claim | 96482 | 530095007 | No Purchases in Class Period |
| 18388 | 530045700 | No Recognized Claim | 96483 | 530095008 | No Purchases in Class Period |
| 18389 | 530045701 | No Recognized Claim | 96484 | 530095009 | No Purchases in Class Period |
| 18390 | 530045718 | No Recognized Claim | 96485 | 530095010 | No Purchases in Class Period |
| 18391 | 530045728 | No Recognized Claim | 96486 | 530095011 | No Purchases in Class Period |
| 18392 | 530045744 | No Recognized Claim | 96487 | 530095012 | No Purchases in Class Period |
| 18393 | 530045769 | No Recognized Claim | 96488 | 530095013 | No Purchases in Class Period |
| 18394 | 530045784 | No Recognized Claim | 96489 | 530095014 | No Purchases in Class Period |
| 18395 | 530045792 | No Recognized Claim | 96490 | 530095015 | No Purchases in Class Period |
| 18396 | 530045794 | No Recognized Claim | 96491 | 530095016 | No Purchases in Class Period |
| 18397 | 530045798 | No Recognized Claim | 96492 | 530095017 | No Purchases in Class Period |
| 18398 | 530045812 | No Recognized Claim | 96493 | 530095018 | No Purchases in Class Period |
| 18399 | 530045823 | No Recognized Claim | 96494 | 530095019 | No Purchases in Class Period |
| 18400 | 530045825 | No Recognized Claim | 96495 | 530095021 | No Purchases in Class Period |
| 18401 | 530045828 | No Recognized Claim | 96496 | 530095023 | No Purchases in Class Period |
| 18402 | 530045835 | No Recognized Claim | 96497 | 530095024 | No Purchases in Class Period |
| 18403 | 530045838 | No Recognized Claim | 96498 | 530095025 | No Purchases in Class Period |
| 18404 | 530045856 | No Recognized Claim | 96499 | 530095026 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 18405 | 530045860 | No Recognized Claim | 96500 | 530095029 | No Purchases in Class Period |
| 18406 | 530045863 | No Recognized Claim | 96501 | 530095030 | No Purchases in Class Period |
| 18407 | 530045869 | No Recognized Claim | 96502 | 530095031 | No Purchases in Class Period |
| 18408 | 530045872 | No Recognized Claim | 96503 | 530095032 | No Purchases in Class Period |
| 18409 | 530045873 | No Recognized Claim | 96504 | 530095033 | No Purchases in Class Period |
| 18410 | 530045876 | No Recognized Claim | 96505 | 530095034 | No Purchases in Class Period |
| 18411 | 530045878 | No Recognized Claim | 96506 | 530095036 | No Purchases in Class Period |
| 18412 | 530045887 | No Recognized Claim | 96507 | 530095037 | No Purchases in Class Period |
| 18413 | 530045893 | No Recognized Claim | 96508 | 530095038 | No Purchases in Class Period |
| 18414 | 530045894 | No Recognized Claim | 96509 | 530095039 | No Purchases in Class Period |
| 18415 | 530045897 | No Recognized Claim | 96510 | 530095040 | No Purchases in Class Period |
| 18416 | 530045899 | No Recognized Claim | 96511 | 530095042 | No Purchases in Class Period |
| 18417 | 530045901 | No Recognized Claim | 96512 | 530095043 | No Purchases in Class Period |
| 18418 | 530045904 | No Recognized Claim | 96513 | 530095044 | No Purchases in Class Period |
| 18419 | 530045910 | No Recognized Claim | 96514 | 530095045 | No Purchases in Class Period |
| 18420 | 530045917 | No Recognized Claim | 96515 | 530095046 | No Purchases in Class Period |
| 18421 | 530045931 | No Recognized Claim | 96516 | 530095047 | No Purchases in Class Period |
| 18422 | 530045939 | No Recognized Claim | 96517 | 530095048 | No Purchases in Class Period |
| 18423 | 530045942 | No Recognized Claim | 96518 | 530095049 | No Purchases in Class Period |
| 18424 | 530045943 | No Recognized Claim | 96519 | 530095050 | No Purchases in Class Period |
| 18425 | 530045953 | No Recognized Claim | 96520 | 530095052 | No Purchases in Class Period |
| 18426 | 530045957 | No Recognized Claim | 96521 | 530095053 | No Purchases in Class Period |
| 18427 | 530045963 | No Recognized Claim | 96522 | 530095054 | No Purchases in Class Period |
| 18428 | 530045965 | No Recognized Claim | 96523 | 530095055 | No Purchases in Class Period |
| 18429 | 530045967 | No Recognized Claim | 96524 | 530095056 | No Purchases in Class Period |
| 18430 | 530045970 | No Recognized Claim | 96525 | 530095057 | No Purchases in Class Period |
| 18431 | 530045975 | No Recognized Claim | 96526 | 530095058 | No Purchases in Class Period |
| 18432 | 530045980 | No Recognized Claim | 96527 | 530095060 | No Purchases in Class Period |
| 18433 | 530045981 | No Recognized Claim | 96528 | 530095061 | No Purchases in Class Period |
| 18434 | 530045985 | No Recognized Claim | 96529 | 530095062 | No Purchases in Class Period |
| 18435 | 530045986 | No Recognized Claim | 96530 | 530095063 | No Purchases in Class Period |
| 18436 | 530045989 | No Recognized Claim | 96531 | 530095064 | No Purchases in Class Period |
| 18437 | 530046006 | No Recognized Claim | 96532 | 530095065 | No Purchases in Class Period |
| 18438 | 530046007 | No Recognized Claim | 96533 | 530095067 | No Purchases in Class Period |
| 18439 | 530046010 | No Recognized Claim | 96534 | 530095068 | No Purchases in Class Period |
| 18440 | 530046016 | No Recognized Claim | 96535 | 530095069 | No Purchases in Class Period |
| 18441 | 530046020 | No Recognized Claim | 96536 | 530095070 | No Purchases in Class Period |
| 18442 | 530046027 | No Recognized Claim | 96537 | 530095072 | No Purchases in Class Period |
| 18443 | 530046032 | No Recognized Claim | 96538 | 530095073 | No Purchases in Class Period |
| 18444 | 530046045 | No Recognized Claim | 96539 | 530095074 | No Purchases in Class Period |
| 18445 | 530046047 | No Recognized Claim | 96540 | 530095075 | No Purchases in Class Period |
| 18446 | 530046058 | No Recognized Claim | 96541 | 530095077 | No Purchases in Class Period |
| 18447 | 530046061 | No Recognized Claim | 96542 | 530095078 | No Purchases in Class Period |
| 18448 | 530046063 | No Recognized Claim | 96543 | 530095080 | No Purchases in Class Period |
| 18449 | 530046074 | No Recognized Claim | 96544 | 530095081 | No Purchases in Class Period |
| 18450 | 530046082 | No Recognized Claim | 96545 | 530095082 | No Purchases in Class Period |
| 18451 | 530046085 | No Recognized Claim | 96546 | 530095083 | No Purchases in Class Period |
| 18452 | 530046086 | No Recognized Claim | 96547 | 530095084 | No Purchases in Class Period |
| 18453 | 530046088 | No Recognized Claim | 96548 | 530095085 | No Purchases in Class Period |
| 18454 | 530046089 | No Recognized Claim | 96549 | 530095086 | No Purchases in Class Period |
| 18455 | 530046097 | No Recognized Claim | 96550 | 530095087 | No Purchases in Class Period |
| 18456 | 530046098 | No Recognized Claim | 96551 | 530095089 | No Purchases in Class Period |
| 18457 | 530046116 | No Recognized Claim | 96552 | 530095090 | No Purchases in Class Period |
| 18458 | 530046120 | No Recognized Claim | 96553 | 530095095 | No Purchases in Class Period |
| 18459 | 530046123 | No Recognized Claim | 96554 | 530095097 | No Purchases in Class Period |
| 18460 | 530046128 | No Recognized Claim | 96555 | 530095098 | No Purchases in Class Period |
| 18461 | 530046129 | No Recognized Claim | 96556 | 530095099 | No Purchases in Class Period |
| 18462 | 530046135 | No Recognized Claim | 96557 | 530095101 | No Purchases in Class Period |
| 18463 | 530046137 | No Recognized Claim | 96558 | 530095103 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 18464 | 530046148 | No Recognized Claim | 96559 | 530095104 | No Purchases in Class Period |
| 18465 | 530046170 | No Recognized Claim | 96560 | 530095105 | No Purchases in Class Period |
| 18466 | 530046181 | No Recognized Claim | 96561 | 530095106 | No Purchases in Class Period |
| 18467 | 530046186 | No Recognized Claim | 96562 | 530095107 | No Purchases in Class Period |
| 18468 | 530046188 | No Recognized Claim | 96563 | 530095108 | No Purchases in Class Period |
| 18469 | 530046193 | No Recognized Claim | 96564 | 530095112 | No Purchases in Class Period |
| 18470 | 530046197 | No Recognized Claim | 96565 | 530095113 | No Purchases in Class Period |
| 18471 | 530046202 | No Recognized Claim | 96566 | 530095114 | No Purchases in Class Period |
| 18472 | 530046203 | No Recognized Claim | 96567 | 530095115 | No Purchases in Class Period |
| 18473 | 530046211 | No Recognized Claim | 96568 | 530095117 | No Purchases in Class Period |
| 18474 | 530046224 | No Recognized Claim | 96569 | 530095118 | No Purchases in Class Period |
| 18475 | 530046230 | No Recognized Claim | 96570 | 530095119 | No Purchases in Class Period |
| 18476 | 530046231 | No Recognized Claim | 96571 | 530095122 | No Purchases in Class Period |
| 18477 | 530046232 | No Recognized Claim | 96572 | 530095123 | No Purchases in Class Period |
| 18478 | 530046233 | No Recognized Claim | 96573 | 530095124 | No Purchases in Class Period |
| 18479 | 530046237 | No Recognized Claim | 96574 | 530095125 | No Purchases in Class Period |
| 18480 | 530046256 | No Recognized Claim | 96575 | 530095128 | No Purchases in Class Period |
| 18481 | 530046258 | No Recognized Claim | 96576 | 530095130 | No Purchases in Class Period |
| 18482 | 530046259 | No Recognized Claim | 96577 | 530095131 | No Purchases in Class Period |
| 18483 | 530046262 | No Recognized Claim | 96578 | 530095132 | No Purchases in Class Period |
| 18484 | 530046269 | No Recognized Claim | 96579 | 530095133 | No Purchases in Class Period |
| 18485 | 530046273 | No Recognized Claim | 96580 | 530095134 | No Purchases in Class Period |
| 18486 | 530046275 | No Recognized Claim | 96581 | 530095135 | No Purchases in Class Period |
| 18487 | 530046276 | No Recognized Claim | 96582 | 530095137 | No Purchases in Class Period |
| 18488 | 530046293 | No Recognized Claim | 96583 | 530095138 | No Purchases in Class Period |
| 18489 | 530046294 | No Recognized Claim | 96584 | 530095139 | No Purchases in Class Period |
| 18490 | 530046300 | No Recognized Claim | 96585 | 530095140 | No Purchases in Class Period |
| 18491 | 530046301 | No Recognized Claim | 96586 | 530095141 | No Purchases in Class Period |
| 18492 | 530046308 | No Recognized Claim | 96587 | 530095142 | No Purchases in Class Period |
| 18493 | 530046311 | No Recognized Claim | 96588 | 530095143 | No Purchases in Class Period |
| 18494 | 530046321 | No Recognized Claim | 96589 | 530095144 | No Purchases in Class Period |
| 18495 | 530046326 | No Recognized Claim | 96590 | 530095145 | No Purchases in Class Period |
| 18496 | 530046331 | No Recognized Claim | 96591 | 530095146 | No Purchases in Class Period |
| 18497 | 530046335 | No Recognized Claim | 96592 | 530095147 | No Purchases in Class Period |
| 18498 | 530046340 | No Recognized Claim | 96593 | 530095148 | No Purchases in Class Period |
| 18499 | 530046347 | No Recognized Claim | 96594 | 530095149 | No Purchases in Class Period |
| 18500 | 530046358 | No Recognized Claim | 96595 | 530095150 | No Purchases in Class Period |
| 18501 | 530046377 | No Recognized Claim | 96596 | 530095152 | No Purchases in Class Period |
| 18502 | 530046383 | No Recognized Claim | 96597 | 530095153 | No Purchases in Class Period |
| 18503 | 530046384 | No Recognized Claim | 96598 | 530095155 | No Purchases in Class Period |
| 18504 | 530046388 | No Recognized Claim | 96599 | 530095156 | No Purchases in Class Period |
| 18505 | 530046397 | No Recognized Claim | 96600 | 530095157 | No Purchases in Class Period |
| 18506 | 530046399 | No Recognized Claim | 96601 | 530095158 | No Purchases in Class Period |
| 18507 | 530046407 | No Recognized Claim | 96602 | 530095160 | No Purchases in Class Period |
| 18508 | 530046412 | No Recognized Claim | 96603 | 530095161 | No Purchases in Class Period |
| 18509 | 530046416 | No Recognized Claim | 96604 | 530095162 | No Purchases in Class Period |
| 18510 | 530046418 | No Recognized Claim | 96605 | 530095163 | No Purchases in Class Period |
| 18511 | 530046419 | No Recognized Claim | 96606 | 530095164 | No Purchases in Class Period |
| 18512 | 530046421 | No Recognized Claim | 96607 | 530095165 | No Purchases in Class Period |
| 18513 | 530046431 | No Recognized Claim | 96608 | 530095166 | No Purchases in Class Period |
| 18514 | 530046433 | No Recognized Claim | 96609 | 530095168 | No Purchases in Class Period |
| 18515 | 530046441 | No Recognized Claim | 96610 | 530095169 | No Purchases in Class Period |
| 18516 | 530046451 | No Recognized Claim | 96611 | 530095170 | No Purchases in Class Period |
| 18517 | 530046456 | No Recognized Claim | 96612 | 530095171 | No Purchases in Class Period |
| 18518 | 530046458 | No Recognized Claim | 96613 | 530095173 | No Purchases in Class Period |
| 18519 | 530046466 | No Recognized Claim | 96614 | 530095174 | No Purchases in Class Period |
| 18520 | 530046468 | No Recognized Claim | 96615 | 530095176 | No Purchases in Class Period |
| 18521 | 530046474 | No Recognized Claim | 96616 | 530095177 | No Purchases in Class Period |
| 18522 | 530046476 | No Recognized Claim | 96617 | 530095178 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 18523 | 530046477 | No Recognized Claim | 96618 | 530095179 | No Purchases in Class Period |
| 18524 | 530046478 | No Recognized Claim | 96619 | 530095180 | No Purchases in Class Period |
| 18525 | 530046480 | No Recognized Claim | 96620 | 530095182 | No Purchases in Class Period |
| 18526 | 530046485 | No Recognized Claim | 96621 | 530095183 | No Purchases in Class Period |
| 18527 | 530046487 | No Recognized Claim | 96622 | 530095184 | No Purchases in Class Period |
| 18528 | 530046488 | No Recognized Claim | 96623 | 530095185 | No Purchases in Class Period |
| 18529 | 530046500 | No Recognized Claim | 96624 | 530095186 | No Purchases in Class Period |
| 18530 | 530046511 | No Recognized Claim | 96625 | 530095187 | No Purchases in Class Period |
| 18531 | 530046514 | No Recognized Claim | 96626 | 530095188 | No Purchases in Class Period |
| 18532 | 530046515 | No Recognized Claim | 96627 | 530095189 | No Purchases in Class Period |
| 18533 | 530046519 | No Recognized Claim | 96628 | 530095191 | No Purchases in Class Period |
| 18534 | 530046521 | No Recognized Claim | 96629 | 530095192 | No Purchases in Class Period |
| 18535 | 530046525 | No Recognized Claim | 96630 | 530095193 | No Purchases in Class Period |
| 18536 | 530046529 | No Recognized Claim | 96631 | 530095194 | No Purchases in Class Period |
| 18537 | 530046530 | No Recognized Claim | 96632 | 530095195 | No Purchases in Class Period |
| 18538 | 530046531 | No Recognized Claim | 96633 | 530095197 | No Purchases in Class Period |
| 18539 | 530046532 | No Recognized Claim | 96634 | 530095198 | No Purchases in Class Period |
| 18540 | 530046536 | No Recognized Claim | 96635 | 530095199 | No Purchases in Class Period |
| 18541 | 530046546 | No Recognized Claim | 96636 | 530095200 | No Purchases in Class Period |
| 18542 | 530046555 | No Recognized Claim | 96637 | 530095201 | No Purchases in Class Period |
| 18543 | 530046560 | No Recognized Claim | 96638 | 530095203 | No Purchases in Class Period |
| 18544 | 530046583 | No Recognized Claim | 96639 | 530095204 | No Purchases in Class Period |
| 18545 | 530046590 | No Recognized Claim | 96640 | 530095205 | No Purchases in Class Period |
| 18546 | 530046598 | No Recognized Claim | 96641 | 530095206 | No Purchases in Class Period |
| 18547 | 530046599 | No Recognized Claim | 96642 | 530095207 | No Purchases in Class Period |
| 18548 | 530046601 | No Recognized Claim | 96643 | 530095208 | No Purchases in Class Period |
| 18549 | 530046611 | No Recognized Claim | 96644 | 530095210 | No Purchases in Class Period |
| 18550 | 530046613 | No Recognized Claim | 96645 | 530095211 | No Purchases in Class Period |
| 18551 | 530046618 | No Recognized Claim | 96646 | 530095212 | No Purchases in Class Period |
| 18552 | 530046627 | No Recognized Claim | 96647 | 530095213 | No Purchases in Class Period |
| 18553 | 530046633 | No Recognized Claim | 96648 | 530095215 | No Purchases in Class Period |
| 18554 | 530046636 | No Recognized Claim | 96649 | 530095217 | No Purchases in Class Period |
| 18555 | 530046638 | No Recognized Claim | 96650 | 530095218 | No Purchases in Class Period |
| 18556 | 530046645 | No Recognized Claim | 96651 | 530095219 | No Purchases in Class Period |
| 18557 | 530046653 | No Recognized Claim | 96652 | 530095220 | No Purchases in Class Period |
| 18558 | 530046654 | No Recognized Claim | 96653 | 530095221 | No Purchases in Class Period |
| 18559 | 530046657 | No Recognized Claim | 96654 | 530095222 | No Purchases in Class Period |
| 18560 | 530046659 | No Recognized Claim | 96655 | 530095223 | No Purchases in Class Period |
| 18561 | 530046670 | No Recognized Claim | 96656 | 530095224 | No Purchases in Class Period |
| 18562 | 530046678 | No Recognized Claim | 96657 | 530095226 | No Purchases in Class Period |
| 18563 | 530046682 | No Recognized Claim | 96658 | 530095227 | No Purchases in Class Period |
| 18564 | 530046707 | No Recognized Claim | 96659 | 530095228 | No Purchases in Class Period |
| 18565 | 530046709 | No Recognized Claim | 96660 | 530095230 | No Purchases in Class Period |
| 18566 | 530046730 | No Recognized Claim | 96661 | 530095231 | No Purchases in Class Period |
| 18567 | 530046732 | No Recognized Claim | 96662 | 530095232 | No Purchases in Class Period |
| 18568 | 530046733 | No Recognized Claim | 96663 | 530095233 | No Purchases in Class Period |
| 18569 | 530046738 | No Recognized Claim | 96664 | 530095234 | No Purchases in Class Period |
| 18570 | 530046746 | No Recognized Claim | 96665 | 530095235 | No Purchases in Class Period |
| 18571 | 530046747 | No Recognized Claim | 96666 | 530095236 | No Purchases in Class Period |
| 18572 | 530046750 | No Recognized Claim | 96667 | 530095237 | No Purchases in Class Period |
| 18573 | 530046752 | No Recognized Claim | 96668 | 530095238 | No Purchases in Class Period |
| 18574 | 530046755 | No Recognized Claim | 96669 | 530095239 | No Purchases in Class Period |
| 18575 | 530046801 | No Recognized Claim | 96670 | 530095240 | No Purchases in Class Period |
| 18576 | 530046802 | No Recognized Claim | 96671 | 530095241 | No Purchases in Class Period |
| 18577 | 530046810 | No Recognized Claim | 96672 | 530095243 | No Purchases in Class Period |
| 18578 | 530046821 | No Recognized Claim | 96673 | 530095244 | No Purchases in Class Period |
| 18579 | 530046828 | No Recognized Claim | 96674 | 530095245 | No Purchases in Class Period |
| 18580 | 530046829 | No Recognized Claim | 96675 | 530095246 | No Purchases in Class Period |
| 18581 | 530046834 | No Recognized Claim | 96676 | 530095247 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 18582 | 530046837 | No Recognized Claim | 96677 | 530095248 | No Purchases in Class Period |
| 18583 | 530046839 | No Recognized Claim | 96678 | 530095250 | No Purchases in Class Period |
| 18584 | 530046847 | No Recognized Claim | 96679 | 530095251 | No Purchases in Class Period |
| 18585 | 530046861 | No Recognized Claim | 96680 | 530095252 | No Purchases in Class Period |
| 18586 | 530046880 | No Recognized Claim | 96681 | 530095253 | No Purchases in Class Period |
| 18587 | 530046883 | No Recognized Claim | 96682 | 530095254 | No Purchases in Class Period |
| 18588 | 530046886 | No Recognized Claim | 96683 | 530095258 | No Purchases in Class Period |
| 18589 | 530046891 | No Recognized Claim | 96684 | 530095259 | No Purchases in Class Period |
| 18590 | 530046898 | No Recognized Claim | 96685 | 530095261 | No Purchases in Class Period |
| 18591 | 530046910 | No Recognized Claim | 96686 | 530095262 | No Purchases in Class Period |
| 18592 | 530046913 | No Recognized Claim | 96687 | 530095263 | No Purchases in Class Period |
| 18593 | 530046925 | No Recognized Claim | 96688 | 530095264 | No Purchases in Class Period |
| 18594 | 530046936 | No Recognized Claim | 96689 | 530095265 | No Purchases in Class Period |
| 18595 | 530046942 | No Recognized Claim | 96690 | 530095267 | No Purchases in Class Period |
| 18596 | 530046943 | No Recognized Claim | 96691 | 530095268 | No Purchases in Class Period |
| 18597 | 530046947 | No Recognized Claim | 96692 | 530095269 | No Purchases in Class Period |
| 18598 | 530046948 | No Recognized Claim | 96693 | 530095271 | No Purchases in Class Period |
| 18599 | 530046950 | No Recognized Claim | 96694 | 530095273 | No Purchases in Class Period |
| 18600 | 530046957 | No Recognized Claim | 96695 | 530095274 | No Purchases in Class Period |
| 18601 | 530046958 | No Recognized Claim | 96696 | 530095275 | No Purchases in Class Period |
| 18602 | 530046966 | No Recognized Claim | 96697 | 530095278 | No Purchases in Class Period |
| 18603 | 530046970 | No Recognized Claim | 96698 | 530095280 | No Purchases in Class Period |
| 18604 | 530046975 | No Recognized Claim | 96699 | 530095281 | No Purchases in Class Period |
| 18605 | 530046976 | No Recognized Claim | 96700 | 530095282 | No Purchases in Class Period |
| 18606 | 530046994 | No Recognized Claim | 96701 | 530095283 | No Purchases in Class Period |
| 18607 | 530046997 | No Recognized Claim | 96702 | 530095285 | No Purchases in Class Period |
| 18608 | 530046999 | No Recognized Claim | 96703 | 530095286 | No Purchases in Class Period |
| 18609 | 530047008 | No Recognized Claim | 96704 | 530095288 | No Purchases in Class Period |
| 18610 | 530047012 | No Recognized Claim | 96705 | 530095289 | No Purchases in Class Period |
| 18611 | 530047018 | No Recognized Claim | 96706 | 530095290 | No Purchases in Class Period |
| 18612 | 530047020 | No Recognized Claim | 96707 | 530095292 | No Purchases in Class Period |
| 18613 | 530047032 | No Recognized Claim | 96708 | 530095293 | No Purchases in Class Period |
| 18614 | 530047048 | No Recognized Claim | 96709 | 530095294 | No Purchases in Class Period |
| 18615 | 530047053 | No Recognized Claim | 96710 | 530095295 | No Purchases in Class Period |
| 18616 | 530047054 | No Recognized Claim | 96711 | 530095296 | No Purchases in Class Period |
| 18617 | 530047057 | No Recognized Claim | 96712 | 530095298 | No Purchases in Class Period |
| 18618 | 530047061 | No Recognized Claim | 96713 | 530095299 | No Purchases in Class Period |
| 18619 | 530047068 | No Recognized Claim | 96714 | 530095300 | No Purchases in Class Period |
| 18620 | 530047074 | No Recognized Claim | 96715 | 530095301 | No Purchases in Class Period |
| 18621 | 530047076 | No Recognized Claim | 96716 | 530095302 | No Purchases in Class Period |
| 18622 | 530047081 | No Recognized Claim | 96717 | 530095303 | No Purchases in Class Period |
| 18623 | 530047082 | No Recognized Claim | 96718 | 530095304 | No Purchases in Class Period |
| 18624 | 530047085 | No Recognized Claim | 96719 | 530095305 | No Purchases in Class Period |
| 18625 | 530047088 | No Recognized Claim | 96720 | 530095306 | No Purchases in Class Period |
| 18626 | 530047104 | No Recognized Claim | 96721 | 530095307 | No Purchases in Class Period |
| 18627 | 530047119 | No Recognized Claim | 96722 | 530095308 | No Purchases in Class Period |
| 18628 | 530047122 | No Recognized Claim | 96723 | 530095310 | No Purchases in Class Period |
| 18629 | 530047127 | No Recognized Claim | 96724 | 530095311 | No Purchases in Class Period |
| 18630 | 530047142 | No Recognized Claim | 96725 | 530095312 | No Purchases in Class Period |
| 18631 | 530047147 | No Recognized Claim | 96726 | 530095313 | No Purchases in Class Period |
| 18632 | 530047156 | No Recognized Claim | 96727 | 530095314 | No Purchases in Class Period |
| 18633 | 530047184 | No Recognized Claim | 96728 | 530095316 | No Purchases in Class Period |
| 18634 | 530047191 | No Recognized Claim | 96729 | 530095317 | No Purchases in Class Period |
| 18635 | 530047192 | No Recognized Claim | 96730 | 530095319 | No Purchases in Class Period |
| 18636 | 530047200 | No Recognized Claim | 96731 | 530095320 | No Purchases in Class Period |
| 18637 | 530047203 | No Recognized Claim | 96732 | 530095321 | No Purchases in Class Period |
| 18638 | 530047204 | No Recognized Claim | 96733 | 530095322 | No Purchases in Class Period |
| 18639 | 530047206 | No Recognized Claim | 96734 | 530095323 | No Purchases in Class Period |
| 18640 | 530047209 | No Recognized Claim | 96735 | 530095325 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 18641 | 530047217 | No Recognized Claim | 96736 | 530095326 | No Purchases in Class Period |
| 18642 | 530047219 | No Recognized Claim | 96737 | 530095327 | No Purchases in Class Period |
| 18643 | 530047226 | No Recognized Claim | 96738 | 530095328 | No Purchases in Class Period |
| 18644 | 530047227 | No Recognized Claim | 96739 | 530095330 | No Purchases in Class Period |
| 18645 | 530047229 | No Recognized Claim | 96740 | 530095331 | No Purchases in Class Period |
| 18646 | 530047235 | No Recognized Claim | 96741 | 530095332 | No Purchases in Class Period |
| 18647 | 530047236 | No Recognized Claim | 96742 | 530095335 | No Purchases in Class Period |
| 18648 | 530047238 | No Recognized Claim | 96743 | 530095336 | No Purchases in Class Period |
| 18649 | 530047243 | No Recognized Claim | 96744 | 530095337 | No Purchases in Class Period |
| 18650 | 530047251 | No Recognized Claim | 96745 | 530095338 | No Purchases in Class Period |
| 18651 | 530047259 | No Recognized Claim | 96746 | 530095339 | No Purchases in Class Period |
| 18652 | 530047263 | No Recognized Claim | 96747 | 530095341 | No Purchases in Class Period |
| 18653 | 530047266 | No Recognized Claim | 96748 | 530095342 | No Purchases in Class Period |
| 18654 | 530047270 | No Recognized Claim | 96749 | 530095343 | No Purchases in Class Period |
| 18655 | 530047271 | No Recognized Claim | 96750 | 530095345 | No Purchases in Class Period |
| 18656 | 530047284 | No Recognized Claim | 96751 | 530095346 | No Purchases in Class Period |
| 18657 | 530047286 | No Recognized Claim | 96752 | 530095347 | No Purchases in Class Period |
| 18658 | 530047292 | No Recognized Claim | 96753 | 530095348 | No Purchases in Class Period |
| 18659 | 530047317 | No Recognized Claim | 96754 | 530095349 | No Purchases in Class Period |
| 18660 | 530047323 | No Recognized Claim | 96755 | 530095350 | No Purchases in Class Period |
| 18661 | 530047326 | No Recognized Claim | 96756 | 530095351 | No Purchases in Class Period |
| 18662 | 530047329 | No Recognized Claim | 96757 | 530095352 | No Purchases in Class Period |
| 18663 | 530047343 | No Recognized Claim | 96758 | 530095353 | No Purchases in Class Period |
| 18664 | 530047345 | No Recognized Claim | 96759 | 530095355 | No Purchases in Class Period |
| 18665 | 530047346 | No Recognized Claim | 96760 | 530095356 | No Purchases in Class Period |
| 18666 | 530047359 | No Recognized Claim | 96761 | 530095357 | No Purchases in Class Period |
| 18667 | 530047361 | No Recognized Claim | 96762 | 530095358 | No Purchases in Class Period |
| 18668 | 530047366 | No Recognized Claim | 96763 | 530095359 | No Purchases in Class Period |
| 18669 | 530047371 | No Recognized Claim | 96764 | 530095360 | No Purchases in Class Period |
| 18670 | 530047375 | No Recognized Claim | 96765 | 530095361 | No Purchases in Class Period |
| 18671 | 530047376 | No Recognized Claim | 96766 | 530095362 | No Purchases in Class Period |
| 18672 | 530047381 | No Recognized Claim | 96767 | 530095363 | No Purchases in Class Period |
| 18673 | 530047387 | No Recognized Claim | 96768 | 530095364 | No Purchases in Class Period |
| 18674 | 530047389 | No Recognized Claim | 96769 | 530095366 | No Purchases in Class Period |
| 18675 | 530047415 | No Recognized Claim | 96770 | 530095368 | No Purchases in Class Period |
| 18676 | 530047416 | No Recognized Claim | 96771 | 530095369 | No Purchases in Class Period |
| 18677 | 530047418 | No Recognized Claim | 96772 | 530095370 | No Purchases in Class Period |
| 18678 | 530047421 | No Recognized Claim | 96773 | 530095371 | No Purchases in Class Period |
| 18679 | 530047429 | No Recognized Claim | 96774 | 530095372 | No Purchases in Class Period |
| 18680 | 530047443 | No Recognized Claim | 96775 | 530095373 | No Purchases in Class Period |
| 18681 | 530047444 | No Recognized Claim | 96776 | 530095374 | No Purchases in Class Period |
| 18682 | 530047449 | No Recognized Claim | 96777 | 530095375 | No Purchases in Class Period |
| 18683 | 530047467 | No Recognized Claim | 96778 | 530095378 | No Purchases in Class Period |
| 18684 | 530047468 | No Recognized Claim | 96779 | 530095379 | No Purchases in Class Period |
| 18685 | 530047477 | No Recognized Claim | 96780 | 530095380 | No Purchases in Class Period |
| 18686 | 530047491 | No Recognized Claim | 96781 | 530095381 | No Purchases in Class Period |
| 18687 | 530047495 | No Recognized Claim | 96782 | 530095382 | No Purchases in Class Period |
| 18688 | 530047498 | No Recognized Claim | 96783 | 530095383 | No Purchases in Class Period |
| 18689 | 530047503 | No Recognized Claim | 96784 | 530095384 | No Purchases in Class Period |
| 18690 | 530047505 | No Recognized Claim | 96785 | 530095385 | No Purchases in Class Period |
| 18691 | 530047527 | No Recognized Claim | 96786 | 530095387 | No Purchases in Class Period |
| 18692 | 530047537 | No Recognized Claim | 96787 | 530095388 | No Purchases in Class Period |
| 18693 | 530047543 | No Recognized Claim | 96788 | 530095389 | No Purchases in Class Period |
| 18694 | 530047557 | No Recognized Claim | 96789 | 530095390 | No Purchases in Class Period |
| 18695 | 530047561 | No Recognized Claim | 96790 | 530095391 | No Purchases in Class Period |
| 18696 | 530047572 | No Recognized Claim | 96791 | 530095392 | No Purchases in Class Period |
| 18697 | 530047577 | No Recognized Claim | 96792 | 530095393 | No Purchases in Class Period |
| 18698 | 530047579 | No Recognized Claim | 96793 | 530095394 | No Purchases in Class Period |
| 18699 | 530047581 | No Recognized Claim | 96794 | 530095395 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 18700 | 530047586 | No Recognized Claim | 96795 | 530095396 | No Purchases in Class Period |
| 18701 | 530047587 | No Recognized Claim | 96796 | 530095397 | No Purchases in Class Period |
| 18702 | 530047629 | No Recognized Claim | 96797 | 530095398 | No Purchases in Class Period |
| 18703 | 530047632 | No Recognized Claim | 96798 | 530095399 | No Purchases in Class Period |
| 18704 | 530047638 | No Recognized Claim | 96799 | 530095400 | No Purchases in Class Period |
| 18705 | 530047645 | No Recognized Claim | 96800 | 530095401 | No Purchases in Class Period |
| 18706 | 530047658 | No Recognized Claim | 96801 | 530095402 | No Purchases in Class Period |
| 18707 | 530047662 | No Recognized Claim | 96802 | 530095403 | No Purchases in Class Period |
| 18708 | 530047665 | No Recognized Claim | 96803 | 530095404 | No Purchases in Class Period |
| 18709 | 530047668 | No Recognized Claim | 96804 | 530095405 | No Purchases in Class Period |
| 18710 | 530047669 | No Recognized Claim | 96805 | 530095406 | No Purchases in Class Period |
| 18711 | 530047673 | No Recognized Claim | 96806 | 530095407 | No Purchases in Class Period |
| 18712 | 530047678 | No Recognized Claim | 96807 | 530095411 | No Purchases in Class Period |
| 18713 | 530047686 | No Recognized Claim | 96808 | 530095412 | No Purchases in Class Period |
| 18714 | 530047702 | No Recognized Claim | 96809 | 530095413 | No Purchases in Class Period |
| 18715 | 530047707 | No Recognized Claim | 96810 | 530095416 | No Purchases in Class Period |
| 18716 | 530047718 | No Recognized Claim | 96811 | 530095417 | No Purchases in Class Period |
| 18717 | 530047723 | No Recognized Claim | 96812 | 530095418 | No Purchases in Class Period |
| 18718 | 530047724 | No Recognized Claim | 96813 | 530095419 | No Purchases in Class Period |
| 18719 | 530047725 | No Recognized Claim | 96814 | 530095420 | No Purchases in Class Period |
| 18720 | 530047729 | No Recognized Claim | 96815 | 530095422 | No Purchases in Class Period |
| 18721 | 530047734 | No Recognized Claim | 96816 | 530095425 | No Purchases in Class Period |
| 18722 | 530047736 | No Recognized Claim | 96817 | 530095426 | No Purchases in Class Period |
| 18723 | 530047749 | No Recognized Claim | 96818 | 530095427 | No Purchases in Class Period |
| 18724 | 530047772 | No Recognized Claim | 96819 | 530095430 | No Purchases in Class Period |
| 18725 | 530047774 | No Recognized Claim | 96820 | 530095431 | No Purchases in Class Period |
| 18726 | 530047788 | No Recognized Claim | 96821 | 530095433 | No Purchases in Class Period |
| 18727 | 530047797 | No Recognized Claim | 96822 | 530095435 | No Purchases in Class Period |
| 18728 | 530047805 | No Recognized Claim | 96823 | 530095437 | No Purchases in Class Period |
| 18729 | 530047809 | No Recognized Claim | 96824 | 530095439 | No Purchases in Class Period |
| 18730 | 530047822 | No Recognized Claim | 96825 | 530095440 | No Purchases in Class Period |
| 18731 | 530047828 | No Recognized Claim | 96826 | 530095441 | No Purchases in Class Period |
| 18732 | 530047832 | No Recognized Claim | 96827 | 530095443 | No Purchases in Class Period |
| 18733 | 530047835 | No Recognized Claim | 96828 | 530095444 | No Purchases in Class Period |
| 18734 | 530047857 | No Recognized Claim | 96829 | 530095445 | No Purchases in Class Period |
| 18735 | 530047860 | No Recognized Claim | 96830 | 530095446 | No Purchases in Class Period |
| 18736 | 530047865 | No Recognized Claim | 96831 | 530095447 | No Purchases in Class Period |
| 18737 | 530047875 | No Recognized Claim | 96832 | 530095448 | No Purchases in Class Period |
| 18738 | 530047877 | No Recognized Claim | 96833 | 530095449 | No Purchases in Class Period |
| 18739 | 530047898 | No Recognized Claim | 96834 | 530095450 | No Purchases in Class Period |
| 18740 | 530047900 | No Recognized Claim | 96835 | 530095451 | No Purchases in Class Period |
| 18741 | 530047905 | No Recognized Claim | 96836 | 530095452 | No Purchases in Class Period |
| 18742 | 530047907 | No Recognized Claim | 96837 | 530095453 | No Purchases in Class Period |
| 18743 | 530047929 | No Recognized Claim | 96838 | 530095454 | No Purchases in Class Period |
| 18744 | 530047932 | No Recognized Claim | 96839 | 530095455 | No Purchases in Class Period |
| 18745 | 530047939 | No Recognized Claim | 96840 | 530095456 | No Purchases in Class Period |
| 18746 | 530047945 | No Recognized Claim | 96841 | 530095457 | No Purchases in Class Period |
| 18747 | 530047955 | No Recognized Claim | 96842 | 530095458 | No Purchases in Class Period |
| 18748 | 530047962 | No Recognized Claim | 96843 | 530095459 | No Purchases in Class Period |
| 18749 | 530047970 | No Recognized Claim | 96844 | 530095460 | No Purchases in Class Period |
| 18750 | 530047980 | No Recognized Claim | 96845 | 530095461 | No Purchases in Class Period |
| 18751 | 530047991 | No Recognized Claim | 96846 | 530095462 | No Purchases in Class Period |
| 18752 | 530047998 | No Recognized Claim | 96847 | 530095463 | No Purchases in Class Period |
| 18753 | 530048008 | No Recognized Claim | 96848 | 530095464 | No Purchases in Class Period |
| 18754 | 530048017 | No Recognized Claim | 96849 | 530095466 | No Purchases in Class Period |
| 18755 | 530048025 | No Recognized Claim | 96850 | 530095467 | No Purchases in Class Period |
| 18756 | 530048034 | No Recognized Claim | 96851 | 530095468 | No Purchases in Class Period |
| 18757 | 530048038 | No Recognized Claim | 96852 | 530095469 | No Purchases in Class Period |
| 18758 | 530048039 | No Recognized Claim | 96853 | 530095470 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 18759 | 530048043 | No Recognized Claim | 96854 | 530095471 | No Purchases in Class Period |
| 18760 | 530048047 | No Recognized Claim | 96855 | 530095472 | No Purchases in Class Period |
| 18761 | 530048050 | No Recognized Claim | 96856 | 530095473 | No Purchases in Class Period |
| 18762 | 530048054 | No Recognized Claim | 96857 | 530095474 | No Purchases in Class Period |
| 18763 | 530048062 | No Recognized Claim | 96858 | 530095476 | No Purchases in Class Period |
| 18764 | 530048083 | No Recognized Claim | 96859 | 530095477 | No Purchases in Class Period |
| 18765 | 530048091 | No Recognized Claim | 96860 | 530095478 | No Purchases in Class Period |
| 18766 | 530048101 | No Recognized Claim | 96861 | 530095479 | No Purchases in Class Period |
| 18767 | 530048104 | No Recognized Claim | 96862 | 530095481 | No Purchases in Class Period |
| 18768 | 530048105 | No Recognized Claim | 96863 | 530095482 | No Purchases in Class Period |
| 18769 | 530048117 | No Recognized Claim | 96864 | 530095483 | No Purchases in Class Period |
| 18770 | 530048123 | No Recognized Claim | 96865 | 530095484 | No Purchases in Class Period |
| 18771 | 530048129 | No Recognized Claim | 96866 | 530095485 | No Purchases in Class Period |
| 18772 | 530048147 | No Recognized Claim | 96867 | 530095487 | No Purchases in Class Period |
| 18773 | 530048155 | No Recognized Claim | 96868 | 530095488 | No Purchases in Class Period |
| 18774 | 530048160 | No Recognized Claim | 96869 | 530095489 | No Purchases in Class Period |
| 18775 | 530048163 | No Recognized Claim | 96870 | 530095490 | No Purchases in Class Period |
| 18776 | 530048167 | No Recognized Claim | 96871 | 530095491 | No Purchases in Class Period |
| 18777 | 530048176 | No Recognized Claim | 96872 | 530095492 | No Purchases in Class Period |
| 18778 | 530048177 | No Recognized Claim | 96873 | 530095493 | No Purchases in Class Period |
| 18779 | 530048180 | No Recognized Claim | 96874 | 530095495 | No Purchases in Class Period |
| 18780 | 530048195 | No Recognized Claim | 96875 | 530095496 | No Purchases in Class Period |
| 18781 | 530048204 | No Recognized Claim | 96876 | 530095497 | No Purchases in Class Period |
| 18782 | 530048218 | No Recognized Claim | 96877 | 530095498 | No Purchases in Class Period |
| 18783 | 530048220 | No Recognized Claim | 96878 | 530095499 | No Purchases in Class Period |
| 18784 | 530048228 | No Recognized Claim | 96879 | 530095502 | No Purchases in Class Period |
| 18785 | 530048233 | No Recognized Claim | 96880 | 530095503 | No Purchases in Class Period |
| 18786 | 530048234 | No Recognized Claim | 96881 | 530095504 | No Purchases in Class Period |
| 18787 | 530048248 | No Recognized Claim | 96882 | 530095505 | No Purchases in Class Period |
| 18788 | 530048254 | No Recognized Claim | 96883 | 530095506 | No Purchases in Class Period |
| 18789 | 530048267 | No Recognized Claim | 96884 | 530095507 | No Purchases in Class Period |
| 18790 | 530048269 | No Recognized Claim | 96885 | 530095508 | No Purchases in Class Period |
| 18791 | 530048270 | No Recognized Claim | 96886 | 530095509 | No Purchases in Class Period |
| 18792 | 530048273 | No Recognized Claim | 96887 | 530095510 | No Purchases in Class Period |
| 18793 | 530048285 | No Recognized Claim | 96888 | 530095511 | No Purchases in Class Period |
| 18794 | 530048287 | No Recognized Claim | 96889 | 530095512 | No Purchases in Class Period |
| 18795 | 530048315 | No Recognized Claim | 96890 | 530095514 | No Purchases in Class Period |
| 18796 | 530048316 | No Recognized Claim | 96891 | 530095515 | No Purchases in Class Period |
| 18797 | 530048319 | No Recognized Claim | 96892 | 530095516 | No Purchases in Class Period |
| 18798 | 530048329 | No Recognized Claim | 96893 | 530095518 | No Purchases in Class Period |
| 18799 | 530048340 | No Recognized Claim | 96894 | 530095519 | No Purchases in Class Period |
| 18800 | 530048346 | No Recognized Claim | 96895 | 530095520 | No Purchases in Class Period |
| 18801 | 530048349 | No Recognized Claim | 96896 | 530095522 | No Purchases in Class Period |
| 18802 | 530048354 | No Recognized Claim | 96897 | 530095524 | No Purchases in Class Period |
| 18803 | 530048355 | No Recognized Claim | 96898 | 530095525 | No Purchases in Class Period |
| 18804 | 530048362 | No Recognized Claim | 96899 | 530095526 | No Purchases in Class Period |
| 18805 | 530048364 | No Recognized Claim | 96900 | 530095527 | No Purchases in Class Period |
| 18806 | 530048367 | No Recognized Claim | 96901 | 530095529 | No Purchases in Class Period |
| 18807 | 530048368 | No Recognized Claim | 96902 | 530095533 | No Purchases in Class Period |
| 18808 | 530048374 | No Recognized Claim | 96903 | 530095534 | No Purchases in Class Period |
| 18809 | 530048379 | No Recognized Claim | 96904 | 530095538 | No Purchases in Class Period |
| 18810 | 530048390 | No Recognized Claim | 96905 | 530095539 | No Purchases in Class Period |
| 18811 | 530048397 | No Recognized Claim | 96906 | 530095541 | No Purchases in Class Period |
| 18812 | 530048400 | No Recognized Claim | 96907 | 530095542 | No Purchases in Class Period |
| 18813 | 530048414 | No Recognized Claim | 96908 | 530095543 | No Purchases in Class Period |
| 18814 | 530048431 | No Recognized Claim | 96909 | 530095544 | No Purchases in Class Period |
| 18815 | 530048432 | No Recognized Claim | 96910 | 530095545 | No Purchases in Class Period |
| 18816 | 530048437 | No Recognized Claim | 96911 | 530095546 | No Purchases in Class Period |
| 18817 | 530048440 | No Recognized Claim | 96912 | 530095547 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 18818 | 530048458 | No Recognized Claim | 96913 | 530095548 | No Purchases in Class Period |
| 18819 | 530048465 | No Recognized Claim | 96914 | 530095549 | No Purchases in Class Period |
| 18820 | 530048468 | No Recognized Claim | 96915 | 530095550 | No Purchases in Class Period |
| 18821 | 530048471 | No Recognized Claim | 96916 | 530095551 | No Purchases in Class Period |
| 18822 | 530048476 | No Recognized Claim | 96917 | 530095552 | No Purchases in Class Period |
| 18823 | 530048491 | No Recognized Claim | 96918 | 530095553 | No Purchases in Class Period |
| 18824 | 530048493 | No Recognized Claim | 96919 | 530095554 | No Purchases in Class Period |
| 18825 | 530048496 | No Recognized Claim | 96920 | 530095555 | No Purchases in Class Period |
| 18826 | 530048500 | No Recognized Claim | 96921 | 530095556 | No Purchases in Class Period |
| 18827 | 530048512 | No Recognized Claim | 96922 | 530095557 | No Purchases in Class Period |
| 18828 | 530048518 | No Recognized Claim | 96923 | 530095560 | No Purchases in Class Period |
| 18829 | 530048522 | No Recognized Claim | 96924 | 530095561 | No Purchases in Class Period |
| 18830 | 530048525 | No Recognized Claim | 96925 | 530095563 | No Purchases in Class Period |
| 18831 | 530048527 | No Recognized Claim | 96926 | 530095564 | No Purchases in Class Period |
| 18832 | 530048528 | No Recognized Claim | 96927 | 530095567 | No Purchases in Class Period |
| 18833 | 530048534 | No Recognized Claim | 96928 | 530095568 | No Purchases in Class Period |
| 18834 | 530048535 | No Recognized Claim | 96929 | 530095570 | No Purchases in Class Period |
| 18835 | 530048538 | No Recognized Claim | 96930 | 530095571 | No Purchases in Class Period |
| 18836 | 530048542 | No Recognized Claim | 96931 | 530095572 | No Purchases in Class Period |
| 18837 | 530048546 | No Recognized Claim | 96932 | 530095573 | No Purchases in Class Period |
| 18838 | 530048557 | No Recognized Claim | 96933 | 530095574 | No Purchases in Class Period |
| 18839 | 530048558 | No Recognized Claim | 96934 | 530095575 | No Purchases in Class Period |
| 18840 | 530048567 | No Recognized Claim | 96935 | 530095576 | No Purchases in Class Period |
| 18841 | 530048570 | No Recognized Claim | 96936 | 530095577 | No Purchases in Class Period |
| 18842 | 530048575 | No Recognized Claim | 96937 | 530095580 | No Purchases in Class Period |
| 18843 | 530048577 | No Recognized Claim | 96938 | 530095581 | No Purchases in Class Period |
| 18844 | 530048586 | No Recognized Claim | 96939 | 530095582 | No Purchases in Class Period |
| 18845 | 530048592 | No Recognized Claim | 96940 | 530095583 | No Purchases in Class Period |
| 18846 | 530048599 | No Recognized Claim | 96941 | 530095584 | No Purchases in Class Period |
| 18847 | 530048603 | No Recognized Claim | 96942 | 530095585 | No Purchases in Class Period |
| 18848 | 530048612 | No Recognized Claim | 96943 | 530095588 | No Purchases in Class Period |
| 18849 | 530048621 | No Recognized Claim | 96944 | 530095590 | No Purchases in Class Period |
| 18850 | 530048622 | No Recognized Claim | 96945 | 530095591 | No Purchases in Class Period |
| 18851 | 530048625 | No Recognized Claim | 96946 | 530095592 | No Purchases in Class Period |
| 18852 | 530048627 | No Recognized Claim | 96947 | 530095593 | No Purchases in Class Period |
| 18853 | 530048643 | No Recognized Claim | 96948 | 530095594 | No Purchases in Class Period |
| 18854 | 530048646 | No Recognized Claim | 96949 | 530095596 | No Purchases in Class Period |
| 18855 | 530048648 | No Recognized Claim | 96950 | 530095597 | No Purchases in Class Period |
| 18856 | 530048650 | No Recognized Claim | 96951 | 530095600 | No Purchases in Class Period |
| 18857 | 530048655 | No Recognized Claim | 96952 | 530095602 | No Purchases in Class Period |
| 18858 | 530048669 | No Recognized Claim | 96953 | 530095604 | No Purchases in Class Period |
| 18859 | 530048670 | No Recognized Claim | 96954 | 530095605 | No Purchases in Class Period |
| 18860 | 530048680 | No Recognized Claim | 96955 | 530095606 | No Purchases in Class Period |
| 18861 | 530048681 | No Recognized Claim | 96956 | 530095608 | No Purchases in Class Period |
| 18862 | 530048682 | No Recognized Claim | 96957 | 530095609 | No Purchases in Class Period |
| 18863 | 530048690 | No Recognized Claim | 96958 | 530095610 | No Purchases in Class Period |
| 18864 | 530048693 | No Recognized Claim | 96959 | 530095611 | No Purchases in Class Period |
| 18865 | 530048696 | No Recognized Claim | 96960 | 530095612 | No Purchases in Class Period |
| 18866 | 530048697 | No Recognized Claim | 96961 | 530095617 | No Purchases in Class Period |
| 18867 | 530048704 | No Recognized Claim | 96962 | 530095619 | No Purchases in Class Period |
| 18868 | 530048705 | No Recognized Claim | 96963 | 530095620 | No Purchases in Class Period |
| 18869 | 530048724 | No Recognized Claim | 96964 | 530095621 | No Purchases in Class Period |
| 18870 | 530048725 | No Recognized Claim | 96965 | 530095622 | No Purchases in Class Period |
| 18871 | 530048728 | No Recognized Claim | 96966 | 530095624 | No Purchases in Class Period |
| 18872 | 530048729 | No Recognized Claim | 96967 | 530095625 | No Purchases in Class Period |
| 18873 | 530048735 | No Recognized Claim | 96968 | 530095626 | No Purchases in Class Period |
| 18874 | 530048736 | No Recognized Claim | 96969 | 530095627 | No Purchases in Class Period |
| 18875 | 530048737 | No Recognized Claim | 96970 | 530095628 | No Purchases in Class Period |
| 18876 | 530048745 | No Recognized Claim | 96971 | 530095629 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 18877 | 530048750 | No Recognized Claim | 96972 | 530095630 | No Purchases in Class Period |
| 18878 | 530048757 | No Recognized Claim | 96973 | 530095631 | No Purchases in Class Period |
| 18879 | 530048765 | No Recognized Claim | 96974 | 530095634 | No Purchases in Class Period |
| 18880 | 530048773 | No Recognized Claim | 96975 | 530095636 | No Purchases in Class Period |
| 18881 | 530048775 | No Recognized Claim | 96976 | 530095637 | No Purchases in Class Period |
| 18882 | 530048779 | No Recognized Claim | 96977 | 530095638 | No Purchases in Class Period |
| 18883 | 530048781 | No Recognized Claim | 96978 | 530095639 | No Purchases in Class Period |
| 18884 | 530048782 | No Recognized Claim | 96979 | 530095640 | No Purchases in Class Period |
| 18885 | 530048786 | No Recognized Claim | 96980 | 530095642 | No Purchases in Class Period |
| 18886 | 530048787 | No Recognized Claim | 96981 | 530095644 | No Purchases in Class Period |
| 18887 | 530048813 | No Recognized Claim | 96982 | 530095645 | No Purchases in Class Period |
| 18888 | 530048819 | No Recognized Claim | 96983 | 530095649 | No Purchases in Class Period |
| 18889 | 530048823 | No Recognized Claim | 96984 | 530095650 | No Purchases in Class Period |
| 18890 | 530048828 | No Recognized Claim | 96985 | 530095651 | No Purchases in Class Period |
| 18891 | 530048830 | No Recognized Claim | 96986 | 530095652 | No Purchases in Class Period |
| 18892 | 530048838 | No Recognized Claim | 96987 | 530095654 | No Purchases in Class Period |
| 18893 | 530048847 | No Recognized Claim | 96988 | 530095655 | No Purchases in Class Period |
| 18894 | 530048849 | No Recognized Claim | 96989 | 530095656 | No Purchases in Class Period |
| 18895 | 530048851 | No Recognized Claim | 96990 | 530095657 | No Purchases in Class Period |
| 18896 | 530048856 | No Recognized Claim | 96991 | 530095658 | No Purchases in Class Period |
| 18897 | 530048863 | No Recognized Claim | 96992 | 530095659 | No Purchases in Class Period |
| 18898 | 530048864 | No Recognized Claim | 96993 | 530095660 | No Purchases in Class Period |
| 18899 | 530048891 | No Recognized Claim | 96994 | 530095661 | No Purchases in Class Period |
| 18900 | 530048897 | No Recognized Claim | 96995 | 530095662 | No Purchases in Class Period |
| 18901 | 530048898 | No Recognized Claim | 96996 | 530095663 | No Purchases in Class Period |
| 18902 | 530048905 | No Recognized Claim | 96997 | 530095664 | No Purchases in Class Period |
| 18903 | 530048916 | No Recognized Claim | 96998 | 530095665 | No Purchases in Class Period |
| 18904 | 530048917 | No Recognized Claim | 96999 | 530095666 | No Purchases in Class Period |
| 18905 | 530048954 | No Recognized Claim | 97000 | 530095667 | No Purchases in Class Period |
| 18906 | 530048957 | No Recognized Claim | 97001 | 530095668 | No Purchases in Class Period |
| 18907 | 530048961 | No Recognized Claim | 97002 | 530095669 | No Purchases in Class Period |
| 18908 | 530048962 | No Recognized Claim | 97003 | 530095670 | No Purchases in Class Period |
| 18909 | 530048969 | No Recognized Claim | 97004 | 530095671 | No Purchases in Class Period |
| 18910 | 530048975 | No Recognized Claim | 97005 | 530095672 | No Purchases in Class Period |
| 18911 | 530048996 | No Recognized Claim | 97006 | 530095673 | No Purchases in Class Period |
| 18912 | 530049003 | No Recognized Claim | 97007 | 530095674 | No Purchases in Class Period |
| 18913 | 530049008 | No Recognized Claim | 97008 | 530095675 | No Purchases in Class Period |
| 18914 | 530049027 | No Recognized Claim | 97009 | 530095677 | No Purchases in Class Period |
| 18915 | 530049032 | No Recognized Claim | 97010 | 530095678 | No Purchases in Class Period |
| 18916 | 530049034 | No Recognized Claim | 97011 | 530095681 | No Purchases in Class Period |
| 18917 | 530049035 | No Recognized Claim | 97012 | 530095682 | No Purchases in Class Period |
| 18918 | 530049042 | No Recognized Claim | 97013 | 530095683 | No Purchases in Class Period |
| 18919 | 530049066 | No Recognized Claim | 97014 | 530095685 | No Purchases in Class Period |
| 18920 | 530049067 | No Recognized Claim | 97015 | 530095686 | No Purchases in Class Period |
| 18921 | 530049081 | No Recognized Claim | 97016 | 530095687 | No Purchases in Class Period |
| 18922 | 530049082 | No Recognized Claim | 97017 | 530095688 | No Purchases in Class Period |
| 18923 | 530049085 | No Recognized Claim | 97018 | 530095690 | No Purchases in Class Period |
| 18924 | 530049086 | No Recognized Claim | 97019 | 530095691 | No Purchases in Class Period |
| 18925 | 530049098 | No Recognized Claim | 97020 | 530095692 | No Purchases in Class Period |
| 18926 | 530049099 | No Recognized Claim | 97021 | 530095694 | No Purchases in Class Period |
| 18927 | 530049105 | No Recognized Claim | 97022 | 530095695 | No Purchases in Class Period |
| 18928 | 530049109 | No Recognized Claim | 97023 | 530095696 | No Purchases in Class Period |
| 18929 | 530049115 | No Recognized Claim | 97024 | 530095697 | No Purchases in Class Period |
| 18930 | 530049122 | No Recognized Claim | 97025 | 530095698 | No Purchases in Class Period |
| 18931 | 530049125 | No Recognized Claim | 97026 | 530095700 | No Purchases in Class Period |
| 18932 | 530049126 | No Recognized Claim | 97027 | 530095701 | No Purchases in Class Period |
| 18933 | 530049129 | No Recognized Claim | 97028 | 530095702 | No Purchases in Class Period |
| 18934 | 530049131 | No Recognized Claim | 97029 | 530095704 | No Purchases in Class Period |
| 18935 | 530049132 | No Recognized Claim | 97030 | 530095706 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 18936 | 530049133 | No Recognized Claim | 97031 | 530095707 | No Purchases in Class Period |
| 18937 | 530049138 | No Recognized Claim | 97032 | 530095708 | No Purchases in Class Period |
| 18938 | 530049147 | No Recognized Claim | 97033 | 530095709 | No Purchases in Class Period |
| 18939 | 530049149 | No Recognized Claim | 97034 | 530095710 | No Purchases in Class Period |
| 18940 | 530049154 | No Recognized Claim | 97035 | 530095711 | No Purchases in Class Period |
| 18941 | 530049155 | No Recognized Claim | 97036 | 530095712 | No Purchases in Class Period |
| 18942 | 530049158 | No Recognized Claim | 97037 | 530095713 | No Purchases in Class Period |
| 18943 | 530049164 | No Recognized Claim | 97038 | 530095716 | No Purchases in Class Period |
| 18944 | 530049168 | No Recognized Claim | 97039 | 530095717 | No Purchases in Class Period |
| 18945 | 530049172 | No Recognized Claim | 97040 | 530095718 | No Purchases in Class Period |
| 18946 | 530049178 | No Recognized Claim | 97041 | 530095719 | No Purchases in Class Period |
| 18947 | 530049181 | No Recognized Claim | 97042 | 530095721 | No Purchases in Class Period |
| 18948 | 530049188 | No Recognized Claim | 97043 | 530095722 | No Purchases in Class Period |
| 18949 | 530049196 | No Recognized Claim | 97044 | 530095723 | No Purchases in Class Period |
| 18950 | 530049202 | No Recognized Claim | 97045 | 530095725 | No Purchases in Class Period |
| 18951 | 530049211 | No Recognized Claim | 97046 | 530095726 | No Purchases in Class Period |
| 18952 | 530049217 | No Recognized Claim | 97047 | 530095727 | No Purchases in Class Period |
| 18953 | 530049219 | No Recognized Claim | 97048 | 530095728 | No Purchases in Class Period |
| 18954 | 530049252 | No Recognized Claim | 97049 | 530095730 | No Purchases in Class Period |
| 18955 | 530049258 | No Recognized Claim | 97050 | 530095733 | No Purchases in Class Period |
| 18956 | 530049268 | No Recognized Claim | 97051 | 530095735 | No Purchases in Class Period |
| 18957 | 530049273 | No Recognized Claim | 97052 | 530095736 | No Purchases in Class Period |
| 18958 | 530049278 | No Recognized Claim | 97053 | 530095738 | No Purchases in Class Period |
| 18959 | 530049279 | No Recognized Claim | 97054 | 530095739 | No Purchases in Class Period |
| 18960 | 530049280 | No Recognized Claim | 97055 | 530095741 | No Purchases in Class Period |
| 18961 | 530049286 | No Recognized Claim | 97056 | 530095743 | No Purchases in Class Period |
| 18962 | 530049301 | No Recognized Claim | 97057 | 530095744 | No Purchases in Class Period |
| 18963 | 530049306 | No Recognized Claim | 97058 | 530095745 | No Purchases in Class Period |
| 18964 | 530049309 | No Recognized Claim | 97059 | 530095746 | No Purchases in Class Period |
| 18965 | 530049330 | No Recognized Claim | 97060 | 530095747 | No Purchases in Class Period |
| 18966 | 530049334 | No Recognized Claim | 97061 | 530095748 | No Purchases in Class Period |
| 18967 | 530049337 | No Recognized Claim | 97062 | 530095749 | No Purchases in Class Period |
| 18968 | 530049343 | No Recognized Claim | 97063 | 530095750 | No Purchases in Class Period |
| 18969 | 530049361 | No Recognized Claim | 97064 | 530095751 | No Purchases in Class Period |
| 18970 | 530049371 | No Recognized Claim | 97065 | 530095752 | No Purchases in Class Period |
| 18971 | 530049376 | No Recognized Claim | 97066 | 530095753 | No Purchases in Class Period |
| 18972 | 530049397 | No Recognized Claim | 97067 | 530095754 | No Purchases in Class Period |
| 18973 | 530049398 | No Recognized Claim | 97068 | 530095756 | No Purchases in Class Period |
| 18974 | 530049400 | No Recognized Claim | 97069 | 530095757 | No Purchases in Class Period |
| 18975 | 530049431 | No Recognized Claim | 97070 | 530095758 | No Purchases in Class Period |
| 18976 | 530049453 | No Recognized Claim | 97071 | 530095759 | No Purchases in Class Period |
| 18977 | 530049459 | No Recognized Claim | 97072 | 530095760 | No Purchases in Class Period |
| 18978 | 530049483 | No Recognized Claim | 97073 | 530095761 | No Purchases in Class Period |
| 18979 | 530049485 | No Recognized Claim | 97074 | 530095762 | No Purchases in Class Period |
| 18980 | 530049489 | No Recognized Claim | 97075 | 530095763 | No Purchases in Class Period |
| 18981 | 530049499 | No Recognized Claim | 97076 | 530095764 | No Purchases in Class Period |
| 18982 | 530049529 | No Recognized Claim | 97077 | 530095765 | No Purchases in Class Period |
| 18983 | 530049543 | No Recognized Claim | 97078 | 530095766 | No Purchases in Class Period |
| 18984 | 530049546 | No Recognized Claim | 97079 | 530095767 | No Purchases in Class Period |
| 18985 | 530049559 | No Recognized Claim | 97080 | 530095768 | No Purchases in Class Period |
| 18986 | 530049573 | No Recognized Claim | 97081 | 530095769 | No Purchases in Class Period |
| 18987 | 530049577 | No Recognized Claim | 97082 | 530095770 | No Purchases in Class Period |
| 18988 | 530049629 | No Recognized Claim | 97083 | 530095772 | No Purchases in Class Period |
| 18989 | 530049661 | No Recognized Claim | 97084 | 530095773 | No Purchases in Class Period |
| 18990 | 530049707 | No Recognized Claim | 97085 | 530095774 | No Purchases in Class Period |
| 18991 | 530049714 | No Recognized Claim | 97086 | 530095775 | No Purchases in Class Period |
| 18992 | 530049715 | No Recognized Claim | 97087 | 530095776 | No Purchases in Class Period |
| 18993 | 530049741 | No Recognized Claim | 97088 | 530095777 | No Purchases in Class Period |
| 18994 | 530049749 | No Recognized Claim | 97089 | 530095779 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 18995 | 530049775 | No Recognized Claim | 97090 | 530095780 | No Purchases in Class Period |
| 18996 | 530049818 | No Recognized Claim | 97091 | 530095781 | No Purchases in Class Period |
| 18997 | 530049824 | No Recognized Claim | 97092 | 530095782 | No Purchases in Class Period |
| 18998 | 530049828 | No Recognized Claim | 97093 | 530095783 | No Purchases in Class Period |
| 18999 | 530049831 | No Recognized Claim | 97094 | 530095784 | No Purchases in Class Period |
| 19000 | 530049868 | No Recognized Claim | 97095 | 530095785 | No Purchases in Class Period |
| 19001 | 530049884 | No Recognized Claim | 97096 | 530095786 | No Purchases in Class Period |
| 19002 | 530049898 | No Recognized Claim | 97097 | 530095787 | No Purchases in Class Period |
| 19003 | 530049900 | No Recognized Claim | 97098 | 530095789 | No Purchases in Class Period |
| 19004 | 530049914 | No Recognized Claim | 97099 | 530095790 | No Purchases in Class Period |
| 19005 | 530049920 | No Recognized Claim | 97100 | 530095791 | No Purchases in Class Period |
| 19006 | 530049932 | No Recognized Claim | 97101 | 530095792 | No Purchases in Class Period |
| 19007 | 530049940 | No Recognized Claim | 97102 | 530095793 | No Purchases in Class Period |
| 19008 | 530049955 | No Recognized Claim | 97103 | 530095795 | No Purchases in Class Period |
| 19009 | 530049956 | No Recognized Claim | 97104 | 530095796 | No Purchases in Class Period |
| 19010 | 530049963 | No Recognized Claim | 97105 | 530095797 | No Purchases in Class Period |
| 19011 | 530049991 | No Recognized Claim | 97106 | 530095798 | No Purchases in Class Period |
| 19012 | 530050001 | No Recognized Claim | 97107 | 530095799 | No Purchases in Class Period |
| 19013 | 530050002 | No Recognized Claim | 97108 | 530095800 | No Purchases in Class Period |
| 19014 | 530050055 | No Recognized Claim | 97109 | 530095801 | No Purchases in Class Period |
| 19015 | 530050089 | No Recognized Claim | 97110 | 530095802 | No Purchases in Class Period |
| 19016 | 530050100 | No Recognized Claim | 97111 | 530095804 | No Purchases in Class Period |
| 19017 | 530050112 | No Recognized Claim | 97112 | 530095807 | No Purchases in Class Period |
| 19018 | 530050119 | No Recognized Claim | 97113 | 530095808 | No Purchases in Class Period |
| 19019 | 530050136 | No Recognized Claim | 97114 | 530095810 | No Purchases in Class Period |
| 19020 | 530050150 | No Recognized Claim | 97115 | 530095811 | No Purchases in Class Period |
| 19021 | 530050200 | No Recognized Claim | 97116 | 530095812 | No Purchases in Class Period |
| 19022 | 530050236 | No Recognized Claim | 97117 | 530095813 | No Purchases in Class Period |
| 19023 | 530050245 | No Recognized Claim | 97118 | 530095814 | No Purchases in Class Period |
| 19024 | 530050266 | No Recognized Claim | 97119 | 530095816 | No Purchases in Class Period |
| 19025 | 530050272 | No Recognized Claim | 97120 | 530095817 | No Purchases in Class Period |
| 19026 | 530050274 | No Recognized Claim | 97121 | 530095818 | No Purchases in Class Period |
| 19027 | 530050279 | No Recognized Claim | 97122 | 530095819 | No Purchases in Class Period |
| 19028 | 530050370 | No Recognized Claim | 97123 | 530095820 | No Purchases in Class Period |
| 19029 | 530050417 | No Recognized Claim | 97124 | 530095821 | No Purchases in Class Period |
| 19030 | 530050441 | No Recognized Claim | 97125 | 530095823 | No Purchases in Class Period |
| 19031 | 530050482 | No Recognized Claim | 97126 | 530095824 | No Purchases in Class Period |
| 19032 | 530050519 | No Recognized Claim | 97127 | 530095825 | No Purchases in Class Period |
| 19033 | 530050544 | No Recognized Claim | 97128 | 530095826 | No Purchases in Class Period |
| 19034 | 530050558 | No Recognized Claim | 97129 | 530095829 | No Purchases in Class Period |
| 19035 | 530050559 | No Recognized Claim | 97130 | 530095830 | No Purchases in Class Period |
| 19036 | 530050570 | No Recognized Claim | 97131 | 530095831 | No Purchases in Class Period |
| 19037 | 530050608 | No Recognized Claim | 97132 | 530095832 | No Purchases in Class Period |
| 19038 | 530050627 | No Recognized Claim | 97133 | 530095833 | No Purchases in Class Period |
| 19039 | 530050639 | No Recognized Claim | 97134 | 530095834 | No Purchases in Class Period |
| 19040 | 530050669 | No Recognized Claim | 97135 | 530095835 | No Purchases in Class Period |
| 19041 | 530050716 | No Recognized Claim | 97136 | 530095836 | No Purchases in Class Period |
| 19042 | 530050743 | No Recognized Claim | 97137 | 530095838 | No Purchases in Class Period |
| 19043 | 530050762 | No Recognized Claim | 97138 | 530095839 | No Purchases in Class Period |
| 19044 | 530050769 | No Recognized Claim | 97139 | 530095840 | No Purchases in Class Period |
| 19045 | 530050801 | No Recognized Claim | 97140 | 530095841 | No Purchases in Class Period |
| 19046 | 530050805 | No Recognized Claim | 97141 | 530095842 | No Purchases in Class Period |
| 19047 | 530050829 | No Recognized Claim | 97142 | 530095843 | No Purchases in Class Period |
| 19048 | 530050884 | No Recognized Claim | 97143 | 530095844 | No Purchases in Class Period |
| 19049 | 530050897 | No Recognized Claim | 97144 | 530095845 | No Purchases in Class Period |
| 19050 | 530050902 | No Recognized Claim | 97145 | 530095846 | No Purchases in Class Period |
| 19051 | 530050905 | No Recognized Claim | 97146 | 530095847 | No Purchases in Class Period |
| 19052 | 530050911 | No Recognized Claim | 97147 | 530095851 | No Purchases in Class Period |
| 19053 | 530050922 | No Recognized Claim | 97148 | 530095852 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 19054 | 530050943 | No Recognized Claim | 97149 | 530095853 | No Purchases in Class Period |
| 19055 | 530050959 | No Recognized Claim | 97150 | 530095854 | No Purchases in Class Period |
| 19056 | 530050961 | No Recognized Claim | 97151 | 530095856 | No Purchases in Class Period |
| 19057 | 530050969 | No Recognized Claim | 97152 | 530095857 | No Purchases in Class Period |
| 19058 | 530050972 | No Recognized Claim | 97153 | 530095858 | No Purchases in Class Period |
| 19059 | 530050992 | No Recognized Claim | 97154 | 530095860 | No Purchases in Class Period |
| 19060 | 530051024 | No Recognized Claim | 97155 | 530095861 | No Purchases in Class Period |
| 19061 | 530051054 | No Recognized Claim | 97156 | 530095863 | No Purchases in Class Period |
| 19062 | 530051069 | No Recognized Claim | 97157 | 530095864 | No Purchases in Class Period |
| 19063 | 530051082 | No Recognized Claim | 97158 | 530095865 | No Purchases in Class Period |
| 19064 | 530051083 | No Recognized Claim | 97159 | 530095866 | No Purchases in Class Period |
| 19065 | 530051091 | No Recognized Claim | 97160 | 530095868 | No Purchases in Class Period |
| 19066 | 530051121 | No Recognized Claim | 97161 | 530095869 | No Purchases in Class Period |
| 19067 | 530051122 | No Recognized Claim | 97162 | 530095870 | No Purchases in Class Period |
| 19068 | 530051123 | No Recognized Claim | 97163 | 530095871 | No Purchases in Class Period |
| 19069 | 530051142 | No Recognized Claim | 97164 | 530095873 | No Purchases in Class Period |
| 19070 | 530051151 | No Recognized Claim | 97165 | 530095874 | No Purchases in Class Period |
| 19071 | 530051157 | No Recognized Claim | 97166 | 530095875 | No Purchases in Class Period |
| 19072 | 530051172 | No Recognized Claim | 97167 | 530095877 | No Purchases in Class Period |
| 19073 | 530051173 | No Recognized Claim | 97168 | 530095878 | No Purchases in Class Period |
| 19074 | 530051189 | No Recognized Claim | 97169 | 530095882 | No Purchases in Class Period |
| 19075 | 530051205 | No Recognized Claim | 97170 | 530095883 | No Purchases in Class Period |
| 19076 | 530051240 | No Recognized Claim | 97171 | 530095884 | No Purchases in Class Period |
| 19077 | 530051268 | No Recognized Claim | 97172 | 530095885 | No Purchases in Class Period |
| 19078 | 530051274 | No Recognized Claim | 97173 | 530095886 | No Purchases in Class Period |
| 19079 | 530051276 | No Recognized Claim | 97174 | 530095887 | No Purchases in Class Period |
| 19080 | 530051282 | No Recognized Claim | 97175 | 530095888 | No Purchases in Class Period |
| 19081 | 530051285 | No Recognized Claim | 97176 | 530095889 | No Purchases in Class Period |
| 19082 | 530051288 | No Recognized Claim | 97177 | 530095890 | No Purchases in Class Period |
| 19083 | 530051297 | No Recognized Claim | 97178 | 530095891 | No Purchases in Class Period |
| 19084 | 530051298 | No Recognized Claim | 97179 | 530095892 | No Purchases in Class Period |
| 19085 | 530051304 | No Recognized Claim | 97180 | 530095893 | No Purchases in Class Period |
| 19086 | 530051305 | No Recognized Claim | 97181 | 530095895 | No Purchases in Class Period |
| 19087 | 530051306 | No Recognized Claim | 97182 | 530095898 | No Purchases in Class Period |
| 19088 | 530051311 | No Recognized Claim | 97183 | 530095899 | No Purchases in Class Period |
| 19089 | 530051313 | No Recognized Claim | 97184 | 530095900 | No Purchases in Class Period |
| 19090 | 530051315 | No Recognized Claim | 97185 | 530095901 | No Purchases in Class Period |
| 19091 | 530051316 | No Recognized Claim | 97186 | 530095902 | No Purchases in Class Period |
| 19092 | 530051322 | No Recognized Claim | 97187 | 530095903 | No Purchases in Class Period |
| 19093 | 530051325 | No Recognized Claim | 97188 | 530095904 | No Purchases in Class Period |
| 19094 | 530051344 | No Recognized Claim | 97189 | 530095905 | No Purchases in Class Period |
| 19095 | 530051346 | No Recognized Claim | 97190 | 530095906 | No Purchases in Class Period |
| 19096 | 530051350 | No Recognized Claim | 97191 | 530095907 | No Purchases in Class Period |
| 19097 | 530051353 | No Recognized Claim | 97192 | 530095911 | No Purchases in Class Period |
| 19098 | 530051354 | No Recognized Claim | 97193 | 530095912 | No Purchases in Class Period |
| 19099 | 530051355 | No Recognized Claim | 97194 | 530095913 | No Purchases in Class Period |
| 19100 | 530051358 | No Recognized Claim | 97195 | 530095914 | No Purchases in Class Period |
| 19101 | 530051362 | No Recognized Claim | 97196 | 530095915 | No Purchases in Class Period |
| 19102 | 530051367 | No Recognized Claim | 97197 | 530095916 | No Purchases in Class Period |
| 19103 | 530051370 | No Recognized Claim | 97198 | 530095917 | No Purchases in Class Period |
| 19104 | 530051371 | No Recognized Claim | 97199 | 530095918 | No Purchases in Class Period |
| 19105 | 530051372 | No Recognized Claim | 97200 | 530095919 | No Purchases in Class Period |
| 19106 | 530051374 | No Recognized Claim | 97201 | 530095922 | No Purchases in Class Period |
| 19107 | 530051376 | No Recognized Claim | 97202 | 530095927 | No Purchases in Class Period |
| 19108 | 530051377 | No Recognized Claim | 97203 | 530095928 | No Purchases in Class Period |
| 19109 | 530051378 | No Recognized Claim | 97204 | 530095930 | No Purchases in Class Period |
| 19110 | 530051379 | No Recognized Claim | 97205 | 530095931 | No Purchases in Class Period |
| 19111 | 530051380 | No Recognized Claim | 97206 | 530095932 | No Purchases in Class Period |
| 19112 | 530051381 | No Recognized Claim | 97207 | 530095933 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 19113 | 530051385 | No Recognized Claim | 97208 | 530095934 | No Purchases in Class Period |
| 19114 | 530051389 | No Recognized Claim | 97209 | 530095935 | No Purchases in Class Period |
| 19115 | 530051392 | No Recognized Claim | 97210 | 530095936 | No Purchases in Class Period |
| 19116 | 530051394 | No Recognized Claim | 97211 | 530095937 | No Purchases in Class Period |
| 19117 | 530051396 | No Recognized Claim | 97212 | 530095938 | No Purchases in Class Period |
| 19118 | 530372196 | No Recognized Claim | 97213 | 530095941 | No Purchases in Class Period |
| 19119 | 530372197 | No Recognized Claim | 97214 | 530095942 | No Purchases in Class Period |
| 19120 | 530372207 | No Recognized Claim | 97215 | 530095943 | No Purchases in Class Period |
| 19121 | 530382284 | No Recognized Claim | 97216 | 530095944 | No Purchases in Class Period |
| 19122 | 530372015 | No Recognized Claim | 97217 | 530095945 | No Purchases in Class Period |
| 19123 | 530218145 | No Recognized Claim | 97218 | 530095946 | No Purchases in Class Period |
| 19124 | 530218221 | No Recognized Claim | 97219 | 530095948 | No Purchases in Class Period |
| 19125 | 530218222 | No Recognized Claim | 97220 | 530095950 | No Purchases in Class Period |
| 19126 | 530218223 | No Recognized Claim | 97221 | 530095952 | No Purchases in Class Period |
| 19127 | 530218304 | No Recognized Claim | 97222 | 530095953 | No Purchases in Class Period |
| 19128 | 530218339 | No Recognized Claim | 97223 | 530095954 | No Purchases in Class Period |
| 19129 | 530218354 | No Recognized Claim | 97224 | 530095955 | No Purchases in Class Period |
| 19130 | 530218355 | No Recognized Claim | 97225 | 530095958 | No Purchases in Class Period |
| 19131 | 530218358 | No Recognized Claim | 97226 | 530095959 | No Purchases in Class Period |
| 19132 | 530218360 | No Recognized Claim | 97227 | 530095961 | No Purchases in Class Period |
| 19133 | 530218361 | No Recognized Claim | 97228 | 530095962 | No Purchases in Class Period |
| 19134 | 530218362 | No Recognized Claim | 97229 | 530095963 | No Purchases in Class Period |
| 19135 | 530218363 | No Recognized Claim | 97230 | 530095964 | No Purchases in Class Period |
| 19136 | 530218365 | No Recognized Claim | 97231 | 530095966 | No Purchases in Class Period |
| 19137 | 530218366 | No Recognized Claim | 97232 | 530095968 | No Purchases in Class Period |
| 19138 | 530218367 | No Recognized Claim | 97233 | 530095969 | No Purchases in Class Period |
| 19139 | 530218368 | No Recognized Claim | 97234 | 530095970 | No Purchases in Class Period |
| 19140 | 530218369 | No Recognized Claim | 97235 | 530095971 | No Purchases in Class Period |
| 19141 | 530218372 | No Recognized Claim | 97236 | 530095972 | No Purchases in Class Period |
| 19142 | 530218373 | No Recognized Claim | 97237 | 530095973 | No Purchases in Class Period |
| 19143 | 530218375 | No Recognized Claim | 97238 | 530095976 | No Purchases in Class Period |
| 19144 | 530218376 | No Recognized Claim | 97239 | 530095978 | No Purchases in Class Period |
| 19145 | 530218378 | No Recognized Claim | 97240 | 530095979 | No Purchases in Class Period |
| 19146 | 530218379 | No Recognized Claim | 97241 | 530095981 | No Purchases in Class Period |
| 19147 | 530218381 | No Recognized Claim | 97242 | 530095982 | No Purchases in Class Period |
| 19148 | 530218382 | No Recognized Claim | 97243 | 530095985 | No Purchases in Class Period |
| 19149 | 530218383 | No Recognized Claim | 97244 | 530095986 | No Purchases in Class Period |
| 19150 | 530218385 | No Recognized Claim | 97245 | 530095987 | No Purchases in Class Period |
| 19151 | 530218386 | No Recognized Claim | 97246 | 530095988 | No Purchases in Class Period |
| 19152 | 530218387 | No Recognized Claim | 97247 | 530095989 | No Purchases in Class Period |
| 19153 | 530218388 | No Recognized Claim | 97248 | 530095990 | No Purchases in Class Period |
| 19154 | 530218389 | No Recognized Claim | 97249 | 530095991 | No Purchases in Class Period |
| 19155 | 530218390 | No Recognized Claim | 97250 | 530095993 | No Purchases in Class Period |
| 19156 | 530218393 | No Recognized Claim | 97251 | 530095994 | No Purchases in Class Period |
| 19157 | 530218394 | No Recognized Claim | 97252 | 530095996 | No Purchases in Class Period |
| 19158 | 530218485 | No Recognized Claim | 97253 | 530095997 | No Purchases in Class Period |
| 19159 | 530218559 | No Recognized Claim | 97254 | 530095998 | No Purchases in Class Period |
| 19160 | 530218598 | No Recognized Claim | 97255 | 530096001 | No Purchases in Class Period |
| 19161 | 530218606 | No Recognized Claim | 97256 | 530096002 | No Purchases in Class Period |
| 19162 | 530218609 | No Recognized Claim | 97257 | 530096003 | No Purchases in Class Period |
| 19163 | 530218661 | No Recognized Claim | 97258 | 530096004 | No Purchases in Class Period |
| 19164 | 530218683 | No Recognized Claim | 97259 | 530096005 | No Purchases in Class Period |
| 19165 | 530218688 | No Recognized Claim | 97260 | 530096006 | No Purchases in Class Period |
| 19166 | 530218696 | No Recognized Claim | 97261 | 530096007 | No Purchases in Class Period |
| 19167 | 530218741 | No Recognized Claim | 97262 | 530096008 | No Purchases in Class Period |
| 19168 | 530218742 | No Recognized Claim | 97263 | 530096010 | No Purchases in Class Period |
| 19169 | 530223751 | No Recognized Claim | 97264 | 530096012 | No Purchases in Class Period |
| 19170 | 530223759 | No Recognized Claim | 97265 | 530096013 | No Purchases in Class Period |
| 19171 | 530223782 | No Recognized Claim | 97266 | 530096014 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 19172 | 530223790 | No Recognized Claim | 97267 | 530096015 | No Purchases in Class Period |
| 19173 | 530223795 | No Recognized Claim | 97268 | 530096016 | No Purchases in Class Period |
| 19174 | 530223812 | No Recognized Claim | 97269 | 530096018 | No Purchases in Class Period |
| 19175 | 530223813 | No Recognized Claim | 97270 | 530096019 | No Purchases in Class Period |
| 19176 | 530223821 | No Recognized Claim | 97271 | 530096020 | No Purchases in Class Period |
| 19177 | 530223828 | No Recognized Claim | 97272 | 530096023 | No Purchases in Class Period |
| 19178 | 530223829 | No Recognized Claim | 97273 | 530096024 | No Purchases in Class Period |
| 19179 | 530223837 | No Recognized Claim | 97274 | 530096025 | No Purchases in Class Period |
| 19180 | 530223839 | No Recognized Claim | 97275 | 530096026 | No Purchases in Class Period |
| 19181 | 530223846 | No Recognized Claim | 97276 | 530096027 | No Purchases in Class Period |
| 19182 | 530223874 | No Recognized Claim | 97277 | 530096028 | No Purchases in Class Period |
| 19183 | 530223908 | No Recognized Claim | 97278 | 530096029 | No Purchases in Class Period |
| 19184 | 530223910 | No Recognized Claim | 97279 | 530096030 | No Purchases in Class Period |
| 19185 | 530223929 | No Recognized Claim | 97280 | 530096032 | No Purchases in Class Period |
| 19186 | 530223932 | No Recognized Claim | 97281 | 530096033 | No Purchases in Class Period |
| 19187 | 530223933 | No Recognized Claim | 97282 | 530096034 | No Purchases in Class Period |
| 19188 | 530223934 | No Recognized Claim | 97283 | 530096035 | No Purchases in Class Period |
| 19189 | 530223935 | No Recognized Claim | 97284 | 530096036 | No Purchases in Class Period |
| 19190 | 530223936 | No Recognized Claim | 97285 | 530096037 | No Purchases in Class Period |
| 19191 | 530223937 | No Recognized Claim | 97286 | 530096038 | No Purchases in Class Period |
| 19192 | 530223938 | No Recognized Claim | 97287 | 530096040 | No Purchases in Class Period |
| 19193 | 530223941 | No Recognized Claim | 97288 | 530096042 | No Purchases in Class Period |
| 19194 | 530223942 | No Recognized Claim | 97289 | 530096044 | No Purchases in Class Period |
| 19195 | 530223943 | Proof of Claim Withdrawn | 97290 | 530096045 | No Purchases in Class Period |
| 19196 | 530223944 | Proof of Claim Withdrawn | 97291 | 530096046 | No Purchases in Class Period |
| 19197 | 530223975 | Proof of Claim Withdrawn | 97292 | 530096047 | No Purchases in Class Period |
| 19198 | 530223993 | Proof of Claim Withdrawn | 97293 | 530096048 | No Purchases in Class Period |
| 19199 | 530223994 | Proof of Claim Withdrawn | 97294 | 530096050 | No Purchases in Class Period |
| 19200 | 530224004 | Proof of Claim Withdrawn | 97295 | 530096052 | No Purchases in Class Period |
| 19201 | 530224029 | Proof of Claim Withdrawn | 97296 | 530096053 | No Purchases in Class Period |
| 19202 | 530224030 | Proof of Claim Withdrawn | 97297 | 530096054 | No Purchases in Class Period |
| 19203 | 530224031 | Proof of Claim Withdrawn | 97298 | 530096055 | No Purchases in Class Period |
| 19204 | 530224032 | Proof of Claim Withdrawn | 97299 | 530096056 | No Purchases in Class Period |
| 19205 | 530224033 | Proof of Claim Withdrawn | 97300 | 530096057 | No Purchases in Class Period |
| 19206 | 530224034 | Proof of Claim Withdrawn | 97301 | 530096058 | No Purchases in Class Period |
| 19207 | 530224036 | Proof of Claim Withdrawn | 97302 | 530096059 | No Purchases in Class Period |
| 19208 | 530224038 | Proof of Claim Withdrawn | 97303 | 530096060 | No Purchases in Class Period |
| 19209 | 530224044 | Proof of Claim Withdrawn | 97304 | 530096061 | No Purchases in Class Period |
| 19210 | 530224070 | Proof of Claim Withdrawn | 97305 | 530096062 | No Purchases in Class Period |
| 19211 | 530224071 | Proof of Claim Withdrawn | 97306 | 530096063 | No Purchases in Class Period |
| 19212 | 530224072 | Proof of Claim Withdrawn | 97307 | 530096064 | No Purchases in Class Period |
| 19213 | 530224073 | Proof of Claim Withdrawn | 97308 | 530096065 | No Purchases in Class Period |
| 19214 | 530224074 | Proof of Claim Withdrawn | 97309 | 530096066 | No Purchases in Class Period |
| 19215 | 530224100 | Proof of Claim Withdrawn | 97310 | 530096067 | No Purchases in Class Period |
| 19216 | 530224106 | No Recognized Claim | 97311 | 530096068 | No Purchases in Class Period |
| 19217 | 530224110 | Proof of Claim Withdrawn | 97312 | 530096069 | No Purchases in Class Period |
| 19218 | 530224122 | No Recognized Claim | 97313 | 530096070 | No Purchases in Class Period |
| 19219 | 530224131 | Proof of Claim Withdrawn | 97314 | 530096071 | No Purchases in Class Period |
| 19220 | 530224133 | Proof of Claim Withdrawn | 97315 | 530096072 | No Purchases in Class Period |
| 19221 | 530224134 | Proof of Claim Withdrawn | 97316 | 530096073 | No Purchases in Class Period |
| 19222 | 530224150 | Proof of Claim Withdrawn | 97317 | 530096076 | No Purchases in Class Period |
| 19223 | 530224177 | Proof of Claim Withdrawn | 97318 | 530096077 | No Purchases in Class Period |
| 19224 | 530224204 | Proof of Claim Withdrawn | 97319 | 530096079 | No Purchases in Class Period |
| 19225 | 530224205 | Proof of Claim Withdrawn | 97320 | 530096080 | No Purchases in Class Period |
| 19226 | 530224218 | No Recognized Claim | 97321 | 530096082 | No Purchases in Class Period |
| 19227 | 530224223 | No Recognized Claim | 97322 | 530096083 | No Purchases in Class Period |
| 19228 | 530224235 | No Recognized Claim | 97323 | 530096084 | No Purchases in Class Period |
| 19229 | 530224257 | No Recognized Claim | 97324 | 530096085 | No Purchases in Class Period |
| 19230 | 530224259 | No Recognized Claim | 97325 | 530096087 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 19231 | 530224260 | No Recognized Claim | 97326 | 530096088 | No Purchases in Class Period |
| 19232 | 530224268 | No Recognized Claim | 97327 | 530096089 | No Purchases in Class Period |
| 19233 | 530224270 | No Recognized Claim | 97328 | 530096091 | No Purchases in Class Period |
| 19234 | 530224271 | No Recognized Claim | 97329 | 530096092 | No Purchases in Class Period |
| 19235 | 530224295 | No Recognized Claim | 97330 | 530096093 | No Purchases in Class Period |
| 19236 | 530224330 | No Recognized Claim | 97331 | 530096094 | No Purchases in Class Period |
| 19237 | 530224337 | No Recognized Claim | 97332 | 530096095 | No Purchases in Class Period |
| 19238 | 530224341 | No Recognized Claim | 97333 | 530096096 | No Purchases in Class Period |
| 19239 | 530224342 | No Recognized Claim | 97334 | 530096098 | No Purchases in Class Period |
| 19240 | 530224346 | No Recognized Claim | 97335 | 530096099 | No Purchases in Class Period |
| 19241 | 530224354 | No Recognized Claim | 97336 | 530096103 | No Purchases in Class Period |
| 19242 | 530224355 | No Recognized Claim | 97337 | 530096104 | No Purchases in Class Period |
| 19243 | 530224367 | No Recognized Claim | 97338 | 530096105 | No Purchases in Class Period |
| 19244 | 530224378 | No Recognized Claim | 97339 | 530096106 | No Purchases in Class Period |
| 19245 | 530224381 | No Recognized Claim | 97340 | 530096107 | No Purchases in Class Period |
| 19246 | 530224387 | No Recognized Claim | 97341 | 530096108 | No Purchases in Class Period |
| 19247 | 530224400 | No Recognized Claim | 97342 | 530096110 | No Purchases in Class Period |
| 19248 | 530224402 | No Recognized Claim | 97343 | 530096111 | No Purchases in Class Period |
| 19249 | 530224404 | No Recognized Claim | 97344 | 530096112 | No Purchases in Class Period |
| 19250 | 530224406 | No Recognized Claim | 97345 | 530096113 | No Purchases in Class Period |
| 19251 | 530224422 | No Recognized Claim | 97346 | 530096114 | No Purchases in Class Period |
| 19252 | 530224434 | No Recognized Claim | 97347 | 530096116 | No Purchases in Class Period |
| 19253 | 530224435 | No Recognized Claim | 97348 | 530096117 | No Purchases in Class Period |
| 19254 | 530224481 | No Recognized Claim | 97349 | 530096118 | No Purchases in Class Period |
| 19255 | 530224487 | No Recognized Claim | 97350 | 530096119 | No Purchases in Class Period |
| 19256 | 530224488 | No Recognized Claim | 97351 | 530096121 | No Purchases in Class Period |
| 19257 | 530224490 | No Recognized Claim | 97352 | 530096122 | No Purchases in Class Period |
| 19258 | 530224492 | No Recognized Claim | 97353 | 530096124 | No Purchases in Class Period |
| 19259 | 530224494 | No Recognized Claim | 97354 | 530096126 | No Purchases in Class Period |
| 19260 | 530224498 | No Recognized Claim | 97355 | 530096127 | No Purchases in Class Period |
| 19261 | 530224507 | No Recognized Claim | 97356 | 530096130 | No Purchases in Class Period |
| 19262 | 530224509 | No Recognized Claim | 97357 | 530096131 | No Purchases in Class Period |
| 19263 | 530224510 | No Recognized Claim | 97358 | 530096133 | No Purchases in Class Period |
| 19264 | 530224512 | No Recognized Claim | 97359 | 530096134 | No Purchases in Class Period |
| 19265 | 530224528 | No Recognized Claim | 97360 | 530096135 | No Purchases in Class Period |
| 19266 | 530224530 | No Recognized Claim | 97361 | 530096137 | No Purchases in Class Period |
| 19267 | 530224531 | No Recognized Claim | 97362 | 530096138 | No Purchases in Class Period |
| 19268 | 530224534 | No Recognized Claim | 97363 | 530096139 | No Purchases in Class Period |
| 19269 | 530224535 | No Recognized Claim | 97364 | 530096142 | No Purchases in Class Period |
| 19270 | 530224561 | No Recognized Claim | 97365 | 530096143 | No Purchases in Class Period |
| 19271 | 530224574 | No Recognized Claim | 97366 | 530096145 | No Purchases in Class Period |
| 19272 | 530224589 | No Recognized Claim | 97367 | 530096146 | No Purchases in Class Period |
| 19273 | 530224655 | No Recognized Claim | 97368 | 530096147 | No Purchases in Class Period |
| 19274 | 530224676 | No Recognized Claim | 97369 | 530096148 | No Purchases in Class Period |
| 19275 | 530224698 | No Recognized Claim | 97370 | 530096150 | No Purchases in Class Period |
| 19276 | 530224732 | No Recognized Claim | 97371 | 530096151 | No Purchases in Class Period |
| 19277 | 530224733 | No Recognized Claim | 97372 | 530096152 | No Purchases in Class Period |
| 19278 | 530224735 | No Recognized Claim | 97373 | 530096153 | No Purchases in Class Period |
| 19279 | 530224738 | No Recognized Claim | 97374 | 530096154 | No Purchases in Class Period |
| 19280 | 530224742 | No Recognized Claim | 97375 | 530096155 | No Purchases in Class Period |
| 19281 | 530224743 | No Recognized Claim | 97376 | 530096156 | No Purchases in Class Period |
| 19282 | 530224745 | No Recognized Claim | 97377 | 530096157 | No Purchases in Class Period |
| 19283 | 530224749 | No Recognized Claim | 97378 | 530096158 | No Purchases in Class Period |
| 19284 | 530224756 | No Recognized Claim | 97379 | 530096159 | No Purchases in Class Period |
| 19285 | 530224759 | No Recognized Claim | 97380 | 530096160 | No Purchases in Class Period |
| 19286 | 530224788 | No Recognized Claim | 97381 | 530096162 | No Purchases in Class Period |
| 19287 | 530224833 | No Recognized Claim | 97382 | 530096167 | No Purchases in Class Period |
| 19288 | 530224839 | No Recognized Claim | 97383 | 530096168 | No Purchases in Class Period |
| 19289 | 530224840 | No Recognized Claim | 97384 | 530096169 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 19290 | 530224841 | No Recognized Claim | 97385 | 530096170 | No Purchases in Class Period |
| 19291 | 530224849 | No Recognized Claim | 97386 | 530096171 | No Purchases in Class Period |
| 19292 | 530224864 | No Recognized Claim | 97387 | 530096172 | No Purchases in Class Period |
| 19293 | 530224867 | No Recognized Claim | 97388 | 530096173 | No Purchases in Class Period |
| 19294 | 530225011 | No Recognized Claim | 97389 | 530096174 | No Purchases in Class Period |
| 19295 | 530225112 | No Recognized Claim | 97390 | 530096175 | No Purchases in Class Period |
| 19296 | 530225175 | No Recognized Claim | 97391 | 530096177 | No Purchases in Class Period |
| 19297 | 530225176 | No Recognized Claim | 97392 | 530096179 | No Purchases in Class Period |
| 19298 | 530225211 | No Recognized Claim | 97393 | 530096182 | No Purchases in Class Period |
| 19299 | 530225318 | No Recognized Claim | 97394 | 530096184 | No Purchases in Class Period |
| 19300 | 530225333 | No Recognized Claim | 97395 | 530096185 | No Purchases in Class Period |
| 19301 | 530225387 | No Recognized Claim | 97396 | 530096186 | No Purchases in Class Period |
| 19302 | 530225550 | No Recognized Claim | 97397 | 530096187 | No Purchases in Class Period |
| 19303 | 530225596 | No Recognized Claim | 97398 | 530096188 | No Purchases in Class Period |
| 19304 | 530225726 | No Recognized Claim | 97399 | 530096189 | No Purchases in Class Period |
| 19305 | 530225728 | No Recognized Claim | 97400 | 530096190 | No Purchases in Class Period |
| 19306 | 530225729 | No Recognized Claim | 97401 | 530096193 | No Purchases in Class Period |
| 19307 | 530225734 | No Recognized Claim | 97402 | 530096194 | No Purchases in Class Period |
| 19308 | 530225750 | No Recognized Claim | 97403 | 530096195 | No Purchases in Class Period |
| 19309 | 530225928 | No Recognized Claim | 97404 | 530096197 | No Purchases in Class Period |
| 19310 | 530225978 | No Recognized Claim | 97405 | 530096198 | No Purchases in Class Period |
| 19311 | 530226015 | No Recognized Claim | 97406 | 530096199 | No Purchases in Class Period |
| 19312 | 530226041 | No Recognized Claim | 97407 | 530096200 | No Purchases in Class Period |
| 19313 | 530226068 | No Recognized Claim | 97408 | 530096202 | No Purchases in Class Period |
| 19314 | 530226072 | No Recognized Claim | 97409 | 530096203 | No Purchases in Class Period |
| 19315 | 530226089 | No Recognized Claim | 97410 | 530096204 | No Purchases in Class Period |
| 19316 | 530226092 | No Recognized Claim | 97411 | 530096205 | No Purchases in Class Period |
| 19317 | 530226093 | No Recognized Claim | 97412 | 530096206 | No Purchases in Class Period |
| 19318 | 530226101 | No Recognized Claim | 97413 | 530096207 | No Purchases in Class Period |
| 19319 | 530226106 | No Recognized Claim | 97414 | 530096209 | No Purchases in Class Period |
| 19320 | 530226118 | No Recognized Claim | 97415 | 530096211 | No Purchases in Class Period |
| 19321 | 530226129 | No Recognized Claim | 97416 | 530096212 | No Purchases in Class Period |
| 19322 | 530226130 | No Recognized Claim | 97417 | 530096213 | No Purchases in Class Period |
| 19323 | 530226132 | No Recognized Claim | 97418 | 530096214 | No Purchases in Class Period |
| 19324 | 530226133 | No Recognized Claim | 97419 | 530096216 | No Purchases in Class Period |
| 19325 | 530226144 | No Recognized Claim | 97420 | 530096217 | No Purchases in Class Period |
| 19326 | 530226351 | No Recognized Claim | 97421 | 530096220 | No Purchases in Class Period |
| 19327 | 530226462 | No Recognized Claim | 97422 | 530096221 | No Purchases in Class Period |
| 19328 | 530226500 | No Recognized Claim | 97423 | 530096222 | No Purchases in Class Period |
| 19329 | 530226512 | No Recognized Claim | 97424 | 530096223 | No Purchases in Class Period |
| 19330 | 530226521 | No Recognized Claim | 97425 | 530096224 | No Purchases in Class Period |
| 19331 | 530226526 | No Recognized Claim | 97426 | 530096225 | No Purchases in Class Period |
| 19332 | 530226538 | No Recognized Claim | 97427 | 530096226 | No Purchases in Class Period |
| 19333 | 530226539 | No Recognized Claim | 97428 | 530096227 | No Purchases in Class Period |
| 19334 | 530226540 | No Recognized Claim | 97429 | 530096229 | No Purchases in Class Period |
| 19335 | 530226547 | No Recognized Claim | 97430 | 530096230 | No Purchases in Class Period |
| 19336 | 530226555 | No Recognized Claim | 97431 | 530096231 | No Purchases in Class Period |
| 19337 | 530226560 | No Recognized Claim | 97432 | 530096232 | No Purchases in Class Period |
| 19338 | 530226567 | No Recognized Claim | 97433 | 530096233 | No Purchases in Class Period |
| 19339 | 530226612 | No Recognized Claim | 97434 | 530096234 | No Purchases in Class Period |
| 19340 | 530226614 | No Recognized Claim | 97435 | 530096235 | No Purchases in Class Period |
| 19341 | 530226628 | No Recognized Claim | 97436 | 530096236 | No Purchases in Class Period |
| 19342 | 530226629 | No Recognized Claim | 97437 | 530096237 | No Purchases in Class Period |
| 19343 | 530226631 | No Recognized Claim | 97438 | 530096238 | No Purchases in Class Period |
| 19344 | 530226633 | No Recognized Claim | 97439 | 530096239 | No Purchases in Class Period |
| 19345 | 530226645 | No Recognized Claim | 97440 | 530096240 | No Purchases in Class Period |
| 19346 | 530226648 | No Recognized Claim | 97441 | 530096242 | No Purchases in Class Period |
| 19347 | 530226672 | No Recognized Claim | 97442 | 530096243 | No Purchases in Class Period |
| 19348 | 530226680 | No Recognized Claim | 97443 | 530096246 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 19349 | 530226684 | No Recognized Claim | 97444 | 530096247 | No Purchases in Class Period |
| 19350 | 530226735 | No Recognized Claim | 97445 | 530096249 | No Purchases in Class Period |
| 19351 | 530226803 | No Recognized Claim | 97446 | 530096250 | No Purchases in Class Period |
| 19352 | 530226807 | No Recognized Claim | 97447 | 530096251 | No Purchases in Class Period |
| 19353 | 530226821 | No Recognized Claim | 97448 | 530096252 | No Purchases in Class Period |
| 19354 | 530226856 | No Recognized Claim | 97449 | 530096253 | No Purchases in Class Period |
| 19355 | 530226864 | No Recognized Claim | 97450 | 530096257 | No Purchases in Class Period |
| 19356 | 530226877 | No Recognized Claim | 97451 | 530096258 | No Purchases in Class Period |
| 19357 | 530226878 | No Recognized Claim | 97452 | 530096259 | No Purchases in Class Period |
| 19358 | 530226882 | No Recognized Claim | 97453 | 530096260 | No Purchases in Class Period |
| 19359 | 530226891 | No Recognized Claim | 97454 | 530096261 | No Purchases in Class Period |
| 19360 | 530226915 | No Recognized Claim | 97455 | 530096264 | No Purchases in Class Period |
| 19361 | 530226925 | No Recognized Claim | 97456 | 530096265 | No Purchases in Class Period |
| 19362 | 530226940 | No Recognized Claim | 97457 | 530096267 | No Purchases in Class Period |
| 19363 | 530226950 | No Recognized Claim | 97458 | 530096268 | No Purchases in Class Period |
| 19364 | 530227011 | No Recognized Claim | 97459 | 530096270 | No Purchases in Class Period |
| 19365 | 530227015 | No Recognized Claim | 97460 | 530096272 | No Purchases in Class Period |
| 19366 | 530227017 | No Recognized Claim | 97461 | 530096273 | No Purchases in Class Period |
| 19367 | 530227021 | No Recognized Claim | 97462 | 530096274 | No Purchases in Class Period |
| 19368 | 530227076 | No Recognized Claim | 97463 | 530096275 | No Purchases in Class Period |
| 19369 | 530227078 | No Recognized Claim | 97464 | 530096277 | No Purchases in Class Period |
| 19370 | 530227079 | No Recognized Claim | 97465 | 530096278 | No Purchases in Class Period |
| 19371 | 530227097 | No Recognized Claim | 97466 | 530096279 | No Purchases in Class Period |
| 19372 | 530227106 | No Recognized Claim | 97467 | 530096280 | No Purchases in Class Period |
| 19373 | 530227136 | No Recognized Claim | 97468 | 530096281 | No Purchases in Class Period |
| 19374 | 530227166 | No Recognized Claim | 97469 | 530096283 | No Purchases in Class Period |
| 19375 | 530227173 | No Recognized Claim | 97470 | 530096285 | No Purchases in Class Period |
| 19376 | 530227241 | No Recognized Claim | 97471 | 530096288 | No Purchases in Class Period |
| 19377 | 530227244 | No Recognized Claim | 97472 | 530096289 | No Purchases in Class Period |
| 19378 | 530227260 | No Recognized Claim | 97473 | 530096290 | No Purchases in Class Period |
| 19379 | 530227263 | No Recognized Claim | 97474 | 530096291 | No Purchases in Class Period |
| 19380 | 530227272 | No Recognized Claim | 97475 | 530096292 | No Purchases in Class Period |
| 19381 | 530227273 | No Recognized Claim | 97476 | 530096297 | No Purchases in Class Period |
| 19382 | 530227285 | No Recognized Claim | 97477 | 530096298 | No Purchases in Class Period |
| 19383 | 530227380 | No Recognized Claim | 97478 | 530096299 | No Purchases in Class Period |
| 19384 | 530227389 | No Recognized Claim | 97479 | 530096300 | No Purchases in Class Period |
| 19385 | 530227467 | No Recognized Claim | 97480 | 530096302 | No Purchases in Class Period |
| 19386 | 530227508 | No Recognized Claim | 97481 | 530096303 | No Purchases in Class Period |
| 19387 | 530227515 | No Recognized Claim | 97482 | 530096304 | No Purchases in Class Period |
| 19388 | 530227536 | No Recognized Claim | 97483 | 530096306 | No Purchases in Class Period |
| 19389 | 530227564 | No Recognized Claim | 97484 | 530096308 | No Purchases in Class Period |
| 19390 | 530227575 | No Recognized Claim | 97485 | 530096311 | No Purchases in Class Period |
| 19391 | 530227576 | No Recognized Claim | 97486 | 530096312 | No Purchases in Class Period |
| 19392 | 530227577 | No Recognized Claim | 97487 | 530096313 | No Purchases in Class Period |
| 19393 | 530227580 | No Recognized Claim | 97488 | 530096314 | No Purchases in Class Period |
| 19394 | 530227600 | No Recognized Claim | 97489 | 530096315 | No Purchases in Class Period |
| 19395 | 530227634 | No Recognized Claim | 97490 | 530096317 | No Purchases in Class Period |
| 19396 | 530227693 | No Recognized Claim | 97491 | 530096318 | No Purchases in Class Period |
| 19397 | 530227737 | No Recognized Claim | 97492 | 530096319 | No Purchases in Class Period |
| 19398 | 530227758 | No Recognized Claim | 97493 | 530096320 | No Purchases in Class Period |
| 19399 | 530227869 | No Recognized Claim | 97494 | 530096323 | No Purchases in Class Period |
| 19400 | 530227875 | No Recognized Claim | 97495 | 530096324 | No Purchases in Class Period |
| 19401 | 530227911 | No Recognized Claim | 97496 | 530096326 | No Purchases in Class Period |
| 19402 | 530228021 | No Recognized Claim | 97497 | 530096327 | No Purchases in Class Period |
| 19403 | 530228054 | No Recognized Claim | 97498 | 530096328 | No Purchases in Class Period |
| 19404 | 530228064 | No Recognized Claim | 97499 | 530096329 | No Purchases in Class Period |
| 19405 | 530228075 | No Recognized Claim | 97500 | 530096330 | No Purchases in Class Period |
| 19406 | 530228076 | No Recognized Claim | 97501 | 530096331 | No Purchases in Class Period |
| 19407 | 530228077 | No Recognized Claim | 97502 | 530096332 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 19408 | 530228082 | No Recognized Claim | 97503 | 530096334 | No Purchases in Class Period |
| 19409 | 530228184 | No Recognized Claim | 97504 | 530096336 | No Purchases in Class Period |
| 19410 | 530228206 | No Recognized Claim | 97505 | 530096337 | No Purchases in Class Period |
| 19411 | 530228251 | No Recognized Claim | 97506 | 530096338 | No Purchases in Class Period |
| 19412 | 530228265 | No Recognized Claim | 97507 | 530096339 | No Purchases in Class Period |
| 19413 | 530228320 | No Recognized Claim | 97508 | 530096340 | No Purchases in Class Period |
| 19414 | 530228355 | No Recognized Claim | 97509 | 530096341 | No Purchases in Class Period |
| 19415 | 530228370 | No Recognized Claim | 97510 | 530096343 | No Purchases in Class Period |
| 19416 | 530228371 | No Recognized Claim | 97511 | 530096344 | No Purchases in Class Period |
| 19417 | 530228380 | No Recognized Claim | 97512 | 530096345 | No Purchases in Class Period |
| 19418 | 530228430 | No Recognized Claim | 97513 | 530096346 | No Purchases in Class Period |
| 19419 | 530228431 | No Recognized Claim | 97514 | 530096347 | No Purchases in Class Period |
| 19420 | 530228432 | No Recognized Claim | 97515 | 530096348 | No Purchases in Class Period |
| 19421 | 530228464 | No Recognized Claim | 97516 | 530096349 | No Purchases in Class Period |
| 19422 | 530228466 | No Recognized Claim | 97517 | 530096350 | No Purchases in Class Period |
| 19423 | 530228488 | No Recognized Claim | 97518 | 530096351 | No Purchases in Class Period |
| 19424 | 530228536 | No Recognized Claim | 97519 | 530096352 | No Purchases in Class Period |
| 19425 | 530228539 | No Recognized Claim | 97520 | 530096353 | No Purchases in Class Period |
| 19426 | 530228542 | No Recognized Claim | 97521 | 530096355 | No Purchases in Class Period |
| 19427 | 530228544 | No Recognized Claim | 97522 | 530096359 | No Purchases in Class Period |
| 19428 | 530228546 | No Recognized Claim | 97523 | 530096360 | No Purchases in Class Period |
| 19429 | 530228553 | No Recognized Claim | 97524 | 530096363 | No Purchases in Class Period |
| 19430 | 530228554 | No Recognized Claim | 97525 | 530096364 | No Purchases in Class Period |
| 19431 | 530228566 | No Recognized Claim | 97526 | 530096365 | No Purchases in Class Period |
| 19432 | 530228572 | No Recognized Claim | 97527 | 530096366 | No Purchases in Class Period |
| 19433 | 530228584 | No Recognized Claim | 97528 | 530096368 | No Purchases in Class Period |
| 19434 | 530228585 | No Recognized Claim | 97529 | 530096369 | No Purchases in Class Period |
| 19435 | 530228586 | No Recognized Claim | 97530 | 530096370 | No Purchases in Class Period |
| 19436 | 530228600 | No Recognized Claim | 97531 | 530096371 | No Purchases in Class Period |
| 19437 | 530228622 | No Recognized Claim | 97532 | 530096372 | No Purchases in Class Period |
| 19438 | 530228627 | No Recognized Claim | 97533 | 530096373 | No Purchases in Class Period |
| 19439 | 530213159 | No Recognized Claim | 97534 | 530096375 | No Purchases in Class Period |
| 19440 | 530213160 | No Recognized Claim | 97535 | 530096376 | No Purchases in Class Period |
| 19441 | 530213161 | No Recognized Claim | 97536 | 530096377 | No Purchases in Class Period |
| 19442 | 530213162 | No Recognized Claim | 97537 | 530096379 | No Purchases in Class Period |
| 19443 | 530213163 | No Recognized Claim | 97538 | 530096380 | No Purchases in Class Period |
| 19444 | 530213164 | No Recognized Claim | 97539 | 530096381 | No Purchases in Class Period |
| 19445 | 530213172 | No Recognized Claim | 97540 | 530096382 | No Purchases in Class Period |
| 19446 | 530213214 | No Recognized Claim | 97541 | 530096383 | No Purchases in Class Period |
| 19447 | 530213305 | No Recognized Claim | 97542 | 530096385 | No Purchases in Class Period |
| 19448 | 530213380 | No Recognized Claim | 97543 | 530096387 | No Purchases in Class Period |
| 19449 | 530213382 | No Recognized Claim | 97544 | 530096388 | No Purchases in Class Period |
| 19450 | 530213383 | No Recognized Claim | 97545 | 530096389 | No Purchases in Class Period |
| 19451 | 530213384 | No Recognized Claim | 97546 | 530096390 | No Purchases in Class Period |
| 19452 | 530213393 | No Recognized Claim | 97547 | 530096391 | No Purchases in Class Period |
| 19453 | 530213406 | No Recognized Claim | 97548 | 530096392 | No Purchases in Class Period |
| 19454 | 530213416 | No Recognized Claim | 97549 | 530096394 | No Purchases in Class Period |
| 19455 | 530213418 | No Recognized Claim | 97550 | 530096395 | No Purchases in Class Period |
| 19456 | 530213420 | No Recognized Claim | 97551 | 530096396 | No Purchases in Class Period |
| 19457 | 530213422 | No Recognized Claim | 97552 | 530096397 | No Purchases in Class Period |
| 19458 | 530213424 | No Recognized Claim | 97553 | 530096398 | No Purchases in Class Period |
| 19459 | 530213437 | No Recognized Claim | 97554 | 530096399 | No Purchases in Class Period |
| 19460 | 530213450 | No Recognized Claim | 97555 | 530096400 | No Purchases in Class Period |
| 19461 | 530213469 | No Recognized Claim | 97556 | 530096401 | No Purchases in Class Period |
| 19462 | 530213476 | No Recognized Claim | 97557 | 530096402 | No Purchases in Class Period |
| 19463 | 530213478 | No Recognized Claim | 97558 | 530096404 | No Purchases in Class Period |
| 19464 | 530213479 | No Recognized Claim | 97559 | 530096406 | No Purchases in Class Period |
| 19465 | 530213481 | No Recognized Claim | 97560 | 530096407 | No Purchases in Class Period |
| 19466 | 530213483 | No Recognized Claim | 97561 | 530096408 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 19467 | 530213488 | No Recognized Claim | 97562 | 530096409 | No Purchases in Class Period |
| 19468 | 530213490 | No Recognized Claim | 97563 | 530096410 | No Purchases in Class Period |
| 19469 | 530213491 | No Recognized Claim | 97564 | 530096412 | No Purchases in Class Period |
| 19470 | 530213492 | No Recognized Claim | 97565 | 530096413 | No Purchases in Class Period |
| 19471 | 530213493 | No Recognized Claim | 97566 | 530096414 | No Purchases in Class Period |
| 19472 | 530213501 | No Recognized Claim | 97567 | 530096415 | No Purchases in Class Period |
| 19473 | 530213514 | No Recognized Claim | 97568 | 530096416 | No Purchases in Class Period |
| 19474 | 530213591 | No Recognized Claim | 97569 | 530096417 | No Purchases in Class Period |
| 19475 | 530218901 | No Recognized Claim | 97570 | 530096418 | No Purchases in Class Period |
| 19476 | 530218935 | No Recognized Claim | 97571 | 530096420 | No Purchases in Class Period |
| 19477 | 530218936 | No Recognized Claim | 97572 | 530096421 | No Purchases in Class Period |
| 19478 | 530218942 | No Recognized Claim | 97573 | 530096422 | No Purchases in Class Period |
| 19479 | 530218968 | No Recognized Claim | 97574 | 530096423 | No Purchases in Class Period |
| 19480 | 530218978 | No Recognized Claim | 97575 | 530096425 | No Purchases in Class Period |
| 19481 | 530218985 | No Recognized Claim | 97576 | 530096426 | No Purchases in Class Period |
| 19482 | 530218987 | No Recognized Claim | 97577 | 530096427 | No Purchases in Class Period |
| 19483 | 530218997 | No Recognized Claim | 97578 | 530096430 | No Purchases in Class Period |
| 19484 | 530218998 | No Recognized Claim | 97579 | 530096431 | No Purchases in Class Period |
| 19485 | 530219004 | No Recognized Claim | 97580 | 530096432 | No Purchases in Class Period |
| 19486 | 530219024 | No Recognized Claim | 97581 | 530096435 | No Purchases in Class Period |
| 19487 | 530219031 | No Recognized Claim | 97582 | 530096437 | No Purchases in Class Period |
| 19488 | 530219040 | No Recognized Claim | 97583 | 530096438 | No Purchases in Class Period |
| 19489 | 530219069 | No Recognized Claim | 97584 | 530096439 | No Purchases in Class Period |
| 19490 | 530219073 | No Recognized Claim | 97585 | 530096442 | No Purchases in Class Period |
| 19491 | 530219077 | No Recognized Claim | 97586 | 530096443 | No Purchases in Class Period |
| 19492 | 530219096 | No Recognized Claim | 97587 | 530096444 | No Purchases in Class Period |
| 19493 | 530219104 | No Recognized Claim | 97588 | 530096445 | No Purchases in Class Period |
| 19494 | 530219125 | No Recognized Claim | 97589 | 530096446 | No Purchases in Class Period |
| 19495 | 530219132 | No Recognized Claim | 97590 | 530096452 | No Purchases in Class Period |
| 19496 | 530219137 | No Recognized Claim | 97591 | 530096453 | No Purchases in Class Period |
| 19497 | 530219141 | No Recognized Claim | 97592 | 530096455 | No Purchases in Class Period |
| 19498 | 530219152 | No Recognized Claim | 97593 | 530096457 | No Purchases in Class Period |
| 19499 | 530219167 | No Recognized Claim | 97594 | 530096458 | No Purchases in Class Period |
| 19500 | 530219170 | No Recognized Claim | 97595 | 530096461 | No Purchases in Class Period |
| 19501 | 530219180 | No Recognized Claim | 97596 | 530096463 | No Purchases in Class Period |
| 19502 | 530219183 | No Recognized Claim | 97597 | 530096464 | No Purchases in Class Period |
| 19503 | 530219191 | No Recognized Claim | 97598 | 530096466 | No Purchases in Class Period |
| 19504 | 530219192 | No Recognized Claim | 97599 | 530096467 | No Purchases in Class Period |
| 19505 | 530219197 | No Recognized Claim | 97600 | 530096468 | No Purchases in Class Period |
| 19506 | 530219198 | No Recognized Claim | 97601 | 530096469 | No Purchases in Class Period |
| 19507 | 530219205 | No Recognized Claim | 97602 | 530096471 | No Purchases in Class Period |
| 19508 | 530219206 | No Recognized Claim | 97603 | 530096472 | No Purchases in Class Period |
| 19509 | 530219210 | No Recognized Claim | 97604 | 530096473 | No Purchases in Class Period |
| 19510 | 530219211 | No Recognized Claim | 97605 | 530096474 | No Purchases in Class Period |
| 19511 | 530219213 | No Recognized Claim | 97606 | 530096475 | No Purchases in Class Period |
| 19512 | 530219219 | No Recognized Claim | 97607 | 530096477 | No Purchases in Class Period |
| 19513 | 530219221 | No Recognized Claim | 97608 | 530096478 | No Purchases in Class Period |
| 19514 | 530219223 | No Recognized Claim | 97609 | 530096481 | No Purchases in Class Period |
| 19515 | 530219245 | No Recognized Claim | 97610 | 530096482 | No Purchases in Class Period |
| 19516 | 530219254 | No Recognized Claim | 97611 | 530096483 | No Purchases in Class Period |
| 19517 | 530219260 | No Recognized Claim | 97612 | 530096484 | No Purchases in Class Period |
| 19518 | 530219264 | No Recognized Claim | 97613 | 530096485 | No Purchases in Class Period |
| 19519 | 530219266 | No Recognized Claim | 97614 | 530096487 | No Purchases in Class Period |
| 19520 | 530219314 | No Recognized Claim | 97615 | 530096488 | No Purchases in Class Period |
| 19521 | 530219315 | No Recognized Claim | 97616 | 530096489 | No Purchases in Class Period |
| 19522 | 530219347 | No Recognized Claim | 97617 | 530096490 | No Purchases in Class Period |
| 19523 | 530219410 | No Recognized Claim | 97618 | 530096491 | No Purchases in Class Period |
| 19524 | 530219414 | No Recognized Claim | 97619 | 530096492 | No Purchases in Class Period |
| 19525 | 530219460 | No Recognized Claim | 97620 | 530096494 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 19526 | 530219479 | No Recognized Claim | 97621 | 530096495 | No Purchases in Class Period |
| 19527 | 530219481 | No Recognized Claim | 97622 | 530096496 | No Purchases in Class Period |
| 19528 | 530219489 | No Recognized Claim | 97623 | 530096497 | No Purchases in Class Period |
| 19529 | 530219614 | No Recognized Claim | 97624 | 530096498 | No Purchases in Class Period |
| 19530 | 530219616 | No Recognized Claim | 97625 | 530096501 | No Purchases in Class Period |
| 19531 | 530219617 | No Recognized Claim | 97626 | 530096502 | No Purchases in Class Period |
| 19532 | 530219635 | No Recognized Claim | 97627 | 530096503 | No Purchases in Class Period |
| 19533 | 530219636 | No Recognized Claim | 97628 | 530096505 | No Purchases in Class Period |
| 19534 | 530219639 | No Recognized Claim | 97629 | 530096507 | No Purchases in Class Period |
| 19535 | 530219645 | No Recognized Claim | 97630 | 530096508 | No Purchases in Class Period |
| 19536 | 530219646 | No Recognized Claim | 97631 | 530096510 | No Purchases in Class Period |
| 19537 | 530219650 | No Recognized Claim | 97632 | 530096511 | No Purchases in Class Period |
| 19538 | 530219806 | No Recognized Claim | 97633 | 530096512 | No Purchases in Class Period |
| 19539 | 530219940 | No Recognized Claim | 97634 | 530096513 | No Purchases in Class Period |
| 19540 | 530220000 | No Recognized Claim | 97635 | 530096514 | No Purchases in Class Period |
| 19541 | 530220001 | No Recognized Claim | 97636 | 530096517 | No Purchases in Class Period |
| 19542 | 530220015 | No Recognized Claim | 97637 | 530096518 | No Purchases in Class Period |
| 19543 | 530220023 | No Recognized Claim | 97638 | 530096519 | No Purchases in Class Period |
| 19544 | 530220026 | No Recognized Claim | 97639 | 530096520 | No Purchases in Class Period |
| 19545 | 530220180 | No Recognized Claim | 97640 | 530096521 | No Purchases in Class Period |
| 19546 | 530220185 | No Recognized Claim | 97641 | 530096522 | No Purchases in Class Period |
| 19547 | 530220188 | No Recognized Claim | 97642 | 530096523 | No Purchases in Class Period |
| 19548 | 530220216 | No Recognized Claim | 97643 | 530096524 | No Purchases in Class Period |
| 19549 | 530220307 | No Recognized Claim | 97644 | 530096525 | No Purchases in Class Period |
| 19550 | 530220321 | No Recognized Claim | 97645 | 530096526 | No Purchases in Class Period |
| 19551 | 530220351 | No Recognized Claim | 97646 | 530096527 | No Purchases in Class Period |
| 19552 | 530220401 | No Recognized Claim | 97647 | 530096528 | No Purchases in Class Period |
| 19553 | 530220779 | No Recognized Claim | 97648 | 530096529 | No Purchases in Class Period |
| 19554 | 530220811 | No Recognized Claim | 97649 | 530096530 | No Purchases in Class Period |
| 19555 | 530220826 | No Recognized Claim | 97650 | 530096531 | No Purchases in Class Period |
| 19556 | 530220964 | No Recognized Claim | 97651 | 530096532 | No Purchases in Class Period |
| 19557 | 530220970 | No Recognized Claim | 97652 | 530096533 | No Purchases in Class Period |
| 19558 | 530221066 | No Recognized Claim | 97653 | 530096535 | No Purchases in Class Period |
| 19559 | 530221069 | No Recognized Claim | 97654 | 530096536 | No Purchases in Class Period |
| 19560 | 530221115 | No Recognized Claim | 97655 | 530096537 | No Purchases in Class Period |
| 19561 | 530221387 | No Recognized Claim | 97656 | 530096539 | No Purchases in Class Period |
| 19562 | 530221391 | No Recognized Claim | 97657 | 530096541 | No Purchases in Class Period |
| 19563 | 530221393 | No Recognized Claim | 97658 | 530096543 | No Purchases in Class Period |
| 19564 | 530221394 | No Recognized Claim | 97659 | 530096549 | No Purchases in Class Period |
| 19565 | 530221395 | No Recognized Claim | 97660 | 530096550 | No Purchases in Class Period |
| 19566 | 530221396 | No Recognized Claim | 97661 | 530096551 | No Purchases in Class Period |
| 19567 | 530221397 | No Recognized Claim | 97662 | 530096552 | No Purchases in Class Period |
| 19568 | 530221398 | No Recognized Claim | 97663 | 530096553 | No Purchases in Class Period |
| 19569 | 530221399 | No Recognized Claim | 97664 | 530096554 | No Purchases in Class Period |
| 19570 | 530221400 | No Recognized Claim | 97665 | 530096555 | No Purchases in Class Period |
| 19571 | 530221402 | No Recognized Claim | 97666 | 530096556 | No Purchases in Class Period |
| 19572 | 530221407 | No Recognized Claim | 97667 | 530096557 | No Purchases in Class Period |
| 19573 | 530221408 | No Recognized Claim | 97668 | 530096558 | No Purchases in Class Period |
| 19574 | 530221411 | No Recognized Claim | 97669 | 530096559 | No Purchases in Class Period |
| 19575 | 530221412 | No Recognized Claim | 97670 | 530096562 | No Purchases in Class Period |
| 19576 | 530221413 | No Recognized Claim | 97671 | 530096563 | No Purchases in Class Period |
| 19577 | 530221420 | No Recognized Claim | 97672 | 530096569 | No Purchases in Class Period |
| 19578 | 530221421 | No Recognized Claim | 97673 | 530096570 | No Purchases in Class Period |
| 19579 | 530221442 | No Recognized Claim | 97674 | 530096572 | No Purchases in Class Period |
| 19580 | 530221449 | No Recognized Claim | 97675 | 530096573 | No Purchases in Class Period |
| 19581 | 530221451 | No Recognized Claim | 97676 | 530096576 | No Purchases in Class Period |
| 19582 | 530221455 | No Recognized Claim | 97677 | 530096577 | No Purchases in Class Period |
| 19583 | 530221458 | No Recognized Claim | 97678 | 530096578 | No Purchases in Class Period |
| 19584 | 530221460 | No Recognized Claim | 97679 | 530096579 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 19585 | 530221462 | No Recognized Claim | 97680 | 530096580 | No Purchases in Class Period |
| 19586 | 530221463 | No Recognized Claim | 97681 | 530096581 | No Purchases in Class Period |
| 19587 | 530221465 | No Recognized Claim | 97682 | 530096582 | No Purchases in Class Period |
| 19588 | 530221466 | No Recognized Claim | 97683 | 530096583 | No Purchases in Class Period |
| 19589 | 530221470 | No Recognized Claim | 97684 | 530096584 | No Purchases in Class Period |
| 19590 | 530221471 | No Recognized Claim | 97685 | 530096585 | No Purchases in Class Period |
| 19591 | 530221480 | No Recognized Claim | 97686 | 530096586 | No Purchases in Class Period |
| 19592 | 530221483 | No Recognized Claim | 97687 | 530096587 | No Purchases in Class Period |
| 19593 | 530221484 | No Recognized Claim | 97688 | 530096589 | No Purchases in Class Period |
| 19594 | 530221485 | No Recognized Claim | 97689 | 530096590 | No Purchases in Class Period |
| 19595 | 530221489 | No Recognized Claim | 97690 | 530096592 | No Purchases in Class Period |
| 19596 | 530221492 | No Recognized Claim | 97691 | 530096593 | No Purchases in Class Period |
| 19597 | 530221499 | No Recognized Claim | 97692 | 530096595 | No Purchases in Class Period |
| 19598 | 530221500 | No Recognized Claim | 97693 | 530096597 | No Purchases in Class Period |
| 19599 | 530221501 | No Recognized Claim | 97694 | 530096598 | No Purchases in Class Period |
| 19600 | 530221505 | No Recognized Claim | 97695 | 530096599 | No Purchases in Class Period |
| 19601 | 530221507 | No Recognized Claim | 97696 | 530096600 | No Purchases in Class Period |
| 19602 | 530221511 | No Recognized Claim | 97697 | 530096601 | No Purchases in Class Period |
| 19603 | 530221512 | No Recognized Claim | 97698 | 530096602 | No Purchases in Class Period |
| 19604 | 530221513 | No Recognized Claim | 97699 | 530096603 | No Purchases in Class Period |
| 19605 | 530221518 | No Recognized Claim | 97700 | 530096604 | No Purchases in Class Period |
| 19606 | 530221520 | No Recognized Claim | 97701 | 530096605 | No Purchases in Class Period |
| 19607 | 530221522 | No Recognized Claim | 97702 | 530096606 | No Purchases in Class Period |
| 19608 | 530221525 | No Recognized Claim | 97703 | 530096607 | No Purchases in Class Period |
| 19609 | 530221530 | No Recognized Claim | 97704 | 530029108 | No Purchases in Class Period |
| 19610 | 530221535 | No Recognized Claim | 97705 | 530029109 | No Purchases in Class Period |
| 19611 | 530221536 | No Recognized Claim | 97706 | 530029110 | No Purchases in Class Period |
| 19612 | 530221540 | No Recognized Claim | 97707 | 530029111 | No Purchases in Class Period |
| 19613 | 530221549 | No Recognized Claim | 97708 | 530029113 | No Purchases in Class Period |
| 19614 | 530221550 | No Recognized Claim | 97709 | 530029114 | No Purchases in Class Period |
| 19615 | 530221551 | No Recognized Claim | 97710 | 530029116 | No Purchases in Class Period |
| 19616 | 530221552 | No Recognized Claim | 97711 | 530029117 | No Purchases in Class Period |
| 19617 | 530221553 | No Recognized Claim | 97712 | 530029118 | No Purchases in Class Period |
| 19618 | 530221554 | No Recognized Claim | 97713 | 530029120 | No Purchases in Class Period |
| 19619 | 530221555 | No Recognized Claim | 97714 | 530029121 | No Purchases in Class Period |
| 19620 | 530221556 | No Recognized Claim | 97715 | 530029122 | No Purchases in Class Period |
| 19621 | 530221557 | No Recognized Claim | 97716 | 530029123 | No Purchases in Class Period |
| 19622 | 530221558 | No Recognized Claim | 97717 | 530029124 | No Purchases in Class Period |
| 19623 | 530221559 | No Recognized Claim | 97718 | 530029125 | No Purchases in Class Period |
| 19624 | 530221560 | No Recognized Claim | 97719 | 530029127 | No Purchases in Class Period |
| 19625 | 530221561 | No Recognized Claim | 97720 | 530029128 | No Purchases in Class Period |
| 19626 | 530221562 | No Recognized Claim | 97721 | 530029131 | No Purchases in Class Period |
| 19627 | 530221563 | No Recognized Claim | 97722 | 530029132 | No Purchases in Class Period |
| 19628 | 530221564 | No Recognized Claim | 97723 | 530029133 | No Purchases in Class Period |
| 19629 | 530221565 | No Recognized Claim | 97724 | 530029137 | No Purchases in Class Period |
| 19630 | 530221629 | No Recognized Claim | 97725 | 530029138 | No Purchases in Class Period |
| 19631 | 530221668 | No Recognized Claim | 97726 | 530029139 | No Purchases in Class Period |
| 19632 | 530221684 | No Recognized Claim | 97727 | 530029144 | No Purchases in Class Period |
| 19633 | 530221715 | No Recognized Claim | 97728 | 530029145 | No Purchases in Class Period |
| 19634 | 530221717 | No Recognized Claim | 97729 | 530029149 | No Purchases in Class Period |
| 19635 | 530221718 | No Recognized Claim | 97730 | 530029153 | No Purchases in Class Period |
| 19636 | 530221719 | No Recognized Claim | 97731 | 530029154 | No Purchases in Class Period |
| 19637 | 530221721 | No Recognized Claim | 97732 | 530029156 | No Purchases in Class Period |
| 19638 | 530221722 | No Recognized Claim | 97733 | 530029157 | No Purchases in Class Period |
| 19639 | 530221723 | No Recognized Claim | 97734 | 530029159 | No Purchases in Class Period |
| 19640 | 530221725 | No Recognized Claim | 97735 | 530029162 | No Purchases in Class Period |
| 19641 | 530221727 | No Recognized Claim | 97736 | 530029163 | No Purchases in Class Period |
| 19642 | 530221728 | No Recognized Claim | 97737 | 530029165 | No Purchases in Class Period |
| 19643 | 530221729 | No Recognized Claim | 97738 | 530029166 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 19644 | 530221733 | No Recognized Claim | 97739 | 530029167 | No Purchases in Class Period |
| 19645 | 530221756 | No Recognized Claim | 97740 | 530029170 | No Purchases in Class Period |
| 19646 | 530221758 | No Recognized Claim | 97741 | 530029171 | No Purchases in Class Period |
| 19647 | 530221790 | No Recognized Claim | 97742 | 530029172 | No Purchases in Class Period |
| 19648 | 530221791 | No Recognized Claim | 97743 | 530029174 | No Purchases in Class Period |
| 19649 | 530221884 | No Recognized Claim | 97744 | 530029175 | No Purchases in Class Period |
| 19650 | 530221885 | No Recognized Claim | 97745 | 530029176 | No Purchases in Class Period |
| 19651 | 530221886 | No Recognized Claim | 97746 | 530029178 | No Purchases in Class Period |
| 19652 | 530221887 | No Recognized Claim | 97747 | 530029180 | No Purchases in Class Period |
| 19653 | 530221888 | No Recognized Claim | 97748 | 530029181 | No Purchases in Class Period |
| 19654 | 530221889 | No Recognized Claim | 97749 | 530029182 | No Purchases in Class Period |
| 19655 | 530221890 | No Recognized Claim | 97750 | 530029184 | No Purchases in Class Period |
| 19656 | 530221891 | No Recognized Claim | 97751 | 530029185 | No Purchases in Class Period |
| 19657 | 530221892 | No Recognized Claim | 97752 | 530029186 | No Purchases in Class Period |
| 19658 | 530221895 | No Recognized Claim | 97753 | 530029187 | No Purchases in Class Period |
| 19659 | 530221896 | No Recognized Claim | 97754 | 530029188 | No Purchases in Class Period |
| 19660 | 530221897 | No Recognized Claim | 97755 | 530029189 | No Purchases in Class Period |
| 19661 | 530221984 | No Recognized Claim | 97756 | 530029190 | No Purchases in Class Period |
| 19662 | 530221985 | No Recognized Claim | 97757 | 530029191 | No Purchases in Class Period |
| 19663 | 530222044 | No Recognized Claim | 97758 | 530029193 | No Purchases in Class Period |
| 19664 | 530222057 | No Recognized Claim | 97759 | 530029194 | No Purchases in Class Period |
| 19665 | 530222080 | No Recognized Claim | 97760 | 530029195 | No Purchases in Class Period |
| 19666 | 530222095 | No Recognized Claim | 97761 | 530029198 | No Purchases in Class Period |
| 19667 | 530222111 | No Recognized Claim | 97762 | 530029199 | No Purchases in Class Period |
| 19668 | 530222122 | No Recognized Claim | 97763 | 530029200 | No Purchases in Class Period |
| 19669 | 530222126 | No Recognized Claim | 97764 | 530029201 | No Purchases in Class Period |
| 19670 | 530222157 | No Recognized Claim | 97765 | 530029202 | No Purchases in Class Period |
| 19671 | 530222199 | No Recognized Claim | 97766 | 530029203 | No Purchases in Class Period |
| 19672 | 530222200 | No Recognized Claim | 97767 | 530029204 | No Purchases in Class Period |
| 19673 | 530222207 | No Recognized Claim | 97768 | 530029206 | No Purchases in Class Period |
| 19674 | 530222302 | No Recognized Claim | 97769 | 530029208 | No Purchases in Class Period |
| 19675 | 530222320 | No Recognized Claim | 97770 | 530029209 | No Purchases in Class Period |
| 19676 | 530222336 | No Recognized Claim | 97771 | 530029210 | No Purchases in Class Period |
| 19677 | 530222347 | No Recognized Claim | 97772 | 530029211 | No Purchases in Class Period |
| 19678 | 530222380 | No Recognized Claim | 97773 | 530029214 | No Purchases in Class Period |
| 19679 | 530222385 | No Recognized Claim | 97774 | 530029215 | No Purchases in Class Period |
| 19680 | 530222390 | No Recognized Claim | 97775 | 530029216 | No Purchases in Class Period |
| 19681 | 530222391 | No Recognized Claim | 97776 | 530029218 | No Purchases in Class Period |
| 19682 | 530222397 | No Recognized Claim | 97777 | 530029220 | No Purchases in Class Period |
| 19683 | 530222464 | No Recognized Claim | 97778 | 530029221 | No Purchases in Class Period |
| 19684 | 530222497 | No Recognized Claim | 97779 | 530029223 | No Purchases in Class Period |
| 19685 | 530222523 | No Recognized Claim | 97780 | 530029225 | No Purchases in Class Period |
| 19686 | 530222631 | No Recognized Claim | 97781 | 530029226 | No Purchases in Class Period |
| 19687 | 530222659 | No Recognized Claim | 97782 | 530029227 | No Purchases in Class Period |
| 19688 | 530222661 | No Recognized Claim | 97783 | 530029228 | No Purchases in Class Period |
| 19689 | 530222678 | No Recognized Claim | 97784 | 530029231 | No Purchases in Class Period |
| 19690 | 530222830 | No Recognized Claim | 97785 | 530029233 | No Purchases in Class Period |
| 19691 | 530222866 | No Recognized Claim | 97786 | 530029236 | No Purchases in Class Period |
| 19692 | 530222868 | No Recognized Claim | 97787 | 530029237 | No Purchases in Class Period |
| 19693 | 530222945 | No Recognized Claim | 97788 | 530029238 | No Purchases in Class Period |
| 19694 | 530222963 | No Recognized Claim | 97789 | 530029239 | No Purchases in Class Period |
| 19695 | 530222972 | No Recognized Claim | 97790 | 530029241 | No Purchases in Class Period |
| 19696 | 530222986 | No Recognized Claim | 97791 | 530029242 | No Purchases in Class Period |
| 19697 | 530223047 | No Recognized Claim | 97792 | 530029243 | No Purchases in Class Period |
| 19698 | 530223050 | No Recognized Claim | 97793 | 530029245 | No Purchases in Class Period |
| 19699 | 530223052 | No Recognized Claim | 97794 | 530029246 | No Purchases in Class Period |
| 19700 | 530223056 | No Recognized Claim | 97795 | 530029247 | No Purchases in Class Period |
| 19701 | 530230856 | No Recognized Claim | 97796 | 530029248 | No Purchases in Class Period |
| 19702 | 530230874 | No Recognized Claim | 97797 | 530029249 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 19703 | 530230889 | No Recognized Claim | 97798 | 530029250 | No Purchases in Class Period |
| 19704 | 530230916 | No Recognized Claim | 97799 | 530029251 | No Purchases in Class Period |
| 19705 | 530230941 | No Recognized Claim | 97800 | 530029252 | No Purchases in Class Period |
| 19706 | 530230950 | No Recognized Claim | 97801 | 530029253 | No Purchases in Class Period |
| 19707 | 530230965 | No Recognized Claim | 97802 | 530029255 | No Purchases in Class Period |
| 19708 | 530230973 | No Recognized Claim | 97803 | 530029256 | No Purchases in Class Period |
| 19709 | 530230975 | No Recognized Claim | 97804 | 530029257 | No Purchases in Class Period |
| 19710 | 530230976 | No Recognized Claim | 97805 | 530029258 | No Purchases in Class Period |
| 19711 | 530230978 | No Recognized Claim | 97806 | 530029259 | No Purchases in Class Period |
| 19712 | 530230998 | No Recognized Claim | 97807 | 530029260 | No Purchases in Class Period |
| 19713 | 530231040 | No Recognized Claim | 97808 | 530029261 | No Purchases in Class Period |
| 19714 | 530231044 | No Recognized Claim | 97809 | 530029262 | No Purchases in Class Period |
| 19715 | 530231046 | No Recognized Claim | 97810 | 530029263 | No Purchases in Class Period |
| 19716 | 530231120 | No Recognized Claim | 97811 | 530029265 | No Purchases in Class Period |
| 19717 | 530231121 | No Recognized Claim | 97812 | 530029266 | No Purchases in Class Period |
| 19718 | 530231122 | No Recognized Claim | 97813 | 530029267 | No Purchases in Class Period |
| 19719 | 530231136 | No Recognized Claim | 97814 | 530029268 | No Purchases in Class Period |
| 19720 | 530231158 | No Recognized Claim | 97815 | 530029269 | No Purchases in Class Period |
| 19721 | 530231175 | No Recognized Claim | 97816 | 530029271 | No Purchases in Class Period |
| 19722 | 530231192 | No Recognized Claim | 97817 | 530029272 | No Purchases in Class Period |
| 19723 | 530231198 | No Recognized Claim | 97818 | 530029273 | No Purchases in Class Period |
| 19724 | 530231233 | No Recognized Claim | 97819 | 530029274 | No Purchases in Class Period |
| 19725 | 530231235 | No Recognized Claim | 97820 | 530029278 | No Purchases in Class Period |
| 19726 | 530231236 | No Recognized Claim | 97821 | 530029279 | No Purchases in Class Period |
| 19727 | 530231237 | No Recognized Claim | 97822 | 530029280 | No Purchases in Class Period |
| 19728 | 530231238 | No Recognized Claim | 97823 | 530029282 | No Purchases in Class Period |
| 19729 | 530231239 | No Recognized Claim | 97824 | 530029283 | No Purchases in Class Period |
| 19730 | 530231240 | No Recognized Claim | 97825 | 530029284 | No Purchases in Class Period |
| 19731 | 530231241 | No Recognized Claim | 97826 | 530029285 | No Purchases in Class Period |
| 19732 | 530231242 | No Recognized Claim | 97827 | 530029286 | No Purchases in Class Period |
| 19733 | 530231303 | No Recognized Claim | 97828 | 530029287 | No Purchases in Class Period |
| 19734 | 530231315 | No Recognized Claim | 97829 | 530029288 | No Purchases in Class Period |
| 19735 | 530231423 | No Recognized Claim | 97830 | 530029291 | No Purchases in Class Period |
| 19736 | 530231427 | No Recognized Claim | 97831 | 530029292 | No Purchases in Class Period |
| 19737 | 530231428 | No Recognized Claim | 97832 | 530029293 | No Purchases in Class Period |
| 19738 | 530231429 | No Recognized Claim | 97833 | 530029295 | No Purchases in Class Period |
| 19739 | 530213783 | No Recognized Claim | 97834 | 530029296 | No Purchases in Class Period |
| 19740 | 530213803 | No Recognized Claim | 97835 | 530029298 | No Purchases in Class Period |
| 19741 | 530213807 | No Recognized Claim | 97836 | 530029299 | No Purchases in Class Period |
| 19742 | 530213850 | No Recognized Claim | 97837 | 530029300 | No Purchases in Class Period |
| 19743 | 530213864 | No Recognized Claim | 97838 | 530029301 | No Purchases in Class Period |
| 19744 | 530213910 | No Recognized Claim | 97839 | 530029302 | No Purchases in Class Period |
| 19745 | 530213930 | No Recognized Claim | 97840 | 530029303 | No Purchases in Class Period |
| 19746 | 530213987 | No Recognized Claim | 97841 | 530029304 | No Purchases in Class Period |
| 19747 | 530214026 | No Recognized Claim | 97842 | 530029307 | No Purchases in Class Period |
| 19748 | 530214035 | No Recognized Claim | 97843 | 530029309 | No Purchases in Class Period |
| 19749 | 530214040 | No Recognized Claim | 97844 | 530029311 | No Purchases in Class Period |
| 19750 | 530214168 | No Recognized Claim | 97845 | 530029312 | No Purchases in Class Period |
| 19751 | 530214184 | No Recognized Claim | 97846 | 530029314 | No Purchases in Class Period |
| 19752 | 530214381 | No Recognized Claim | 97847 | 530029315 | No Purchases in Class Period |
| 19753 | 530214383 | No Recognized Claim | 97848 | 530029317 | No Purchases in Class Period |
| 19754 | 530214384 | No Recognized Claim | 97849 | 530029318 | No Purchases in Class Period |
| 19755 | 530214394 | No Recognized Claim | 97850 | 530029319 | No Purchases in Class Period |
| 19756 | 530214395 | No Recognized Claim | 97851 | 530029320 | No Purchases in Class Period |
| 19757 | 530214396 | No Recognized Claim | 97852 | 530029322 | No Purchases in Class Period |
| 19758 | 530214397 | No Recognized Claim | 97853 | 530029323 | No Purchases in Class Period |
| 19759 | 530214398 | No Recognized Claim | 97854 | 530029325 | No Purchases in Class Period |
| 19760 | 530214428 | No Recognized Claim | 97855 | 530029326 | No Purchases in Class Period |
| 19761 | 530214429 | No Recognized Claim | 97856 | 530029327 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 19762 | 530214510 | No Recognized Claim | 97857 | 530029328 | No Purchases in Class Period |
| 19763 | 530214511 | No Recognized Claim | 97858 | 530029329 | No Purchases in Class Period |
| 19764 | 530214514 | No Recognized Claim | 97859 | 530029330 | No Purchases in Class Period |
| 19765 | 530214515 | No Recognized Claim | 97860 | 530029332 | No Purchases in Class Period |
| 19766 | 530214527 | No Recognized Claim | 97861 | 530029333 | No Purchases in Class Period |
| 19767 | 530214538 | No Recognized Claim | 97862 | 530029335 | No Purchases in Class Period |
| 19768 | 530214543 | No Recognized Claim | 97863 | 530029336 | No Purchases in Class Period |
| 19769 | 530214559 | No Recognized Claim | 97864 | 530029337 | No Purchases in Class Period |
| 19770 | 530214568 | No Recognized Claim | 97865 | 530029339 | No Purchases in Class Period |
| 19771 | 530214582 | No Recognized Claim | 97866 | 530029340 | No Purchases in Class Period |
| 19772 | 530214598 | No Recognized Claim | 97867 | 530029341 | No Purchases in Class Period |
| 19773 | 530214599 | No Recognized Claim | 97868 | 530029343 | No Purchases in Class Period |
| 19774 | 530214629 | No Recognized Claim | 97869 | 530029344 | No Purchases in Class Period |
| 19775 | 530214632 | No Recognized Claim | 97870 | 530029345 | No Purchases in Class Period |
| 19776 | 530214639 | No Recognized Claim | 97871 | 530029346 | No Purchases in Class Period |
| 19777 | 530214818 | No Recognized Claim | 97872 | 530029348 | No Purchases in Class Period |
| 19778 | 530214863 | No Recognized Claim | 97873 | 530029352 | No Purchases in Class Period |
| 19779 | 530214874 | No Recognized Claim | 97874 | 530029353 | No Purchases in Class Period |
| 19780 | 530214910 | No Recognized Claim | 97875 | 530029356 | No Purchases in Class Period |
| 19781 | 530214930 | No Recognized Claim | 97876 | 530029357 | No Purchases in Class Period |
| 19782 | 530214935 | No Recognized Claim | 97877 | 530029359 | No Purchases in Class Period |
| 19783 | 530214937 | No Recognized Claim | 97878 | 530029360 | No Purchases in Class Period |
| 19784 | 530214939 | No Recognized Claim | 97879 | 530029361 | No Purchases in Class Period |
| 19785 | 530214949 | No Recognized Claim | 97880 | 530029363 | No Purchases in Class Period |
| 19786 | 530214951 | No Recognized Claim | 97881 | 530029364 | No Purchases in Class Period |
| 19787 | 530214953 | No Recognized Claim | 97882 | 530029365 | No Purchases in Class Period |
| 19788 | 530214959 | No Recognized Claim | 97883 | 530029366 | No Purchases in Class Period |
| 19789 | 530215024 | No Recognized Claim | 97884 | 530029367 | No Purchases in Class Period |
| 19790 | 530215036 | No Recognized Claim | 97885 | 530029368 | No Purchases in Class Period |
| 19791 | 530215042 | No Recognized Claim | 97886 | 530029370 | No Purchases in Class Period |
| 19792 | 530215062 | No Recognized Claim | 97887 | 530029373 | No Purchases in Class Period |
| 19793 | 530215090 | No Recognized Claim | 97888 | 530029374 | No Purchases in Class Period |
| 19794 | 530215133 | No Recognized Claim | 97889 | 530029377 | No Purchases in Class Period |
| 19795 | 530215172 | No Recognized Claim | 97890 | 530029378 | No Purchases in Class Period |
| 19796 | 530215218 | No Recognized Claim | 97891 | 530029379 | No Purchases in Class Period |
| 19797 | 530215221 | No Recognized Claim | 97892 | 530029380 | No Purchases in Class Period |
| 19798 | 530215261 | No Recognized Claim | 97893 | 530029383 | No Purchases in Class Period |
| 19799 | 530215510 | No Recognized Claim | 97894 | 530029385 | No Purchases in Class Period |
| 19800 | 530215517 | No Recognized Claim | 97895 | 530029386 | No Purchases in Class Period |
| 19801 | 530215628 | No Recognized Claim | 97896 | 530029387 | No Purchases in Class Period |
| 19802 | 530215629 | No Recognized Claim | 97897 | 530029390 | No Purchases in Class Period |
| 19803 | 530215677 | No Recognized Claim | 97898 | 530029391 | No Purchases in Class Period |
| 19804 | 530215678 | No Recognized Claim | 97899 | 530029392 | No Purchases in Class Period |
| 19805 | 530215788 | No Recognized Claim | 97900 | 530029393 | No Purchases in Class Period |
| 19806 | 530215789 | No Recognized Claim | 97901 | 530029395 | No Purchases in Class Period |
| 19807 | 530215790 | No Recognized Claim | 97902 | 530029399 | No Purchases in Class Period |
| 19808 | 530215802 | No Recognized Claim | 97903 | 530029400 | No Purchases in Class Period |
| 19809 | 530215808 | No Recognized Claim | 97904 | 530029403 | No Purchases in Class Period |
| 19810 | 530215903 | No Recognized Claim | 97905 | 530029404 | No Purchases in Class Period |
| 19811 | 530215967 | No Recognized Claim | 97906 | 530029406 | No Purchases in Class Period |
| 19812 | 530215988 | No Recognized Claim | 97907 | 530029407 | No Purchases in Class Period |
| 19813 | 530216011 | No Recognized Claim | 97908 | 530029408 | No Purchases in Class Period |
| 19814 | 530216021 | No Recognized Claim | 97909 | 530029409 | No Purchases in Class Period |
| 19815 | 530216044 | No Recognized Claim | 97910 | 530029410 | No Purchases in Class Period |
| 19816 | 530216046 | No Recognized Claim | 97911 | 530029415 | No Purchases in Class Period |
| 19817 | 530216056 | No Recognized Claim | 97912 | 530029417 | No Purchases in Class Period |
| 19818 | 530216076 | No Recognized Claim | 97913 | 530029419 | No Purchases in Class Period |
| 19819 | 530216162 | No Recognized Claim | 97914 | 530029421 | No Purchases in Class Period |
| 19820 | 530216163 | No Recognized Claim | 97915 | 530029422 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 19821 | 530216164 | No Recognized Claim | 97916 | 530029424 | No Purchases in Class Period |
| 19822 | 530216168 | No Recognized Claim | 97917 | 530029425 | No Purchases in Class Period |
| 19823 | 530216171 | No Recognized Claim | 97918 | 530029429 | No Purchases in Class Period |
| 19824 | 530216174 | No Recognized Claim | 97919 | 530029431 | No Purchases in Class Period |
| 19825 | 530216177 | No Recognized Claim | 97920 | 530029436 | No Purchases in Class Period |
| 19826 | 530216178 | No Recognized Claim | 97921 | 530029437 | No Purchases in Class Period |
| 19827 | 530216181 | No Recognized Claim | 97922 | 530029444 | No Purchases in Class Period |
| 19828 | 530216187 | No Recognized Claim | 97923 | 530029446 | No Purchases in Class Period |
| 19829 | 530216188 | No Recognized Claim | 97924 | 530029447 | No Purchases in Class Period |
| 19830 | 530216190 | No Recognized Claim | 97925 | 530029448 | No Purchases in Class Period |
| 19831 | 530216191 | No Recognized Claim | 97926 | 530029450 | No Purchases in Class Period |
| 19832 | 530216192 | No Recognized Claim | 97927 | 530029452 | No Purchases in Class Period |
| 19833 | 530216194 | No Recognized Claim | 97928 | 530029453 | No Purchases in Class Period |
| 19834 | 530216196 | No Recognized Claim | 97929 | 530029454 | No Purchases in Class Period |
| 19835 | 530216198 | No Recognized Claim | 97930 | 530029455 | No Purchases in Class Period |
| 19836 | 530216200 | No Recognized Claim | 97931 | 530029456 | No Purchases in Class Period |
| 19837 | 530216201 | No Recognized Claim | 97932 | 530029457 | No Purchases in Class Period |
| 19838 | 530216205 | No Recognized Claim | 97933 | 530029459 | No Purchases in Class Period |
| 19839 | 530216208 | No Recognized Claim | 97934 | 530029460 | No Purchases in Class Period |
| 19840 | 530216209 | No Recognized Claim | 97935 | 530029461 | No Purchases in Class Period |
| 19841 | 530216221 | No Recognized Claim | 97936 | 530029500 | No Purchases in Class Period |
| 19842 | 530216228 | No Recognized Claim | 97937 | 530029510 | No Purchases in Class Period |
| 19843 | 530216229 | No Recognized Claim | 97938 | 530029524 | No Purchases in Class Period |
| 19844 | 530216230 | No Recognized Claim | 97939 | 530029534 | No Purchases in Class Period |
| 19845 | 530216232 | No Recognized Claim | 97940 | 530029543 | No Purchases in Class Period |
| 19846 | 530216239 | No Recognized Claim | 97941 | 530029549 | No Purchases in Class Period |
| 19847 | 530216243 | No Recognized Claim | 97942 | 530029551 | No Purchases in Class Period |
| 19848 | 530216244 | No Recognized Claim | 97943 | 530029557 | No Purchases in Class Period |
| 19849 | 530216245 | No Recognized Claim | 97944 | 530029562 | No Purchases in Class Period |
| 19850 | 530216250 | No Recognized Claim | 97945 | 530029569 | No Purchases in Class Period |
| 19851 | 530216255 | No Recognized Claim | 97946 | 530029572 | No Purchases in Class Period |
| 19852 | 530216256 | No Recognized Claim | 97947 | 530029574 | No Purchases in Class Period |
| 19853 | 530216258 | No Recognized Claim | 97948 | 530029576 | No Purchases in Class Period |
| 19854 | 530216259 | No Recognized Claim | 97949 | 530029577 | No Purchases in Class Period |
| 19855 | 530216263 | No Recognized Claim | 97950 | 530029578 | No Purchases in Class Period |
| 19856 | 530216266 | No Recognized Claim | 97951 | 530029579 | No Purchases in Class Period |
| 19857 | 530216268 | No Recognized Claim | 97952 | 530029580 | No Purchases in Class Period |
| 19858 | 530216287 | No Recognized Claim | 97953 | 530029581 | No Purchases in Class Period |
| 19859 | 530216288 | No Recognized Claim | 97954 | 530029582 | No Purchases in Class Period |
| 19860 | 530216291 | No Recognized Claim | 97955 | 530029584 | No Purchases in Class Period |
| 19861 | 530216295 | No Recognized Claim | 97956 | 530029586 | No Purchases in Class Period |
| 19862 | 530216300 | No Recognized Claim | 97957 | 530029587 | No Purchases in Class Period |
| 19863 | 530216311 | No Recognized Claim | 97958 | 530029589 | No Purchases in Class Period |
| 19864 | 530216326 | No Recognized Claim | 97959 | 530029590 | No Purchases in Class Period |
| 19865 | 530216327 | No Recognized Claim | 97960 | 530029591 | No Purchases in Class Period |
| 19866 | 530216333 | No Recognized Claim | 97961 | 530029592 | No Purchases in Class Period |
| 19867 | 530216335 | No Recognized Claim | 97962 | 530029593 | No Purchases in Class Period |
| 19868 | 530216344 | No Recognized Claim | 97963 | 530029594 | No Purchases in Class Period |
| 19869 | 530216357 | No Recognized Claim | 97964 | 530029595 | No Purchases in Class Period |
| 19870 | 530216359 | No Recognized Claim | 97965 | 530029596 | No Purchases in Class Period |
| 19871 | 530216361 | No Recognized Claim | 97966 | 530029600 | No Purchases in Class Period |
| 19872 | 530216363 | No Recognized Claim | 97967 | 530029601 | No Purchases in Class Period |
| 19873 | 530216373 | No Recognized Claim | 97968 | 530029604 | No Purchases in Class Period |
| 19874 | 530216374 | No Recognized Claim | 97969 | 530029608 | No Purchases in Class Period |
| 19875 | 530216379 | No Recognized Claim | 97970 | 530029609 | No Purchases in Class Period |
| 19876 | 530216387 | No Recognized Claim | 97971 | 530029610 | No Purchases in Class Period |
| 19877 | 530216389 | No Recognized Claim | 97972 | 530029611 | No Purchases in Class Period |
| 19878 | 530216390 | No Recognized Claim | 97973 | 530029612 | No Purchases in Class Period |
| 19879 | 530216394 | No Recognized Claim | 97974 | 530029613 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 19880 | 530216396 | No Recognized Claim | 97975 | 530029614 | No Purchases in Class Period |
| 19881 | 530216399 | No Recognized Claim | 97976 | 530029615 | No Purchases in Class Period |
| 19882 | 530216400 | No Recognized Claim | 97977 | 530029616 | No Purchases in Class Period |
| 19883 | 530216409 | No Recognized Claim | 97978 | 530029617 | No Purchases in Class Period |
| 19884 | 530216411 | No Recognized Claim | 97979 | 530029618 | No Purchases in Class Period |
| 19885 | 530216415 | No Recognized Claim | 97980 | 530029619 | No Purchases in Class Period |
| 19886 | 530216417 | No Recognized Claim | 97981 | 530029620 | No Purchases in Class Period |
| 19887 | 530216418 | No Recognized Claim | 97982 | 530029621 | No Purchases in Class Period |
| 19888 | 530216419 | No Recognized Claim | 97983 | 530029622 | No Purchases in Class Period |
| 19889 | 530216422 | No Recognized Claim | 97984 | 530029623 | No Purchases in Class Period |
| 19890 | 530216426 | No Recognized Claim | 97985 | 530029624 | No Purchases in Class Period |
| 19891 | 530216432 | No Recognized Claim | 97986 | 530029625 | No Purchases in Class Period |
| 19892 | 530216447 | No Recognized Claim | 97987 | 530029626 | No Purchases in Class Period |
| 19893 | 530216456 | No Recognized Claim | 97988 | 530029627 | No Purchases in Class Period |
| 19894 | 530216459 | No Recognized Claim | 97989 | 530029628 | No Purchases in Class Period |
| 19895 | 530216462 | No Recognized Claim | 97990 | 530029629 | No Purchases in Class Period |
| 19896 | 530216467 | No Recognized Claim | 97991 | 530029630 | No Purchases in Class Period |
| 19897 | 530216473 | No Recognized Claim | 97992 | 530029631 | No Purchases in Class Period |
| 19898 | 530216475 | No Recognized Claim | 97993 | 530029633 | No Purchases in Class Period |
| 19899 | 530216476 | No Recognized Claim | 97994 | 530029634 | No Purchases in Class Period |
| 19900 | 530216477 | No Recognized Claim | 97995 | 530029635 | No Purchases in Class Period |
| 19901 | 530216478 | No Recognized Claim | 97996 | 530029636 | No Purchases in Class Period |
| 19902 | 530216479 | No Recognized Claim | 97997 | 530029637 | No Purchases in Class Period |
| 19903 | 530216480 | No Recognized Claim | 97998 | 530029638 | No Purchases in Class Period |
| 19904 | 530216481 | No Recognized Claim | 97999 | 530029639 | No Purchases in Class Period |
| 19905 | 530216483 | No Recognized Claim | 98000 | 530029640 | No Purchases in Class Period |
| 19906 | 530216489 | No Recognized Claim | 98001 | 530029641 | No Purchases in Class Period |
| 19907 | 530216491 | No Recognized Claim | 98002 | 530029642 | No Purchases in Class Period |
| 19908 | 530216499 | No Recognized Claim | 98003 | 530029643 | No Purchases in Class Period |
| 19909 | 530216501 | No Recognized Claim | 98004 | 530029644 | No Purchases in Class Period |
| 19910 | 530216502 | No Recognized Claim | 98005 | 530029645 | No Purchases in Class Period |
| 19911 | 530216503 | No Recognized Claim | 98006 | 530029646 | No Purchases in Class Period |
| 19912 | 530216504 | No Recognized Claim | 98007 | 530029649 | No Purchases in Class Period |
| 19913 | 530216508 | No Recognized Claim | 98008 | 530029652 | No Purchases in Class Period |
| 19914 | 530216509 | No Recognized Claim | 98009 | 530029653 | No Purchases in Class Period |
| 19915 | 530216512 | No Recognized Claim | 98010 | 530029654 | No Purchases in Class Period |
| 19916 | 530216515 | No Recognized Claim | 98011 | 530029655 | No Purchases in Class Period |
| 19917 | 530216517 | No Recognized Claim | 98012 | 530029656 | No Purchases in Class Period |
| 19918 | 530216521 | No Recognized Claim | 98013 | 530029657 | No Purchases in Class Period |
| 19919 | 530216522 | No Recognized Claim | 98014 | 530029658 | No Purchases in Class Period |
| 19920 | 530216524 | No Recognized Claim | 98015 | 530029659 | No Purchases in Class Period |
| 19921 | 530216525 | No Recognized Claim | 98016 | 530029660 | No Purchases in Class Period |
| 19922 | 530216528 | No Recognized Claim | 98017 | 530029661 | No Purchases in Class Period |
| 19923 | 530216529 | No Recognized Claim | 98018 | 530029662 | No Purchases in Class Period |
| 19924 | 530216532 | No Recognized Claim | 98019 | 530029663 | No Purchases in Class Period |
| 19925 | 530216535 | No Recognized Claim | 98020 | 530029664 | No Purchases in Class Period |
| 19926 | 530216539 | No Recognized Claim | 98021 | 530029665 | No Purchases in Class Period |
| 19927 | 530216554 | No Recognized Claim | 98022 | 530029666 | No Purchases in Class Period |
| 19928 | 530216555 | No Recognized Claim | 98023 | 530029667 | No Purchases in Class Period |
| 19929 | 530216575 | No Recognized Claim | 98024 | 530029668 | No Purchases in Class Period |
| 19930 | 530216592 | No Recognized Claim | 98025 | 530029669 | No Purchases in Class Period |
| 19931 | 530216620 | No Recognized Claim | 98026 | 530029671 | No Purchases in Class Period |
| 19932 | 530216624 | No Recognized Claim | 98027 | 530029684 | No Purchases in Class Period |
| 19933 | 530216626 | No Recognized Claim | 98028 | 530029686 | No Purchases in Class Period |
| 19934 | 530216629 | No Recognized Claim | 98029 | 530029733 | No Purchases in Class Period |
| 19935 | 530216632 | No Recognized Claim | 98030 | 530029744 | No Purchases in Class Period |
| 19936 | 530216633 | No Recognized Claim | 98031 | 530029752 | No Purchases in Class Period |
| 19937 | 530216635 | No Recognized Claim | 98032 | 530029754 | No Purchases in Class Period |
| 19938 | 530216638 | No Recognized Claim | 98033 | 530029758 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 19939 | 530216639 | No Recognized Claim | 98034 | 530029771 | No Purchases in Class Period |
| 19940 | 530216643 | No Recognized Claim | 98035 | 530029772 | No Purchases in Class Period |
| 19941 | 530216644 | No Recognized Claim | 98036 | 530029774 | No Purchases in Class Period |
| 19942 | 530216652 | No Recognized Claim | 98037 | 530029779 | No Purchases in Class Period |
| 19943 | 530216655 | No Recognized Claim | 98038 | 530029787 | No Purchases in Class Period |
| 19944 | 530216659 | No Recognized Claim | 98039 | 530029789 | No Purchases in Class Period |
| 19945 | 530216661 | No Recognized Claim | 98040 | 530029790 | No Purchases in Class Period |
| 19946 | 530216666 | No Recognized Claim | 98041 | 530029795 | No Purchases in Class Period |
| 19947 | 530216667 | No Recognized Claim | 98042 | 530029797 | No Purchases in Class Period |
| 19948 | 530216678 | No Recognized Claim | 98043 | 530029798 | No Purchases in Class Period |
| 19949 | 530216679 | No Recognized Claim | 98044 | 530029805 | No Purchases in Class Period |
| 19950 | 530216686 | No Recognized Claim | 98045 | 530029807 | No Purchases in Class Period |
| 19951 | 530216687 | No Recognized Claim | 98046 | 530029808 | No Purchases in Class Period |
| 19952 | 530216689 | No Recognized Claim | 98047 | 530029810 | No Purchases in Class Period |
| 19953 | 530216691 | No Recognized Claim | 98048 | 530029811 | No Purchases in Class Period |
| 19954 | 530216692 | No Recognized Claim | 98049 | 530029812 | No Purchases in Class Period |
| 19955 | 530216698 | No Recognized Claim | 98050 | 530029813 | No Purchases in Class Period |
| 19956 | 530216714 | No Recognized Claim | 98051 | 530029814 | No Purchases in Class Period |
| 19957 | 530216715 | No Recognized Claim | 98052 | 530029815 | No Purchases in Class Period |
| 19958 | 530216727 | No Recognized Claim | 98053 | 530029816 | No Purchases in Class Period |
| 19959 | 530216728 | No Recognized Claim | 98054 | 530029817 | No Purchases in Class Period |
| 19960 | 530216741 | No Recognized Claim | 98055 | 530029818 | No Purchases in Class Period |
| 19961 | 530216742 | No Recognized Claim | 98056 | 530029819 | No Purchases in Class Period |
| 19962 | 530216751 | No Recognized Claim | 98057 | 530029824 | No Purchases in Class Period |
| 19963 | 530216754 | No Recognized Claim | 98058 | 530029826 | No Purchases in Class Period |
| 19964 | 530216755 | No Recognized Claim | 98059 | 530029840 | No Purchases in Class Period |
| 19965 | 530216759 | No Recognized Claim | 98060 | 530029843 | No Purchases in Class Period |
| 19966 | 530216763 | No Recognized Claim | 98061 | 530029844 | No Purchases in Class Period |
| 19967 | 530216772 | No Recognized Claim | 98062 | 530029864 | No Purchases in Class Period |
| 19968 | 530216775 | No Recognized Claim | 98063 | 530029873 | No Purchases in Class Period |
| 19969 | 530216779 | No Recognized Claim | 98064 | 530029875 | No Purchases in Class Period |
| 19970 | 530216783 | No Recognized Claim | 98065 | 530029888 | No Purchases in Class Period |
| 19971 | 530216788 | No Recognized Claim | 98066 | 530029897 | No Purchases in Class Period |
| 19972 | 530216790 | No Recognized Claim | 98067 | 530029906 | No Purchases in Class Period |
| 19973 | 530216793 | No Recognized Claim | 98068 | 530029911 | No Purchases in Class Period |
| 19974 | 530216796 | No Recognized Claim | 98069 | 530029931 | No Purchases in Class Period |
| 19975 | 530216799 | No Recognized Claim | 98070 | 530029933 | No Purchases in Class Period |
| 19976 | 530216802 | No Recognized Claim | 98071 | 530029934 | No Purchases in Class Period |
| 19977 | 530216804 | No Recognized Claim | 98072 | 530029937 | No Purchases in Class Period |
| 19978 | 530216805 | No Recognized Claim | 98073 | 530029940 | No Purchases in Class Period |
| 19979 | 530216807 | No Recognized Claim | 98074 | 530029943 | No Purchases in Class Period |
| 19980 | 530216814 | No Recognized Claim | 98075 | 530029945 | No Purchases in Class Period |
| 19981 | 530216815 | No Recognized Claim | 98076 | 530029946 | No Purchases in Class Period |
| 19982 | 530216817 | No Recognized Claim | 98077 | 530029948 | No Purchases in Class Period |
| 19983 | 530216818 | No Recognized Claim | 98078 | 530029950 | No Purchases in Class Period |
| 19984 | 530216824 | No Recognized Claim | 98079 | 530029951 | No Purchases in Class Period |
| 19985 | 530216827 | No Recognized Claim | 98080 | 530029953 | No Purchases in Class Period |
| 19986 | 530216832 | No Recognized Claim | 98081 | 530029956 | No Purchases in Class Period |
| 19987 | 530216847 | No Recognized Claim | 98082 | 530029975 | No Purchases in Class Period |
| 19988 | 530216849 | No Recognized Claim | 98083 | 530029978 | No Purchases in Class Period |
| 19989 | 530216852 | No Recognized Claim | 98084 | 530029979 | No Purchases in Class Period |
| 19990 | 530216854 | No Recognized Claim | 98085 | 530029982 | No Purchases in Class Period |
| 19991 | 530216862 | No Recognized Claim | 98086 | 530029983 | No Purchases in Class Period |
| 19992 | 530216864 | No Recognized Claim | 98087 | 530029984 | No Purchases in Class Period |
| 19993 | 530216866 | No Recognized Claim | 98088 | 530029985 | No Purchases in Class Period |
| 19994 | 530216867 | No Recognized Claim | 98089 | 530029986 | No Purchases in Class Period |
| 19995 | 530216870 | No Recognized Claim | 98090 | 530029987 | No Purchases in Class Period |
| 19996 | 530216872 | No Recognized Claim | 98091 | 530029988 | No Purchases in Class Period |
| 19997 | 530216876 | No Recognized Claim | 98092 | 530029989 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 19998 | 530216877 | No Recognized Claim | 98093 | 530029990 | No Purchases in Class Period |
| 19999 | 530216878 | No Recognized Claim | 98094 | 530029991 | No Purchases in Class Period |
| 20000 | 530216881 | No Recognized Claim | 98095 | 530029992 | No Purchases in Class Period |
| 20001 | 530216885 | No Recognized Claim | 98096 | 530029994 | No Purchases in Class Period |
| 20002 | 530216888 | No Recognized Claim | 98097 | 530029995 | No Purchases in Class Period |
| 20003 | 530216897 | No Recognized Claim | 98098 | 530029997 | No Purchases in Class Period |
| 20004 | 530216903 | No Recognized Claim | 98099 | 530030000 | No Purchases in Class Period |
| 20005 | 530216912 | No Recognized Claim | 98100 | 530030002 | No Purchases in Class Period |
| 20006 | 530216917 | No Recognized Claim | 98101 | 530030003 | No Purchases in Class Period |
| 20007 | 530216922 | No Recognized Claim | 98102 | 530030004 | No Purchases in Class Period |
| 20008 | 530216925 | No Recognized Claim | 98103 | 530030005 | No Purchases in Class Period |
| 20009 | 530216927 | No Recognized Claim | 98104 | 530030008 | No Purchases in Class Period |
| 20010 | 530216934 | No Recognized Claim | 98105 | 530030009 | No Purchases in Class Period |
| 20011 | 530216936 | No Recognized Claim | 98106 | 530030011 | No Purchases in Class Period |
| 20012 | 530216941 | No Recognized Claim | 98107 | 530030014 | No Purchases in Class Period |
| 20013 | 530216943 | No Recognized Claim | 98108 | 530030016 | No Purchases in Class Period |
| 20014 | 530216953 | No Recognized Claim | 98109 | 530030021 | No Purchases in Class Period |
| 20015 | 530216956 | No Recognized Claim | 98110 | 530030022 | No Purchases in Class Period |
| 20016 | 530216961 | No Recognized Claim | 98111 | 530030026 | No Purchases in Class Period |
| 20017 | 530216963 | No Recognized Claim | 98112 | 530030027 | No Purchases in Class Period |
| 20018 | 530216965 | No Recognized Claim | 98113 | 530030029 | No Purchases in Class Period |
| 20019 | 530216970 | No Recognized Claim | 98114 | 530030031 | No Purchases in Class Period |
| 20020 | 530216973 | No Recognized Claim | 98115 | 530030033 | No Purchases in Class Period |
| 20021 | 530216974 | No Recognized Claim | 98116 | 530030036 | No Purchases in Class Period |
| 20022 | 530216976 | No Recognized Claim | 98117 | 530030040 | No Purchases in Class Period |
| 20023 | 530216987 | No Recognized Claim | 98118 | 530030041 | No Purchases in Class Period |
| 20024 | 530216988 | No Recognized Claim | 98119 | 530030042 | No Purchases in Class Period |
| 20025 | 530216989 | No Recognized Claim | 98120 | 530030043 | No Purchases in Class Period |
| 20026 | 530216991 | No Recognized Claim | 98121 | 530030044 | No Purchases in Class Period |
| 20027 | 530216998 | No Recognized Claim | 98122 | 530030045 | No Purchases in Class Period |
| 20028 | 530216999 | No Recognized Claim | 98123 | 530030050 | No Purchases in Class Period |
| 20029 | 530217004 | No Recognized Claim | 98124 | 530030051 | No Purchases in Class Period |
| 20030 | 530217009 | No Recognized Claim | 98125 | 530030053 | No Purchases in Class Period |
| 20031 | 530217013 | No Recognized Claim | 98126 | 530030055 | No Purchases in Class Period |
| 20032 | 530217016 | No Recognized Claim | 98127 | 530030056 | No Purchases in Class Period |
| 20033 | 530217023 | No Recognized Claim | 98128 | 530030058 | No Purchases in Class Period |
| 20034 | 530217027 | No Recognized Claim | 98129 | 530030059 | No Purchases in Class Period |
| 20035 | 530217036 | No Recognized Claim | 98130 | 530030070 | No Purchases in Class Period |
| 20036 | 530217037 | No Recognized Claim | 98131 | 530030086 | No Purchases in Class Period |
| 20037 | 530217047 | No Recognized Claim | 98132 | 530030091 | No Purchases in Class Period |
| 20038 | 530217048 | No Recognized Claim | 98133 | 530030093 | No Purchases in Class Period |
| 20039 | 530217050 | No Recognized Claim | 98134 | 530030104 | No Purchases in Class Period |
| 20040 | 530217056 | No Recognized Claim | 98135 | 530030112 | No Purchases in Class Period |
| 20041 | 530217058 | No Recognized Claim | 98136 | 530030113 | No Purchases in Class Period |
| 20042 | 530217071 | No Recognized Claim | 98137 | 530030116 | No Purchases in Class Period |
| 20043 | 530217074 | No Recognized Claim | 98138 | 530030118 | No Purchases in Class Period |
| 20044 | 530217076 | No Recognized Claim | 98139 | 530030143 | No Purchases in Class Period |
| 20045 | 530217080 | No Recognized Claim | 98140 | 530030145 | No Purchases in Class Period |
| 20046 | 530217087 | No Recognized Claim | 98141 | 530030148 | No Purchases in Class Period |
| 20047 | 530217101 | No Recognized Claim | 98142 | 530030152 | No Purchases in Class Period |
| 20048 | 530217102 | No Recognized Claim | 98143 | 530030158 | No Purchases in Class Period |
| 20049 | 530217103 | No Recognized Claim | 98144 | 530030160 | No Purchases in Class Period |
| 20050 | 530217108 | No Recognized Claim | 98145 | 530030162 | No Purchases in Class Period |
| 20051 | 530217111 | No Recognized Claim | 98146 | 530030163 | No Purchases in Class Period |
| 20052 | 530217113 | No Recognized Claim | 98147 | 530030170 | No Purchases in Class Period |
| 20053 | 530217116 | No Recognized Claim | 98148 | 530030171 | No Purchases in Class Period |
| 20054 | 530217125 | No Recognized Claim | 98149 | 530030174 | No Purchases in Class Period |
| 20055 | 530217126 | No Recognized Claim | 98150 | 530030175 | No Purchases in Class Period |
| 20056 | 530217127 | No Recognized Claim | 98151 | 530030176 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 20057 | 530217128 | No Recognized Claim | 98152 | 530030186 | No Purchases in Class Period |
| 20058 | 530217129 | No Recognized Claim | 98153 | 530030187 | No Purchases in Class Period |
| 20059 | 530217130 | No Recognized Claim | 98154 | 530030190 | No Purchases in Class Period |
| 20060 | 530217138 | No Recognized Claim | 98155 | 530030193 | No Purchases in Class Period |
| 20061 | 530217139 | No Recognized Claim | 98156 | 530030194 | No Purchases in Class Period |
| 20062 | 530217143 | No Recognized Claim | 98157 | 530030198 | No Purchases in Class Period |
| 20063 | 530217146 | No Recognized Claim | 98158 | 530030202 | No Purchases in Class Period |
| 20064 | 530217148 | No Recognized Claim | 98159 | 530030204 | No Purchases in Class Period |
| 20065 | 530217152 | No Recognized Claim | 98160 | 530030208 | No Purchases in Class Period |
| 20066 | 530217157 | No Recognized Claim | 98161 | 530030210 | No Purchases in Class Period |
| 20067 | 530217159 | No Recognized Claim | 98162 | 530030216 | No Purchases in Class Period |
| 20068 | 530217160 | No Recognized Claim | 98163 | 530030220 | No Purchases in Class Period |
| 20069 | 530217161 | No Recognized Claim | 98164 | 530030224 | No Purchases in Class Period |
| 20070 | 530217163 | No Recognized Claim | 98165 | 530030226 | No Purchases in Class Period |
| 20071 | 530217168 | No Recognized Claim | 98166 | 530030227 | No Purchases in Class Period |
| 20072 | 530217171 | No Recognized Claim | 98167 | 530030229 | No Purchases in Class Period |
| 20073 | 530217186 | No Recognized Claim | 98168 | 530030230 | No Purchases in Class Period |
| 20074 | 530217188 | No Recognized Claim | 98169 | 530030231 | No Purchases in Class Period |
| 20075 | 530217189 | No Recognized Claim | 98170 | 530030232 | No Purchases in Class Period |
| 20076 | 530217192 | No Recognized Claim | 98171 | 530030233 | No Purchases in Class Period |
| 20077 | 530217194 | No Recognized Claim | 98172 | 530030234 | No Purchases in Class Period |
| 20078 | 530217200 | No Recognized Claim | 98173 | 530030235 | No Purchases in Class Period |
| 20079 | 530217203 | No Recognized Claim | 98174 | 530030236 | No Purchases in Class Period |
| 20080 | 530217204 | No Recognized Claim | 98175 | 530030238 | No Purchases in Class Period |
| 20081 | 530217206 | No Recognized Claim | 98176 | 530030239 | No Purchases in Class Period |
| 20082 | 530217208 | No Recognized Claim | 98177 | 530029075 | No Purchases in Class Period |
| 20083 | 530217214 | No Recognized Claim | 98178 | 530029076 | No Purchases in Class Period |
| 20084 | 530217221 | No Recognized Claim | 98179 | 530029078 | No Purchases in Class Period |
| 20085 | 530217226 | No Recognized Claim | 98180 | 530029089 | No Purchases in Class Period |
| 20086 | 530217228 | No Recognized Claim | 98181 | 530029090 | No Purchases in Class Period |
| 20087 | 530217229 | No Recognized Claim | 98182 | 530029091 | No Purchases in Class Period |
| 20088 | 530217230 | No Recognized Claim | 98183 | 530029092 | No Purchases in Class Period |
| 20089 | 530217240 | No Recognized Claim | 98184 | 530029093 | No Purchases in Class Period |
| 20090 | 530217244 | No Recognized Claim | 98185 | 530029094 | No Purchases in Class Period |
| 20091 | 530217245 | No Recognized Claim | 98186 | 530029095 | No Purchases in Class Period |
| 20092 | 530217253 | No Recognized Claim | 98187 | 530029096 | No Purchases in Class Period |
| 20093 | 530217256 | No Recognized Claim | 98188 | 530029098 | No Purchases in Class Period |
| 20094 | 530217260 | No Recognized Claim | 98189 | 530029099 | No Purchases in Class Period |
| 20095 | 530217261 | No Recognized Claim | 98190 | 530030527 | No Purchases in Class Period |
| 20096 | 530217262 | No Recognized Claim | 98191 | 530030529 | No Purchases in Class Period |
| 20097 | 530217265 | No Recognized Claim | 98192 | 530030531 | No Purchases in Class Period |
| 20098 | 530217268 | No Recognized Claim | 98193 | 530030534 | No Purchases in Class Period |
| 20099 | 530217272 | No Recognized Claim | 98194 | 530030539 | No Purchases in Class Period |
| 20100 | 530217275 | No Recognized Claim | 98195 | 530030540 | No Purchases in Class Period |
| 20101 | 530217280 | No Recognized Claim | 98196 | 530030541 | No Purchases in Class Period |
| 20102 | 530217286 | No Recognized Claim | 98197 | 530030543 | No Purchases in Class Period |
| 20103 | 530217288 | No Recognized Claim | 98198 | 530030544 | No Purchases in Class Period |
| 20104 | 530217293 | No Recognized Claim | 98199 | 530030546 | No Purchases in Class Period |
| 20105 | 530217294 | No Recognized Claim | 98200 | 530030547 | No Purchases in Class Period |
| 20106 | 530217299 | No Recognized Claim | 98201 | 530030548 | No Purchases in Class Period |
| 20107 | 530217304 | No Recognized Claim | 98202 | 530030549 | No Purchases in Class Period |
| 20108 | 530217306 | No Recognized Claim | 98203 | 530030550 | No Purchases in Class Period |
| 20109 | 530217308 | No Recognized Claim | 98204 | 530030553 | No Purchases in Class Period |
| 20110 | 530217316 | No Recognized Claim | 98205 | 530030555 | No Purchases in Class Period |
| 20111 | 530217327 | No Recognized Claim | 98206 | 530030556 | No Purchases in Class Period |
| 20112 | 530217328 | No Recognized Claim | 98207 | 530030559 | No Purchases in Class Period |
| 20113 | 530217331 | No Recognized Claim | 98208 | 530030560 | No Purchases in Class Period |
| 20114 | 530217334 | No Recognized Claim | 98209 | 530030564 | No Purchases in Class Period |
| 20115 | 530217337 | No Recognized Claim | 98210 | 530030566 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 20116 | 530217346 | No Recognized Claim | 98211 | 530030567 | No Purchases in Class Period |
| 20117 | 530217349 | No Recognized Claim | 98212 | 530030568 | No Purchases in Class Period |
| 20118 | 530217352 | No Recognized Claim | 98213 | 530030569 | No Purchases in Class Period |
| 20119 | 530217356 | No Recognized Claim | 98214 | 530030570 | No Purchases in Class Period |
| 20120 | 530217367 | No Recognized Claim | 98215 | 530030573 | No Purchases in Class Period |
| 20121 | 530217371 | No Recognized Claim | 98216 | 530030574 | No Purchases in Class Period |
| 20122 | 530217373 | No Recognized Claim | 98217 | 530030576 | No Purchases in Class Period |
| 20123 | 530217376 | No Recognized Claim | 98218 | 530030577 | No Purchases in Class Period |
| 20124 | 530217379 | No Recognized Claim | 98219 | 530030579 | No Purchases in Class Period |
| 20125 | 530217380 | No Recognized Claim | 98220 | 530030580 | No Purchases in Class Period |
| 20126 | 530217382 | No Recognized Claim | 98221 | 530030581 | No Purchases in Class Period |
| 20127 | 530217394 | No Recognized Claim | 98222 | 530030582 | No Purchases in Class Period |
| 20128 | 530217398 | No Recognized Claim | 98223 | 530030583 | No Purchases in Class Period |
| 20129 | 530217404 | No Recognized Claim | 98224 | 530030584 | No Purchases in Class Period |
| 20130 | 530217406 | No Recognized Claim | 98225 | 530030586 | No Purchases in Class Period |
| 20131 | 530217408 | No Recognized Claim | 98226 | 530030587 | No Purchases in Class Period |
| 20132 | 530217410 | No Recognized Claim | 98227 | 530030588 | No Purchases in Class Period |
| 20133 | 530217412 | No Recognized Claim | 98228 | 530030589 | No Purchases in Class Period |
| 20134 | 530217417 | No Recognized Claim | 98229 | 530030590 | No Purchases in Class Period |
| 20135 | 530217430 | No Recognized Claim | 98230 | 530030591 | No Purchases in Class Period |
| 20136 | 530217435 | No Recognized Claim | 98231 | 530030592 | No Purchases in Class Period |
| 20137 | 530217438 | No Recognized Claim | 98232 | 530030593 | No Purchases in Class Period |
| 20138 | 530217439 | No Recognized Claim | 98233 | 530030595 | No Purchases in Class Period |
| 20139 | 530217442 | No Recognized Claim | 98234 | 530030596 | No Purchases in Class Period |
| 20140 | 530217444 | No Recognized Claim | 98235 | 530030597 | No Purchases in Class Period |
| 20141 | 530217451 | No Recognized Claim | 98236 | 530030598 | No Purchases in Class Period |
| 20142 | 530217453 | No Recognized Claim | 98237 | 530030600 | No Purchases in Class Period |
| 20143 | 530217462 | No Recognized Claim | 98238 | 530030602 | No Purchases in Class Period |
| 20144 | 530217464 | No Recognized Claim | 98239 | 530030603 | No Purchases in Class Period |
| 20145 | 530217470 | No Recognized Claim | 98240 | 530030604 | No Purchases in Class Period |
| 20146 | 530217473 | No Recognized Claim | 98241 | 530030605 | No Purchases in Class Period |
| 20147 | 530217482 | No Recognized Claim | 98242 | 530030606 | No Purchases in Class Period |
| 20148 | 530217484 | No Recognized Claim | 98243 | 530030607 | No Purchases in Class Period |
| 20149 | 530217488 | No Recognized Claim | 98244 | 530030608 | No Purchases in Class Period |
| 20150 | 530217500 | No Recognized Claim | 98245 | 530030609 | No Purchases in Class Period |
| 20151 | 530217504 | No Recognized Claim | 98246 | 530030610 | No Purchases in Class Period |
| 20152 | 530217505 | No Recognized Claim | 98247 | 530030611 | No Purchases in Class Period |
| 20153 | 530217511 | No Recognized Claim | 98248 | 530030612 | No Purchases in Class Period |
| 20154 | 530217520 | No Recognized Claim | 98249 | 530030613 | No Purchases in Class Period |
| 20155 | 530217521 | No Recognized Claim | 98250 | 530030615 | No Purchases in Class Period |
| 20156 | 530217526 | No Recognized Claim | 98251 | 530030616 | No Purchases in Class Period |
| 20157 | 530217528 | No Recognized Claim | 98252 | 530030617 | No Purchases in Class Period |
| 20158 | 530217529 | No Recognized Claim | 98253 | 530030618 | No Purchases in Class Period |
| 20159 | 530217537 | No Recognized Claim | 98254 | 530030619 | No Purchases in Class Period |
| 20160 | 530217541 | No Recognized Claim | 98255 | 530030620 | No Purchases in Class Period |
| 20161 | 530217546 | No Recognized Claim | 98256 | 530030621 | No Purchases in Class Period |
| 20162 | 530217547 | No Recognized Claim | 98257 | 530030623 | No Purchases in Class Period |
| 20163 | 530217551 | No Recognized Claim | 98258 | 530030624 | No Purchases in Class Period |
| 20164 | 530217560 | No Recognized Claim | 98259 | 530030625 | No Purchases in Class Period |
| 20165 | 530217563 | No Recognized Claim | 98260 | 530030626 | No Purchases in Class Period |
| 20166 | 530217565 | No Recognized Claim | 98261 | 530030628 | No Purchases in Class Period |
| 20167 | 530217566 | No Recognized Claim | 98262 | 530030629 | No Purchases in Class Period |
| 20168 | 530217574 | No Recognized Claim | 98263 | 530030630 | No Purchases in Class Period |
| 20169 | 530217575 | No Recognized Claim | 98264 | 530030631 | No Purchases in Class Period |
| 20170 | 530217582 | No Recognized Claim | 98265 | 530030632 | No Purchases in Class Period |
| 20171 | 530217585 | No Recognized Claim | 98266 | 530030633 | No Purchases in Class Period |
| 20172 | 530217586 | No Recognized Claim | 98267 | 530030634 | No Purchases in Class Period |
| 20173 | 530217591 | No Recognized Claim | 98268 | 530030635 | No Purchases in Class Period |
| 20174 | 530217592 | No Recognized Claim | 98269 | 530030636 | No Purchases in Class Period |

| | | | | | | |
|---|---|---|---|---|---|---|
| 20175 | 530217598 | No Recognized Claim | | 98270 | 530030637 | No Purchases in Class Period |
| 20176 | 530217599 | No Recognized Claim | | 98271 | 530030639 | No Purchases in Class Period |
| 20177 | 530217602 | No Recognized Claim | | 98272 | 530030640 | No Purchases in Class Period |
| 20178 | 530217607 | No Recognized Claim | | 98273 | 530030641 | No Purchases in Class Period |
| 20179 | 530217615 | No Recognized Claim | | 98274 | 530030642 | No Purchases in Class Period |
| 20180 | 530217621 | No Recognized Claim | | 98275 | 530030643 | No Purchases in Class Period |
| 20181 | 530217623 | No Recognized Claim | | 98276 | 530030644 | No Purchases in Class Period |
| 20182 | 530217628 | No Recognized Claim | | 98277 | 530030646 | No Purchases in Class Period |
| 20183 | 530217630 | No Recognized Claim | | 98278 | 530030647 | No Purchases in Class Period |
| 20184 | 530217631 | No Recognized Claim | | 98279 | 530030649 | No Purchases in Class Period |
| 20185 | 530217634 | No Recognized Claim | | 98280 | 530030652 | No Purchases in Class Period |
| 20186 | 530217638 | No Recognized Claim | | 98281 | 530030653 | No Purchases in Class Period |
| 20187 | 530217648 | No Recognized Claim | | 98282 | 530030654 | No Purchases in Class Period |
| 20188 | 530217650 | No Recognized Claim | | 98283 | 530030655 | No Purchases in Class Period |
| 20189 | 530217662 | No Recognized Claim | | 98284 | 530030656 | No Purchases in Class Period |
| 20190 | 530217664 | No Recognized Claim | | 98285 | 530030658 | No Purchases in Class Period |
| 20191 | 530217665 | No Recognized Claim | | 98286 | 530030660 | No Purchases in Class Period |
| 20192 | 530217674 | No Recognized Claim | | 98287 | 530030662 | No Purchases in Class Period |
| 20193 | 530217675 | No Recognized Claim | | 98288 | 530030663 | No Purchases in Class Period |
| 20194 | 530217682 | No Recognized Claim | | 98289 | 530030667 | No Purchases in Class Period |
| 20195 | 530217687 | No Recognized Claim | | 98290 | 530030668 | No Purchases in Class Period |
| 20196 | 530217690 | No Recognized Claim | | 98291 | 530030669 | No Purchases in Class Period |
| 20197 | 530217693 | No Recognized Claim | | 98292 | 530030670 | No Purchases in Class Period |
| 20198 | 530217697 | No Recognized Claim | | 98293 | 530030676 | No Purchases in Class Period |
| 20199 | 530217698 | No Recognized Claim | | 98294 | 530030677 | No Purchases in Class Period |
| 20200 | 530217704 | No Recognized Claim | | 98295 | 530030680 | No Purchases in Class Period |
| 20201 | 530217708 | No Recognized Claim | | 98296 | 530030683 | No Purchases in Class Period |
| 20202 | 530217713 | No Recognized Claim | | 98297 | 530030684 | No Purchases in Class Period |
| 20203 | 530217717 | No Recognized Claim | | 98298 | 530030685 | No Purchases in Class Period |
| 20204 | 530217725 | No Recognized Claim | | 98299 | 530030686 | No Purchases in Class Period |
| 20205 | 530217726 | No Recognized Claim | | 98300 | 530030687 | No Purchases in Class Period |
| 20206 | 530217728 | No Recognized Claim | | 98301 | 530030689 | No Purchases in Class Period |
| 20207 | 530217732 | No Recognized Claim | | 98302 | 530030690 | No Purchases in Class Period |
| 20208 | 530217741 | No Recognized Claim | | 98303 | 530030691 | No Purchases in Class Period |
| 20209 | 530217743 | No Recognized Claim | | 98304 | 530030692 | No Purchases in Class Period |
| 20210 | 530217744 | No Recognized Claim | | 98305 | 530030693 | No Purchases in Class Period |
| 20211 | 530217745 | No Recognized Claim | | 98306 | 530030694 | No Purchases in Class Period |
| 20212 | 530217746 | No Recognized Claim | | 98307 | 530030695 | No Purchases in Class Period |
| 20213 | 530217749 | No Recognized Claim | | 98308 | 530030697 | No Purchases in Class Period |
| 20214 | 530217754 | No Recognized Claim | | 98309 | 530030698 | No Purchases in Class Period |
| 20215 | 530217755 | No Recognized Claim | | 98310 | 530030714 | No Purchases in Class Period |
| 20216 | 530217761 | No Recognized Claim | | 98311 | 530030717 | No Purchases in Class Period |
| 20217 | 530217762 | No Recognized Claim | | 98312 | 530030721 | No Purchases in Class Period |
| 20218 | 530217766 | No Recognized Claim | | 98313 | 530030722 | No Purchases in Class Period |
| 20219 | 530217769 | No Recognized Claim | | 98314 | 530030731 | No Purchases in Class Period |
| 20220 | 530217779 | No Recognized Claim | | 98315 | 530030732 | No Purchases in Class Period |
| 20221 | 530217796 | No Recognized Claim | | 98316 | 530030733 | No Purchases in Class Period |
| 20222 | 530217952 | No Recognized Claim | | 98317 | 530030735 | No Purchases in Class Period |
| 20223 | 530217992 | No Recognized Claim | | 98318 | 530030736 | No Purchases in Class Period |
| 20224 | 530218094 | No Recognized Claim | | 98319 | 530030738 | No Purchases in Class Period |
| 20225 | 530223232 | No Recognized Claim | | 98320 | 530030739 | No Purchases in Class Period |
| 20226 | 530223233 | No Recognized Claim | | 98321 | 530030740 | No Purchases in Class Period |
| 20227 | 530223235 | No Recognized Claim | | 98322 | 530030741 | No Purchases in Class Period |
| 20228 | 530223248 | No Recognized Claim | | 98323 | 530030742 | No Purchases in Class Period |
| 20229 | 530223259 | No Recognized Claim | | 98324 | 530030743 | No Purchases in Class Period |
| 20230 | 530223296 | No Recognized Claim | | 98325 | 530030744 | No Purchases in Class Period |
| 20231 | 530223297 | No Recognized Claim | | 98326 | 530030749 | No Purchases in Class Period |
| 20232 | 530223556 | No Recognized Claim | | 98327 | 530030750 | No Purchases in Class Period |
| 20233 | 530223573 | No Recognized Claim | | 98328 | 530030751 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 20234 | 530223583 | No Recognized Claim | 98329 | 530030752 | No Purchases in Class Period |
| 20235 | 530223597 | No Recognized Claim | 98330 | 530030753 | No Purchases in Class Period |
| 20236 | 530223654 | No Recognized Claim | 98331 | 530030754 | No Purchases in Class Period |
| 20237 | 530223664 | No Recognized Claim | 98332 | 530030755 | No Purchases in Class Period |
| 20238 | 530223665 | No Recognized Claim | 98333 | 530030756 | No Purchases in Class Period |
| 20239 | 530228819 | No Recognized Claim | 98334 | 530030757 | No Purchases in Class Period |
| 20240 | 530228821 | No Recognized Claim | 98335 | 530030758 | No Purchases in Class Period |
| 20241 | 530228852 | No Recognized Claim | 98336 | 530030759 | No Purchases in Class Period |
| 20242 | 530228989 | No Recognized Claim | 98337 | 530030760 | No Purchases in Class Period |
| 20243 | 530229031 | No Recognized Claim | 98338 | 530030761 | No Purchases in Class Period |
| 20244 | 530229036 | No Recognized Claim | 98339 | 530030762 | No Purchases in Class Period |
| 20245 | 530229062 | No Recognized Claim | 98340 | 530030763 | No Purchases in Class Period |
| 20246 | 530229069 | No Recognized Claim | 98341 | 530030764 | No Purchases in Class Period |
| 20247 | 530229070 | No Recognized Claim | 98342 | 530030765 | No Purchases in Class Period |
| 20248 | 530229078 | No Recognized Claim | 98343 | 530030766 | No Purchases in Class Period |
| 20249 | 530229091 | No Recognized Claim | 98344 | 530030767 | No Purchases in Class Period |
| 20250 | 530229094 | No Recognized Claim | 98345 | 530030768 | No Purchases in Class Period |
| 20251 | 530229100 | No Recognized Claim | 98346 | 530030769 | No Purchases in Class Period |
| 20252 | 530229119 | No Recognized Claim | 98347 | 530030770 | No Purchases in Class Period |
| 20253 | 530229122 | No Recognized Claim | 98348 | 530030771 | No Purchases in Class Period |
| 20254 | 530229128 | No Recognized Claim | 98349 | 530030772 | No Purchases in Class Period |
| 20255 | 530229133 | No Recognized Claim | 98350 | 530030773 | No Purchases in Class Period |
| 20256 | 530229135 | No Recognized Claim | 98351 | 530030774 | No Purchases in Class Period |
| 20257 | 530229144 | No Recognized Claim | 98352 | 530030775 | No Purchases in Class Period |
| 20258 | 530229155 | No Recognized Claim | 98353 | 530030776 | No Purchases in Class Period |
| 20259 | 530229166 | No Recognized Claim | 98354 | 530030777 | No Purchases in Class Period |
| 20260 | 530229167 | No Recognized Claim | 98355 | 530030778 | No Purchases in Class Period |
| 20261 | 530229176 | No Recognized Claim | 98356 | 530030779 | No Purchases in Class Period |
| 20262 | 530229179 | No Recognized Claim | 98357 | 530030780 | No Purchases in Class Period |
| 20263 | 530229180 | No Recognized Claim | 98358 | 530030781 | No Purchases in Class Period |
| 20264 | 530229181 | No Recognized Claim | 98359 | 530030783 | No Purchases in Class Period |
| 20265 | 530229182 | No Recognized Claim | 98360 | 530030785 | No Purchases in Class Period |
| 20266 | 530229184 | No Recognized Claim | 98361 | 530030786 | No Purchases in Class Period |
| 20267 | 530229185 | No Recognized Claim | 98362 | 530030787 | No Purchases in Class Period |
| 20268 | 530229189 | No Recognized Claim | 98363 | 530030788 | No Purchases in Class Period |
| 20269 | 530229197 | No Recognized Claim | 98364 | 530030789 | No Purchases in Class Period |
| 20270 | 530229200 | No Recognized Claim | 98365 | 530030791 | No Purchases in Class Period |
| 20271 | 530229207 | No Recognized Claim | 98366 | 530030793 | No Purchases in Class Period |
| 20272 | 530229283 | No Recognized Claim | 98367 | 530030794 | No Purchases in Class Period |
| 20273 | 530229323 | No Recognized Claim | 98368 | 530030795 | No Purchases in Class Period |
| 20274 | 530229372 | No Recognized Claim | 98369 | 530030796 | No Purchases in Class Period |
| 20275 | 530229384 | No Recognized Claim | 98370 | 530030798 | No Purchases in Class Period |
| 20276 | 530229385 | No Recognized Claim | 98371 | 530030799 | No Purchases in Class Period |
| 20277 | 530229388 | No Recognized Claim | 98372 | 530030800 | No Purchases in Class Period |
| 20278 | 530229389 | No Recognized Claim | 98373 | 530030801 | No Purchases in Class Period |
| 20279 | 530229390 | No Recognized Claim | 98374 | 530030803 | No Purchases in Class Period |
| 20280 | 530229392 | No Recognized Claim | 98375 | 530030805 | No Purchases in Class Period |
| 20281 | 530229423 | No Recognized Claim | 98376 | 530030807 | No Purchases in Class Period |
| 20282 | 530229444 | No Recognized Claim | 98377 | 530030808 | No Purchases in Class Period |
| 20283 | 530229472 | No Recognized Claim | 98378 | 530030810 | No Purchases in Class Period |
| 20284 | 530229499 | No Recognized Claim | 98379 | 530030812 | No Purchases in Class Period |
| 20285 | 530229512 | No Recognized Claim | 98380 | 530030813 | No Purchases in Class Period |
| 20286 | 530229535 | No Recognized Claim | 98381 | 530030816 | No Purchases in Class Period |
| 20287 | 530229544 | No Recognized Claim | 98382 | 530030817 | No Purchases in Class Period |
| 20288 | 530229556 | No Recognized Claim | 98383 | 530030819 | No Purchases in Class Period |
| 20289 | 530229582 | No Recognized Claim | 98384 | 530030820 | No Purchases in Class Period |
| 20290 | 530229584 | No Recognized Claim | 98385 | 530030821 | No Purchases in Class Period |
| 20291 | 530229627 | No Recognized Claim | 98386 | 530030824 | No Purchases in Class Period |
| 20292 | 530229638 | No Recognized Claim | 98387 | 530030826 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 20293 | 530229647 | No Recognized Claim | 98388 | 530030827 | No Purchases in Class Period |
| 20294 | 530229651 | No Recognized Claim | 98389 | 530030828 | No Purchases in Class Period |
| 20295 | 530229669 | No Recognized Claim | 98390 | 530030830 | No Purchases in Class Period |
| 20296 | 530229683 | No Recognized Claim | 98391 | 530030834 | No Purchases in Class Period |
| 20297 | 530229707 | No Recognized Claim | 98392 | 530030839 | No Purchases in Class Period |
| 20298 | 530229709 | No Recognized Claim | 98393 | 530030840 | No Purchases in Class Period |
| 20299 | 530229748 | No Recognized Claim | 98394 | 530030841 | No Purchases in Class Period |
| 20300 | 530229749 | No Recognized Claim | 98395 | 530030842 | No Purchases in Class Period |
| 20301 | 530229750 | No Recognized Claim | 98396 | 530030844 | No Purchases in Class Period |
| 20302 | 530229751 | No Recognized Claim | 98397 | 530030845 | No Purchases in Class Period |
| 20303 | 530229792 | No Recognized Claim | 98398 | 530030846 | No Purchases in Class Period |
| 20304 | 530229800 | No Recognized Claim | 98399 | 530030847 | No Purchases in Class Period |
| 20305 | 530229801 | No Recognized Claim | 98400 | 530030848 | No Purchases in Class Period |
| 20306 | 530229875 | No Recognized Claim | 98401 | 530030850 | No Purchases in Class Period |
| 20307 | 530229876 | No Recognized Claim | 98402 | 530030851 | No Purchases in Class Period |
| 20308 | 530229880 | No Recognized Claim | 98403 | 530030852 | No Purchases in Class Period |
| 20309 | 530229944 | No Recognized Claim | 98404 | 530030853 | No Purchases in Class Period |
| 20310 | 530229954 | No Recognized Claim | 98405 | 530030854 | No Purchases in Class Period |
| 20311 | 530229973 | No Recognized Claim | 98406 | 530030855 | No Purchases in Class Period |
| 20312 | 530229984 | No Recognized Claim | 98407 | 530030873 | No Purchases in Class Period |
| 20313 | 530229986 | No Recognized Claim | 98408 | 530030876 | No Purchases in Class Period |
| 20314 | 530229987 | No Recognized Claim | 98409 | 530030879 | No Purchases in Class Period |
| 20315 | 530229991 | No Recognized Claim | 98410 | 530030884 | No Purchases in Class Period |
| 20316 | 530230162 | No Recognized Claim | 98411 | 530030885 | No Purchases in Class Period |
| 20317 | 530230163 | No Recognized Claim | 98412 | 530030892 | No Purchases in Class Period |
| 20318 | 530230167 | No Recognized Claim | 98413 | 530030915 | No Purchases in Class Period |
| 20319 | 530230223 | No Recognized Claim | 98414 | 530030919 | No Purchases in Class Period |
| 20320 | 530230231 | No Recognized Claim | 98415 | 530030920 | No Purchases in Class Period |
| 20321 | 530230297 | No Recognized Claim | 98416 | 530030942 | No Purchases in Class Period |
| 20322 | 530230306 | No Recognized Claim | 98417 | 530030967 | No Purchases in Class Period |
| 20323 | 530230383 | No Recognized Claim | 98418 | 530030972 | No Purchases in Class Period |
| 20324 | 530230389 | No Recognized Claim | 98419 | 530030974 | No Purchases in Class Period |
| 20325 | 530230465 | No Recognized Claim | 98420 | 530030995 | No Purchases in Class Period |
| 20326 | 530230518 | No Recognized Claim | 98421 | 530030998 | No Purchases in Class Period |
| 20327 | 530230521 | No Recognized Claim | 98422 | 530030999 | No Purchases in Class Period |
| 20328 | 530230551 | No Recognized Claim | 98423 | 530031000 | No Purchases in Class Period |
| 20329 | 530230567 | No Recognized Claim | 98424 | 530031001 | No Purchases in Class Period |
| 20330 | 530230647 | No Recognized Claim | 98425 | 530031002 | No Purchases in Class Period |
| 20331 | 530230651 | No Recognized Claim | 98426 | 530031003 | No Purchases in Class Period |
| 20332 | 530230679 | No Recognized Claim | 98427 | 530031004 | No Purchases in Class Period |
| 20333 | 530230722 | No Recognized Claim | 98428 | 530031005 | No Purchases in Class Period |
| 20334 | 530230762 | No Recognized Claim | 98429 | 530031006 | No Purchases in Class Period |
| 20335 | 530230767 | No Recognized Claim | 98430 | 530031007 | No Purchases in Class Period |
| 20336 | 530230768 | No Recognized Claim | 98431 | 530031008 | No Purchases in Class Period |
| 20337 | 530230773 | No Recognized Claim | 98432 | 530031009 | No Purchases in Class Period |
| 20338 | 530230805 | No Recognized Claim | 98433 | 530031010 | No Purchases in Class Period |
| 20339 | 530230828 | No Recognized Claim | 98434 | 530031011 | No Purchases in Class Period |
| 20340 | 530230845 | No Recognized Claim | 98435 | 530031012 | No Purchases in Class Period |
| 20341 | 530096609 | No Recognized Claim | 98436 | 530031013 | No Purchases in Class Period |
| 20342 | 530096610 | No Recognized Claim | 98437 | 530031014 | No Purchases in Class Period |
| 20343 | 530096613 | No Recognized Claim | 98438 | 530031015 | No Purchases in Class Period |
| 20344 | 530096614 | No Recognized Claim | 98439 | 530031024 | No Purchases in Class Period |
| 20345 | 530096615 | No Recognized Claim | 98440 | 530031025 | No Purchases in Class Period |
| 20346 | 530096616 | No Recognized Claim | 98441 | 530031026 | No Purchases in Class Period |
| 20347 | 530096617 | No Recognized Claim | 98442 | 530031028 | No Purchases in Class Period |
| 20348 | 530096627 | No Recognized Claim | 98443 | 530031029 | No Purchases in Class Period |
| 20349 | 530096638 | No Recognized Claim | 98444 | 530031030 | No Purchases in Class Period |
| 20350 | 530096639 | No Recognized Claim | 98445 | 530031031 | No Purchases in Class Period |
| 20351 | 530096640 | No Recognized Claim | 98446 | 530031032 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 20352 | 530096641 | No Recognized Claim | 98447 | 530031034 | No Purchases in Class Period |
| 20353 | 530096644 | No Recognized Claim | 98448 | 530031035 | No Purchases in Class Period |
| 20354 | 530096645 | No Recognized Claim | 98449 | 530031036 | No Purchases in Class Period |
| 20355 | 530096646 | No Recognized Claim | 98450 | 530031037 | No Purchases in Class Period |
| 20356 | 530096647 | No Recognized Claim | 98451 | 530031038 | No Purchases in Class Period |
| 20357 | 530096648 | No Recognized Claim | 98452 | 530031039 | No Purchases in Class Period |
| 20358 | 530096649 | No Recognized Claim | 98453 | 530031040 | No Purchases in Class Period |
| 20359 | 530096650 | No Recognized Claim | 98454 | 530031043 | No Purchases in Class Period |
| 20360 | 530096658 | No Recognized Claim | 98455 | 530031051 | No Purchases in Class Period |
| 20361 | 530096659 | No Recognized Claim | 98456 | 530031054 | No Purchases in Class Period |
| 20362 | 530096666 | No Recognized Claim | 98457 | 530031058 | No Purchases in Class Period |
| 20363 | 530096678 | No Recognized Claim | 98458 | 530029064 | No Purchases in Class Period |
| 20364 | 530096704 | No Recognized Claim | 98459 | 530079762 | No Purchases in Class Period |
| 20365 | 530096710 | No Recognized Claim | 98460 | 530079773 | No Purchases in Class Period |
| 20366 | 530096711 | No Recognized Claim | 98461 | 530079787 | No Purchases in Class Period |
| 20367 | 530096714 | No Recognized Claim | 98462 | 530079790 | No Purchases in Class Period |
| 20368 | 530096715 | No Recognized Claim | 98463 | 530079794 | No Purchases in Class Period |
| 20369 | 530096717 | No Recognized Claim | 98464 | 530079795 | No Purchases in Class Period |
| 20370 | 530096718 | No Recognized Claim | 98465 | 530079799 | No Purchases in Class Period |
| 20371 | 530096719 | No Recognized Claim | 98466 | 530079800 | No Purchases in Class Period |
| 20372 | 530096720 | No Recognized Claim | 98467 | 530030512 | No Purchases in Class Period |
| 20373 | 530096725 | No Recognized Claim | 98468 | 530030513 | No Purchases in Class Period |
| 20374 | 530096727 | No Recognized Claim | 98469 | 530030514 | No Purchases in Class Period |
| 20375 | 530096728 | No Recognized Claim | 98470 | 530030515 | No Purchases in Class Period |
| 20376 | 530096729 | No Recognized Claim | 98471 | 530030516 | No Purchases in Class Period |
| 20377 | 530096767 | No Recognized Claim | 98472 | 530030517 | No Purchases in Class Period |
| 20378 | 530096820 | No Recognized Claim | 98473 | 530029022 | No Purchases in Class Period |
| 20379 | 530096822 | No Recognized Claim | 98474 | 530029025 | No Purchases in Class Period |
| 20380 | 530096843 | No Recognized Claim | 98475 | 530029026 | No Purchases in Class Period |
| 20381 | 530096937 | No Recognized Claim | 98476 | 530029028 | No Purchases in Class Period |
| 20382 | 530096952 | No Recognized Claim | 98477 | 530029029 | No Purchases in Class Period |
| 20383 | 530096967 | No Recognized Claim | 98478 | 530029030 | No Purchases in Class Period |
| 20384 | 530096968 | No Recognized Claim | 98479 | 530029031 | No Purchases in Class Period |
| 20385 | 530096969 | No Recognized Claim | 98480 | 530029032 | No Purchases in Class Period |
| 20386 | 530096970 | No Recognized Claim | 98481 | 530029035 | No Purchases in Class Period |
| 20387 | 530096975 | No Recognized Claim | 98482 | 530142208 | No Purchases in Class Period |
| 20388 | 530096978 | No Recognized Claim | 98483 | 530142209 | No Purchases in Class Period |
| 20389 | 530096994 | No Recognized Claim | 98484 | 530142211 | No Purchases in Class Period |
| 20390 | 530097038 | No Recognized Claim | 98485 | 530142212 | No Purchases in Class Period |
| 20391 | 530097064 | No Recognized Claim | 98486 | 530142213 | No Purchases in Class Period |
| 20392 | 530097113 | No Recognized Claim | 98487 | 530142214 | No Purchases in Class Period |
| 20393 | 530097127 | No Recognized Claim | 98488 | 530142219 | No Purchases in Class Period |
| 20394 | 530097128 | No Recognized Claim | 98489 | 530142221 | No Purchases in Class Period |
| 20395 | 530097131 | No Recognized Claim | 98490 | 530142223 | No Purchases in Class Period |
| 20396 | 530105893 | No Recognized Claim | 98491 | 530142226 | No Purchases in Class Period |
| 20397 | 530105900 | No Recognized Claim | 98492 | 530142228 | No Purchases in Class Period |
| 20398 | 530105905 | No Recognized Claim | 98493 | 530142229 | No Purchases in Class Period |
| 20399 | 530105907 | No Recognized Claim | 98494 | 530142230 | No Purchases in Class Period |
| 20400 | 530105915 | No Recognized Claim | 98495 | 530142231 | No Purchases in Class Period |
| 20401 | 530105917 | No Recognized Claim | 98496 | 530142232 | No Purchases in Class Period |
| 20402 | 530105919 | No Recognized Claim | 98497 | 530142233 | No Purchases in Class Period |
| 20403 | 530105922 | No Recognized Claim | 98498 | 530142234 | No Purchases in Class Period |
| 20404 | 530105923 | No Recognized Claim | 98499 | 530142236 | No Purchases in Class Period |
| 20405 | 530105924 | No Recognized Claim | 98500 | 530142237 | No Purchases in Class Period |
| 20406 | 530105927 | No Recognized Claim | 98501 | 530142238 | No Purchases in Class Period |
| 20407 | 530105929 | No Recognized Claim | 98502 | 530142239 | No Purchases in Class Period |
| 20408 | 530105932 | No Recognized Claim | 98503 | 530142240 | No Purchases in Class Period |
| 20409 | 530105933 | No Recognized Claim | 98504 | 530142241 | No Purchases in Class Period |
| 20410 | 530105935 | No Recognized Claim | 98505 | 530142244 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 20411 | 530105940 | No Recognized Claim | 98506 | 530142246 | No Purchases in Class Period |
| 20412 | 530105941 | No Recognized Claim | 98507 | 530142247 | No Purchases in Class Period |
| 20413 | 530105949 | No Recognized Claim | 98508 | 530142248 | No Purchases in Class Period |
| 20414 | 530105954 | No Recognized Claim | 98509 | 530142249 | No Purchases in Class Period |
| 20415 | 530105959 | No Recognized Claim | 98510 | 530142251 | No Purchases in Class Period |
| 20416 | 530105972 | No Recognized Claim | 98511 | 530142252 | No Purchases in Class Period |
| 20417 | 530105982 | No Recognized Claim | 98512 | 530142253 | No Purchases in Class Period |
| 20418 | 530105984 | No Recognized Claim | 98513 | 530142254 | No Purchases in Class Period |
| 20419 | 530105988 | No Recognized Claim | 98514 | 530142258 | No Purchases in Class Period |
| 20420 | 530105989 | No Recognized Claim | 98515 | 530142259 | No Purchases in Class Period |
| 20421 | 530105995 | No Recognized Claim | 98516 | 530142261 | No Purchases in Class Period |
| 20422 | 530106002 | No Recognized Claim | 98517 | 530142262 | No Purchases in Class Period |
| 20423 | 530106005 | No Recognized Claim | 98518 | 530142263 | No Purchases in Class Period |
| 20424 | 530106009 | No Recognized Claim | 98519 | 530142264 | No Purchases in Class Period |
| 20425 | 530106012 | No Recognized Claim | 98520 | 530142265 | No Purchases in Class Period |
| 20426 | 530106014 | No Recognized Claim | 98521 | 530142267 | No Purchases in Class Period |
| 20427 | 530106016 | No Recognized Claim | 98522 | 530142268 | No Purchases in Class Period |
| 20428 | 530106017 | No Recognized Claim | 98523 | 530142269 | No Purchases in Class Period |
| 20429 | 530106018 | No Recognized Claim | 98524 | 530142270 | No Purchases in Class Period |
| 20430 | 530106021 | No Recognized Claim | 98525 | 530142271 | No Purchases in Class Period |
| 20431 | 530106025 | No Recognized Claim | 98526 | 530142272 | No Purchases in Class Period |
| 20432 | 530106026 | No Recognized Claim | 98527 | 530142273 | No Purchases in Class Period |
| 20433 | 530106027 | No Recognized Claim | 98528 | 530142274 | No Purchases in Class Period |
| 20434 | 530106028 | No Recognized Claim | 98529 | 530142275 | No Purchases in Class Period |
| 20435 | 530106029 | No Recognized Claim | 98530 | 530142276 | No Purchases in Class Period |
| 20436 | 530106030 | No Recognized Claim | 98531 | 530142277 | No Purchases in Class Period |
| 20437 | 530106031 | No Recognized Claim | 98532 | 530142278 | No Purchases in Class Period |
| 20438 | 530106032 | No Recognized Claim | 98533 | 530142279 | No Purchases in Class Period |
| 20439 | 530106035 | No Recognized Claim | 98534 | 530142280 | No Purchases in Class Period |
| 20440 | 530106041 | No Recognized Claim | 98535 | 530142281 | No Purchases in Class Period |
| 20441 | 530106042 | No Recognized Claim | 98536 | 530142282 | No Purchases in Class Period |
| 20442 | 530106045 | No Recognized Claim | 98537 | 530142283 | No Purchases in Class Period |
| 20443 | 530106054 | No Recognized Claim | 98538 | 530142284 | No Purchases in Class Period |
| 20444 | 530106056 | No Recognized Claim | 98539 | 530142285 | No Purchases in Class Period |
| 20445 | 530106058 | No Recognized Claim | 98540 | 530142286 | No Purchases in Class Period |
| 20446 | 530106059 | No Recognized Claim | 98541 | 530142287 | No Purchases in Class Period |
| 20447 | 530106060 | No Recognized Claim | 98542 | 530142288 | No Purchases in Class Period |
| 20448 | 530106061 | No Recognized Claim | 98543 | 530142290 | No Purchases in Class Period |
| 20449 | 530106062 | No Recognized Claim | 98544 | 530142291 | No Purchases in Class Period |
| 20450 | 530106064 | No Recognized Claim | 98545 | 530142293 | No Purchases in Class Period |
| 20451 | 530106066 | No Recognized Claim | 98546 | 530142294 | No Purchases in Class Period |
| 20452 | 530106068 | No Recognized Claim | 98547 | 530142295 | No Purchases in Class Period |
| 20453 | 530106069 | No Recognized Claim | 98548 | 530142297 | No Purchases in Class Period |
| 20454 | 530106070 | No Recognized Claim | 98549 | 530142298 | No Purchases in Class Period |
| 20455 | 530106072 | No Recognized Claim | 98550 | 530142300 | No Purchases in Class Period |
| 20456 | 530106074 | No Recognized Claim | 98551 | 530142301 | No Purchases in Class Period |
| 20457 | 530106077 | No Recognized Claim | 98552 | 530142302 | No Purchases in Class Period |
| 20458 | 530106078 | No Recognized Claim | 98553 | 530142303 | No Purchases in Class Period |
| 20459 | 530106079 | No Recognized Claim | 98554 | 530142304 | No Purchases in Class Period |
| 20460 | 530106085 | No Recognized Claim | 98555 | 530142305 | No Purchases in Class Period |
| 20461 | 530106088 | No Recognized Claim | 98556 | 530142307 | No Purchases in Class Period |
| 20462 | 530106095 | No Recognized Claim | 98557 | 530142308 | No Purchases in Class Period |
| 20463 | 530106100 | No Recognized Claim | 98558 | 530142309 | No Purchases in Class Period |
| 20464 | 530106101 | No Recognized Claim | 98559 | 530142310 | No Purchases in Class Period |
| 20465 | 530106103 | No Recognized Claim | 98560 | 530142312 | No Purchases in Class Period |
| 20466 | 530106107 | No Recognized Claim | 98561 | 530142313 | No Purchases in Class Period |
| 20467 | 530106109 | No Recognized Claim | 98562 | 530142314 | No Purchases in Class Period |
| 20468 | 530106112 | No Recognized Claim | 98563 | 530142315 | No Purchases in Class Period |
| 20469 | 530106114 | No Recognized Claim | 98564 | 530142318 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 20470 | 530106117 | No Recognized Claim | 98565 | 530142320 | No Purchases in Class Period |
| 20471 | 530106120 | No Recognized Claim | 98566 | 530142321 | No Purchases in Class Period |
| 20472 | 530106124 | No Recognized Claim | 98567 | 530142322 | No Purchases in Class Period |
| 20473 | 530106125 | No Recognized Claim | 98568 | 530142323 | No Purchases in Class Period |
| 20474 | 530106128 | No Recognized Claim | 98569 | 530142326 | No Purchases in Class Period |
| 20475 | 530106130 | No Recognized Claim | 98570 | 530142328 | No Purchases in Class Period |
| 20476 | 530106135 | No Recognized Claim | 98571 | 530142329 | No Purchases in Class Period |
| 20477 | 530106136 | No Recognized Claim | 98572 | 530142330 | No Purchases in Class Period |
| 20478 | 530106141 | No Recognized Claim | 98573 | 530142331 | No Purchases in Class Period |
| 20479 | 530106143 | No Recognized Claim | 98574 | 530142332 | No Purchases in Class Period |
| 20480 | 530106145 | No Recognized Claim | 98575 | 530142333 | No Purchases in Class Period |
| 20481 | 530106146 | No Recognized Claim | 98576 | 530142334 | No Purchases in Class Period |
| 20482 | 530106147 | No Recognized Claim | 98577 | 530142337 | No Purchases in Class Period |
| 20483 | 530106149 | No Recognized Claim | 98578 | 530142341 | No Purchases in Class Period |
| 20484 | 530106151 | No Recognized Claim | 98579 | 530142343 | No Purchases in Class Period |
| 20485 | 530106152 | No Recognized Claim | 98580 | 530142345 | No Purchases in Class Period |
| 20486 | 530106153 | No Recognized Claim | 98581 | 530142351 | No Purchases in Class Period |
| 20487 | 530106156 | No Recognized Claim | 98582 | 530142355 | No Purchases in Class Period |
| 20488 | 530106157 | No Recognized Claim | 98583 | 530142356 | No Purchases in Class Period |
| 20489 | 530106160 | No Recognized Claim | 98584 | 530142359 | No Purchases in Class Period |
| 20490 | 530106161 | No Recognized Claim | 98585 | 530142360 | No Purchases in Class Period |
| 20491 | 530106170 | No Recognized Claim | 98586 | 530142361 | No Purchases in Class Period |
| 20492 | 530106174 | No Recognized Claim | 98587 | 530142363 | No Purchases in Class Period |
| 20493 | 530106185 | No Recognized Claim | 98588 | 530142368 | No Purchases in Class Period |
| 20494 | 530106186 | No Recognized Claim | 98589 | 530142369 | No Purchases in Class Period |
| 20495 | 530106202 | No Recognized Claim | 98590 | 530142370 | No Purchases in Class Period |
| 20496 | 530106214 | No Recognized Claim | 98591 | 530142373 | No Purchases in Class Period |
| 20497 | 530106227 | No Recognized Claim | 98592 | 530142378 | No Purchases in Class Period |
| 20498 | 530106235 | No Recognized Claim | 98593 | 530142380 | No Purchases in Class Period |
| 20499 | 530106256 | No Recognized Claim | 98594 | 530142381 | No Purchases in Class Period |
| 20500 | 530106272 | No Recognized Claim | 98595 | 530142382 | No Purchases in Class Period |
| 20501 | 530106273 | No Recognized Claim | 98596 | 530142386 | No Purchases in Class Period |
| 20502 | 530106276 | No Recognized Claim | 98597 | 530142387 | No Purchases in Class Period |
| 20503 | 530106278 | No Recognized Claim | 98598 | 530142388 | No Purchases in Class Period |
| 20504 | 530106286 | No Recognized Claim | 98599 | 530142389 | No Purchases in Class Period |
| 20505 | 530106287 | No Recognized Claim | 98600 | 530142391 | No Purchases in Class Period |
| 20506 | 530106316 | No Recognized Claim | 98601 | 530142393 | No Purchases in Class Period |
| 20507 | 530106323 | No Recognized Claim | 98602 | 530142395 | No Purchases in Class Period |
| 20508 | 530106333 | No Recognized Claim | 98603 | 530142400 | No Purchases in Class Period |
| 20509 | 530106334 | No Recognized Claim | 98604 | 530142404 | No Purchases in Class Period |
| 20510 | 530106342 | No Recognized Claim | 98605 | 530142406 | No Purchases in Class Period |
| 20511 | 530106354 | No Recognized Claim | 98606 | 530142407 | No Purchases in Class Period |
| 20512 | 530106360 | No Recognized Claim | 98607 | 530142408 | No Purchases in Class Period |
| 20513 | 530106361 | No Recognized Claim | 98608 | 530142411 | No Purchases in Class Period |
| 20514 | 530106364 | No Recognized Claim | 98609 | 530142412 | No Purchases in Class Period |
| 20515 | 530106385 | No Recognized Claim | 98610 | 530142414 | No Purchases in Class Period |
| 20516 | 530106415 | No Recognized Claim | 98611 | 530142415 | No Purchases in Class Period |
| 20517 | 530106417 | No Recognized Claim | 98612 | 530142418 | No Purchases in Class Period |
| 20518 | 530106437 | No Recognized Claim | 98613 | 530142419 | No Purchases in Class Period |
| 20519 | 530106444 | No Recognized Claim | 98614 | 530142420 | No Purchases in Class Period |
| 20520 | 530106445 | No Recognized Claim | 98615 | 530142421 | No Purchases in Class Period |
| 20521 | 530106449 | No Recognized Claim | 98616 | 530142422 | No Purchases in Class Period |
| 20522 | 530106450 | No Recognized Claim | 98617 | 530142423 | No Purchases in Class Period |
| 20523 | 530106451 | No Recognized Claim | 98618 | 530142425 | No Purchases in Class Period |
| 20524 | 530106452 | No Recognized Claim | 98619 | 530142426 | No Purchases in Class Period |
| 20525 | 530106453 | No Recognized Claim | 98620 | 530142429 | No Purchases in Class Period |
| 20526 | 530106454 | No Recognized Claim | 98621 | 530142430 | No Purchases in Class Period |
| 20527 | 530106464 | No Recognized Claim | 98622 | 530142432 | No Purchases in Class Period |
| 20528 | 530106479 | No Recognized Claim | 98623 | 530142434 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 20529 | 530106480 | No Recognized Claim | 98624 | 530142435 | No Purchases in Class Period |
| 20530 | 530106489 | No Recognized Claim | 98625 | 530142436 | No Purchases in Class Period |
| 20531 | 530106491 | No Recognized Claim | 98626 | 530142438 | No Purchases in Class Period |
| 20532 | 530106493 | No Recognized Claim | 98627 | 530142439 | No Purchases in Class Period |
| 20533 | 530106525 | No Recognized Claim | 98628 | 530142440 | No Purchases in Class Period |
| 20534 | 530106537 | No Recognized Claim | 98629 | 530142441 | No Purchases in Class Period |
| 20535 | 530106540 | No Recognized Claim | 98630 | 530142442 | No Purchases in Class Period |
| 20536 | 530106543 | No Recognized Claim | 98631 | 530142447 | No Purchases in Class Period |
| 20537 | 530106554 | No Recognized Claim | 98632 | 530142448 | No Purchases in Class Period |
| 20538 | 530106555 | No Recognized Claim | 98633 | 530142451 | No Purchases in Class Period |
| 20539 | 530106562 | No Recognized Claim | 98634 | 530142452 | No Purchases in Class Period |
| 20540 | 530106571 | No Recognized Claim | 98635 | 530142454 | No Purchases in Class Period |
| 20541 | 530106590 | No Recognized Claim | 98636 | 530142458 | No Purchases in Class Period |
| 20542 | 530106593 | No Recognized Claim | 98637 | 530142459 | No Purchases in Class Period |
| 20543 | 530106614 | No Recognized Claim | 98638 | 530142461 | No Purchases in Class Period |
| 20544 | 530106634 | No Recognized Claim | 98639 | 530142462 | No Purchases in Class Period |
| 20545 | 530106635 | No Recognized Claim | 98640 | 530142463 | No Purchases in Class Period |
| 20546 | 530106637 | No Recognized Claim | 98641 | 530142464 | No Purchases in Class Period |
| 20547 | 530106645 | No Recognized Claim | 98642 | 530142466 | No Purchases in Class Period |
| 20548 | 530106647 | No Recognized Claim | 98643 | 530142467 | No Purchases in Class Period |
| 20549 | 530106651 | No Recognized Claim | 98644 | 530142468 | No Purchases in Class Period |
| 20550 | 530106667 | No Recognized Claim | 98645 | 530142469 | No Purchases in Class Period |
| 20551 | 530106674 | No Recognized Claim | 98646 | 530142470 | No Purchases in Class Period |
| 20552 | 530106675 | No Recognized Claim | 98647 | 530142471 | No Purchases in Class Period |
| 20553 | 530106680 | No Recognized Claim | 98648 | 530142472 | No Purchases in Class Period |
| 20554 | 530106692 | No Recognized Claim | 98649 | 530142475 | No Purchases in Class Period |
| 20555 | 530106694 | No Recognized Claim | 98650 | 530142479 | No Purchases in Class Period |
| 20556 | 530106696 | No Recognized Claim | 98651 | 530142480 | No Purchases in Class Period |
| 20557 | 530106711 | No Recognized Claim | 98652 | 530142482 | No Purchases in Class Period |
| 20558 | 530106712 | No Recognized Claim | 98653 | 530142483 | No Purchases in Class Period |
| 20559 | 530106714 | No Recognized Claim | 98654 | 530142484 | No Purchases in Class Period |
| 20560 | 530106773 | No Recognized Claim | 98655 | 530142485 | No Purchases in Class Period |
| 20561 | 530106779 | No Recognized Claim | 98656 | 530142486 | No Purchases in Class Period |
| 20562 | 530106780 | No Recognized Claim | 98657 | 530142487 | No Purchases in Class Period |
| 20563 | 530106784 | No Recognized Claim | 98658 | 530142488 | No Purchases in Class Period |
| 20564 | 530106791 | No Recognized Claim | 98659 | 530142489 | No Purchases in Class Period |
| 20565 | 530106800 | No Recognized Claim | 98660 | 530142490 | No Purchases in Class Period |
| 20566 | 530106811 | No Recognized Claim | 98661 | 530142491 | No Purchases in Class Period |
| 20567 | 530106813 | No Recognized Claim | 98662 | 530142492 | No Purchases in Class Period |
| 20568 | 530106820 | No Recognized Claim | 98663 | 530142493 | No Purchases in Class Period |
| 20569 | 530106822 | No Recognized Claim | 98664 | 530142494 | No Purchases in Class Period |
| 20570 | 530106827 | No Recognized Claim | 98665 | 530142495 | No Purchases in Class Period |
| 20571 | 530106830 | No Recognized Claim | 98666 | 530142497 | No Purchases in Class Period |
| 20572 | 530106845 | No Recognized Claim | 98667 | 530142501 | No Purchases in Class Period |
| 20573 | 530106853 | No Recognized Claim | 98668 | 530142503 | No Purchases in Class Period |
| 20574 | 530106854 | No Recognized Claim | 98669 | 530142506 | No Purchases in Class Period |
| 20575 | 530106860 | No Recognized Claim | 98670 | 530142508 | No Purchases in Class Period |
| 20576 | 530106872 | No Recognized Claim | 98671 | 530142509 | No Purchases in Class Period |
| 20577 | 530106879 | No Recognized Claim | 98672 | 530142510 | No Purchases in Class Period |
| 20578 | 530106882 | No Recognized Claim | 98673 | 530142511 | No Purchases in Class Period |
| 20579 | 530106885 | No Recognized Claim | 98674 | 530142512 | No Purchases in Class Period |
| 20580 | 530106923 | No Recognized Claim | 98675 | 530142513 | No Purchases in Class Period |
| 20581 | 530106932 | No Recognized Claim | 98676 | 530142514 | No Purchases in Class Period |
| 20582 | 530106940 | No Recognized Claim | 98677 | 530142515 | No Purchases in Class Period |
| 20583 | 530106942 | No Recognized Claim | 98678 | 530142516 | No Purchases in Class Period |
| 20584 | 530107016 | No Recognized Claim | 98679 | 530142517 | No Purchases in Class Period |
| 20585 | 530107021 | No Recognized Claim | 98680 | 530142518 | No Purchases in Class Period |
| 20586 | 530107030 | No Recognized Claim | 98681 | 530142519 | No Purchases in Class Period |
| 20587 | 530107059 | No Recognized Claim | 98682 | 530142520 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 20588 | 530107060 | No Recognized Claim | 98683 | 530142521 | No Purchases in Class Period |
| 20589 | 530107061 | No Recognized Claim | 98684 | 530142522 | No Purchases in Class Period |
| 20590 | 530107062 | No Recognized Claim | 98685 | 530142524 | No Purchases in Class Period |
| 20591 | 530107063 | No Recognized Claim | 98686 | 530142525 | No Purchases in Class Period |
| 20592 | 530107067 | No Recognized Claim | 98687 | 530142526 | No Purchases in Class Period |
| 20593 | 530107069 | No Recognized Claim | 98688 | 530142528 | No Purchases in Class Period |
| 20594 | 530107095 | No Recognized Claim | 98689 | 530142532 | No Purchases in Class Period |
| 20595 | 530107096 | No Recognized Claim | 98690 | 530142534 | No Purchases in Class Period |
| 20596 | 530107098 | No Recognized Claim | 98691 | 530142535 | No Purchases in Class Period |
| 20597 | 530107109 | No Recognized Claim | 98692 | 530142536 | No Purchases in Class Period |
| 20598 | 530107110 | No Recognized Claim | 98693 | 530142537 | No Purchases in Class Period |
| 20599 | 530107111 | No Recognized Claim | 98694 | 530142538 | No Purchases in Class Period |
| 20600 | 530107114 | No Recognized Claim | 98695 | 530142543 | No Purchases in Class Period |
| 20601 | 530107116 | No Recognized Claim | 98696 | 530142544 | No Purchases in Class Period |
| 20602 | 530107118 | No Recognized Claim | 98697 | 530142545 | No Purchases in Class Period |
| 20603 | 530107127 | No Recognized Claim | 98698 | 530142547 | No Purchases in Class Period |
| 20604 | 530107129 | No Recognized Claim | 98699 | 530142549 | No Purchases in Class Period |
| 20605 | 530107271 | No Recognized Claim | 98700 | 530142552 | No Purchases in Class Period |
| 20606 | 530107272 | No Recognized Claim | 98701 | 530142553 | No Purchases in Class Period |
| 20607 | 530107273 | No Recognized Claim | 98702 | 530142554 | No Purchases in Class Period |
| 20608 | 530107332 | No Recognized Claim | 98703 | 530142555 | No Purchases in Class Period |
| 20609 | 530107333 | No Recognized Claim | 98704 | 530142556 | No Purchases in Class Period |
| 20610 | 530107347 | No Recognized Claim | 98705 | 530142557 | No Purchases in Class Period |
| 20611 | 530107495 | No Recognized Claim | 98706 | 530142558 | No Purchases in Class Period |
| 20612 | 530107905 | No Recognized Claim | 98707 | 530142560 | No Purchases in Class Period |
| 20613 | 530107936 | No Recognized Claim | 98708 | 530142561 | No Purchases in Class Period |
| 20614 | 530107952 | No Recognized Claim | 98709 | 530142563 | No Purchases in Class Period |
| 20615 | 530107976 | No Recognized Claim | 98710 | 530142565 | No Purchases in Class Period |
| 20616 | 530107984 | No Recognized Claim | 98711 | 530142566 | No Purchases in Class Period |
| 20617 | 530107998 | No Recognized Claim | 98712 | 530142567 | No Purchases in Class Period |
| 20618 | 530108074 | No Recognized Claim | 98713 | 530142568 | No Purchases in Class Period |
| 20619 | 530108076 | No Recognized Claim | 98714 | 530142570 | No Purchases in Class Period |
| 20620 | 530108078 | No Recognized Claim | 98715 | 530142571 | No Purchases in Class Period |
| 20621 | 530108086 | No Recognized Claim | 98716 | 530142573 | No Purchases in Class Period |
| 20622 | 530108089 | No Recognized Claim | 98717 | 530142574 | No Purchases in Class Period |
| 20623 | 530108090 | No Recognized Claim | 98718 | 530142575 | No Purchases in Class Period |
| 20624 | 530108091 | No Recognized Claim | 98719 | 530142577 | No Purchases in Class Period |
| 20625 | 530108092 | No Recognized Claim | 98720 | 530142580 | No Purchases in Class Period |
| 20626 | 530108093 | No Recognized Claim | 98721 | 530142583 | No Purchases in Class Period |
| 20627 | 530108094 | No Recognized Claim | 98722 | 530142584 | No Purchases in Class Period |
| 20628 | 530108095 | No Recognized Claim | 98723 | 530142585 | No Purchases in Class Period |
| 20629 | 530108096 | No Recognized Claim | 98724 | 530142586 | No Purchases in Class Period |
| 20630 | 530108113 | No Recognized Claim | 98725 | 530142587 | No Purchases in Class Period |
| 20631 | 530108184 | No Recognized Claim | 98726 | 530142588 | No Purchases in Class Period |
| 20632 | 530108342 | No Recognized Claim | 98727 | 530142589 | No Purchases in Class Period |
| 20633 | 530108437 | No Recognized Claim | 98728 | 530142590 | No Purchases in Class Period |
| 20634 | 530108637 | No Recognized Claim | 98729 | 530142591 | No Purchases in Class Period |
| 20635 | 530108639 | No Recognized Claim | 98730 | 530142592 | No Purchases in Class Period |
| 20636 | 530108640 | No Recognized Claim | 98731 | 530142593 | No Purchases in Class Period |
| 20637 | 530108672 | No Recognized Claim | 98732 | 530142594 | No Purchases in Class Period |
| 20638 | 530108676 | No Recognized Claim | 98733 | 530142595 | No Purchases in Class Period |
| 20639 | 530108686 | No Recognized Claim | 98734 | 530142596 | No Purchases in Class Period |
| 20640 | 530108687 | No Recognized Claim | 98735 | 530142597 | No Purchases in Class Period |
| 20641 | 530108688 | No Recognized Claim | 98736 | 530142598 | No Purchases in Class Period |
| 20642 | 530108731 | No Recognized Claim | 98737 | 530142599 | No Purchases in Class Period |
| 20643 | 530108743 | No Recognized Claim | 98738 | 530142600 | No Purchases in Class Period |
| 20644 | 530108788 | No Recognized Claim | 98739 | 530142601 | No Purchases in Class Period |
| 20645 | 530108789 | No Recognized Claim | 98740 | 530142602 | No Purchases in Class Period |
| 20646 | 530108790 | No Recognized Claim | 98741 | 530142603 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 20647 | 530108831 | No Recognized Claim | 98742 | 530142604 | No Purchases in Class Period |
| 20648 | 530108832 | No Recognized Claim | 98743 | 530142605 | No Purchases in Class Period |
| 20649 | 530108861 | No Recognized Claim | 98744 | 530142606 | No Purchases in Class Period |
| 20650 | 530108862 | No Recognized Claim | 98745 | 530142607 | No Purchases in Class Period |
| 20651 | 530108867 | No Recognized Claim | 98746 | 530142608 | No Purchases in Class Period |
| 20652 | 530108868 | No Recognized Claim | 98747 | 530142609 | No Purchases in Class Period |
| 20653 | 530108869 | No Recognized Claim | 98748 | 530142610 | No Purchases in Class Period |
| 20654 | 530108893 | No Recognized Claim | 98749 | 530142611 | No Purchases in Class Period |
| 20655 | 530108906 | No Recognized Claim | 98750 | 530142612 | No Purchases in Class Period |
| 20656 | 530108935 | No Recognized Claim | 98751 | 530142613 | No Purchases in Class Period |
| 20657 | 530108949 | No Recognized Claim | 98752 | 530142614 | No Purchases in Class Period |
| 20658 | 530108959 | No Recognized Claim | 98753 | 530142615 | No Purchases in Class Period |
| 20659 | 530109005 | No Recognized Claim | 98754 | 530142616 | No Purchases in Class Period |
| 20660 | 530109021 | No Recognized Claim | 98755 | 530142617 | No Purchases in Class Period |
| 20661 | 530109023 | No Recognized Claim | 98756 | 530142618 | No Purchases in Class Period |
| 20662 | 530109042 | No Recognized Claim | 98757 | 530142619 | No Purchases in Class Period |
| 20663 | 530109043 | No Recognized Claim | 98758 | 530142620 | No Purchases in Class Period |
| 20664 | 530109092 | No Recognized Claim | 98759 | 530142621 | No Purchases in Class Period |
| 20665 | 530109094 | No Recognized Claim | 98760 | 530142622 | No Purchases in Class Period |
| 20666 | 530109102 | No Recognized Claim | 98761 | 530142623 | No Purchases in Class Period |
| 20667 | 530109103 | No Recognized Claim | 98762 | 530142624 | No Purchases in Class Period |
| 20668 | 530109107 | No Recognized Claim | 98763 | 530142626 | No Purchases in Class Period |
| 20669 | 530109108 | No Recognized Claim | 98764 | 530142627 | No Purchases in Class Period |
| 20670 | 530109109 | No Recognized Claim | 98765 | 530142628 | No Purchases in Class Period |
| 20671 | 530109110 | No Recognized Claim | 98766 | 530142629 | No Purchases in Class Period |
| 20672 | 530109112 | No Recognized Claim | 98767 | 530142630 | No Purchases in Class Period |
| 20673 | 530109115 | No Recognized Claim | 98768 | 530142631 | No Purchases in Class Period |
| 20674 | 530109126 | No Recognized Claim | 98769 | 530142632 | No Purchases in Class Period |
| 20675 | 530109130 | No Recognized Claim | 98770 | 530142633 | No Purchases in Class Period |
| 20676 | 530109137 | No Recognized Claim | 98771 | 530142634 | No Purchases in Class Period |
| 20677 | 530109138 | No Recognized Claim | 98772 | 530142635 | No Purchases in Class Period |
| 20678 | 530109143 | No Recognized Claim | 98773 | 530142636 | No Purchases in Class Period |
| 20679 | 530109154 | No Recognized Claim | 98774 | 530142637 | No Purchases in Class Period |
| 20680 | 530109157 | No Recognized Claim | 98775 | 530142638 | No Purchases in Class Period |
| 20681 | 530109160 | No Recognized Claim | 98776 | 530142639 | No Purchases in Class Period |
| 20682 | 530109161 | No Recognized Claim | 98777 | 530142640 | No Purchases in Class Period |
| 20683 | 530109175 | No Recognized Claim | 98778 | 530142641 | No Purchases in Class Period |
| 20684 | 530109176 | No Recognized Claim | 98779 | 530142642 | No Purchases in Class Period |
| 20685 | 530109182 | No Recognized Claim | 98780 | 530142643 | No Purchases in Class Period |
| 20686 | 530109185 | No Recognized Claim | 98781 | 530142644 | No Purchases in Class Period |
| 20687 | 530109187 | No Recognized Claim | 98782 | 530142645 | No Purchases in Class Period |
| 20688 | 530109194 | No Recognized Claim | 98783 | 530142646 | No Purchases in Class Period |
| 20689 | 530109197 | No Recognized Claim | 98784 | 530142648 | No Purchases in Class Period |
| 20690 | 530109199 | No Recognized Claim | 98785 | 530142649 | No Purchases in Class Period |
| 20691 | 530109202 | No Recognized Claim | 98786 | 530142650 | No Purchases in Class Period |
| 20692 | 530109220 | No Recognized Claim | 98787 | 530142651 | No Purchases in Class Period |
| 20693 | 530109274 | No Recognized Claim | 98788 | 530142652 | No Purchases in Class Period |
| 20694 | 530109292 | No Recognized Claim | 98789 | 530142653 | No Purchases in Class Period |
| 20695 | 530109294 | No Recognized Claim | 98790 | 530142654 | No Purchases in Class Period |
| 20696 | 530109302 | No Recognized Claim | 98791 | 530142655 | No Purchases in Class Period |
| 20697 | 530109308 | No Recognized Claim | 98792 | 530142656 | No Purchases in Class Period |
| 20698 | 530109320 | No Recognized Claim | 98793 | 530142657 | No Purchases in Class Period |
| 20699 | 530109321 | No Recognized Claim | 98794 | 530142658 | No Purchases in Class Period |
| 20700 | 530109322 | No Recognized Claim | 98795 | 530142659 | No Purchases in Class Period |
| 20701 | 530109324 | No Recognized Claim | 98796 | 530142660 | No Purchases in Class Period |
| 20702 | 530109327 | No Recognized Claim | 98797 | 530142661 | No Purchases in Class Period |
| 20703 | 530109328 | No Recognized Claim | 98798 | 530142665 | No Purchases in Class Period |
| 20704 | 530109329 | No Recognized Claim | 98799 | 530142666 | No Purchases in Class Period |
| 20705 | 530109330 | No Recognized Claim | 98800 | 530142667 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 20706 | 530109344 | No Recognized Claim | 98801 | 530142668 | No Purchases in Class Period |
| 20707 | 530109345 | No Recognized Claim | 98802 | 530142669 | No Purchases in Class Period |
| 20708 | 530109346 | No Recognized Claim | 98803 | 530142670 | No Purchases in Class Period |
| 20709 | 530109347 | No Recognized Claim | 98804 | 530142671 | No Purchases in Class Period |
| 20710 | 530109349 | No Recognized Claim | 98805 | 530142672 | No Purchases in Class Period |
| 20711 | 530109350 | No Recognized Claim | 98806 | 530142675 | No Purchases in Class Period |
| 20712 | 530109352 | No Recognized Claim | 98807 | 530142676 | No Purchases in Class Period |
| 20713 | 530109356 | No Recognized Claim | 98808 | 530142678 | No Purchases in Class Period |
| 20714 | 530109369 | No Recognized Claim | 98809 | 530142679 | No Purchases in Class Period |
| 20715 | 530109370 | No Recognized Claim | 98810 | 530142681 | No Purchases in Class Period |
| 20716 | 530109373 | No Recognized Claim | 98811 | 530142684 | No Purchases in Class Period |
| 20717 | 530109374 | No Recognized Claim | 98812 | 530142686 | No Purchases in Class Period |
| 20718 | 530109376 | No Recognized Claim | 98813 | 530142687 | No Purchases in Class Period |
| 20719 | 530109380 | No Recognized Claim | 98814 | 530142688 | No Purchases in Class Period |
| 20720 | 530109381 | No Recognized Claim | 98815 | 530142689 | No Purchases in Class Period |
| 20721 | 530109421 | No Recognized Claim | 98816 | 530142690 | No Purchases in Class Period |
| 20722 | 530109423 | No Recognized Claim | 98817 | 530142691 | No Purchases in Class Period |
| 20723 | 530109434 | No Recognized Claim | 98818 | 530142692 | No Purchases in Class Period |
| 20724 | 530109477 | No Recognized Claim | 98819 | 530142695 | No Purchases in Class Period |
| 20725 | 530109486 | No Recognized Claim | 98820 | 530142697 | No Purchases in Class Period |
| 20726 | 530109513 | No Recognized Claim | 98821 | 530142698 | No Purchases in Class Period |
| 20727 | 530109534 | No Recognized Claim | 98822 | 530142700 | No Purchases in Class Period |
| 20728 | 530109572 | No Recognized Claim | 98823 | 530142701 | No Purchases in Class Period |
| 20729 | 530109574 | No Recognized Claim | 98824 | 530142702 | No Purchases in Class Period |
| 20730 | 530109599 | No Recognized Claim | 98825 | 530142704 | No Purchases in Class Period |
| 20731 | 530109602 | No Recognized Claim | 98826 | 530142706 | No Purchases in Class Period |
| 20732 | 530109603 | No Recognized Claim | 98827 | 530142707 | No Purchases in Class Period |
| 20733 | 530109613 | No Recognized Claim | 98828 | 530142708 | No Purchases in Class Period |
| 20734 | 530109614 | No Recognized Claim | 98829 | 530142709 | No Purchases in Class Period |
| 20735 | 530109616 | No Recognized Claim | 98830 | 530142711 | No Purchases in Class Period |
| 20736 | 530109629 | No Recognized Claim | 98831 | 530142712 | No Purchases in Class Period |
| 20737 | 530109662 | No Recognized Claim | 98832 | 530142713 | No Purchases in Class Period |
| 20738 | 530109663 | No Recognized Claim | 98833 | 530142714 | No Purchases in Class Period |
| 20739 | 530109676 | No Recognized Claim | 98834 | 530142715 | No Purchases in Class Period |
| 20740 | 530109683 | No Recognized Claim | 98835 | 530142719 | No Purchases in Class Period |
| 20741 | 530109686 | No Recognized Claim | 98836 | 530142721 | No Purchases in Class Period |
| 20742 | 530109696 | No Recognized Claim | 98837 | 530142725 | No Purchases in Class Period |
| 20743 | 530109703 | No Recognized Claim | 98838 | 530142726 | No Purchases in Class Period |
| 20744 | 530109707 | No Recognized Claim | 98839 | 530142727 | No Purchases in Class Period |
| 20745 | 530109711 | No Recognized Claim | 98840 | 530142728 | No Purchases in Class Period |
| 20746 | 530109719 | No Recognized Claim | 98841 | 530142729 | No Purchases in Class Period |
| 20747 | 530109721 | No Recognized Claim | 98842 | 530142730 | No Purchases in Class Period |
| 20748 | 530109770 | No Recognized Claim | 98843 | 530142732 | No Purchases in Class Period |
| 20749 | 530109777 | No Recognized Claim | 98844 | 530142735 | No Purchases in Class Period |
| 20750 | 530109778 | No Recognized Claim | 98845 | 530142736 | No Purchases in Class Period |
| 20751 | 530109781 | No Recognized Claim | 98846 | 530142737 | No Purchases in Class Period |
| 20752 | 530109789 | No Recognized Claim | 98847 | 530142738 | No Purchases in Class Period |
| 20753 | 530109791 | No Recognized Claim | 98848 | 530142739 | No Purchases in Class Period |
| 20754 | 530109801 | No Recognized Claim | 98849 | 530142740 | No Purchases in Class Period |
| 20755 | 530109802 | No Recognized Claim | 98850 | 530142741 | No Purchases in Class Period |
| 20756 | 530109810 | No Recognized Claim | 98851 | 530142742 | No Purchases in Class Period |
| 20757 | 530109824 | No Recognized Claim | 98852 | 530142743 | No Purchases in Class Period |
| 20758 | 530109825 | No Recognized Claim | 98853 | 530142744 | No Purchases in Class Period |
| 20759 | 530109826 | No Recognized Claim | 98854 | 530142745 | No Purchases in Class Period |
| 20760 | 530109833 | No Recognized Claim | 98855 | 530142748 | No Purchases in Class Period |
| 20761 | 530109837 | No Recognized Claim | 98856 | 530142749 | No Purchases in Class Period |
| 20762 | 530109839 | No Recognized Claim | 98857 | 530142750 | No Purchases in Class Period |
| 20763 | 530109842 | No Recognized Claim | 98858 | 530142753 | No Purchases in Class Period |
| 20764 | 530109845 | No Recognized Claim | 98859 | 530142757 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 20765 | 530109846 | No Recognized Claim | 98860 | 530142759 | No Purchases in Class Period |
| 20766 | 530109851 | No Recognized Claim | 98861 | 530142760 | No Purchases in Class Period |
| 20767 | 530109871 | No Recognized Claim | 98862 | 530142761 | No Purchases in Class Period |
| 20768 | 530109876 | No Recognized Claim | 98863 | 530142762 | No Purchases in Class Period |
| 20769 | 530109890 | No Recognized Claim | 98864 | 530142763 | No Purchases in Class Period |
| 20770 | 530109901 | No Recognized Claim | 98865 | 530142764 | No Purchases in Class Period |
| 20771 | 530109905 | No Recognized Claim | 98866 | 530142765 | No Purchases in Class Period |
| 20772 | 530109906 | No Recognized Claim | 98867 | 530142766 | No Purchases in Class Period |
| 20773 | 530109907 | No Recognized Claim | 98868 | 530142767 | No Purchases in Class Period |
| 20774 | 530109908 | No Recognized Claim | 98869 | 530142769 | No Purchases in Class Period |
| 20775 | 530109909 | No Recognized Claim | 98870 | 530142770 | No Purchases in Class Period |
| 20776 | 530109912 | No Recognized Claim | 98871 | 530142771 | No Purchases in Class Period |
| 20777 | 530109969 | No Recognized Claim | 98872 | 530142774 | No Purchases in Class Period |
| 20778 | 530109992 | No Recognized Claim | 98873 | 530142776 | No Purchases in Class Period |
| 20779 | 530110013 | No Recognized Claim | 98874 | 530142778 | No Purchases in Class Period |
| 20780 | 530110046 | No Recognized Claim | 98875 | 530142780 | No Purchases in Class Period |
| 20781 | 530110048 | No Recognized Claim | 98876 | 530142782 | No Purchases in Class Period |
| 20782 | 530110054 | No Recognized Claim | 98877 | 530142784 | No Purchases in Class Period |
| 20783 | 530110058 | No Recognized Claim | 98878 | 530142785 | No Purchases in Class Period |
| 20784 | 530110070 | No Recognized Claim | 98879 | 530142786 | No Purchases in Class Period |
| 20785 | 530110080 | No Recognized Claim | 98880 | 530142787 | No Purchases in Class Period |
| 20786 | 530110101 | No Recognized Claim | 98881 | 530142788 | No Purchases in Class Period |
| 20787 | 530110103 | No Recognized Claim | 98882 | 530142789 | No Purchases in Class Period |
| 20788 | 530110113 | No Recognized Claim | 98883 | 530142790 | No Purchases in Class Period |
| 20789 | 530110114 | No Recognized Claim | 98884 | 530142791 | No Purchases in Class Period |
| 20790 | 530110120 | No Recognized Claim | 98885 | 530142792 | No Purchases in Class Period |
| 20791 | 530110121 | No Recognized Claim | 98886 | 530142793 | No Purchases in Class Period |
| 20792 | 530110126 | No Recognized Claim | 98887 | 530142794 | No Purchases in Class Period |
| 20793 | 530110130 | No Recognized Claim | 98888 | 530142795 | No Purchases in Class Period |
| 20794 | 530110136 | No Recognized Claim | 98889 | 530142796 | No Purchases in Class Period |
| 20795 | 530110143 | No Recognized Claim | 98890 | 530142797 | No Purchases in Class Period |
| 20796 | 530110149 | No Recognized Claim | 98891 | 530142800 | No Purchases in Class Period |
| 20797 | 530110150 | No Recognized Claim | 98892 | 530142803 | No Purchases in Class Period |
| 20798 | 530110151 | No Recognized Claim | 98893 | 530142804 | No Purchases in Class Period |
| 20799 | 530110166 | No Recognized Claim | 98894 | 530142807 | No Purchases in Class Period |
| 20800 | 530110173 | No Recognized Claim | 98895 | 530142808 | No Purchases in Class Period |
| 20801 | 530110202 | No Recognized Claim | 98896 | 530142813 | No Purchases in Class Period |
| 20802 | 530110205 | No Recognized Claim | 98897 | 530142814 | No Purchases in Class Period |
| 20803 | 530110253 | No Recognized Claim | 98898 | 530142815 | No Purchases in Class Period |
| 20804 | 530110261 | No Recognized Claim | 98899 | 530142816 | No Purchases in Class Period |
| 20805 | 530110262 | No Recognized Claim | 98900 | 530142817 | No Purchases in Class Period |
| 20806 | 530110276 | No Recognized Claim | 98901 | 530142818 | No Purchases in Class Period |
| 20807 | 530110287 | No Recognized Claim | 98902 | 530142821 | No Purchases in Class Period |
| 20808 | 530110288 | No Recognized Claim | 98903 | 530142822 | No Purchases in Class Period |
| 20809 | 530110291 | No Recognized Claim | 98904 | 530142823 | No Purchases in Class Period |
| 20810 | 530110294 | No Recognized Claim | 98905 | 530142824 | No Purchases in Class Period |
| 20811 | 530110309 | No Recognized Claim | 98906 | 530142825 | No Purchases in Class Period |
| 20812 | 530110341 | No Recognized Claim | 98907 | 530142826 | No Purchases in Class Period |
| 20813 | 530110342 | No Recognized Claim | 98908 | 530142827 | No Purchases in Class Period |
| 20814 | 530110378 | No Recognized Claim | 98909 | 530142828 | No Purchases in Class Period |
| 20815 | 530110382 | No Recognized Claim | 98910 | 530142829 | No Purchases in Class Period |
| 20816 | 530110385 | No Recognized Claim | 98911 | 530142830 | No Purchases in Class Period |
| 20817 | 530110393 | No Recognized Claim | 98912 | 530142831 | No Purchases in Class Period |
| 20818 | 530110412 | No Recognized Claim | 98913 | 530142833 | No Purchases in Class Period |
| 20819 | 530110413 | No Recognized Claim | 98914 | 530142834 | No Purchases in Class Period |
| 20820 | 530110414 | No Recognized Claim | 98915 | 530142835 | No Purchases in Class Period |
| 20821 | 530110418 | No Recognized Claim | 98916 | 530142838 | No Purchases in Class Period |
| 20822 | 530110454 | No Recognized Claim | 98917 | 530142840 | No Purchases in Class Period |
| 20823 | 530110497 | No Recognized Claim | 98918 | 530142841 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 20824 | 530110499 | No Recognized Claim | 98919 | 530142842 | No Purchases in Class Period |
| 20825 | 530110517 | No Recognized Claim | 98920 | 530142843 | No Purchases in Class Period |
| 20826 | 530110523 | No Recognized Claim | 98921 | 530142844 | No Purchases in Class Period |
| 20827 | 530110556 | No Recognized Claim | 98922 | 530142845 | No Purchases in Class Period |
| 20828 | 530110562 | No Recognized Claim | 98923 | 530142847 | No Purchases in Class Period |
| 20829 | 530110585 | No Recognized Claim | 98924 | 530142848 | No Purchases in Class Period |
| 20830 | 530110587 | No Recognized Claim | 98925 | 530142849 | No Purchases in Class Period |
| 20831 | 530110624 | No Recognized Claim | 98926 | 530142850 | No Purchases in Class Period |
| 20832 | 530110625 | No Recognized Claim | 98927 | 530142851 | No Purchases in Class Period |
| 20833 | 530110654 | No Recognized Claim | 98928 | 530142852 | No Purchases in Class Period |
| 20834 | 530110656 | No Recognized Claim | 98929 | 530142853 | No Purchases in Class Period |
| 20835 | 530110675 | No Recognized Claim | 98930 | 530142855 | No Purchases in Class Period |
| 20836 | 530110704 | No Recognized Claim | 98931 | 530142856 | No Purchases in Class Period |
| 20837 | 530110707 | No Recognized Claim | 98932 | 530142857 | No Purchases in Class Period |
| 20838 | 530110711 | No Recognized Claim | 98933 | 530142858 | No Purchases in Class Period |
| 20839 | 530110725 | No Recognized Claim | 98934 | 530142859 | No Purchases in Class Period |
| 20840 | 530110730 | No Recognized Claim | 98935 | 530142860 | No Purchases in Class Period |
| 20841 | 530110731 | No Recognized Claim | 98936 | 530142861 | No Purchases in Class Period |
| 20842 | 530110732 | No Recognized Claim | 98937 | 530142862 | No Purchases in Class Period |
| 20843 | 530110733 | No Recognized Claim | 98938 | 530142863 | No Purchases in Class Period |
| 20844 | 530110735 | No Recognized Claim | 98939 | 530142864 | No Purchases in Class Period |
| 20845 | 530110737 | No Recognized Claim | 98940 | 530142865 | No Purchases in Class Period |
| 20846 | 530110740 | No Recognized Claim | 98941 | 530142866 | No Purchases in Class Period |
| 20847 | 530110741 | No Recognized Claim | 98942 | 530142868 | No Purchases in Class Period |
| 20848 | 530110756 | No Recognized Claim | 98943 | 530142870 | No Purchases in Class Period |
| 20849 | 530110757 | No Recognized Claim | 98944 | 530142871 | No Purchases in Class Period |
| 20850 | 530110758 | No Recognized Claim | 98945 | 530142873 | No Purchases in Class Period |
| 20851 | 530110772 | No Recognized Claim | 98946 | 530142874 | No Purchases in Class Period |
| 20852 | 530110784 | No Recognized Claim | 98947 | 530142875 | No Purchases in Class Period |
| 20853 | 530110785 | No Recognized Claim | 98948 | 530142877 | No Purchases in Class Period |
| 20854 | 530110791 | No Recognized Claim | 98949 | 530142881 | No Purchases in Class Period |
| 20855 | 530110794 | No Recognized Claim | 98950 | 530142884 | No Purchases in Class Period |
| 20856 | 530110796 | No Recognized Claim | 98951 | 530142885 | No Purchases in Class Period |
| 20857 | 530110813 | No Recognized Claim | 98952 | 530142888 | No Purchases in Class Period |
| 20858 | 530110830 | No Recognized Claim | 98953 | 530142889 | No Purchases in Class Period |
| 20859 | 530110831 | No Recognized Claim | 98954 | 530142890 | No Purchases in Class Period |
| 20860 | 530110846 | No Recognized Claim | 98955 | 530142892 | No Purchases in Class Period |
| 20861 | 530110849 | No Recognized Claim | 98956 | 530142895 | No Purchases in Class Period |
| 20862 | 530110852 | No Recognized Claim | 98957 | 530142896 | No Purchases in Class Period |
| 20863 | 530110860 | No Recognized Claim | 98958 | 530142897 | No Purchases in Class Period |
| 20864 | 530110975 | No Recognized Claim | 98959 | 530142901 | No Purchases in Class Period |
| 20865 | 530110977 | No Recognized Claim | 98960 | 530142902 | No Purchases in Class Period |
| 20866 | 530110980 | No Recognized Claim | 98961 | 530142903 | No Purchases in Class Period |
| 20867 | 530111048 | No Recognized Claim | 98962 | 530142904 | No Purchases in Class Period |
| 20868 | 530111053 | No Recognized Claim | 98963 | 530142905 | No Purchases in Class Period |
| 20869 | 530111068 | No Recognized Claim | 98964 | 530142907 | No Purchases in Class Period |
| 20870 | 530111069 | No Recognized Claim | 98965 | 530142908 | No Purchases in Class Period |
| 20871 | 530111079 | No Recognized Claim | 98966 | 530142909 | No Purchases in Class Period |
| 20872 | 530111081 | No Recognized Claim | 98967 | 530142910 | No Purchases in Class Period |
| 20873 | 530111088 | No Recognized Claim | 98968 | 530142912 | No Purchases in Class Period |
| 20874 | 530111096 | No Recognized Claim | 98969 | 530142915 | No Purchases in Class Period |
| 20875 | 530111097 | No Recognized Claim | 98970 | 530142916 | No Purchases in Class Period |
| 20876 | 530111106 | No Recognized Claim | 98971 | 530142917 | No Purchases in Class Period |
| 20877 | 530111113 | No Recognized Claim | 98972 | 530142918 | No Purchases in Class Period |
| 20878 | 530111114 | No Recognized Claim | 98973 | 530142919 | No Purchases in Class Period |
| 20879 | 530111116 | No Recognized Claim | 98974 | 530142923 | No Purchases in Class Period |
| 20880 | 530111129 | No Recognized Claim | 98975 | 530142926 | No Purchases in Class Period |
| 20881 | 530111132 | No Recognized Claim | 98976 | 530142927 | No Purchases in Class Period |
| 20882 | 530111134 | No Recognized Claim | 98977 | 530142929 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 20883 | 530111149 | No Recognized Claim | 98978 | 530142930 | No Purchases in Class Period |
| 20884 | 530111154 | No Recognized Claim | 98979 | 530142931 | No Purchases in Class Period |
| 20885 | 530111155 | No Recognized Claim | 98980 | 530142932 | No Purchases in Class Period |
| 20886 | 530111156 | No Recognized Claim | 98981 | 530142933 | No Purchases in Class Period |
| 20887 | 530111157 | No Recognized Claim | 98982 | 530142935 | No Purchases in Class Period |
| 20888 | 530111158 | No Recognized Claim | 98983 | 530142936 | No Purchases in Class Period |
| 20889 | 530111162 | No Recognized Claim | 98984 | 530142937 | No Purchases in Class Period |
| 20890 | 530111167 | No Recognized Claim | 98985 | 530142938 | No Purchases in Class Period |
| 20891 | 530111170 | No Recognized Claim | 98986 | 530142939 | No Purchases in Class Period |
| 20892 | 530111172 | No Recognized Claim | 98987 | 530142940 | No Purchases in Class Period |
| 20893 | 530111178 | No Recognized Claim | 98988 | 530142942 | No Purchases in Class Period |
| 20894 | 530111179 | No Recognized Claim | 98989 | 530142943 | No Purchases in Class Period |
| 20895 | 530111182 | No Recognized Claim | 98990 | 530142945 | No Purchases in Class Period |
| 20896 | 530111188 | No Recognized Claim | 98991 | 530142946 | No Purchases in Class Period |
| 20897 | 530111189 | No Recognized Claim | 98992 | 530142947 | No Purchases in Class Period |
| 20898 | 530111190 | No Recognized Claim | 98993 | 530142952 | No Purchases in Class Period |
| 20899 | 530111194 | No Recognized Claim | 98994 | 530142953 | No Purchases in Class Period |
| 20900 | 530111199 | No Recognized Claim | 98995 | 530142954 | No Purchases in Class Period |
| 20901 | 530111202 | No Recognized Claim | 98996 | 530142955 | No Purchases in Class Period |
| 20902 | 530111227 | No Recognized Claim | 98997 | 530142956 | No Purchases in Class Period |
| 20903 | 530111230 | No Recognized Claim | 98998 | 530142957 | No Purchases in Class Period |
| 20904 | 530111233 | No Recognized Claim | 98999 | 530142958 | No Purchases in Class Period |
| 20905 | 530111237 | No Recognized Claim | 99000 | 530142959 | No Purchases in Class Period |
| 20906 | 530111239 | No Recognized Claim | 99001 | 530142962 | No Purchases in Class Period |
| 20907 | 530111252 | No Recognized Claim | 99002 | 530142963 | No Purchases in Class Period |
| 20908 | 530111258 | No Recognized Claim | 99003 | 530142965 | No Purchases in Class Period |
| 20909 | 530111269 | No Recognized Claim | 99004 | 530142966 | No Purchases in Class Period |
| 20910 | 530111299 | No Recognized Claim | 99005 | 530142968 | No Purchases in Class Period |
| 20911 | 530111427 | No Recognized Claim | 99006 | 530142969 | No Purchases in Class Period |
| 20912 | 530111430 | No Recognized Claim | 99007 | 530142970 | No Purchases in Class Period |
| 20913 | 530111433 | No Recognized Claim | 99008 | 530142971 | No Purchases in Class Period |
| 20914 | 530111447 | No Recognized Claim | 99009 | 530142972 | No Purchases in Class Period |
| 20915 | 530111456 | No Recognized Claim | 99010 | 530142976 | No Purchases in Class Period |
| 20916 | 530111457 | No Recognized Claim | 99011 | 530142977 | No Purchases in Class Period |
| 20917 | 530111480 | No Recognized Claim | 99012 | 530142978 | No Purchases in Class Period |
| 20918 | 530111490 | No Recognized Claim | 99013 | 530142979 | No Purchases in Class Period |
| 20919 | 530111495 | No Recognized Claim | 99014 | 530142980 | No Purchases in Class Period |
| 20920 | 530111509 | No Recognized Claim | 99015 | 530142982 | No Purchases in Class Period |
| 20921 | 530111512 | No Recognized Claim | 99016 | 530142983 | No Purchases in Class Period |
| 20922 | 530111517 | No Recognized Claim | 99017 | 530142987 | No Purchases in Class Period |
| 20923 | 530111524 | No Recognized Claim | 99018 | 530142988 | No Purchases in Class Period |
| 20924 | 530111531 | No Recognized Claim | 99019 | 530142989 | No Purchases in Class Period |
| 20925 | 530111533 | No Recognized Claim | 99020 | 530142990 | No Purchases in Class Period |
| 20926 | 530111534 | No Recognized Claim | 99021 | 530142991 | No Purchases in Class Period |
| 20927 | 530111541 | No Recognized Claim | 99022 | 530142992 | No Purchases in Class Period |
| 20928 | 530111542 | No Recognized Claim | 99023 | 530142994 | No Purchases in Class Period |
| 20929 | 530111543 | No Recognized Claim | 99024 | 530142995 | No Purchases in Class Period |
| 20930 | 530111544 | No Recognized Claim | 99025 | 530142996 | No Purchases in Class Period |
| 20931 | 530111556 | No Recognized Claim | 99026 | 530142997 | No Purchases in Class Period |
| 20932 | 530111562 | No Recognized Claim | 99027 | 530142999 | No Purchases in Class Period |
| 20933 | 530111581 | No Recognized Claim | 99028 | 530143000 | No Purchases in Class Period |
| 20934 | 530111603 | No Recognized Claim | 99029 | 530143001 | No Purchases in Class Period |
| 20935 | 530111607 | No Recognized Claim | 99030 | 530143002 | No Purchases in Class Period |
| 20936 | 530111609 | No Recognized Claim | 99031 | 530143003 | No Purchases in Class Period |
| 20937 | 530111611 | No Recognized Claim | 99032 | 530143004 | No Purchases in Class Period |
| 20938 | 530111612 | No Recognized Claim | 99033 | 530143007 | No Purchases in Class Period |
| 20939 | 530111613 | No Recognized Claim | 99034 | 530143008 | No Purchases in Class Period |
| 20940 | 530111614 | No Recognized Claim | 99035 | 530143010 | No Purchases in Class Period |
| 20941 | 530111615 | No Recognized Claim | 99036 | 530143012 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 20942 | 530111616 | No Recognized Claim | 99037 | 530143013 | No Purchases in Class Period |
| 20943 | 530111617 | No Recognized Claim | 99038 | 530143014 | No Purchases in Class Period |
| 20944 | 530111618 | No Recognized Claim | 99039 | 530143016 | No Purchases in Class Period |
| 20945 | 530111620 | No Recognized Claim | 99040 | 530143017 | No Purchases in Class Period |
| 20946 | 530111640 | No Recognized Claim | 99041 | 530143020 | No Purchases in Class Period |
| 20947 | 530111644 | No Recognized Claim | 99042 | 530143021 | No Purchases in Class Period |
| 20948 | 530111665 | No Recognized Claim | 99043 | 530143022 | No Purchases in Class Period |
| 20949 | 530111667 | No Recognized Claim | 99044 | 530143023 | No Purchases in Class Period |
| 20950 | 530111668 | No Recognized Claim | 99045 | 530143024 | No Purchases in Class Period |
| 20951 | 530111674 | No Recognized Claim | 99046 | 530143026 | No Purchases in Class Period |
| 20952 | 530111676 | No Recognized Claim | 99047 | 530143028 | No Purchases in Class Period |
| 20953 | 530111682 | No Recognized Claim | 99048 | 530143030 | No Purchases in Class Period |
| 20954 | 530111683 | No Recognized Claim | 99049 | 530143031 | No Purchases in Class Period |
| 20955 | 530111684 | No Recognized Claim | 99050 | 530143032 | No Purchases in Class Period |
| 20956 | 530111692 | No Recognized Claim | 99051 | 530143033 | No Purchases in Class Period |
| 20957 | 530111705 | No Recognized Claim | 99052 | 530143034 | No Purchases in Class Period |
| 20958 | 530111770 | No Recognized Claim | 99053 | 530143035 | No Purchases in Class Period |
| 20959 | 530111789 | No Recognized Claim | 99054 | 530143038 | No Purchases in Class Period |
| 20960 | 530111791 | No Recognized Claim | 99055 | 530143039 | No Purchases in Class Period |
| 20961 | 530111801 | No Recognized Claim | 99056 | 530143040 | No Purchases in Class Period |
| 20962 | 530111813 | No Recognized Claim | 99057 | 530143043 | No Purchases in Class Period |
| 20963 | 530111816 | No Recognized Claim | 99058 | 530143044 | No Purchases in Class Period |
| 20964 | 530111817 | No Recognized Claim | 99059 | 530143046 | No Purchases in Class Period |
| 20965 | 530111818 | No Recognized Claim | 99060 | 530143047 | No Purchases in Class Period |
| 20966 | 530111820 | No Recognized Claim | 99061 | 530143049 | No Purchases in Class Period |
| 20967 | 530111917 | No Recognized Claim | 99062 | 530143050 | No Purchases in Class Period |
| 20968 | 530111929 | No Recognized Claim | 99063 | 530143053 | No Purchases in Class Period |
| 20969 | 530111948 | No Recognized Claim | 99064 | 530143054 | No Purchases in Class Period |
| 20970 | 530111974 | No Recognized Claim | 99065 | 530143055 | No Purchases in Class Period |
| 20971 | 530112008 | No Recognized Claim | 99066 | 530143056 | No Purchases in Class Period |
| 20972 | 530112013 | No Recognized Claim | 99067 | 530143057 | No Purchases in Class Period |
| 20973 | 530112028 | No Recognized Claim | 99068 | 530143058 | No Purchases in Class Period |
| 20974 | 530112029 | No Recognized Claim | 99069 | 530143062 | No Purchases in Class Period |
| 20975 | 530112035 | No Recognized Claim | 99070 | 530143063 | No Purchases in Class Period |
| 20976 | 530112039 | No Recognized Claim | 99071 | 530143065 | No Purchases in Class Period |
| 20977 | 530112047 | No Recognized Claim | 99072 | 530143066 | No Purchases in Class Period |
| 20978 | 530112048 | No Recognized Claim | 99073 | 530143069 | No Purchases in Class Period |
| 20979 | 530112054 | No Recognized Claim | 99074 | 530143070 | No Purchases in Class Period |
| 20980 | 530112055 | No Recognized Claim | 99075 | 530143072 | No Purchases in Class Period |
| 20981 | 530112058 | No Recognized Claim | 99076 | 530143073 | No Purchases in Class Period |
| 20982 | 530112060 | No Recognized Claim | 99077 | 530143074 | No Purchases in Class Period |
| 20983 | 530112063 | No Recognized Claim | 99078 | 530143076 | No Purchases in Class Period |
| 20984 | 530112064 | No Recognized Claim | 99079 | 530143077 | No Purchases in Class Period |
| 20985 | 530112077 | No Recognized Claim | 99080 | 530143078 | No Purchases in Class Period |
| 20986 | 530112114 | No Recognized Claim | 99081 | 530143079 | No Purchases in Class Period |
| 20987 | 530112115 | No Recognized Claim | 99082 | 530143080 | No Purchases in Class Period |
| 20988 | 530112202 | No Recognized Claim | 99083 | 530143081 | No Purchases in Class Period |
| 20989 | 530112235 | No Recognized Claim | 99084 | 530143083 | No Purchases in Class Period |
| 20990 | 530112260 | No Recognized Claim | 99085 | 530143084 | No Purchases in Class Period |
| 20991 | 530112280 | No Recognized Claim | 99086 | 530143085 | No Purchases in Class Period |
| 20992 | 530112296 | No Recognized Claim | 99087 | 530143086 | No Purchases in Class Period |
| 20993 | 530112299 | No Recognized Claim | 99088 | 530143087 | No Purchases in Class Period |
| 20994 | 530112300 | No Recognized Claim | 99089 | 530143088 | No Purchases in Class Period |
| 20995 | 530112301 | No Recognized Claim | 99090 | 530143089 | No Purchases in Class Period |
| 20996 | 530112302 | No Recognized Claim | 99091 | 530143090 | No Purchases in Class Period |
| 20997 | 530112303 | No Recognized Claim | 99092 | 530143091 | No Purchases in Class Period |
| 20998 | 530112304 | No Recognized Claim | 99093 | 530143092 | No Purchases in Class Period |
| 20999 | 530112305 | No Recognized Claim | 99094 | 530143093 | No Purchases in Class Period |
| 21000 | 530112306 | No Recognized Claim | 99095 | 530143094 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 21001 | 530112307 | No Recognized Claim | 99096 | 530143095 | No Purchases in Class Period |
| 21002 | 530112308 | No Recognized Claim | 99097 | 530143096 | No Purchases in Class Period |
| 21003 | 530112309 | No Recognized Claim | 99098 | 530143099 | No Purchases in Class Period |
| 21004 | 530112310 | No Recognized Claim | 99099 | 530143100 | No Purchases in Class Period |
| 21005 | 530112311 | No Recognized Claim | 99100 | 530143101 | No Purchases in Class Period |
| 21006 | 530112312 | No Recognized Claim | 99101 | 530143102 | No Purchases in Class Period |
| 21007 | 530112313 | No Recognized Claim | 99102 | 530143104 | No Purchases in Class Period |
| 21008 | 530112314 | No Recognized Claim | 99103 | 530143105 | No Purchases in Class Period |
| 21009 | 530112315 | No Recognized Claim | 99104 | 530143108 | No Purchases in Class Period |
| 21010 | 530112316 | No Recognized Claim | 99105 | 530143110 | No Purchases in Class Period |
| 21011 | 530112317 | No Recognized Claim | 99106 | 530143111 | No Purchases in Class Period |
| 21012 | 530112318 | No Recognized Claim | 99107 | 530143112 | No Purchases in Class Period |
| 21013 | 530112319 | No Recognized Claim | 99108 | 530143113 | No Purchases in Class Period |
| 21014 | 530112320 | No Recognized Claim | 99109 | 530143114 | No Purchases in Class Period |
| 21015 | 530112321 | No Recognized Claim | 99110 | 530143116 | No Purchases in Class Period |
| 21016 | 530112322 | No Recognized Claim | 99111 | 530143117 | No Purchases in Class Period |
| 21017 | 530112323 | No Recognized Claim | 99112 | 530143119 | No Purchases in Class Period |
| 21018 | 530112324 | No Recognized Claim | 99113 | 530143122 | No Purchases in Class Period |
| 21019 | 530112325 | No Recognized Claim | 99114 | 530143125 | No Purchases in Class Period |
| 21020 | 530112326 | No Recognized Claim | 99115 | 530143126 | No Purchases in Class Period |
| 21021 | 530112327 | No Recognized Claim | 99116 | 530143127 | No Purchases in Class Period |
| 21022 | 530112328 | No Recognized Claim | 99117 | 530143128 | No Purchases in Class Period |
| 21023 | 530112329 | No Recognized Claim | 99118 | 530143129 | No Purchases in Class Period |
| 21024 | 530112330 | No Recognized Claim | 99119 | 530143132 | No Purchases in Class Period |
| 21025 | 530112331 | No Recognized Claim | 99120 | 530143133 | No Purchases in Class Period |
| 21026 | 530112332 | No Recognized Claim | 99121 | 530143134 | No Purchases in Class Period |
| 21027 | 530112333 | No Recognized Claim | 99122 | 530143135 | No Purchases in Class Period |
| 21028 | 530112334 | No Recognized Claim | 99123 | 530143136 | No Purchases in Class Period |
| 21029 | 530112335 | No Recognized Claim | 99124 | 530143137 | No Purchases in Class Period |
| 21030 | 530112336 | No Recognized Claim | 99125 | 530143139 | No Purchases in Class Period |
| 21031 | 530112337 | No Recognized Claim | 99126 | 530143140 | No Purchases in Class Period |
| 21032 | 530112338 | No Recognized Claim | 99127 | 530143141 | No Purchases in Class Period |
| 21033 | 530112339 | No Recognized Claim | 99128 | 530143144 | No Purchases in Class Period |
| 21034 | 530112340 | No Recognized Claim | 99129 | 530143146 | No Purchases in Class Period |
| 21035 | 530112341 | No Recognized Claim | 99130 | 530143147 | No Purchases in Class Period |
| 21036 | 530112342 | No Recognized Claim | 99131 | 530143148 | No Purchases in Class Period |
| 21037 | 530112343 | No Recognized Claim | 99132 | 530143149 | No Purchases in Class Period |
| 21038 | 530112344 | No Recognized Claim | 99133 | 530143150 | No Purchases in Class Period |
| 21039 | 530112345 | No Recognized Claim | 99134 | 530143151 | No Purchases in Class Period |
| 21040 | 530112346 | No Recognized Claim | 99135 | 530143152 | No Purchases in Class Period |
| 21041 | 530112347 | No Recognized Claim | 99136 | 530143154 | No Purchases in Class Period |
| 21042 | 530112348 | No Recognized Claim | 99137 | 530143155 | No Purchases in Class Period |
| 21043 | 530112349 | No Recognized Claim | 99138 | 530143156 | No Purchases in Class Period |
| 21044 | 530112350 | No Recognized Claim | 99139 | 530143157 | No Purchases in Class Period |
| 21045 | 530112351 | No Recognized Claim | 99140 | 530143158 | No Purchases in Class Period |
| 21046 | 530112352 | No Recognized Claim | 99141 | 530143160 | No Purchases in Class Period |
| 21047 | 530112353 | No Recognized Claim | 99142 | 530143162 | No Purchases in Class Period |
| 21048 | 530112354 | No Recognized Claim | 99143 | 530143164 | No Purchases in Class Period |
| 21049 | 530112355 | No Recognized Claim | 99144 | 530143165 | No Purchases in Class Period |
| 21050 | 530112356 | No Recognized Claim | 99145 | 530143166 | No Purchases in Class Period |
| 21051 | 530112357 | No Recognized Claim | 99146 | 530143167 | No Purchases in Class Period |
| 21052 | 530112358 | No Recognized Claim | 99147 | 530143168 | No Purchases in Class Period |
| 21053 | 530112359 | No Recognized Claim | 99148 | 530143169 | No Purchases in Class Period |
| 21054 | 530112360 | No Recognized Claim | 99149 | 530143170 | No Purchases in Class Period |
| 21055 | 530112361 | No Recognized Claim | 99150 | 530143171 | No Purchases in Class Period |
| 21056 | 530112362 | No Recognized Claim | 99151 | 530143172 | No Purchases in Class Period |
| 21057 | 530112363 | No Recognized Claim | 99152 | 530143173 | No Purchases in Class Period |
| 21058 | 530112364 | No Recognized Claim | 99153 | 530143174 | No Purchases in Class Period |
| 21059 | 530112365 | No Recognized Claim | 99154 | 530143175 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 21060 | 530112366 | No Recognized Claim | 99155 | 530143177 | No Purchases in Class Period |
| 21061 | 530112367 | No Recognized Claim | 99156 | 530143178 | No Purchases in Class Period |
| 21062 | 530112368 | No Recognized Claim | 99157 | 530143180 | No Purchases in Class Period |
| 21063 | 530112369 | No Recognized Claim | 99158 | 530143182 | No Purchases in Class Period |
| 21064 | 530112370 | No Recognized Claim | 99159 | 530143183 | No Purchases in Class Period |
| 21065 | 530112371 | No Recognized Claim | 99160 | 530143184 | No Purchases in Class Period |
| 21066 | 530112372 | No Recognized Claim | 99161 | 530143186 | No Purchases in Class Period |
| 21067 | 530112373 | No Recognized Claim | 99162 | 530143187 | No Purchases in Class Period |
| 21068 | 530112374 | No Recognized Claim | 99163 | 530143188 | No Purchases in Class Period |
| 21069 | 530112375 | No Recognized Claim | 99164 | 530143189 | No Purchases in Class Period |
| 21070 | 530112376 | No Recognized Claim | 99165 | 530143191 | No Purchases in Class Period |
| 21071 | 530112377 | No Recognized Claim | 99166 | 530143192 | No Purchases in Class Period |
| 21072 | 530112378 | No Recognized Claim | 99167 | 530143193 | No Purchases in Class Period |
| 21073 | 530112379 | No Recognized Claim | 99168 | 530143194 | No Purchases in Class Period |
| 21074 | 530112380 | No Recognized Claim | 99169 | 530143195 | No Purchases in Class Period |
| 21075 | 530112381 | No Recognized Claim | 99170 | 530143197 | No Purchases in Class Period |
| 21076 | 530112382 | No Recognized Claim | 99171 | 530143200 | No Purchases in Class Period |
| 21077 | 530112383 | No Recognized Claim | 99172 | 530143201 | No Purchases in Class Period |
| 21078 | 530112384 | No Recognized Claim | 99173 | 530143205 | No Purchases in Class Period |
| 21079 | 530112385 | No Recognized Claim | 99174 | 530143207 | No Purchases in Class Period |
| 21080 | 530112386 | No Recognized Claim | 99175 | 530143208 | No Purchases in Class Period |
| 21081 | 530112387 | No Recognized Claim | 99176 | 530143210 | No Purchases in Class Period |
| 21082 | 530112388 | No Recognized Claim | 99177 | 530143211 | No Purchases in Class Period |
| 21083 | 530112389 | No Recognized Claim | 99178 | 530143212 | No Purchases in Class Period |
| 21084 | 530112390 | No Recognized Claim | 99179 | 530143214 | No Purchases in Class Period |
| 21085 | 530112391 | No Recognized Claim | 99180 | 530143216 | No Purchases in Class Period |
| 21086 | 530112392 | No Recognized Claim | 99181 | 530143217 | No Purchases in Class Period |
| 21087 | 530112393 | No Recognized Claim | 99182 | 530143218 | No Purchases in Class Period |
| 21088 | 530112394 | No Recognized Claim | 99183 | 530143220 | No Purchases in Class Period |
| 21089 | 530112395 | No Recognized Claim | 99184 | 530143221 | No Purchases in Class Period |
| 21090 | 530112396 | No Recognized Claim | 99185 | 530143223 | No Purchases in Class Period |
| 21091 | 530112397 | No Recognized Claim | 99186 | 530143224 | No Purchases in Class Period |
| 21092 | 530112398 | No Recognized Claim | 99187 | 530143225 | No Purchases in Class Period |
| 21093 | 530112399 | No Recognized Claim | 99188 | 530143226 | No Purchases in Class Period |
| 21094 | 530112400 | No Recognized Claim | 99189 | 530143227 | No Purchases in Class Period |
| 21095 | 530112401 | No Recognized Claim | 99190 | 530143230 | No Purchases in Class Period |
| 21096 | 530112402 | No Recognized Claim | 99191 | 530143231 | No Purchases in Class Period |
| 21097 | 530112403 | No Recognized Claim | 99192 | 530143233 | No Purchases in Class Period |
| 21098 | 530112404 | No Recognized Claim | 99193 | 530143235 | No Purchases in Class Period |
| 21099 | 530112405 | No Recognized Claim | 99194 | 530143236 | No Purchases in Class Period |
| 21100 | 530112406 | No Recognized Claim | 99195 | 530143238 | No Purchases in Class Period |
| 21101 | 530112407 | No Recognized Claim | 99196 | 530143239 | No Purchases in Class Period |
| 21102 | 530112408 | No Recognized Claim | 99197 | 530143240 | No Purchases in Class Period |
| 21103 | 530112409 | No Recognized Claim | 99198 | 530143241 | No Purchases in Class Period |
| 21104 | 530112410 | No Recognized Claim | 99199 | 530143242 | No Purchases in Class Period |
| 21105 | 530112411 | No Recognized Claim | 99200 | 530143243 | No Purchases in Class Period |
| 21106 | 530112412 | No Recognized Claim | 99201 | 530143247 | No Purchases in Class Period |
| 21107 | 530112413 | No Recognized Claim | 99202 | 530143249 | No Purchases in Class Period |
| 21108 | 530112414 | No Recognized Claim | 99203 | 530143256 | No Purchases in Class Period |
| 21109 | 530112415 | No Recognized Claim | 99204 | 530143257 | No Purchases in Class Period |
| 21110 | 530112416 | No Recognized Claim | 99205 | 530143260 | No Purchases in Class Period |
| 21111 | 530112417 | No Recognized Claim | 99206 | 530143261 | No Purchases in Class Period |
| 21112 | 530112418 | No Recognized Claim | 99207 | 530143262 | No Purchases in Class Period |
| 21113 | 530112419 | No Recognized Claim | 99208 | 530143263 | No Purchases in Class Period |
| 21114 | 530112420 | No Recognized Claim | 99209 | 530143266 | No Purchases in Class Period |
| 21115 | 530112421 | No Recognized Claim | 99210 | 530143267 | No Purchases in Class Period |
| 21116 | 530112422 | No Recognized Claim | 99211 | 530143269 | No Purchases in Class Period |
| 21117 | 530112423 | No Recognized Claim | 99212 | 530143271 | No Purchases in Class Period |
| 21118 | 530112424 | No Recognized Claim | 99213 | 530143272 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 21119 | 530112425 | No Recognized Claim | 99214 | 530143273 | No Purchases in Class Period |
| 21120 | 530112426 | No Recognized Claim | 99215 | 530143274 | No Purchases in Class Period |
| 21121 | 530112427 | No Recognized Claim | 99216 | 530143275 | No Purchases in Class Period |
| 21122 | 530112428 | No Recognized Claim | 99217 | 530143276 | No Purchases in Class Period |
| 21123 | 530112429 | No Recognized Claim | 99218 | 530143279 | No Purchases in Class Period |
| 21124 | 530112430 | No Recognized Claim | 99219 | 530143282 | No Purchases in Class Period |
| 21125 | 530112431 | No Recognized Claim | 99220 | 530143283 | No Purchases in Class Period |
| 21126 | 530112432 | No Recognized Claim | 99221 | 530143284 | No Purchases in Class Period |
| 21127 | 530112433 | No Recognized Claim | 99222 | 530143287 | No Purchases in Class Period |
| 21128 | 530112434 | No Recognized Claim | 99223 | 530143292 | No Purchases in Class Period |
| 21129 | 530112435 | No Recognized Claim | 99224 | 530143293 | No Purchases in Class Period |
| 21130 | 530112436 | No Recognized Claim | 99225 | 530143294 | No Purchases in Class Period |
| 21131 | 530112437 | No Recognized Claim | 99226 | 530143296 | No Purchases in Class Period |
| 21132 | 530112438 | No Recognized Claim | 99227 | 530143299 | No Purchases in Class Period |
| 21133 | 530112439 | No Recognized Claim | 99228 | 530143300 | No Purchases in Class Period |
| 21134 | 530112440 | No Recognized Claim | 99229 | 530143301 | No Purchases in Class Period |
| 21135 | 530112441 | No Recognized Claim | 99230 | 530143304 | No Purchases in Class Period |
| 21136 | 530112442 | No Recognized Claim | 99231 | 530143305 | No Purchases in Class Period |
| 21137 | 530112443 | No Recognized Claim | 99232 | 530143309 | No Purchases in Class Period |
| 21138 | 530112444 | No Recognized Claim | 99233 | 530143312 | No Purchases in Class Period |
| 21139 | 530112445 | No Recognized Claim | 99234 | 530143318 | No Purchases in Class Period |
| 21140 | 530112446 | No Recognized Claim | 99235 | 530143320 | No Purchases in Class Period |
| 21141 | 530112447 | No Recognized Claim | 99236 | 530143321 | No Purchases in Class Period |
| 21142 | 530112448 | No Recognized Claim | 99237 | 530143325 | No Purchases in Class Period |
| 21143 | 530112449 | No Recognized Claim | 99238 | 530143327 | No Purchases in Class Period |
| 21144 | 530112450 | No Recognized Claim | 99239 | 530143328 | No Purchases in Class Period |
| 21145 | 530112451 | No Recognized Claim | 99240 | 530143329 | No Purchases in Class Period |
| 21146 | 530112452 | No Recognized Claim | 99241 | 530143331 | No Purchases in Class Period |
| 21147 | 530112453 | No Recognized Claim | 99242 | 530143334 | No Purchases in Class Period |
| 21148 | 530112454 | No Recognized Claim | 99243 | 530143336 | No Purchases in Class Period |
| 21149 | 530112455 | No Recognized Claim | 99244 | 530143340 | No Purchases in Class Period |
| 21150 | 530112456 | No Recognized Claim | 99245 | 530143341 | No Purchases in Class Period |
| 21151 | 530112457 | No Recognized Claim | 99246 | 530143342 | No Purchases in Class Period |
| 21152 | 530112458 | No Recognized Claim | 99247 | 530143343 | No Purchases in Class Period |
| 21153 | 530112459 | No Recognized Claim | 99248 | 530143345 | No Purchases in Class Period |
| 21154 | 530112460 | No Recognized Claim | 99249 | 530143346 | No Purchases in Class Period |
| 21155 | 530112461 | No Recognized Claim | 99250 | 530143347 | No Purchases in Class Period |
| 21156 | 530112462 | No Recognized Claim | 99251 | 530143348 | No Purchases in Class Period |
| 21157 | 530112463 | No Recognized Claim | 99252 | 530143349 | No Purchases in Class Period |
| 21158 | 530112464 | No Recognized Claim | 99253 | 530143350 | No Purchases in Class Period |
| 21159 | 530112465 | No Recognized Claim | 99254 | 530143351 | No Purchases in Class Period |
| 21160 | 530112466 | No Recognized Claim | 99255 | 530143352 | No Purchases in Class Period |
| 21161 | 530112467 | No Recognized Claim | 99256 | 530143353 | No Purchases in Class Period |
| 21162 | 530112468 | No Recognized Claim | 99257 | 530143354 | No Purchases in Class Period |
| 21163 | 530112469 | No Recognized Claim | 99258 | 530143355 | No Purchases in Class Period |
| 21164 | 530112470 | No Recognized Claim | 99259 | 530143356 | No Purchases in Class Period |
| 21165 | 530112471 | No Recognized Claim | 99260 | 530143357 | No Purchases in Class Period |
| 21166 | 530112472 | No Recognized Claim | 99261 | 530143358 | No Purchases in Class Period |
| 21167 | 530112473 | No Recognized Claim | 99262 | 530143359 | No Purchases in Class Period |
| 21168 | 530112474 | No Recognized Claim | 99263 | 530143360 | No Purchases in Class Period |
| 21169 | 530112475 | No Recognized Claim | 99264 | 530143364 | No Purchases in Class Period |
| 21170 | 530112476 | No Recognized Claim | 99265 | 530143369 | No Purchases in Class Period |
| 21171 | 530112477 | No Recognized Claim | 99266 | 530143370 | No Purchases in Class Period |
| 21172 | 530112478 | No Recognized Claim | 99267 | 530143371 | No Purchases in Class Period |
| 21173 | 530112479 | No Recognized Claim | 99268 | 530143372 | No Purchases in Class Period |
| 21174 | 530112480 | No Recognized Claim | 99269 | 530143374 | No Purchases in Class Period |
| 21175 | 530112481 | No Recognized Claim | 99270 | 530143375 | No Purchases in Class Period |
| 21176 | 530112482 | No Recognized Claim | 99271 | 530143376 | No Purchases in Class Period |
| 21177 | 530112483 | No Recognized Claim | 99272 | 530143377 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 21178 | 530112484 | No Recognized Claim | 99273 | 530143378 | No Purchases in Class Period |
| 21179 | 530112485 | No Recognized Claim | 99274 | 530143379 | No Purchases in Class Period |
| 21180 | 530112486 | No Recognized Claim | 99275 | 530143380 | No Purchases in Class Period |
| 21181 | 530112487 | No Recognized Claim | 99276 | 530143381 | No Purchases in Class Period |
| 21182 | 530112488 | No Recognized Claim | 99277 | 530143382 | No Purchases in Class Period |
| 21183 | 530112489 | No Recognized Claim | 99278 | 530143383 | No Purchases in Class Period |
| 21184 | 530112490 | No Recognized Claim | 99279 | 530143387 | No Purchases in Class Period |
| 21185 | 530112491 | No Recognized Claim | 99280 | 530143389 | No Purchases in Class Period |
| 21186 | 530112492 | No Recognized Claim | 99281 | 530143390 | No Purchases in Class Period |
| 21187 | 530112493 | No Recognized Claim | 99282 | 530143391 | No Purchases in Class Period |
| 21188 | 530112494 | No Recognized Claim | 99283 | 530143392 | No Purchases in Class Period |
| 21189 | 530112495 | No Recognized Claim | 99284 | 530143393 | No Purchases in Class Period |
| 21190 | 530112496 | No Recognized Claim | 99285 | 530143394 | No Purchases in Class Period |
| 21191 | 530112497 | No Recognized Claim | 99286 | 530143395 | No Purchases in Class Period |
| 21192 | 530112498 | No Recognized Claim | 99287 | 530143396 | No Purchases in Class Period |
| 21193 | 530112499 | No Recognized Claim | 99288 | 530143399 | No Purchases in Class Period |
| 21194 | 530112500 | No Recognized Claim | 99289 | 530143400 | No Purchases in Class Period |
| 21195 | 530112501 | No Recognized Claim | 99290 | 530143403 | No Purchases in Class Period |
| 21196 | 530112502 | No Recognized Claim | 99291 | 530143404 | No Purchases in Class Period |
| 21197 | 530112503 | No Recognized Claim | 99292 | 530143405 | No Purchases in Class Period |
| 21198 | 530112504 | No Recognized Claim | 99293 | 530143408 | No Purchases in Class Period |
| 21199 | 530112505 | No Recognized Claim | 99294 | 530143417 | No Purchases in Class Period |
| 21200 | 530112506 | No Recognized Claim | 99295 | 530143421 | No Purchases in Class Period |
| 21201 | 530112507 | No Recognized Claim | 99296 | 530143426 | No Purchases in Class Period |
| 21202 | 530112508 | No Recognized Claim | 99297 | 530143428 | No Purchases in Class Period |
| 21203 | 530112509 | No Recognized Claim | 99298 | 530143429 | No Purchases in Class Period |
| 21204 | 530112510 | No Recognized Claim | 99299 | 530143430 | No Purchases in Class Period |
| 21205 | 530112511 | No Recognized Claim | 99300 | 530143431 | No Purchases in Class Period |
| 21206 | 530112512 | No Recognized Claim | 99301 | 530143438 | No Purchases in Class Period |
| 21207 | 530112513 | No Recognized Claim | 99302 | 530143441 | No Purchases in Class Period |
| 21208 | 530112514 | No Recognized Claim | 99303 | 530143442 | No Purchases in Class Period |
| 21209 | 530112515 | No Recognized Claim | 99304 | 530143447 | No Purchases in Class Period |
| 21210 | 530112516 | No Recognized Claim | 99305 | 530143449 | No Purchases in Class Period |
| 21211 | 530112517 | No Recognized Claim | 99306 | 530143452 | No Purchases in Class Period |
| 21212 | 530112518 | No Recognized Claim | 99307 | 530143454 | No Purchases in Class Period |
| 21213 | 530112519 | No Recognized Claim | 99308 | 530143456 | No Purchases in Class Period |
| 21214 | 530112520 | No Recognized Claim | 99309 | 530143457 | No Purchases in Class Period |
| 21215 | 530112521 | No Recognized Claim | 99310 | 530143460 | No Purchases in Class Period |
| 21216 | 530112522 | No Recognized Claim | 99311 | 530143461 | No Purchases in Class Period |
| 21217 | 530112523 | No Recognized Claim | 99312 | 530143462 | No Purchases in Class Period |
| 21218 | 530112525 | No Recognized Claim | 99313 | 530143463 | No Purchases in Class Period |
| 21219 | 530112528 | No Recognized Claim | 99314 | 530143466 | No Purchases in Class Period |
| 21220 | 530112529 | No Recognized Claim | 99315 | 530143468 | No Purchases in Class Period |
| 21221 | 530112537 | No Recognized Claim | 99316 | 530143469 | No Purchases in Class Period |
| 21222 | 530112551 | No Recognized Claim | 99317 | 530143471 | No Purchases in Class Period |
| 21223 | 530112554 | No Recognized Claim | 99318 | 530143474 | No Purchases in Class Period |
| 21224 | 530112558 | No Recognized Claim | 99319 | 530143476 | No Purchases in Class Period |
| 21225 | 530112559 | No Recognized Claim | 99320 | 530143483 | No Purchases in Class Period |
| 21226 | 530112561 | No Recognized Claim | 99321 | 530143485 | No Purchases in Class Period |
| 21227 | 530112575 | No Recognized Claim | 99322 | 530143486 | No Purchases in Class Period |
| 21228 | 530112577 | No Recognized Claim | 99323 | 530143489 | No Purchases in Class Period |
| 21229 | 530112578 | No Recognized Claim | 99324 | 530143490 | No Purchases in Class Period |
| 21230 | 530112579 | No Recognized Claim | 99325 | 530143493 | No Purchases in Class Period |
| 21231 | 530112580 | No Recognized Claim | 99326 | 530143494 | No Purchases in Class Period |
| 21232 | 530112581 | No Recognized Claim | 99327 | 530143495 | No Purchases in Class Period |
| 21233 | 530112582 | No Recognized Claim | 99328 | 530143498 | No Purchases in Class Period |
| 21234 | 530112583 | No Recognized Claim | 99329 | 530143503 | No Purchases in Class Period |
| 21235 | 530112588 | No Recognized Claim | 99330 | 530143505 | No Purchases in Class Period |
| 21236 | 530112589 | No Recognized Claim | 99331 | 530143507 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 21237 | 530112592 | No Recognized Claim | 99332 | 530143511 | No Purchases in Class Period |
| 21238 | 530112593 | No Recognized Claim | 99333 | 530143514 | No Purchases in Class Period |
| 21239 | 530112595 | No Recognized Claim | 99334 | 530143515 | No Purchases in Class Period |
| 21240 | 530112596 | No Recognized Claim | 99335 | 530143520 | No Purchases in Class Period |
| 21241 | 530112597 | No Recognized Claim | 99336 | 530143521 | No Purchases in Class Period |
| 21242 | 530112598 | No Recognized Claim | 99337 | 530143528 | No Purchases in Class Period |
| 21243 | 530112604 | No Recognized Claim | 99338 | 530143532 | No Purchases in Class Period |
| 21244 | 530112605 | No Recognized Claim | 99339 | 530143535 | No Purchases in Class Period |
| 21245 | 530112607 | No Recognized Claim | 99340 | 530143537 | No Purchases in Class Period |
| 21246 | 530112609 | No Recognized Claim | 99341 | 530143538 | No Purchases in Class Period |
| 21247 | 530112610 | No Recognized Claim | 99342 | 530143541 | No Purchases in Class Period |
| 21248 | 530112611 | No Recognized Claim | 99343 | 530143546 | No Purchases in Class Period |
| 21249 | 530112620 | No Recognized Claim | 99344 | 530143550 | No Purchases in Class Period |
| 21250 | 530112621 | No Recognized Claim | 99345 | 530143562 | No Purchases in Class Period |
| 21251 | 530112633 | No Recognized Claim | 99346 | 530143564 | No Purchases in Class Period |
| 21252 | 530112646 | No Recognized Claim | 99347 | 530143566 | No Purchases in Class Period |
| 21253 | 530112688 | No Recognized Claim | 99348 | 530143567 | No Purchases in Class Period |
| 21254 | 530112765 | No Recognized Claim | 99349 | 530143568 | No Purchases in Class Period |
| 21255 | 530112767 | No Recognized Claim | 99350 | 530143569 | No Purchases in Class Period |
| 21256 | 530112775 | No Recognized Claim | 99351 | 530143571 | No Purchases in Class Period |
| 21257 | 530112791 | No Recognized Claim | 99352 | 530143575 | No Purchases in Class Period |
| 21258 | 530112797 | No Recognized Claim | 99353 | 530143579 | No Purchases in Class Period |
| 21259 | 530112799 | No Recognized Claim | 99354 | 530143581 | No Purchases in Class Period |
| 21260 | 530112804 | No Recognized Claim | 99355 | 530143582 | No Purchases in Class Period |
| 21261 | 530112807 | No Recognized Claim | 99356 | 530143585 | No Purchases in Class Period |
| 21262 | 530112809 | No Recognized Claim | 99357 | 530143588 | No Purchases in Class Period |
| 21263 | 530112810 | No Recognized Claim | 99358 | 530143592 | No Purchases in Class Period |
| 21264 | 530112811 | No Recognized Claim | 99359 | 530143596 | No Purchases in Class Period |
| 21265 | 530112847 | No Recognized Claim | 99360 | 530143598 | No Purchases in Class Period |
| 21266 | 530112852 | No Recognized Claim | 99361 | 530143599 | No Purchases in Class Period |
| 21267 | 530112980 | No Recognized Claim | 99362 | 530143600 | No Purchases in Class Period |
| 21268 | 530113101 | No Recognized Claim | 99363 | 530143603 | No Purchases in Class Period |
| 21269 | 530113102 | No Recognized Claim | 99364 | 530143604 | No Purchases in Class Period |
| 21270 | 530113145 | No Recognized Claim | 99365 | 530143608 | No Purchases in Class Period |
| 21271 | 530113153 | No Recognized Claim | 99366 | 530143612 | No Purchases in Class Period |
| 21272 | 530113234 | No Recognized Claim | 99367 | 530143613 | No Purchases in Class Period |
| 21273 | 530113248 | No Recognized Claim | 99368 | 530143616 | No Purchases in Class Period |
| 21274 | 530113253 | No Recognized Claim | 99369 | 530143617 | No Purchases in Class Period |
| 21275 | 530113293 | No Recognized Claim | 99370 | 530143624 | No Purchases in Class Period |
| 21276 | 530113294 | No Recognized Claim | 99371 | 530143625 | No Purchases in Class Period |
| 21277 | 530113305 | No Recognized Claim | 99372 | 530143628 | No Purchases in Class Period |
| 21278 | 530113323 | No Recognized Claim | 99373 | 530143631 | No Purchases in Class Period |
| 21279 | 530113329 | No Recognized Claim | 99374 | 530143633 | No Purchases in Class Period |
| 21280 | 530113362 | No Recognized Claim | 99375 | 530143641 | No Purchases in Class Period |
| 21281 | 530113364 | No Recognized Claim | 99376 | 530143644 | No Purchases in Class Period |
| 21282 | 530113375 | No Recognized Claim | 99377 | 530143646 | No Purchases in Class Period |
| 21283 | 530113395 | No Recognized Claim | 99378 | 530143650 | No Purchases in Class Period |
| 21284 | 530113423 | No Recognized Claim | 99379 | 530143652 | No Purchases in Class Period |
| 21285 | 530113432 | No Recognized Claim | 99380 | 530143654 | No Purchases in Class Period |
| 21286 | 530113470 | No Recognized Claim | 99381 | 530143661 | No Purchases in Class Period |
| 21287 | 530113471 | No Recognized Claim | 99382 | 530143663 | No Purchases in Class Period |
| 21288 | 530113472 | No Recognized Claim | 99383 | 530143664 | No Purchases in Class Period |
| 21289 | 530113485 | No Recognized Claim | 99384 | 530143667 | No Purchases in Class Period |
| 21290 | 530113505 | No Recognized Claim | 99385 | 530143668 | No Purchases in Class Period |
| 21291 | 530113515 | No Recognized Claim | 99386 | 530143669 | No Purchases in Class Period |
| 21292 | 530113554 | No Recognized Claim | 99387 | 530143672 | No Purchases in Class Period |
| 21293 | 530113560 | No Recognized Claim | 99388 | 530143673 | No Purchases in Class Period |
| 21294 | 530113570 | No Recognized Claim | 99389 | 530143674 | No Purchases in Class Period |
| 21295 | 530113615 | No Recognized Claim | 99390 | 530143675 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 21296 | 530113621 | No Recognized Claim | 99391 | 530143676 | No Purchases in Class Period |
| 21297 | 530113629 | No Recognized Claim | 99392 | 530143678 | No Purchases in Class Period |
| 21298 | 530113637 | No Recognized Claim | 99393 | 530143679 | No Purchases in Class Period |
| 21299 | 530113646 | No Recognized Claim | 99394 | 530143680 | No Purchases in Class Period |
| 21300 | 530113651 | No Recognized Claim | 99395 | 530143682 | No Purchases in Class Period |
| 21301 | 530113688 | No Recognized Claim | 99396 | 530143685 | No Purchases in Class Period |
| 21302 | 530113735 | No Recognized Claim | 99397 | 530143687 | No Purchases in Class Period |
| 21303 | 530113771 | No Recognized Claim | 99398 | 530143688 | No Purchases in Class Period |
| 21304 | 530113774 | No Recognized Claim | 99399 | 530143690 | No Purchases in Class Period |
| 21305 | 530113783 | No Recognized Claim | 99400 | 530143691 | No Purchases in Class Period |
| 21306 | 530113802 | No Recognized Claim | 99401 | 530143694 | No Purchases in Class Period |
| 21307 | 530113803 | No Recognized Claim | 99402 | 530143695 | No Purchases in Class Period |
| 21308 | 530113843 | No Recognized Claim | 99403 | 530143697 | No Purchases in Class Period |
| 21309 | 530113931 | No Recognized Claim | 99404 | 530143698 | No Purchases in Class Period |
| 21310 | 530113949 | No Recognized Claim | 99405 | 530143699 | No Purchases in Class Period |
| 21311 | 530114010 | No Recognized Claim | 99406 | 530143700 | No Purchases in Class Period |
| 21312 | 530114039 | No Recognized Claim | 99407 | 530143702 | No Purchases in Class Period |
| 21313 | 530114062 | No Recognized Claim | 99408 | 530143703 | No Purchases in Class Period |
| 21314 | 530114080 | No Recognized Claim | 99409 | 530143706 | No Purchases in Class Period |
| 21315 | 530114081 | No Recognized Claim | 99410 | 530143709 | No Purchases in Class Period |
| 21316 | 530114090 | No Recognized Claim | 99411 | 530143710 | No Purchases in Class Period |
| 21317 | 530114111 | No Recognized Claim | 99412 | 530143713 | No Purchases in Class Period |
| 21318 | 530114119 | No Recognized Claim | 99413 | 530143714 | No Purchases in Class Period |
| 21319 | 530114125 | No Recognized Claim | 99414 | 530143716 | No Purchases in Class Period |
| 21320 | 530114141 | No Recognized Claim | 99415 | 530143717 | No Purchases in Class Period |
| 21321 | 530114144 | No Recognized Claim | 99416 | 530143719 | No Purchases in Class Period |
| 21322 | 530114153 | No Recognized Claim | 99417 | 530143720 | No Purchases in Class Period |
| 21323 | 530114164 | No Recognized Claim | 99418 | 530143722 | No Purchases in Class Period |
| 21324 | 530114218 | No Recognized Claim | 99419 | 530143723 | No Purchases in Class Period |
| 21325 | 530114261 | No Recognized Claim | 99420 | 530143724 | No Purchases in Class Period |
| 21326 | 530114266 | No Recognized Claim | 99421 | 530143726 | No Purchases in Class Period |
| 21327 | 530114273 | No Recognized Claim | 99422 | 530143727 | No Purchases in Class Period |
| 21328 | 530114274 | No Recognized Claim | 99423 | 530143729 | No Purchases in Class Period |
| 21329 | 530114339 | No Recognized Claim | 99424 | 530143733 | No Purchases in Class Period |
| 21330 | 530114348 | No Recognized Claim | 99425 | 530143734 | No Purchases in Class Period |
| 21331 | 530114360 | No Recognized Claim | 99426 | 530143735 | No Purchases in Class Period |
| 21332 | 530114373 | No Recognized Claim | 99427 | 530143736 | No Purchases in Class Period |
| 21333 | 530114376 | No Recognized Claim | 99428 | 530143737 | No Purchases in Class Period |
| 21334 | 530114475 | No Recognized Claim | 99429 | 530143739 | No Purchases in Class Period |
| 21335 | 530114476 | No Recognized Claim | 99430 | 530143742 | No Purchases in Class Period |
| 21336 | 530114482 | No Recognized Claim | 99431 | 530143743 | No Purchases in Class Period |
| 21337 | 530114484 | No Recognized Claim | 99432 | 530143746 | No Purchases in Class Period |
| 21338 | 530114502 | No Recognized Claim | 99433 | 530143749 | No Purchases in Class Period |
| 21339 | 530114539 | No Recognized Claim | 99434 | 530143752 | No Purchases in Class Period |
| 21340 | 530114625 | No Recognized Claim | 99435 | 530143754 | No Purchases in Class Period |
| 21341 | 530114704 | No Recognized Claim | 99436 | 530143755 | No Purchases in Class Period |
| 21342 | 530114705 | No Recognized Claim | 99437 | 530143756 | No Purchases in Class Period |
| 21343 | 530114716 | No Recognized Claim | 99438 | 530143757 | No Purchases in Class Period |
| 21344 | 530114733 | No Recognized Claim | 99439 | 530143758 | No Purchases in Class Period |
| 21345 | 530114738 | No Recognized Claim | 99440 | 530143759 | No Purchases in Class Period |
| 21346 | 530114741 | No Recognized Claim | 99441 | 530143760 | No Purchases in Class Period |
| 21347 | 530114754 | No Recognized Claim | 99442 | 530143762 | No Purchases in Class Period |
| 21348 | 530114772 | No Recognized Claim | 99443 | 530143763 | No Purchases in Class Period |
| 21349 | 530114776 | No Recognized Claim | 99444 | 530143764 | No Purchases in Class Period |
| 21350 | 530114777 | No Recognized Claim | 99445 | 530143765 | No Purchases in Class Period |
| 21351 | 530114778 | No Recognized Claim | 99446 | 530143768 | No Purchases in Class Period |
| 21352 | 530114779 | No Recognized Claim | 99447 | 530143771 | No Purchases in Class Period |
| 21353 | 530114838 | No Recognized Claim | 99448 | 530143772 | No Purchases in Class Period |
| 21354 | 530114839 | No Recognized Claim | 99449 | 530143774 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 21355 | 530114840 | No Recognized Claim | 99450 | 530143775 | No Purchases in Class Period |
| 21356 | 530114854 | No Recognized Claim | 99451 | 530143776 | No Purchases in Class Period |
| 21357 | 530114856 | No Recognized Claim | 99452 | 530143777 | No Purchases in Class Period |
| 21358 | 530114862 | No Recognized Claim | 99453 | 530143778 | No Purchases in Class Period |
| 21359 | 530114863 | No Recognized Claim | 99454 | 530143779 | No Purchases in Class Period |
| 21360 | 530114864 | No Recognized Claim | 99455 | 530143780 | No Purchases in Class Period |
| 21361 | 530114867 | No Recognized Claim | 99456 | 530143783 | No Purchases in Class Period |
| 21362 | 530114868 | No Recognized Claim | 99457 | 530143784 | No Purchases in Class Period |
| 21363 | 530114871 | No Recognized Claim | 99458 | 530143785 | No Purchases in Class Period |
| 21364 | 530114883 | No Recognized Claim | 99459 | 530143788 | No Purchases in Class Period |
| 21365 | 530114887 | No Recognized Claim | 99460 | 530143789 | No Purchases in Class Period |
| 21366 | 530114904 | No Recognized Claim | 99461 | 530143790 | No Purchases in Class Period |
| 21367 | 530114911 | No Recognized Claim | 99462 | 530143792 | No Purchases in Class Period |
| 21368 | 530114918 | No Recognized Claim | 99463 | 530143793 | No Purchases in Class Period |
| 21369 | 530114920 | No Recognized Claim | 99464 | 530143794 | No Purchases in Class Period |
| 21370 | 530114922 | No Recognized Claim | 99465 | 530143798 | No Purchases in Class Period |
| 21371 | 530114924 | No Recognized Claim | 99466 | 530143799 | No Purchases in Class Period |
| 21372 | 530114930 | No Recognized Claim | 99467 | 530143800 | No Purchases in Class Period |
| 21373 | 530114936 | No Recognized Claim | 99468 | 530143801 | No Purchases in Class Period |
| 21374 | 530114937 | No Recognized Claim | 99469 | 530143802 | No Purchases in Class Period |
| 21375 | 530114969 | No Recognized Claim | 99470 | 530143803 | No Purchases in Class Period |
| 21376 | 530114996 | No Recognized Claim | 99471 | 530143804 | No Purchases in Class Period |
| 21377 | 530114998 | No Recognized Claim | 99472 | 530143806 | No Purchases in Class Period |
| 21378 | 530115000 | No Recognized Claim | 99473 | 530143807 | No Purchases in Class Period |
| 21379 | 530115012 | No Recognized Claim | 99474 | 530143808 | No Purchases in Class Period |
| 21380 | 530115046 | No Recognized Claim | 99475 | 530143809 | No Purchases in Class Period |
| 21381 | 530115061 | No Recognized Claim | 99476 | 530143810 | No Purchases in Class Period |
| 21382 | 530115097 | No Recognized Claim | 99477 | 530143811 | No Purchases in Class Period |
| 21383 | 530115110 | No Recognized Claim | 99478 | 530143812 | No Purchases in Class Period |
| 21384 | 530115115 | No Recognized Claim | 99479 | 530143813 | No Purchases in Class Period |
| 21385 | 530115119 | No Recognized Claim | 99480 | 530143815 | No Purchases in Class Period |
| 21386 | 530115134 | No Recognized Claim | 99481 | 530143816 | No Purchases in Class Period |
| 21387 | 530115207 | No Recognized Claim | 99482 | 530143819 | No Purchases in Class Period |
| 21388 | 530115259 | No Recognized Claim | 99483 | 530143820 | No Purchases in Class Period |
| 21389 | 530115264 | No Recognized Claim | 99484 | 530143821 | No Purchases in Class Period |
| 21390 | 530115316 | No Recognized Claim | 99485 | 530143825 | No Purchases in Class Period |
| 21391 | 530115321 | No Recognized Claim | 99486 | 530143826 | No Purchases in Class Period |
| 21392 | 530115322 | No Recognized Claim | 99487 | 530143828 | No Purchases in Class Period |
| 21393 | 530115345 | No Recognized Claim | 99488 | 530143830 | No Purchases in Class Period |
| 21394 | 530115370 | No Recognized Claim | 99489 | 530143831 | No Purchases in Class Period |
| 21395 | 530115371 | No Recognized Claim | 99490 | 530143832 | No Purchases in Class Period |
| 21396 | 530115379 | No Recognized Claim | 99491 | 530143833 | No Purchases in Class Period |
| 21397 | 530115380 | No Recognized Claim | 99492 | 530143835 | No Purchases in Class Period |
| 21398 | 530115389 | No Recognized Claim | 99493 | 530143838 | No Purchases in Class Period |
| 21399 | 530115392 | No Recognized Claim | 99494 | 530143839 | No Purchases in Class Period |
| 21400 | 530115411 | No Recognized Claim | 99495 | 530143840 | No Purchases in Class Period |
| 21401 | 530115415 | No Recognized Claim | 99496 | 530143841 | No Purchases in Class Period |
| 21402 | 530115417 | No Recognized Claim | 99497 | 530143842 | No Purchases in Class Period |
| 21403 | 530115441 | No Recognized Claim | 99498 | 530143843 | No Purchases in Class Period |
| 21404 | 530115442 | No Recognized Claim | 99499 | 530143845 | No Purchases in Class Period |
| 21405 | 530115574 | No Recognized Claim | 99500 | 530143846 | No Purchases in Class Period |
| 21406 | 530115583 | No Recognized Claim | 99501 | 530143847 | No Purchases in Class Period |
| 21407 | 530115628 | No Recognized Claim | 99502 | 530143848 | No Purchases in Class Period |
| 21408 | 530115652 | No Recognized Claim | 99503 | 530143852 | No Purchases in Class Period |
| 21409 | 530115654 | No Recognized Claim | 99504 | 530143853 | No Purchases in Class Period |
| 21410 | 530115720 | No Recognized Claim | 99505 | 530143856 | No Purchases in Class Period |
| 21411 | 530115785 | No Recognized Claim | 99506 | 530143857 | No Purchases in Class Period |
| 21412 | 530115800 | No Recognized Claim | 99507 | 530143860 | No Purchases in Class Period |
| 21413 | 530115876 | No Recognized Claim | 99508 | 530143863 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 21414 | 530115882 | No Recognized Claim | 99509 | 530143866 | No Purchases in Class Period |
| 21415 | 530115891 | No Recognized Claim | 99510 | 530143867 | No Purchases in Class Period |
| 21416 | 530115894 | No Recognized Claim | 99511 | 530143869 | No Purchases in Class Period |
| 21417 | 530115907 | No Recognized Claim | 99512 | 530143870 | No Purchases in Class Period |
| 21418 | 530115914 | No Recognized Claim | 99513 | 530143871 | No Purchases in Class Period |
| 21419 | 530115919 | No Recognized Claim | 99514 | 530143873 | No Purchases in Class Period |
| 21420 | 530115979 | No Recognized Claim | 99515 | 530143876 | No Purchases in Class Period |
| 21421 | 530115983 | No Recognized Claim | 99516 | 530143878 | No Purchases in Class Period |
| 21422 | 530115984 | No Recognized Claim | 99517 | 530143880 | No Purchases in Class Period |
| 21423 | 530115985 | No Recognized Claim | 99518 | 530143883 | No Purchases in Class Period |
| 21424 | 530115986 | No Recognized Claim | 99519 | 530143884 | No Purchases in Class Period |
| 21425 | 530115987 | No Recognized Claim | 99520 | 530143885 | No Purchases in Class Period |
| 21426 | 530115988 | No Recognized Claim | 99521 | 530143886 | No Purchases in Class Period |
| 21427 | 530115989 | No Recognized Claim | 99522 | 530143887 | No Purchases in Class Period |
| 21428 | 530115990 | No Recognized Claim | 99523 | 530143891 | No Purchases in Class Period |
| 21429 | 530115991 | No Recognized Claim | 99524 | 530143892 | No Purchases in Class Period |
| 21430 | 530115992 | No Recognized Claim | 99525 | 530143893 | No Purchases in Class Period |
| 21431 | 530115993 | No Recognized Claim | 99526 | 530143894 | No Purchases in Class Period |
| 21432 | 530115994 | No Recognized Claim | 99527 | 530143896 | No Purchases in Class Period |
| 21433 | 530115995 | No Recognized Claim | 99528 | 530143897 | No Purchases in Class Period |
| 21434 | 530115996 | No Recognized Claim | 99529 | 530143898 | No Purchases in Class Period |
| 21435 | 530115997 | No Recognized Claim | 99530 | 530143899 | No Purchases in Class Period |
| 21436 | 530116007 | No Recognized Claim | 99531 | 530143900 | No Purchases in Class Period |
| 21437 | 530116029 | No Recognized Claim | 99532 | 530143903 | No Purchases in Class Period |
| 21438 | 530116030 | No Recognized Claim | 99533 | 530143904 | No Purchases in Class Period |
| 21439 | 530116036 | No Recognized Claim | 99534 | 530143905 | No Purchases in Class Period |
| 21440 | 530116155 | No Recognized Claim | 99535 | 530143906 | No Purchases in Class Period |
| 21441 | 530116180 | No Recognized Claim | 99536 | 530143907 | No Purchases in Class Period |
| 21442 | 530116186 | No Recognized Claim | 99537 | 530143908 | No Purchases in Class Period |
| 21443 | 530116219 | No Recognized Claim | 99538 | 530143909 | No Purchases in Class Period |
| 21444 | 530116251 | No Recognized Claim | 99539 | 530143911 | No Purchases in Class Period |
| 21445 | 530116312 | No Recognized Claim | 99540 | 530143912 | No Purchases in Class Period |
| 21446 | 530116317 | No Recognized Claim | 99541 | 530143915 | No Purchases in Class Period |
| 21447 | 530116347 | No Recognized Claim | 99542 | 530143916 | No Purchases in Class Period |
| 21448 | 530116348 | No Recognized Claim | 99543 | 530143918 | No Purchases in Class Period |
| 21449 | 530116354 | No Recognized Claim | 99544 | 530143920 | No Purchases in Class Period |
| 21450 | 530116470 | No Recognized Claim | 99545 | 530143922 | No Purchases in Class Period |
| 21451 | 530116496 | No Recognized Claim | 99546 | 530143923 | No Purchases in Class Period |
| 21452 | 530116517 | No Recognized Claim | 99547 | 530143925 | No Purchases in Class Period |
| 21453 | 530116554 | No Recognized Claim | 99548 | 530143926 | No Purchases in Class Period |
| 21454 | 530116559 | No Recognized Claim | 99549 | 530143927 | No Purchases in Class Period |
| 21455 | 530116583 | No Recognized Claim | 99550 | 530143929 | No Purchases in Class Period |
| 21456 | 530116586 | No Recognized Claim | 99551 | 530143930 | No Purchases in Class Period |
| 21457 | 530116653 | No Recognized Claim | 99552 | 530143931 | No Purchases in Class Period |
| 21458 | 530116654 | No Recognized Claim | 99553 | 530143932 | No Purchases in Class Period |
| 21459 | 530116721 | No Recognized Claim | 99554 | 530143935 | No Purchases in Class Period |
| 21460 | 530116722 | No Recognized Claim | 99555 | 530143936 | No Purchases in Class Period |
| 21461 | 530116725 | No Recognized Claim | 99556 | 530143939 | No Purchases in Class Period |
| 21462 | 530116727 | No Recognized Claim | 99557 | 530143940 | No Purchases in Class Period |
| 21463 | 530116731 | No Recognized Claim | 99558 | 530143941 | No Purchases in Class Period |
| 21464 | 530116733 | No Recognized Claim | 99559 | 530143943 | No Purchases in Class Period |
| 21465 | 530116739 | No Recognized Claim | 99560 | 530143944 | No Purchases in Class Period |
| 21466 | 530116740 | No Recognized Claim | 99561 | 530143945 | No Purchases in Class Period |
| 21467 | 530116741 | No Recognized Claim | 99562 | 530143947 | No Purchases in Class Period |
| 21468 | 530116745 | No Recognized Claim | 99563 | 530143948 | No Purchases in Class Period |
| 21469 | 530116764 | No Recognized Claim | 99564 | 530143949 | No Purchases in Class Period |
| 21470 | 530116771 | No Recognized Claim | 99565 | 530143950 | No Purchases in Class Period |
| 21471 | 530116784 | No Recognized Claim | 99566 | 530143951 | No Purchases in Class Period |
| 21472 | 530116800 | No Recognized Claim | 99567 | 530143952 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 21473 | 530116807 | No Recognized Claim | 99568 | 530143958 | No Purchases in Class Period |
| 21474 | 530116813 | No Recognized Claim | 99569 | 530143959 | No Purchases in Class Period |
| 21475 | 530116818 | No Recognized Claim | 99570 | 530143960 | No Purchases in Class Period |
| 21476 | 530116823 | No Recognized Claim | 99571 | 530143961 | No Purchases in Class Period |
| 21477 | 530116837 | No Recognized Claim | 99572 | 530143962 | No Purchases in Class Period |
| 21478 | 530116901 | No Recognized Claim | 99573 | 530143972 | No Purchases in Class Period |
| 21479 | 530116923 | No Recognized Claim | 99574 | 530143974 | No Purchases in Class Period |
| 21480 | 530116925 | No Recognized Claim | 99575 | 530143976 | No Purchases in Class Period |
| 21481 | 530116927 | No Recognized Claim | 99576 | 530143980 | No Purchases in Class Period |
| 21482 | 530116928 | No Recognized Claim | 99577 | 530143982 | No Purchases in Class Period |
| 21483 | 530116936 | No Recognized Claim | 99578 | 530143983 | No Purchases in Class Period |
| 21484 | 530116937 | No Recognized Claim | 99579 | 530143984 | No Purchases in Class Period |
| 21485 | 530116943 | No Recognized Claim | 99580 | 530143986 | No Purchases in Class Period |
| 21486 | 530116955 | No Recognized Claim | 99581 | 530143987 | No Purchases in Class Period |
| 21487 | 530116969 | No Recognized Claim | 99582 | 530143989 | No Purchases in Class Period |
| 21488 | 530116970 | No Recognized Claim | 99583 | 530143990 | No Purchases in Class Period |
| 21489 | 530117009 | No Recognized Claim | 99584 | 530143993 | No Purchases in Class Period |
| 21490 | 530117022 | No Recognized Claim | 99585 | 530143995 | No Purchases in Class Period |
| 21491 | 530117023 | No Recognized Claim | 99586 | 530143997 | No Purchases in Class Period |
| 21492 | 530117059 | No Recognized Claim | 99587 | 530143999 | No Purchases in Class Period |
| 21493 | 530117075 | No Recognized Claim | 99588 | 530144000 | No Purchases in Class Period |
| 21494 | 530117086 | No Recognized Claim | 99589 | 530144001 | No Purchases in Class Period |
| 21495 | 530117090 | No Recognized Claim | 99590 | 530144002 | No Purchases in Class Period |
| 21496 | 530117097 | No Recognized Claim | 99591 | 530144003 | No Purchases in Class Period |
| 21497 | 530117098 | No Recognized Claim | 99592 | 530144004 | No Purchases in Class Period |
| 21498 | 530117099 | No Recognized Claim | 99593 | 530144005 | No Purchases in Class Period |
| 21499 | 530117120 | No Recognized Claim | 99594 | 530144009 | No Purchases in Class Period |
| 21500 | 530117122 | No Recognized Claim | 99595 | 530144010 | No Purchases in Class Period |
| 21501 | 530117124 | No Recognized Claim | 99596 | 530144011 | No Purchases in Class Period |
| 21502 | 530117135 | No Recognized Claim | 99597 | 530144013 | No Purchases in Class Period |
| 21503 | 530117136 | No Recognized Claim | 99598 | 530144015 | No Purchases in Class Period |
| 21504 | 530117146 | No Recognized Claim | 99599 | 530144016 | No Purchases in Class Period |
| 21505 | 530117153 | No Recognized Claim | 99600 | 530144017 | No Purchases in Class Period |
| 21506 | 530117157 | No Recognized Claim | 99601 | 530144019 | No Purchases in Class Period |
| 21507 | 530117158 | No Recognized Claim | 99602 | 530144022 | No Purchases in Class Period |
| 21508 | 530117187 | No Recognized Claim | 99603 | 530144023 | No Purchases in Class Period |
| 21509 | 530117258 | No Recognized Claim | 99604 | 530144025 | No Purchases in Class Period |
| 21510 | 530117274 | No Recognized Claim | 99605 | 530144026 | No Purchases in Class Period |
| 21511 | 530117314 | No Recognized Claim | 99606 | 530144027 | No Purchases in Class Period |
| 21512 | 530117343 | No Recognized Claim | 99607 | 530144030 | No Purchases in Class Period |
| 21513 | 530117347 | No Recognized Claim | 99608 | 530144032 | No Purchases in Class Period |
| 21514 | 530117352 | No Recognized Claim | 99609 | 530144035 | No Purchases in Class Period |
| 21515 | 530117353 | No Recognized Claim | 99610 | 530144037 | No Purchases in Class Period |
| 21516 | 530117355 | No Recognized Claim | 99611 | 530144040 | No Purchases in Class Period |
| 21517 | 530117357 | No Recognized Claim | 99612 | 530144043 | No Purchases in Class Period |
| 21518 | 530117365 | No Recognized Claim | 99613 | 530144045 | No Purchases in Class Period |
| 21519 | 530117367 | No Recognized Claim | 99614 | 530144046 | No Purchases in Class Period |
| 21520 | 530117368 | No Recognized Claim | 99615 | 530144050 | No Purchases in Class Period |
| 21521 | 530117369 | No Recognized Claim | 99616 | 530144052 | No Purchases in Class Period |
| 21522 | 530117370 | No Recognized Claim | 99617 | 530144053 | No Purchases in Class Period |
| 21523 | 530117392 | No Recognized Claim | 99618 | 530144054 | No Purchases in Class Period |
| 21524 | 530117407 | No Recognized Claim | 99619 | 530144056 | No Purchases in Class Period |
| 21525 | 530117416 | No Recognized Claim | 99620 | 530144057 | No Purchases in Class Period |
| 21526 | 530117439 | No Recognized Claim | 99621 | 530144059 | No Purchases in Class Period |
| 21527 | 530117474 | No Recognized Claim | 99622 | 530144063 | No Purchases in Class Period |
| 21528 | 530117483 | No Recognized Claim | 99623 | 530144064 | No Purchases in Class Period |
| 21529 | 530117487 | No Recognized Claim | 99624 | 530144065 | No Purchases in Class Period |
| 21530 | 530117502 | No Recognized Claim | 99625 | 530144066 | No Purchases in Class Period |
| 21531 | 530117554 | No Recognized Claim | 99626 | 530144067 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 21532 | 530117555 | No Recognized Claim | 99627 | 530144068 | No Purchases in Class Period |
| 21533 | 530117556 | No Recognized Claim | 99628 | 530144071 | No Purchases in Class Period |
| 21534 | 530117558 | No Recognized Claim | 99629 | 530144073 | No Purchases in Class Period |
| 21535 | 530117565 | No Recognized Claim | 99630 | 530144074 | No Purchases in Class Period |
| 21536 | 530117567 | No Recognized Claim | 99631 | 530144076 | No Purchases in Class Period |
| 21537 | 530117568 | No Recognized Claim | 99632 | 530144081 | No Purchases in Class Period |
| 21538 | 530117569 | No Recognized Claim | 99633 | 530144083 | No Purchases in Class Period |
| 21539 | 530117571 | No Recognized Claim | 99634 | 530144084 | No Purchases in Class Period |
| 21540 | 530117579 | No Recognized Claim | 99635 | 530144086 | No Purchases in Class Period |
| 21541 | 530117580 | No Recognized Claim | 99636 | 530144089 | No Purchases in Class Period |
| 21542 | 530117583 | No Recognized Claim | 99637 | 530144090 | No Purchases in Class Period |
| 21543 | 530117596 | No Recognized Claim | 99638 | 530144092 | No Purchases in Class Period |
| 21544 | 530117605 | No Recognized Claim | 99639 | 530144099 | No Purchases in Class Period |
| 21545 | 530117617 | No Recognized Claim | 99640 | 530144100 | No Purchases in Class Period |
| 21546 | 530117623 | No Recognized Claim | 99641 | 530144106 | No Purchases in Class Period |
| 21547 | 530117631 | No Recognized Claim | 99642 | 530144107 | No Purchases in Class Period |
| 21548 | 530117632 | No Recognized Claim | 99643 | 530144108 | No Purchases in Class Period |
| 21549 | 530117645 | No Recognized Claim | 99644 | 530144110 | No Purchases in Class Period |
| 21550 | 530117651 | No Recognized Claim | 99645 | 530144111 | No Purchases in Class Period |
| 21551 | 530117663 | No Recognized Claim | 99646 | 530144115 | No Purchases in Class Period |
| 21552 | 530117674 | No Recognized Claim | 99647 | 530144116 | No Purchases in Class Period |
| 21553 | 530117699 | No Recognized Claim | 99648 | 530144117 | No Purchases in Class Period |
| 21554 | 530117717 | No Recognized Claim | 99649 | 530144124 | No Purchases in Class Period |
| 21555 | 530117718 | No Recognized Claim | 99650 | 530144125 | No Purchases in Class Period |
| 21556 | 530117739 | No Recognized Claim | 99651 | 530144126 | No Purchases in Class Period |
| 21557 | 530117816 | No Recognized Claim | 99652 | 530144132 | No Purchases in Class Period |
| 21558 | 530117824 | No Recognized Claim | 99653 | 530144134 | No Purchases in Class Period |
| 21559 | 530117840 | No Recognized Claim | 99654 | 530144135 | No Purchases in Class Period |
| 21560 | 530117852 | No Recognized Claim | 99655 | 530144137 | No Purchases in Class Period |
| 21561 | 530117869 | No Recognized Claim | 99656 | 530144138 | No Purchases in Class Period |
| 21562 | 530117888 | No Recognized Claim | 99657 | 530144139 | No Purchases in Class Period |
| 21563 | 530117897 | No Recognized Claim | 99658 | 530144145 | No Purchases in Class Period |
| 21564 | 530117906 | No Recognized Claim | 99659 | 530144146 | No Purchases in Class Period |
| 21565 | 530117919 | No Recognized Claim | 99660 | 530144148 | No Purchases in Class Period |
| 21566 | 530117931 | No Recognized Claim | 99661 | 530144149 | No Purchases in Class Period |
| 21567 | 530117945 | No Recognized Claim | 99662 | 530144152 | No Purchases in Class Period |
| 21568 | 530117947 | No Recognized Claim | 99663 | 530144153 | No Purchases in Class Period |
| 21569 | 530117961 | No Recognized Claim | 99664 | 530144154 | No Purchases in Class Period |
| 21570 | 530117966 | No Recognized Claim | 99665 | 530144155 | No Purchases in Class Period |
| 21571 | 530118014 | No Recognized Claim | 99666 | 530144156 | No Purchases in Class Period |
| 21572 | 530118034 | No Recognized Claim | 99667 | 530144158 | No Purchases in Class Period |
| 21573 | 530118038 | No Recognized Claim | 99668 | 530144159 | No Purchases in Class Period |
| 21574 | 530118046 | No Recognized Claim | 99669 | 530144162 | No Purchases in Class Period |
| 21575 | 530118048 | No Recognized Claim | 99670 | 530144163 | No Purchases in Class Period |
| 21576 | 530118051 | No Recognized Claim | 99671 | 530144167 | No Purchases in Class Period |
| 21577 | 530118053 | No Recognized Claim | 99672 | 530144170 | No Purchases in Class Period |
| 21578 | 530118066 | No Recognized Claim | 99673 | 530144171 | No Purchases in Class Period |
| 21579 | 530118080 | No Recognized Claim | 99674 | 530144174 | No Purchases in Class Period |
| 21580 | 530118100 | No Recognized Claim | 99675 | 530144175 | No Purchases in Class Period |
| 21581 | 530118112 | No Recognized Claim | 99676 | 530144181 | No Purchases in Class Period |
| 21582 | 530118116 | No Recognized Claim | 99677 | 530144182 | No Purchases in Class Period |
| 21583 | 530118132 | No Recognized Claim | 99678 | 530144183 | No Purchases in Class Period |
| 21584 | 530118133 | No Recognized Claim | 99679 | 530144187 | No Purchases in Class Period |
| 21585 | 530118148 | No Recognized Claim | 99680 | 530144191 | No Purchases in Class Period |
| 21586 | 530118170 | No Recognized Claim | 99681 | 530144192 | No Purchases in Class Period |
| 21587 | 530118173 | No Recognized Claim | 99682 | 530144194 | No Purchases in Class Period |
| 21588 | 530118181 | No Recognized Claim | 99683 | 530144196 | No Purchases in Class Period |
| 21589 | 530118187 | No Recognized Claim | 99684 | 530144199 | No Purchases in Class Period |
| 21590 | 530118188 | No Recognized Claim | 99685 | 530144202 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 21591 | 530118247 | No Recognized Claim | 99686 | 530144204 | No Purchases in Class Period |
| 21592 | 530118251 | No Recognized Claim | 99687 | 530144205 | No Purchases in Class Period |
| 21593 | 530118260 | No Recognized Claim | 99688 | 530144206 | No Purchases in Class Period |
| 21594 | 530118261 | No Recognized Claim | 99689 | 530144210 | No Purchases in Class Period |
| 21595 | 530118263 | No Recognized Claim | 99690 | 530144213 | No Purchases in Class Period |
| 21596 | 530118273 | No Recognized Claim | 99691 | 530144215 | No Purchases in Class Period |
| 21597 | 530118281 | No Recognized Claim | 99692 | 530144216 | No Purchases in Class Period |
| 21598 | 530118283 | No Recognized Claim | 99693 | 530144219 | No Purchases in Class Period |
| 21599 | 530118284 | No Recognized Claim | 99694 | 530144220 | No Purchases in Class Period |
| 21600 | 530118285 | No Recognized Claim | 99695 | 530144222 | No Purchases in Class Period |
| 21601 | 530118295 | No Recognized Claim | 99696 | 530144227 | No Purchases in Class Period |
| 21602 | 530118302 | No Recognized Claim | 99697 | 530144228 | No Purchases in Class Period |
| 21603 | 530118313 | No Recognized Claim | 99698 | 530144232 | No Purchases in Class Period |
| 21604 | 530118322 | No Recognized Claim | 99699 | 530144233 | No Purchases in Class Period |
| 21605 | 530118327 | No Recognized Claim | 99700 | 530144234 | No Purchases in Class Period |
| 21606 | 530118329 | No Recognized Claim | 99701 | 530144235 | No Purchases in Class Period |
| 21607 | 530118340 | No Recognized Claim | 99702 | 530144237 | No Purchases in Class Period |
| 21608 | 530118341 | No Recognized Claim | 99703 | 530144238 | No Purchases in Class Period |
| 21609 | 530118343 | No Recognized Claim | 99704 | 530144240 | No Purchases in Class Period |
| 21610 | 530118344 | No Recognized Claim | 99705 | 530144243 | No Purchases in Class Period |
| 21611 | 530118357 | No Recognized Claim | 99706 | 530144246 | No Purchases in Class Period |
| 21612 | 530118358 | No Recognized Claim | 99707 | 530144247 | No Purchases in Class Period |
| 21613 | 530118360 | No Recognized Claim | 99708 | 530144249 | No Purchases in Class Period |
| 21614 | 530118361 | No Recognized Claim | 99709 | 530144255 | No Purchases in Class Period |
| 21615 | 530118362 | No Recognized Claim | 99710 | 530144256 | No Purchases in Class Period |
| 21616 | 530118364 | No Recognized Claim | 99711 | 530144258 | No Purchases in Class Period |
| 21617 | 530118365 | No Recognized Claim | 99712 | 530144262 | No Purchases in Class Period |
| 21618 | 530118367 | No Recognized Claim | 99713 | 530144264 | No Purchases in Class Period |
| 21619 | 530118368 | No Recognized Claim | 99714 | 530144272 | No Purchases in Class Period |
| 21620 | 530118369 | No Recognized Claim | 99715 | 530144277 | No Purchases in Class Period |
| 21621 | 530118376 | No Recognized Claim | 99716 | 530144278 | No Purchases in Class Period |
| 21622 | 530118377 | No Recognized Claim | 99717 | 530144280 | No Purchases in Class Period |
| 21623 | 530118396 | No Recognized Claim | 99718 | 530144285 | No Purchases in Class Period |
| 21624 | 530118399 | No Recognized Claim | 99719 | 530144286 | No Purchases in Class Period |
| 21625 | 530118401 | No Recognized Claim | 99720 | 530144287 | No Purchases in Class Period |
| 21626 | 530118446 | No Recognized Claim | 99721 | 530144288 | No Purchases in Class Period |
| 21627 | 530118451 | No Recognized Claim | 99722 | 530144295 | No Purchases in Class Period |
| 21628 | 530118452 | No Recognized Claim | 99723 | 530144296 | No Purchases in Class Period |
| 21629 | 530118463 | No Recognized Claim | 99724 | 530144298 | No Purchases in Class Period |
| 21630 | 530118464 | No Recognized Claim | 99725 | 530144299 | No Purchases in Class Period |
| 21631 | 530118470 | No Recognized Claim | 99726 | 530144302 | No Purchases in Class Period |
| 21632 | 530118475 | No Recognized Claim | 99727 | 530144303 | No Purchases in Class Period |
| 21633 | 530118490 | No Recognized Claim | 99728 | 530144304 | No Purchases in Class Period |
| 21634 | 530118511 | No Recognized Claim | 99729 | 530144305 | No Purchases in Class Period |
| 21635 | 530118512 | No Recognized Claim | 99730 | 530144306 | No Purchases in Class Period |
| 21636 | 530118514 | No Recognized Claim | 99731 | 530144313 | No Purchases in Class Period |
| 21637 | 530118532 | No Recognized Claim | 99732 | 530144318 | No Purchases in Class Period |
| 21638 | 530118542 | No Recognized Claim | 99733 | 530144319 | No Purchases in Class Period |
| 21639 | 530118550 | No Recognized Claim | 99734 | 530144322 | No Purchases in Class Period |
| 21640 | 530118551 | No Recognized Claim | 99735 | 530144324 | No Purchases in Class Period |
| 21641 | 530118553 | No Recognized Claim | 99736 | 530144327 | No Purchases in Class Period |
| 21642 | 530118575 | No Recognized Claim | 99737 | 530144328 | No Purchases in Class Period |
| 21643 | 530118577 | No Recognized Claim | 99738 | 530144329 | No Purchases in Class Period |
| 21644 | 530118589 | No Recognized Claim | 99739 | 530144330 | No Purchases in Class Period |
| 21645 | 530118621 | No Recognized Claim | 99740 | 530144331 | No Purchases in Class Period |
| 21646 | 530118629 | No Recognized Claim | 99741 | 530144333 | No Purchases in Class Period |
| 21647 | 530118630 | No Recognized Claim | 99742 | 530144336 | No Purchases in Class Period |
| 21648 | 530118644 | No Recognized Claim | 99743 | 530144337 | No Purchases in Class Period |
| 21649 | 530118659 | No Recognized Claim | 99744 | 530144341 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 21650 | 530118670 | No Recognized Claim | 99745 | 530144346 | No Purchases in Class Period |
| 21651 | 530118671 | No Recognized Claim | 99746 | 530144348 | No Purchases in Class Period |
| 21652 | 530118674 | No Recognized Claim | 99747 | 530144351 | No Purchases in Class Period |
| 21653 | 530118676 | No Recognized Claim | 99748 | 530144353 | No Purchases in Class Period |
| 21654 | 530118694 | No Recognized Claim | 99749 | 530144357 | No Purchases in Class Period |
| 21655 | 530118701 | No Recognized Claim | 99750 | 530144359 | No Purchases in Class Period |
| 21656 | 530118729 | No Recognized Claim | 99751 | 530144360 | No Purchases in Class Period |
| 21657 | 530118735 | No Recognized Claim | 99752 | 530144363 | No Purchases in Class Period |
| 21658 | 530118763 | No Recognized Claim | 99753 | 530144367 | No Purchases in Class Period |
| 21659 | 530118768 | No Recognized Claim | 99754 | 530144369 | No Purchases in Class Period |
| 21660 | 530118770 | No Recognized Claim | 99755 | 530144372 | No Purchases in Class Period |
| 21661 | 530118774 | No Recognized Claim | 99756 | 530144373 | No Purchases in Class Period |
| 21662 | 530118781 | No Recognized Claim | 99757 | 530144376 | No Purchases in Class Period |
| 21663 | 530118806 | No Recognized Claim | 99758 | 530144379 | No Purchases in Class Period |
| 21664 | 530118818 | No Recognized Claim | 99759 | 530144380 | No Purchases in Class Period |
| 21665 | 530118837 | No Recognized Claim | 99760 | 530144381 | No Purchases in Class Period |
| 21666 | 530118843 | No Recognized Claim | 99761 | 530144385 | No Purchases in Class Period |
| 21667 | 530118848 | No Recognized Claim | 99762 | 530144388 | No Purchases in Class Period |
| 21668 | 530118859 | No Recognized Claim | 99763 | 530144391 | No Purchases in Class Period |
| 21669 | 530118874 | No Recognized Claim | 99764 | 530144395 | No Purchases in Class Period |
| 21670 | 530118876 | No Recognized Claim | 99765 | 530144396 | No Purchases in Class Period |
| 21671 | 530118878 | No Recognized Claim | 99766 | 530144397 | No Purchases in Class Period |
| 21672 | 530118879 | No Recognized Claim | 99767 | 530144400 | No Purchases in Class Period |
| 21673 | 530118885 | No Recognized Claim | 99768 | 530144401 | No Purchases in Class Period |
| 21674 | 530118891 | No Recognized Claim | 99769 | 530144407 | No Purchases in Class Period |
| 21675 | 530118892 | No Recognized Claim | 99770 | 530144410 | No Purchases in Class Period |
| 21676 | 530118900 | No Recognized Claim | 99771 | 530144418 | No Purchases in Class Period |
| 21677 | 530118923 | No Recognized Claim | 99772 | 530144422 | No Purchases in Class Period |
| 21678 | 530118945 | No Recognized Claim | 99773 | 530144424 | No Purchases in Class Period |
| 21679 | 530118959 | No Recognized Claim | 99774 | 530144425 | No Purchases in Class Period |
| 21680 | 530118972 | No Recognized Claim | 99775 | 530144427 | No Purchases in Class Period |
| 21681 | 530119028 | No Recognized Claim | 99776 | 530144428 | No Purchases in Class Period |
| 21682 | 530119058 | No Recognized Claim | 99777 | 530144430 | No Purchases in Class Period |
| 21683 | 530119060 | No Recognized Claim | 99778 | 530144433 | No Purchases in Class Period |
| 21684 | 530119061 | No Recognized Claim | 99779 | 530144434 | No Purchases in Class Period |
| 21685 | 530119062 | No Recognized Claim | 99780 | 530144435 | No Purchases in Class Period |
| 21686 | 530119064 | No Recognized Claim | 99781 | 530144437 | No Purchases in Class Period |
| 21687 | 530119065 | No Recognized Claim | 99782 | 530144439 | No Purchases in Class Period |
| 21688 | 530119084 | No Recognized Claim | 99783 | 530144440 | No Purchases in Class Period |
| 21689 | 530119085 | No Recognized Claim | 99784 | 530144444 | No Purchases in Class Period |
| 21690 | 530119164 | No Recognized Claim | 99785 | 530144446 | No Purchases in Class Period |
| 21691 | 530119167 | No Recognized Claim | 99786 | 530144447 | No Purchases in Class Period |
| 21692 | 530119178 | No Recognized Claim | 99787 | 530144448 | No Purchases in Class Period |
| 21693 | 530119197 | No Recognized Claim | 99788 | 530144449 | No Purchases in Class Period |
| 21694 | 530119200 | No Recognized Claim | 99789 | 530144455 | No Purchases in Class Period |
| 21695 | 530119220 | No Recognized Claim | 99790 | 530144458 | No Purchases in Class Period |
| 21696 | 530119291 | No Recognized Claim | 99791 | 530144459 | No Purchases in Class Period |
| 21697 | 530119295 | No Recognized Claim | 99792 | 530144460 | No Purchases in Class Period |
| 21698 | 530119297 | No Recognized Claim | 99793 | 530144466 | No Purchases in Class Period |
| 21699 | 530119303 | No Recognized Claim | 99794 | 530144468 | No Purchases in Class Period |
| 21700 | 530119308 | No Recognized Claim | 99795 | 530144469 | No Purchases in Class Period |
| 21701 | 530119320 | No Recognized Claim | 99796 | 530144470 | No Purchases in Class Period |
| 21702 | 530119321 | No Recognized Claim | 99797 | 530144472 | No Purchases in Class Period |
| 21703 | 530119322 | No Recognized Claim | 99798 | 530144476 | No Purchases in Class Period |
| 21704 | 530119330 | No Recognized Claim | 99799 | 530144479 | No Purchases in Class Period |
| 21705 | 530119332 | No Recognized Claim | 99800 | 530144484 | No Purchases in Class Period |
| 21706 | 530119333 | No Recognized Claim | 99801 | 530144485 | No Purchases in Class Period |
| 21707 | 530119334 | No Recognized Claim | 99802 | 530144489 | No Purchases in Class Period |
| 21708 | 530119335 | No Recognized Claim | 99803 | 530144496 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 21709 | 530119336 | No Recognized Claim | 99804 | 530144503 | No Purchases in Class Period |
| 21710 | 530119337 | No Recognized Claim | 99805 | 530144516 | No Purchases in Class Period |
| 21711 | 530119338 | No Recognized Claim | 99806 | 530144518 | No Purchases in Class Period |
| 21712 | 530119340 | No Recognized Claim | 99807 | 530144522 | No Purchases in Class Period |
| 21713 | 530119343 | No Recognized Claim | 99808 | 530144523 | No Purchases in Class Period |
| 21714 | 530119350 | No Recognized Claim | 99809 | 530144527 | No Purchases in Class Period |
| 21715 | 530119351 | No Recognized Claim | 99810 | 530144528 | No Purchases in Class Period |
| 21716 | 530119352 | No Recognized Claim | 99811 | 530144529 | No Purchases in Class Period |
| 21717 | 530119364 | No Recognized Claim | 99812 | 530144530 | No Purchases in Class Period |
| 21718 | 530119385 | No Recognized Claim | 99813 | 530144540 | No Purchases in Class Period |
| 21719 | 530119393 | No Recognized Claim | 99814 | 530144544 | No Purchases in Class Period |
| 21720 | 530119408 | No Recognized Claim | 99815 | 530144555 | No Purchases in Class Period |
| 21721 | 530119412 | No Recognized Claim | 99816 | 530144558 | No Purchases in Class Period |
| 21722 | 530119418 | No Recognized Claim | 99817 | 530144560 | No Purchases in Class Period |
| 21723 | 530119428 | No Recognized Claim | 99818 | 530144561 | No Purchases in Class Period |
| 21724 | 530119430 | No Recognized Claim | 99819 | 530144572 | No Purchases in Class Period |
| 21725 | 530119434 | No Recognized Claim | 99820 | 530144575 | No Purchases in Class Period |
| 21726 | 530119450 | No Recognized Claim | 99821 | 530144576 | No Purchases in Class Period |
| 21727 | 530119458 | No Recognized Claim | 99822 | 530144582 | No Purchases in Class Period |
| 21728 | 530119459 | No Recognized Claim | 99823 | 530144589 | No Purchases in Class Period |
| 21729 | 530119460 | No Recognized Claim | 99824 | 530144595 | No Purchases in Class Period |
| 21730 | 530119469 | No Recognized Claim | 99825 | 530144596 | No Purchases in Class Period |
| 21731 | 530119471 | No Recognized Claim | 99826 | 530144597 | No Purchases in Class Period |
| 21732 | 530119472 | No Recognized Claim | 99827 | 530144603 | No Purchases in Class Period |
| 21733 | 530119473 | No Recognized Claim | 99828 | 530144605 | No Purchases in Class Period |
| 21734 | 530119486 | No Recognized Claim | 99829 | 530144616 | No Purchases in Class Period |
| 21735 | 530119496 | No Recognized Claim | 99830 | 530144617 | No Purchases in Class Period |
| 21736 | 530119502 | No Recognized Claim | 99831 | 530144621 | No Purchases in Class Period |
| 21737 | 530119503 | No Recognized Claim | 99832 | 530144624 | No Purchases in Class Period |
| 21738 | 530119504 | No Recognized Claim | 99833 | 530144625 | No Purchases in Class Period |
| 21739 | 530119506 | No Recognized Claim | 99834 | 530144626 | No Purchases in Class Period |
| 21740 | 530119513 | No Recognized Claim | 99835 | 530144628 | No Purchases in Class Period |
| 21741 | 530119529 | No Recognized Claim | 99836 | 530144629 | No Purchases in Class Period |
| 21742 | 530119535 | No Recognized Claim | 99837 | 530144635 | No Purchases in Class Period |
| 21743 | 530119538 | No Recognized Claim | 99838 | 530144638 | No Purchases in Class Period |
| 21744 | 530119545 | No Recognized Claim | 99839 | 530144639 | No Purchases in Class Period |
| 21745 | 530119547 | No Recognized Claim | 99840 | 530144640 | No Purchases in Class Period |
| 21746 | 530119581 | No Recognized Claim | 99841 | 530144641 | No Purchases in Class Period |
| 21747 | 530119589 | No Recognized Claim | 99842 | 530144642 | No Purchases in Class Period |
| 21748 | 530119601 | No Recognized Claim | 99843 | 530144643 | No Purchases in Class Period |
| 21749 | 530119603 | No Recognized Claim | 99844 | 530144644 | No Purchases in Class Period |
| 21750 | 530119615 | No Recognized Claim | 99845 | 530144647 | No Purchases in Class Period |
| 21751 | 530119629 | No Recognized Claim | 99846 | 530144648 | No Purchases in Class Period |
| 21752 | 530119640 | No Recognized Claim | 99847 | 530144649 | No Purchases in Class Period |
| 21753 | 530119652 | No Recognized Claim | 99848 | 530144650 | No Purchases in Class Period |
| 21754 | 530119653 | No Recognized Claim | 99849 | 530144654 | No Purchases in Class Period |
| 21755 | 530119659 | No Recognized Claim | 99850 | 530144656 | No Purchases in Class Period |
| 21756 | 530119660 | No Recognized Claim | 99851 | 530144657 | No Purchases in Class Period |
| 21757 | 530119661 | No Recognized Claim | 99852 | 530144659 | No Purchases in Class Period |
| 21758 | 530119662 | No Recognized Claim | 99853 | 530144667 | No Purchases in Class Period |
| 21759 | 530119664 | No Recognized Claim | 99854 | 530144683 | No Purchases in Class Period |
| 21760 | 530119665 | No Recognized Claim | 99855 | 530144686 | No Purchases in Class Period |
| 21761 | 530119666 | No Recognized Claim | 99856 | 530144690 | No Purchases in Class Period |
| 21762 | 530119677 | No Recognized Claim | 99857 | 530144692 | No Purchases in Class Period |
| 21763 | 530119682 | No Recognized Claim | 99858 | 530144700 | No Purchases in Class Period |
| 21764 | 530119729 | No Recognized Claim | 99859 | 530144702 | No Purchases in Class Period |
| 21765 | 530119743 | No Recognized Claim | 99860 | 530144707 | No Purchases in Class Period |
| 21766 | 530119749 | No Recognized Claim | 99861 | 530144713 | No Purchases in Class Period |
| 21767 | 530119755 | No Recognized Claim | 99862 | 530144714 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 21768 | 530119819 | No Recognized Claim | 99863 | 530144715 | No Purchases in Class Period |
| 21769 | 530119820 | No Recognized Claim | 99864 | 530144716 | No Purchases in Class Period |
| 21770 | 530119821 | No Recognized Claim | 99865 | 530144717 | No Purchases in Class Period |
| 21771 | 530119823 | No Recognized Claim | 99866 | 530144718 | No Purchases in Class Period |
| 21772 | 530119832 | No Recognized Claim | 99867 | 530144722 | No Purchases in Class Period |
| 21773 | 530119836 | No Recognized Claim | 99868 | 530144726 | No Purchases in Class Period |
| 21774 | 530119870 | No Recognized Claim | 99869 | 530144727 | No Purchases in Class Period |
| 21775 | 530119871 | No Recognized Claim | 99870 | 530144728 | No Purchases in Class Period |
| 21776 | 530119883 | No Recognized Claim | 99871 | 530144729 | No Purchases in Class Period |
| 21777 | 530119896 | No Recognized Claim | 99872 | 530144730 | No Purchases in Class Period |
| 21778 | 530119901 | No Recognized Claim | 99873 | 530144731 | No Purchases in Class Period |
| 21779 | 530119903 | No Recognized Claim | 99874 | 530144732 | No Purchases in Class Period |
| 21780 | 530119916 | No Recognized Claim | 99875 | 530144733 | No Purchases in Class Period |
| 21781 | 530119940 | No Recognized Claim | 99876 | 530144734 | No Purchases in Class Period |
| 21782 | 530119951 | No Recognized Claim | 99877 | 530144735 | No Purchases in Class Period |
| 21783 | 530119956 | No Recognized Claim | 99878 | 530144736 | No Purchases in Class Period |
| 21784 | 530119958 | No Recognized Claim | 99879 | 530144737 | No Purchases in Class Period |
| 21785 | 530119961 | No Recognized Claim | 99880 | 530144738 | No Purchases in Class Period |
| 21786 | 530119964 | No Recognized Claim | 99881 | 530144739 | No Purchases in Class Period |
| 21787 | 530119965 | No Recognized Claim | 99882 | 530144740 | No Purchases in Class Period |
| 21788 | 530119966 | No Recognized Claim | 99883 | 530144741 | No Purchases in Class Period |
| 21789 | 530119971 | No Recognized Claim | 99884 | 530144742 | No Purchases in Class Period |
| 21790 | 530119979 | No Recognized Claim | 99885 | 530144743 | No Purchases in Class Period |
| 21791 | 530119992 | No Recognized Claim | 99886 | 530144744 | No Purchases in Class Period |
| 21792 | 530120024 | No Recognized Claim | 99887 | 530144748 | No Purchases in Class Period |
| 21793 | 530120041 | No Recognized Claim | 99888 | 530144750 | No Purchases in Class Period |
| 21794 | 530120060 | No Recognized Claim | 99889 | 530144751 | No Purchases in Class Period |
| 21795 | 530120069 | No Recognized Claim | 99890 | 530144752 | No Purchases in Class Period |
| 21796 | 530120222 | No Recognized Claim | 99891 | 530144753 | No Purchases in Class Period |
| 21797 | 530120225 | No Recognized Claim | 99892 | 530144754 | No Purchases in Class Period |
| 21798 | 530120246 | No Recognized Claim | 99893 | 530144761 | No Purchases in Class Period |
| 21799 | 530120309 | No Recognized Claim | 99894 | 530144762 | No Purchases in Class Period |
| 21800 | 530120342 | No Recognized Claim | 99895 | 530144763 | No Purchases in Class Period |
| 21801 | 530120349 | No Recognized Claim | 99896 | 530144766 | No Purchases in Class Period |
| 21802 | 530120400 | No Recognized Claim | 99897 | 530144767 | No Purchases in Class Period |
| 21803 | 530120411 | No Recognized Claim | 99898 | 530144768 | No Purchases in Class Period |
| 21804 | 530120415 | No Recognized Claim | 99899 | 530144769 | No Purchases in Class Period |
| 21805 | 530120418 | No Recognized Claim | 99900 | 530144773 | No Purchases in Class Period |
| 21806 | 530120455 | No Recognized Claim | 99901 | 530144774 | No Purchases in Class Period |
| 21807 | 530120458 | No Recognized Claim | 99902 | 530144775 | No Purchases in Class Period |
| 21808 | 530120459 | No Recognized Claim | 99903 | 530144781 | No Purchases in Class Period |
| 21809 | 530120517 | No Recognized Claim | 99904 | 530144783 | No Purchases in Class Period |
| 21810 | 530120529 | No Recognized Claim | 99905 | 530144784 | No Purchases in Class Period |
| 21811 | 530120584 | No Recognized Claim | 99906 | 530144785 | No Purchases in Class Period |
| 21812 | 530120663 | No Recognized Claim | 99907 | 530144786 | No Purchases in Class Period |
| 21813 | 530120693 | No Recognized Claim | 99908 | 530144788 | No Purchases in Class Period |
| 21814 | 530120714 | No Recognized Claim | 99909 | 530144795 | No Purchases in Class Period |
| 21815 | 530120715 | No Recognized Claim | 99910 | 530144796 | No Purchases in Class Period |
| 21816 | 530120733 | No Recognized Claim | 99911 | 530144798 | No Purchases in Class Period |
| 21817 | 530120734 | No Recognized Claim | 99912 | 530144800 | No Purchases in Class Period |
| 21818 | 530120735 | No Recognized Claim | 99913 | 530144802 | No Purchases in Class Period |
| 21819 | 530120752 | No Recognized Claim | 99914 | 530144803 | No Purchases in Class Period |
| 21820 | 530120754 | No Recognized Claim | 99915 | 530144805 | No Purchases in Class Period |
| 21821 | 530120759 | No Recognized Claim | 99916 | 530144806 | No Purchases in Class Period |
| 21822 | 530120767 | No Recognized Claim | 99917 | 530144807 | No Purchases in Class Period |
| 21823 | 530120795 | No Recognized Claim | 99918 | 530144808 | No Purchases in Class Period |
| 21824 | 530120816 | No Recognized Claim | 99919 | 530144809 | No Purchases in Class Period |
| 21825 | 530120873 | No Recognized Claim | 99920 | 530144810 | No Purchases in Class Period |
| 21826 | 530120885 | No Recognized Claim | 99921 | 530144811 | No Purchases in Class Period |

| | | | | | | |
|---|---|---|---|---|---|---|
| 21827 | 530120893 | No Recognized Claim | | 99922 | 530144812 | No Purchases in Class Period |
| 21828 | 530120981 | No Recognized Claim | | 99923 | 530144813 | No Purchases in Class Period |
| 21829 | 530121024 | No Recognized Claim | | 99924 | 530144814 | No Purchases in Class Period |
| 21830 | 530121026 | No Recognized Claim | | 99925 | 530144816 | No Purchases in Class Period |
| 21831 | 530121041 | No Recognized Claim | | 99926 | 530144817 | No Purchases in Class Period |
| 21832 | 530121043 | No Recognized Claim | | 99927 | 530144818 | No Purchases in Class Period |
| 21833 | 530121055 | No Recognized Claim | | 99928 | 530144820 | No Purchases in Class Period |
| 21834 | 530121070 | No Recognized Claim | | 99929 | 530144822 | No Purchases in Class Period |
| 21835 | 530121086 | No Recognized Claim | | 99930 | 530144825 | No Purchases in Class Period |
| 21836 | 530121162 | No Recognized Claim | | 99931 | 530144827 | No Purchases in Class Period |
| 21837 | 530121193 | No Recognized Claim | | 99932 | 530144828 | No Purchases in Class Period |
| 21838 | 530121223 | No Recognized Claim | | 99933 | 530144830 | No Purchases in Class Period |
| 21839 | 530121232 | No Recognized Claim | | 99934 | 530144833 | No Purchases in Class Period |
| 21840 | 530121246 | No Recognized Claim | | 99935 | 530144834 | No Purchases in Class Period |
| 21841 | 530121259 | No Recognized Claim | | 99936 | 530144835 | No Purchases in Class Period |
| 21842 | 530121281 | No Recognized Claim | | 99937 | 530144837 | No Purchases in Class Period |
| 21843 | 530121288 | No Recognized Claim | | 99938 | 530144841 | No Purchases in Class Period |
| 21844 | 530121292 | No Recognized Claim | | 99939 | 530144842 | No Purchases in Class Period |
| 21845 | 530121300 | No Recognized Claim | | 99940 | 530144845 | No Purchases in Class Period |
| 21846 | 530121331 | No Recognized Claim | | 99941 | 530144846 | No Purchases in Class Period |
| 21847 | 530121403 | No Recognized Claim | | 99942 | 530144849 | No Purchases in Class Period |
| 21848 | 530121529 | No Recognized Claim | | 99943 | 530144850 | No Purchases in Class Period |
| 21849 | 530121582 | No Recognized Claim | | 99944 | 530144851 | No Purchases in Class Period |
| 21850 | 530121598 | No Recognized Claim | | 99945 | 530144852 | No Purchases in Class Period |
| 21851 | 530121638 | No Recognized Claim | | 99946 | 530144853 | No Purchases in Class Period |
| 21852 | 530121647 | No Recognized Claim | | 99947 | 530144854 | No Purchases in Class Period |
| 21853 | 530121651 | No Recognized Claim | | 99948 | 530144855 | No Purchases in Class Period |
| 21854 | 530121654 | No Recognized Claim | | 99949 | 530144856 | No Purchases in Class Period |
| 21855 | 530121655 | No Recognized Claim | | 99950 | 530144858 | No Purchases in Class Period |
| 21856 | 530121656 | No Recognized Claim | | 99951 | 530144860 | No Purchases in Class Period |
| 21857 | 530121657 | No Recognized Claim | | 99952 | 530144864 | No Purchases in Class Period |
| 21858 | 530121687 | No Recognized Claim | | 99953 | 530144865 | No Purchases in Class Period |
| 21859 | 530121715 | No Recognized Claim | | 99954 | 530144869 | No Purchases in Class Period |
| 21860 | 530121765 | No Recognized Claim | | 99955 | 530144870 | No Purchases in Class Period |
| 21861 | 530121773 | No Recognized Claim | | 99956 | 530144871 | No Purchases in Class Period |
| 21862 | 530121786 | No Recognized Claim | | 99957 | 530144874 | No Purchases in Class Period |
| 21863 | 530121790 | No Recognized Claim | | 99958 | 530144875 | No Purchases in Class Period |
| 21864 | 530121791 | No Recognized Claim | | 99959 | 530144876 | No Purchases in Class Period |
| 21865 | 530121796 | No Recognized Claim | | 99960 | 530144877 | No Purchases in Class Period |
| 21866 | 530121797 | No Recognized Claim | | 99961 | 530144879 | No Purchases in Class Period |
| 21867 | 530121799 | No Recognized Claim | | 99962 | 530144880 | No Purchases in Class Period |
| 21868 | 530121803 | No Recognized Claim | | 99963 | 530144881 | No Purchases in Class Period |
| 21869 | 530121808 | No Recognized Claim | | 99964 | 530144882 | No Purchases in Class Period |
| 21870 | 530121847 | No Recognized Claim | | 99965 | 530144883 | No Purchases in Class Period |
| 21871 | 530121852 | No Recognized Claim | | 99966 | 530144884 | No Purchases in Class Period |
| 21872 | 530121853 | No Recognized Claim | | 99967 | 530144885 | No Purchases in Class Period |
| 21873 | 530121858 | No Recognized Claim | | 99968 | 530144886 | No Purchases in Class Period |
| 21874 | 530121859 | No Recognized Claim | | 99969 | 530144888 | No Purchases in Class Period |
| 21875 | 530121875 | No Recognized Claim | | 99970 | 530144892 | No Purchases in Class Period |
| 21876 | 530121883 | No Recognized Claim | | 99971 | 530144895 | No Purchases in Class Period |
| 21877 | 530121887 | No Recognized Claim | | 99972 | 530144896 | No Purchases in Class Period |
| 21878 | 530121888 | No Recognized Claim | | 99973 | 530144897 | No Purchases in Class Period |
| 21879 | 530121889 | No Recognized Claim | | 99974 | 530144903 | No Purchases in Class Period |
| 21880 | 530121910 | No Recognized Claim | | 99975 | 530144904 | No Purchases in Class Period |
| 21881 | 530121912 | No Recognized Claim | | 99976 | 530144905 | No Purchases in Class Period |
| 21882 | 530121932 | No Recognized Claim | | 99977 | 530144908 | No Purchases in Class Period |
| 21883 | 530121933 | No Recognized Claim | | 99978 | 530144909 | No Purchases in Class Period |
| 21884 | 530121965 | No Recognized Claim | | 99979 | 530144914 | No Purchases in Class Period |
| 21885 | 530121966 | No Recognized Claim | | 99980 | 530144916 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 21886 | 530121972 | No Recognized Claim | 99981 | 530144917 | No Purchases in Class Period |
| 21887 | 530121985 | No Recognized Claim | 99982 | 530144923 | No Purchases in Class Period |
| 21888 | 530121986 | No Recognized Claim | 99983 | 530144924 | No Purchases in Class Period |
| 21889 | 530121995 | No Recognized Claim | 99984 | 530144925 | No Purchases in Class Period |
| 21890 | 530121996 | No Recognized Claim | 99985 | 530144927 | No Purchases in Class Period |
| 21891 | 530122013 | No Recognized Claim | 99986 | 530144929 | No Purchases in Class Period |
| 21892 | 530122020 | No Recognized Claim | 99987 | 530144930 | No Purchases in Class Period |
| 21893 | 530122021 | No Recognized Claim | 99988 | 530144931 | No Purchases in Class Period |
| 21894 | 530122036 | No Recognized Claim | 99989 | 530144932 | No Purchases in Class Period |
| 21895 | 530122048 | No Recognized Claim | 99990 | 530144933 | No Purchases in Class Period |
| 21896 | 530122058 | No Recognized Claim | 99991 | 530144934 | No Purchases in Class Period |
| 21897 | 530122080 | No Recognized Claim | 99992 | 530144935 | No Purchases in Class Period |
| 21898 | 530122125 | No Recognized Claim | 99993 | 530144936 | No Purchases in Class Period |
| 21899 | 530122127 | No Recognized Claim | 99994 | 530144939 | No Purchases in Class Period |
| 21900 | 530122135 | No Recognized Claim | 99995 | 530144948 | No Purchases in Class Period |
| 21901 | 530122151 | No Recognized Claim | 99996 | 530144949 | No Purchases in Class Period |
| 21902 | 530122179 | No Recognized Claim | 99997 | 530144950 | No Purchases in Class Period |
| 21903 | 530122190 | No Recognized Claim | 99998 | 530144951 | No Purchases in Class Period |
| 21904 | 530122191 | No Recognized Claim | 99999 | 530144952 | No Purchases in Class Period |
| 21905 | 530122196 | No Recognized Claim | 100000 | 530144953 | No Purchases in Class Period |
| 21906 | 530122205 | No Recognized Claim | 100001 | 530144954 | No Purchases in Class Period |
| 21907 | 530122229 | No Recognized Claim | 100002 | 530144955 | No Purchases in Class Period |
| 21908 | 530122230 | No Recognized Claim | 100003 | 530144956 | No Purchases in Class Period |
| 21909 | 530122231 | No Recognized Claim | 100004 | 530144957 | No Purchases in Class Period |
| 21910 | 530122232 | No Recognized Claim | 100005 | 530144959 | No Purchases in Class Period |
| 21911 | 530122243 | No Recognized Claim | 100006 | 530144960 | No Purchases in Class Period |
| 21912 | 530122256 | No Recognized Claim | 100007 | 530144964 | No Purchases in Class Period |
| 21913 | 530122266 | No Recognized Claim | 100008 | 530144965 | No Purchases in Class Period |
| 21914 | 530122271 | No Recognized Claim | 100009 | 530144967 | No Purchases in Class Period |
| 21915 | 530122274 | No Recognized Claim | 100010 | 530144968 | No Purchases in Class Period |
| 21916 | 530122275 | No Recognized Claim | 100011 | 530144970 | No Purchases in Class Period |
| 21917 | 530122294 | No Recognized Claim | 100012 | 530144972 | No Purchases in Class Period |
| 21918 | 530122302 | No Recognized Claim | 100013 | 530144973 | No Purchases in Class Period |
| 21919 | 530122305 | No Recognized Claim | 100014 | 530144976 | No Purchases in Class Period |
| 21920 | 530122308 | No Recognized Claim | 100015 | 530144977 | No Purchases in Class Period |
| 21921 | 530122313 | No Recognized Claim | 100016 | 530144979 | No Purchases in Class Period |
| 21922 | 530122314 | No Recognized Claim | 100017 | 530144980 | No Purchases in Class Period |
| 21923 | 530122346 | No Recognized Claim | 100018 | 530144982 | No Purchases in Class Period |
| 21924 | 530122365 | No Recognized Claim | 100019 | 530144983 | No Purchases in Class Period |
| 21925 | 530122379 | No Recognized Claim | 100020 | 530144984 | No Purchases in Class Period |
| 21926 | 530122384 | No Recognized Claim | 100021 | 530144986 | No Purchases in Class Period |
| 21927 | 530122391 | No Recognized Claim | 100022 | 530144988 | No Purchases in Class Period |
| 21928 | 530122393 | No Recognized Claim | 100023 | 530144989 | No Purchases in Class Period |
| 21929 | 530122396 | No Recognized Claim | 100024 | 530144990 | No Purchases in Class Period |
| 21930 | 530122399 | No Recognized Claim | 100025 | 530144992 | No Purchases in Class Period |
| 21931 | 530122407 | No Recognized Claim | 100026 | 530144993 | No Purchases in Class Period |
| 21932 | 530122415 | No Recognized Claim | 100027 | 530144996 | No Purchases in Class Period |
| 21933 | 530122419 | No Recognized Claim | 100028 | 530144997 | No Purchases in Class Period |
| 21934 | 530122430 | No Recognized Claim | 100029 | 530144998 | No Purchases in Class Period |
| 21935 | 530122450 | No Recognized Claim | 100030 | 530144999 | No Purchases in Class Period |
| 21936 | 530122460 | No Recognized Claim | 100031 | 530145001 | No Purchases in Class Period |
| 21937 | 530122464 | No Recognized Claim | 100032 | 530145005 | No Purchases in Class Period |
| 21938 | 530122472 | No Recognized Claim | 100033 | 530145006 | No Purchases in Class Period |
| 21939 | 530122473 | No Recognized Claim | 100034 | 530145012 | No Purchases in Class Period |
| 21940 | 530122474 | No Recognized Claim | 100035 | 530145013 | No Purchases in Class Period |
| 21941 | 530122510 | No Recognized Claim | 100036 | 530145014 | No Purchases in Class Period |
| 21942 | 530122513 | No Recognized Claim | 100037 | 530145015 | No Purchases in Class Period |
| 21943 | 530122530 | No Recognized Claim | 100038 | 530145017 | No Purchases in Class Period |
| 21944 | 530122579 | No Recognized Claim | 100039 | 530145020 | No Purchases in Class Period |

| | | | | | | |
|---|---|---|---|---|---|---|
| 21945 | 530122580 | No Recognized Claim | | 100040 | 530145021 | No Purchases in Class Period |
| 21946 | 530122582 | No Recognized Claim | | 100041 | 530145022 | No Purchases in Class Period |
| 21947 | 530122584 | No Recognized Claim | | 100042 | 530145025 | No Purchases in Class Period |
| 21948 | 530122585 | No Recognized Claim | | 100043 | 530145028 | No Purchases in Class Period |
| 21949 | 530122600 | No Recognized Claim | | 100044 | 530145029 | No Purchases in Class Period |
| 21950 | 530122603 | No Recognized Claim | | 100045 | 530145032 | No Purchases in Class Period |
| 21951 | 530122611 | No Recognized Claim | | 100046 | 530145033 | No Purchases in Class Period |
| 21952 | 530122623 | No Recognized Claim | | 100047 | 530145036 | No Purchases in Class Period |
| 21953 | 530122624 | No Recognized Claim | | 100048 | 530145037 | No Purchases in Class Period |
| 21954 | 530122625 | No Recognized Claim | | 100049 | 530145038 | No Purchases in Class Period |
| 21955 | 530122636 | No Recognized Claim | | 100050 | 530145040 | No Purchases in Class Period |
| 21956 | 530122649 | No Recognized Claim | | 100051 | 530145042 | No Purchases in Class Period |
| 21957 | 530122660 | No Recognized Claim | | 100052 | 530145043 | No Purchases in Class Period |
| 21958 | 530122669 | No Recognized Claim | | 100053 | 530145049 | No Purchases in Class Period |
| 21959 | 530122672 | No Recognized Claim | | 100054 | 530145050 | No Purchases in Class Period |
| 21960 | 530122675 | No Recognized Claim | | 100055 | 530145052 | No Purchases in Class Period |
| 21961 | 530122695 | No Recognized Claim | | 100056 | 530145053 | No Purchases in Class Period |
| 21962 | 530122701 | No Recognized Claim | | 100057 | 530145054 | No Purchases in Class Period |
| 21963 | 530122702 | No Recognized Claim | | 100058 | 530145056 | No Purchases in Class Period |
| 21964 | 530122706 | No Recognized Claim | | 100059 | 530145059 | No Purchases in Class Period |
| 21965 | 530122709 | No Recognized Claim | | 100060 | 530145060 | No Purchases in Class Period |
| 21966 | 530122718 | No Recognized Claim | | 100061 | 530145062 | No Purchases in Class Period |
| 21967 | 530122724 | No Recognized Claim | | 100062 | 530145063 | No Purchases in Class Period |
| 21968 | 530122726 | No Recognized Claim | | 100063 | 530145068 | No Purchases in Class Period |
| 21969 | 530122734 | No Recognized Claim | | 100064 | 530145070 | No Purchases in Class Period |
| 21970 | 530122735 | No Recognized Claim | | 100065 | 530145071 | No Purchases in Class Period |
| 21971 | 530122737 | No Recognized Claim | | 100066 | 530145075 | No Purchases in Class Period |
| 21972 | 530122738 | No Recognized Claim | | 100067 | 530145078 | No Purchases in Class Period |
| 21973 | 530122740 | No Recognized Claim | | 100068 | 530145079 | No Purchases in Class Period |
| 21974 | 530122741 | No Recognized Claim | | 100069 | 530145080 | No Purchases in Class Period |
| 21975 | 530122744 | No Recognized Claim | | 100070 | 530145082 | No Purchases in Class Period |
| 21976 | 530122745 | No Recognized Claim | | 100071 | 530145084 | No Purchases in Class Period |
| 21977 | 530122746 | No Recognized Claim | | 100072 | 530145086 | No Purchases in Class Period |
| 21978 | 530122747 | No Recognized Claim | | 100073 | 530145089 | No Purchases in Class Period |
| 21979 | 530122750 | No Recognized Claim | | 100074 | 530145090 | No Purchases in Class Period |
| 21980 | 530122752 | No Recognized Claim | | 100075 | 530145096 | No Purchases in Class Period |
| 21981 | 530122763 | No Recognized Claim | | 100076 | 530145097 | No Purchases in Class Period |
| 21982 | 530122767 | No Recognized Claim | | 100077 | 530145104 | No Purchases in Class Period |
| 21983 | 530122773 | No Recognized Claim | | 100078 | 530145105 | No Purchases in Class Period |
| 21984 | 530122798 | No Recognized Claim | | 100079 | 530145108 | No Purchases in Class Period |
| 21985 | 530122799 | No Recognized Claim | | 100080 | 530145110 | No Purchases in Class Period |
| 21986 | 530122813 | No Recognized Claim | | 100081 | 530145111 | No Purchases in Class Period |
| 21987 | 530122831 | No Recognized Claim | | 100082 | 530145113 | No Purchases in Class Period |
| 21988 | 530122835 | No Recognized Claim | | 100083 | 530145114 | No Purchases in Class Period |
| 21989 | 530122836 | No Recognized Claim | | 100084 | 530145115 | No Purchases in Class Period |
| 21990 | 530122847 | No Recognized Claim | | 100085 | 530145118 | No Purchases in Class Period |
| 21991 | 530122858 | No Recognized Claim | | 100086 | 530145119 | No Purchases in Class Period |
| 21992 | 530122934 | No Recognized Claim | | 100087 | 530145120 | No Purchases in Class Period |
| 21993 | 530122944 | No Recognized Claim | | 100088 | 530145125 | No Purchases in Class Period |
| 21994 | 530122980 | No Recognized Claim | | 100089 | 530145127 | No Purchases in Class Period |
| 21995 | 530123066 | No Recognized Claim | | 100090 | 530145130 | No Purchases in Class Period |
| 21996 | 530123094 | No Recognized Claim | | 100091 | 530145131 | No Purchases in Class Period |
| 21997 | 530123095 | No Recognized Claim | | 100092 | 530145134 | No Purchases in Class Period |
| 21998 | 530123098 | No Recognized Claim | | 100093 | 530145135 | No Purchases in Class Period |
| 21999 | 530123100 | No Recognized Claim | | 100094 | 530145136 | No Purchases in Class Period |
| 22000 | 530123105 | No Recognized Claim | | 100095 | 530145137 | No Purchases in Class Period |
| 22001 | 530123120 | No Recognized Claim | | 100096 | 530145138 | No Purchases in Class Period |
| 22002 | 530123123 | No Recognized Claim | | 100097 | 530145140 | No Purchases in Class Period |
| 22003 | 530123125 | No Recognized Claim | | 100098 | 530145141 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 22004 | 530123131 | No Recognized Claim | 100099 | 530145142 | No Purchases in Class Period |
| 22005 | 530123196 | No Recognized Claim | 100100 | 530145143 | No Purchases in Class Period |
| 22006 | 530123212 | No Recognized Claim | 100101 | 530145144 | No Purchases in Class Period |
| 22007 | 530123213 | No Recognized Claim | 100102 | 530145145 | No Purchases in Class Period |
| 22008 | 530123214 | No Recognized Claim | 100103 | 530145146 | No Purchases in Class Period |
| 22009 | 530123223 | No Recognized Claim | 100104 | 530145147 | No Purchases in Class Period |
| 22010 | 530123236 | No Recognized Claim | 100105 | 530145148 | No Purchases in Class Period |
| 22011 | 530123237 | No Recognized Claim | 100106 | 530145153 | No Purchases in Class Period |
| 22012 | 530123238 | No Recognized Claim | 100107 | 530145154 | No Purchases in Class Period |
| 22013 | 530123240 | No Recognized Claim | 100108 | 530145156 | No Purchases in Class Period |
| 22014 | 530123241 | No Recognized Claim | 100109 | 530145157 | No Purchases in Class Period |
| 22015 | 530123243 | No Recognized Claim | 100110 | 530145162 | No Purchases in Class Period |
| 22016 | 530123246 | No Recognized Claim | 100111 | 530145165 | No Purchases in Class Period |
| 22017 | 530123248 | No Recognized Claim | 100112 | 530145166 | No Purchases in Class Period |
| 22018 | 530123249 | No Recognized Claim | 100113 | 530145168 | No Purchases in Class Period |
| 22019 | 530123266 | No Recognized Claim | 100114 | 530145171 | No Purchases in Class Period |
| 22020 | 530123279 | No Recognized Claim | 100115 | 530145173 | No Purchases in Class Period |
| 22021 | 530123328 | No Recognized Claim | 100116 | 530145174 | No Purchases in Class Period |
| 22022 | 530123334 | No Recognized Claim | 100117 | 530145176 | No Purchases in Class Period |
| 22023 | 530123336 | No Recognized Claim | 100118 | 530145177 | No Purchases in Class Period |
| 22024 | 530123342 | No Recognized Claim | 100119 | 530145178 | No Purchases in Class Period |
| 22025 | 530123348 | No Recognized Claim | 100120 | 530145182 | No Purchases in Class Period |
| 22026 | 530123401 | No Recognized Claim | 100121 | 530145183 | No Purchases in Class Period |
| 22027 | 530123435 | No Recognized Claim | 100122 | 530145185 | No Purchases in Class Period |
| 22028 | 530123439 | No Recognized Claim | 100123 | 530145187 | No Purchases in Class Period |
| 22029 | 530123440 | No Recognized Claim | 100124 | 530145188 | No Purchases in Class Period |
| 22030 | 530123465 | No Recognized Claim | 100125 | 530145189 | No Purchases in Class Period |
| 22031 | 530123470 | No Recognized Claim | 100126 | 530145193 | No Purchases in Class Period |
| 22032 | 530123473 | No Recognized Claim | 100127 | 530145195 | No Purchases in Class Period |
| 22033 | 530123475 | No Recognized Claim | 100128 | 530145197 | No Purchases in Class Period |
| 22034 | 530123477 | No Recognized Claim | 100129 | 530145198 | No Purchases in Class Period |
| 22035 | 530123479 | No Recognized Claim | 100130 | 530145201 | No Purchases in Class Period |
| 22036 | 530123480 | No Recognized Claim | 100131 | 530145203 | No Purchases in Class Period |
| 22037 | 530123481 | No Recognized Claim | 100132 | 530145208 | No Purchases in Class Period |
| 22038 | 530123491 | No Recognized Claim | 100133 | 530145211 | No Purchases in Class Period |
| 22039 | 530123509 | No Recognized Claim | 100134 | 530145215 | No Purchases in Class Period |
| 22040 | 530123520 | No Recognized Claim | 100135 | 530145217 | No Purchases in Class Period |
| 22041 | 530123530 | No Recognized Claim | 100136 | 530145219 | No Purchases in Class Period |
| 22042 | 530123536 | No Recognized Claim | 100137 | 530145223 | No Purchases in Class Period |
| 22043 | 530123540 | No Recognized Claim | 100138 | 530145225 | No Purchases in Class Period |
| 22044 | 530123564 | No Recognized Claim | 100139 | 530145226 | No Purchases in Class Period |
| 22045 | 530123571 | No Recognized Claim | 100140 | 530145228 | No Purchases in Class Period |
| 22046 | 530123574 | No Recognized Claim | 100141 | 530145233 | No Purchases in Class Period |
| 22047 | 530123583 | No Recognized Claim | 100142 | 530145234 | No Purchases in Class Period |
| 22048 | 530123584 | No Recognized Claim | 100143 | 530145235 | No Purchases in Class Period |
| 22049 | 530123585 | No Recognized Claim | 100144 | 530145236 | No Purchases in Class Period |
| 22050 | 530123588 | No Recognized Claim | 100145 | 530145239 | No Purchases in Class Period |
| 22051 | 530123590 | No Recognized Claim | 100146 | 530145242 | No Purchases in Class Period |
| 22052 | 530123597 | No Recognized Claim | 100147 | 530145244 | No Purchases in Class Period |
| 22053 | 530123598 | No Recognized Claim | 100148 | 530145246 | No Purchases in Class Period |
| 22054 | 530123603 | No Recognized Claim | 100149 | 530145252 | No Purchases in Class Period |
| 22055 | 530123604 | No Recognized Claim | 100150 | 530145255 | No Purchases in Class Period |
| 22056 | 530123607 | No Recognized Claim | 100151 | 530145256 | No Purchases in Class Period |
| 22057 | 530123613 | No Recognized Claim | 100152 | 530145258 | No Purchases in Class Period |
| 22058 | 530123615 | No Recognized Claim | 100153 | 530145261 | No Purchases in Class Period |
| 22059 | 530123616 | No Recognized Claim | 100154 | 530145264 | No Purchases in Class Period |
| 22060 | 530123621 | No Recognized Claim | 100155 | 530145266 | No Purchases in Class Period |
| 22061 | 530123622 | No Recognized Claim | 100156 | 530145267 | No Purchases in Class Period |
| 22062 | 530123629 | No Recognized Claim | 100157 | 530145268 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 22063 | 530123630 | No Recognized Claim | 100158 | 530145272 | No Purchases in Class Period |
| 22064 | 530123641 | No Recognized Claim | 100159 | 530145274 | No Purchases in Class Period |
| 22065 | 530123642 | No Recognized Claim | 100160 | 530145275 | No Purchases in Class Period |
| 22066 | 530123654 | No Recognized Claim | 100161 | 530145286 | No Purchases in Class Period |
| 22067 | 530123656 | No Recognized Claim | 100162 | 530145288 | No Purchases in Class Period |
| 22068 | 530123661 | No Recognized Claim | 100163 | 530145289 | No Purchases in Class Period |
| 22069 | 530123666 | No Recognized Claim | 100164 | 530145292 | No Purchases in Class Period |
| 22070 | 530123668 | No Recognized Claim | 100165 | 530145295 | No Purchases in Class Period |
| 22071 | 530123671 | No Recognized Claim | 100166 | 530145302 | No Purchases in Class Period |
| 22072 | 530123672 | No Recognized Claim | 100167 | 530145313 | No Purchases in Class Period |
| 22073 | 530123676 | No Recognized Claim | 100168 | 530145315 | No Purchases in Class Period |
| 22074 | 530123685 | No Recognized Claim | 100169 | 530145323 | No Purchases in Class Period |
| 22075 | 530123686 | No Recognized Claim | 100170 | 530145340 | No Purchases in Class Period |
| 22076 | 530123690 | No Recognized Claim | 100171 | 530145341 | No Purchases in Class Period |
| 22077 | 530123700 | No Recognized Claim | 100172 | 530145343 | No Purchases in Class Period |
| 22078 | 530123701 | No Recognized Claim | 100173 | 530145348 | No Purchases in Class Period |
| 22079 | 530123705 | No Recognized Claim | 100174 | 530145349 | No Purchases in Class Period |
| 22080 | 530123706 | No Recognized Claim | 100175 | 530145361 | No Purchases in Class Period |
| 22081 | 530123711 | No Recognized Claim | 100176 | 530145364 | No Purchases in Class Period |
| 22082 | 530123712 | No Recognized Claim | 100177 | 530145368 | No Purchases in Class Period |
| 22083 | 530123713 | No Recognized Claim | 100178 | 530145369 | No Purchases in Class Period |
| 22084 | 530123714 | No Recognized Claim | 100179 | 530145374 | No Purchases in Class Period |
| 22085 | 530123724 | No Recognized Claim | 100180 | 530145381 | No Purchases in Class Period |
| 22086 | 530123729 | No Recognized Claim | 100181 | 530145392 | No Purchases in Class Period |
| 22087 | 530123730 | No Recognized Claim | 100182 | 530145396 | No Purchases in Class Period |
| 22088 | 530123742 | No Recognized Claim | 100183 | 530145400 | No Purchases in Class Period |
| 22089 | 530123743 | No Recognized Claim | 100184 | 530145402 | No Purchases in Class Period |
| 22090 | 530123744 | No Recognized Claim | 100185 | 530145405 | No Purchases in Class Period |
| 22091 | 530123765 | No Recognized Claim | 100186 | 530145407 | No Purchases in Class Period |
| 22092 | 530123768 | No Recognized Claim | 100187 | 530145409 | No Purchases in Class Period |
| 22093 | 530123773 | No Recognized Claim | 100188 | 530145414 | No Purchases in Class Period |
| 22094 | 530123781 | No Recognized Claim | 100189 | 530145419 | No Purchases in Class Period |
| 22095 | 530123784 | No Recognized Claim | 100190 | 530145421 | No Purchases in Class Period |
| 22096 | 530123787 | No Recognized Claim | 100191 | 530145422 | No Purchases in Class Period |
| 22097 | 530123788 | No Recognized Claim | 100192 | 530145423 | No Purchases in Class Period |
| 22098 | 530123802 | No Recognized Claim | 100193 | 530145428 | No Purchases in Class Period |
| 22099 | 530123803 | No Recognized Claim | 100194 | 530145429 | No Purchases in Class Period |
| 22100 | 530123805 | No Recognized Claim | 100195 | 530145430 | No Purchases in Class Period |
| 22101 | 530123820 | No Recognized Claim | 100196 | 530145431 | No Purchases in Class Period |
| 22102 | 530123822 | No Recognized Claim | 100197 | 530145432 | No Purchases in Class Period |
| 22103 | 530123834 | No Recognized Claim | 100198 | 530145433 | No Purchases in Class Period |
| 22104 | 530123837 | No Recognized Claim | 100199 | 530145434 | No Purchases in Class Period |
| 22105 | 530123841 | No Recognized Claim | 100200 | 530145443 | No Purchases in Class Period |
| 22106 | 530123842 | No Recognized Claim | 100201 | 530145446 | No Purchases in Class Period |
| 22107 | 530123845 | No Recognized Claim | 100202 | 530145451 | No Purchases in Class Period |
| 22108 | 530123847 | No Recognized Claim | 100203 | 530145452 | No Purchases in Class Period |
| 22109 | 530123851 | No Recognized Claim | 100204 | 530145453 | No Purchases in Class Period |
| 22110 | 530123853 | No Recognized Claim | 100205 | 530145459 | No Purchases in Class Period |
| 22111 | 530123861 | No Recognized Claim | 100206 | 530145461 | No Purchases in Class Period |
| 22112 | 530123865 | No Recognized Claim | 100207 | 530145463 | No Purchases in Class Period |
| 22113 | 530123882 | No Recognized Claim | 100208 | 530145468 | No Purchases in Class Period |
| 22114 | 530123885 | No Recognized Claim | 100209 | 530145474 | No Purchases in Class Period |
| 22115 | 530123887 | No Recognized Claim | 100210 | 530145480 | No Purchases in Class Period |
| 22116 | 530123895 | No Recognized Claim | 100211 | 530145486 | No Purchases in Class Period |
| 22117 | 530123918 | No Recognized Claim | 100212 | 530145487 | No Purchases in Class Period |
| 22118 | 530123923 | No Recognized Claim | 100213 | 530145493 | No Purchases in Class Period |
| 22119 | 530123943 | No Recognized Claim | 100214 | 530145498 | No Purchases in Class Period |
| 22120 | 530123945 | No Recognized Claim | 100215 | 530145499 | No Purchases in Class Period |
| 22121 | 530123956 | No Recognized Claim | 100216 | 530145503 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 22122 | 530123962 | No Recognized Claim | 100217 | 530145509 | No Purchases in Class Period |
| 22123 | 530123968 | No Recognized Claim | 100218 | 530145512 | No Purchases in Class Period |
| 22124 | 530123971 | No Recognized Claim | 100219 | 530145519 | No Purchases in Class Period |
| 22125 | 530123972 | No Recognized Claim | 100220 | 530145525 | No Purchases in Class Period |
| 22126 | 530123974 | No Recognized Claim | 100221 | 530145533 | No Purchases in Class Period |
| 22127 | 530123976 | No Recognized Claim | 100222 | 530145534 | No Purchases in Class Period |
| 22128 | 530123977 | No Recognized Claim | 100223 | 530145536 | No Purchases in Class Period |
| 22129 | 530123979 | No Recognized Claim | 100224 | 530145537 | No Purchases in Class Period |
| 22130 | 530123981 | No Recognized Claim | 100225 | 530145538 | No Purchases in Class Period |
| 22131 | 530123983 | No Recognized Claim | 100226 | 530145539 | No Purchases in Class Period |
| 22132 | 530123985 | No Recognized Claim | 100227 | 530145540 | No Purchases in Class Period |
| 22133 | 530123986 | No Recognized Claim | 100228 | 530145543 | No Purchases in Class Period |
| 22134 | 530123995 | No Recognized Claim | 100229 | 530145544 | No Purchases in Class Period |
| 22135 | 530123996 | No Recognized Claim | 100230 | 530145546 | No Purchases in Class Period |
| 22136 | 530123997 | No Recognized Claim | 100231 | 530145547 | No Purchases in Class Period |
| 22137 | 530123999 | No Recognized Claim | 100232 | 530145548 | No Purchases in Class Period |
| 22138 | 530124000 | No Recognized Claim | 100233 | 530145549 | No Purchases in Class Period |
| 22139 | 530124006 | No Recognized Claim | 100234 | 530145550 | No Purchases in Class Period |
| 22140 | 530124012 | No Recognized Claim | 100235 | 530145551 | No Purchases in Class Period |
| 22141 | 530124018 | No Recognized Claim | 100236 | 530145552 | No Purchases in Class Period |
| 22142 | 530124025 | No Recognized Claim | 100237 | 530145553 | No Purchases in Class Period |
| 22143 | 530124026 | No Recognized Claim | 100238 | 530145555 | No Purchases in Class Period |
| 22144 | 530124027 | No Recognized Claim | 100239 | 530145556 | No Purchases in Class Period |
| 22145 | 530124031 | No Recognized Claim | 100240 | 530145558 | No Purchases in Class Period |
| 22146 | 530124047 | No Recognized Claim | 100241 | 530145559 | No Purchases in Class Period |
| 22147 | 530124054 | No Recognized Claim | 100242 | 530145561 | No Purchases in Class Period |
| 22148 | 530124060 | No Recognized Claim | 100243 | 530145562 | No Purchases in Class Period |
| 22149 | 530124072 | No Recognized Claim | 100244 | 530145563 | No Purchases in Class Period |
| 22150 | 530124076 | No Recognized Claim | 100245 | 530145565 | No Purchases in Class Period |
| 22151 | 530124077 | No Recognized Claim | 100246 | 530145566 | No Purchases in Class Period |
| 22152 | 530124078 | No Recognized Claim | 100247 | 530145567 | No Purchases in Class Period |
| 22153 | 530124079 | No Recognized Claim | 100248 | 530145568 | No Purchases in Class Period |
| 22154 | 530124083 | No Recognized Claim | 100249 | 530145569 | No Purchases in Class Period |
| 22155 | 530124093 | No Recognized Claim | 100250 | 530145570 | No Purchases in Class Period |
| 22156 | 530124094 | No Recognized Claim | 100251 | 530145571 | No Purchases in Class Period |
| 22157 | 530124095 | No Recognized Claim | 100252 | 530145573 | No Purchases in Class Period |
| 22158 | 530124096 | No Recognized Claim | 100253 | 530145574 | No Purchases in Class Period |
| 22159 | 530124104 | No Recognized Claim | 100254 | 530145576 | No Purchases in Class Period |
| 22160 | 530124108 | No Recognized Claim | 100255 | 530145578 | No Purchases in Class Period |
| 22161 | 530124112 | No Recognized Claim | 100256 | 530145581 | No Purchases in Class Period |
| 22162 | 530124118 | No Recognized Claim | 100257 | 530145582 | No Purchases in Class Period |
| 22163 | 530124125 | No Recognized Claim | 100258 | 530145583 | No Purchases in Class Period |
| 22164 | 530124129 | No Recognized Claim | 100259 | 530145584 | No Purchases in Class Period |
| 22165 | 530124132 | No Recognized Claim | 100260 | 530145585 | No Purchases in Class Period |
| 22166 | 530124133 | No Recognized Claim | 100261 | 530145586 | No Purchases in Class Period |
| 22167 | 530124134 | No Recognized Claim | 100262 | 530145587 | No Purchases in Class Period |
| 22168 | 530124152 | No Recognized Claim | 100263 | 530145588 | No Purchases in Class Period |
| 22169 | 530124166 | No Recognized Claim | 100264 | 530145589 | No Purchases in Class Period |
| 22170 | 530124167 | No Recognized Claim | 100265 | 530145590 | No Purchases in Class Period |
| 22171 | 530124172 | No Recognized Claim | 100266 | 530145591 | No Purchases in Class Period |
| 22172 | 530124174 | No Recognized Claim | 100267 | 530145592 | No Purchases in Class Period |
| 22173 | 530124192 | No Recognized Claim | 100268 | 530145593 | No Purchases in Class Period |
| 22174 | 530124201 | No Recognized Claim | 100269 | 530145594 | No Purchases in Class Period |
| 22175 | 530124208 | No Recognized Claim | 100270 | 530145595 | No Purchases in Class Period |
| 22176 | 530124209 | No Recognized Claim | 100271 | 530145596 | No Purchases in Class Period |
| 22177 | 530124211 | No Recognized Claim | 100272 | 530145597 | No Purchases in Class Period |
| 22178 | 530124212 | No Recognized Claim | 100273 | 530145598 | No Purchases in Class Period |
| 22179 | 530124220 | No Recognized Claim | 100274 | 530145599 | No Purchases in Class Period |
| 22180 | 530124224 | No Recognized Claim | 100275 | 530145600 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 22181 | 530124252 | No Recognized Claim | 100276 | 530145601 | No Purchases in Class Period |
| 22182 | 530124265 | No Recognized Claim | 100277 | 530145602 | No Purchases in Class Period |
| 22183 | 530124267 | No Recognized Claim | 100278 | 530145603 | No Purchases in Class Period |
| 22184 | 530124269 | No Recognized Claim | 100279 | 530145605 | No Purchases in Class Period |
| 22185 | 530124270 | No Recognized Claim | 100280 | 530145606 | No Purchases in Class Period |
| 22186 | 530124274 | No Recognized Claim | 100281 | 530145607 | No Purchases in Class Period |
| 22187 | 530124275 | No Recognized Claim | 100282 | 530145610 | No Purchases in Class Period |
| 22188 | 530124289 | No Recognized Claim | 100283 | 530145611 | No Purchases in Class Period |
| 22189 | 530124290 | No Recognized Claim | 100284 | 530145612 | No Purchases in Class Period |
| 22190 | 530124299 | No Recognized Claim | 100285 | 530145613 | No Purchases in Class Period |
| 22191 | 530124300 | No Recognized Claim | 100286 | 530145615 | No Purchases in Class Period |
| 22192 | 530124301 | No Recognized Claim | 100287 | 530145616 | No Purchases in Class Period |
| 22193 | 530124304 | No Recognized Claim | 100288 | 530145617 | No Purchases in Class Period |
| 22194 | 530124308 | No Recognized Claim | 100289 | 530145618 | No Purchases in Class Period |
| 22195 | 530124312 | No Recognized Claim | 100290 | 530145619 | No Purchases in Class Period |
| 22196 | 530124315 | No Recognized Claim | 100291 | 530145620 | No Purchases in Class Period |
| 22197 | 530124327 | No Recognized Claim | 100292 | 530145622 | No Purchases in Class Period |
| 22198 | 530124347 | No Recognized Claim | 100293 | 530145623 | No Purchases in Class Period |
| 22199 | 530124360 | No Recognized Claim | 100294 | 530145624 | No Purchases in Class Period |
| 22200 | 530124363 | No Recognized Claim | 100295 | 530145625 | No Purchases in Class Period |
| 22201 | 530124366 | No Recognized Claim | 100296 | 530145628 | No Purchases in Class Period |
| 22202 | 530124369 | No Recognized Claim | 100297 | 530145629 | No Purchases in Class Period |
| 22203 | 530124373 | No Recognized Claim | 100298 | 530145631 | No Purchases in Class Period |
| 22204 | 530124384 | No Recognized Claim | 100299 | 530145633 | No Purchases in Class Period |
| 22205 | 530124388 | No Recognized Claim | 100300 | 530145635 | No Purchases in Class Period |
| 22206 | 530124389 | No Recognized Claim | 100301 | 530145637 | No Purchases in Class Period |
| 22207 | 530124390 | No Recognized Claim | 100302 | 530145639 | No Purchases in Class Period |
| 22208 | 530124399 | No Recognized Claim | 100303 | 530145641 | No Purchases in Class Period |
| 22209 | 530124401 | No Recognized Claim | 100304 | 530145645 | No Purchases in Class Period |
| 22210 | 530124418 | No Recognized Claim | 100305 | 530145652 | No Purchases in Class Period |
| 22211 | 530124422 | No Recognized Claim | 100306 | 530145653 | No Purchases in Class Period |
| 22212 | 530124428 | No Recognized Claim | 100307 | 530145654 | No Purchases in Class Period |
| 22213 | 530124432 | No Recognized Claim | 100308 | 530145655 | No Purchases in Class Period |
| 22214 | 530124437 | No Recognized Claim | 100309 | 530145656 | No Purchases in Class Period |
| 22215 | 530124439 | No Recognized Claim | 100310 | 530145657 | No Purchases in Class Period |
| 22216 | 530124440 | No Recognized Claim | 100311 | 530145658 | No Purchases in Class Period |
| 22217 | 530124444 | No Recognized Claim | 100312 | 530145659 | No Purchases in Class Period |
| 22218 | 530124465 | No Recognized Claim | 100313 | 530145660 | No Purchases in Class Period |
| 22219 | 530124478 | No Recognized Claim | 100314 | 530145663 | No Purchases in Class Period |
| 22220 | 530124483 | No Recognized Claim | 100315 | 530145664 | No Purchases in Class Period |
| 22221 | 530124524 | No Recognized Claim | 100316 | 530145665 | No Purchases in Class Period |
| 22222 | 530124538 | No Recognized Claim | 100317 | 530145666 | No Purchases in Class Period |
| 22223 | 530124579 | No Recognized Claim | 100318 | 530145667 | No Purchases in Class Period |
| 22224 | 530124669 | No Recognized Claim | 100319 | 530145668 | No Purchases in Class Period |
| 22225 | 530124680 | No Recognized Claim | 100320 | 530145670 | No Purchases in Class Period |
| 22226 | 530124685 | No Recognized Claim | 100321 | 530145672 | No Purchases in Class Period |
| 22227 | 530124695 | No Recognized Claim | 100322 | 530145673 | No Purchases in Class Period |
| 22228 | 530124696 | No Recognized Claim | 100323 | 530145674 | No Purchases in Class Period |
| 22229 | 530124697 | No Recognized Claim | 100324 | 530145675 | No Purchases in Class Period |
| 22230 | 530124714 | No Recognized Claim | 100325 | 530145676 | No Purchases in Class Period |
| 22231 | 530124723 | No Recognized Claim | 100326 | 530145680 | No Purchases in Class Period |
| 22232 | 530124728 | No Recognized Claim | 100327 | 530145681 | No Purchases in Class Period |
| 22233 | 530124730 | No Recognized Claim | 100328 | 530145684 | No Purchases in Class Period |
| 22234 | 530124747 | No Recognized Claim | 100329 | 530145685 | No Purchases in Class Period |
| 22235 | 530124749 | No Recognized Claim | 100330 | 530145686 | No Purchases in Class Period |
| 22236 | 530124844 | No Recognized Claim | 100331 | 530145688 | No Purchases in Class Period |
| 22237 | 530124850 | No Recognized Claim | 100332 | 530145690 | No Purchases in Class Period |
| 22238 | 530124870 | No Recognized Claim | 100333 | 530145692 | No Purchases in Class Period |
| 22239 | 530124873 | No Recognized Claim | 100334 | 530145693 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 22240 | 530124917 | No Recognized Claim | 100335 | 530145694 | No Purchases in Class Period |
| 22241 | 530124922 | No Recognized Claim | 100336 | 530145700 | No Purchases in Class Period |
| 22242 | 530124924 | No Recognized Claim | 100337 | 530145701 | No Purchases in Class Period |
| 22243 | 530124993 | No Recognized Claim | 100338 | 530145703 | No Purchases in Class Period |
| 22244 | 530124996 | No Recognized Claim | 100339 | 530145704 | No Purchases in Class Period |
| 22245 | 530124998 | No Recognized Claim | 100340 | 530145705 | No Purchases in Class Period |
| 22246 | 530125005 | No Recognized Claim | 100341 | 530145706 | No Purchases in Class Period |
| 22247 | 530125022 | No Recognized Claim | 100342 | 530145708 | No Purchases in Class Period |
| 22248 | 530125029 | No Recognized Claim | 100343 | 530145712 | No Purchases in Class Period |
| 22249 | 530125044 | No Recognized Claim | 100344 | 530145717 | No Purchases in Class Period |
| 22250 | 530125051 | No Recognized Claim | 100345 | 530145718 | No Purchases in Class Period |
| 22251 | 530125068 | No Recognized Claim | 100346 | 530145719 | No Purchases in Class Period |
| 22252 | 530125070 | No Recognized Claim | 100347 | 530145720 | No Purchases in Class Period |
| 22253 | 530125116 | No Recognized Claim | 100348 | 530145721 | No Purchases in Class Period |
| 22254 | 530125119 | No Recognized Claim | 100349 | 530145722 | No Purchases in Class Period |
| 22255 | 530125128 | No Recognized Claim | 100350 | 530145723 | No Purchases in Class Period |
| 22256 | 530125155 | No Recognized Claim | 100351 | 530145724 | No Purchases in Class Period |
| 22257 | 530125192 | No Recognized Claim | 100352 | 530145725 | No Purchases in Class Period |
| 22258 | 530125226 | No Recognized Claim | 100353 | 530145731 | No Purchases in Class Period |
| 22259 | 530125228 | No Recognized Claim | 100354 | 530145733 | No Purchases in Class Period |
| 22260 | 530125322 | No Recognized Claim | 100355 | 530145736 | No Purchases in Class Period |
| 22261 | 530125323 | No Recognized Claim | 100356 | 530145737 | No Purchases in Class Period |
| 22262 | 530125330 | No Recognized Claim | 100357 | 530145738 | No Purchases in Class Period |
| 22263 | 530125364 | No Recognized Claim | 100358 | 530145739 | No Purchases in Class Period |
| 22264 | 530125411 | No Recognized Claim | 100359 | 530145742 | No Purchases in Class Period |
| 22265 | 530125431 | No Recognized Claim | 100360 | 530145744 | No Purchases in Class Period |
| 22266 | 530125460 | No Recognized Claim | 100361 | 530145745 | No Purchases in Class Period |
| 22267 | 530125465 | No Recognized Claim | 100362 | 530145747 | No Purchases in Class Period |
| 22268 | 530125478 | No Recognized Claim | 100363 | 530145748 | No Purchases in Class Period |
| 22269 | 530125480 | No Recognized Claim | 100364 | 530145749 | No Purchases in Class Period |
| 22270 | 530125481 | No Recognized Claim | 100365 | 530145750 | No Purchases in Class Period |
| 22271 | 530125483 | No Recognized Claim | 100366 | 530145752 | No Purchases in Class Period |
| 22272 | 530125518 | No Recognized Claim | 100367 | 530145753 | No Purchases in Class Period |
| 22273 | 530125519 | No Recognized Claim | 100368 | 530145754 | No Purchases in Class Period |
| 22274 | 530125520 | No Recognized Claim | 100369 | 530145757 | No Purchases in Class Period |
| 22275 | 530125521 | No Recognized Claim | 100370 | 530145758 | No Purchases in Class Period |
| 22276 | 530125526 | No Recognized Claim | 100371 | 530145759 | No Purchases in Class Period |
| 22277 | 530125527 | No Recognized Claim | 100372 | 530145760 | No Purchases in Class Period |
| 22278 | 530125531 | No Recognized Claim | 100373 | 530145761 | No Purchases in Class Period |
| 22279 | 530125532 | No Recognized Claim | 100374 | 530145762 | No Purchases in Class Period |
| 22280 | 530125536 | No Recognized Claim | 100375 | 530145763 | No Purchases in Class Period |
| 22281 | 530125537 | No Recognized Claim | 100376 | 530145764 | No Purchases in Class Period |
| 22282 | 530125538 | No Recognized Claim | 100377 | 530145765 | No Purchases in Class Period |
| 22283 | 530125539 | No Recognized Claim | 100378 | 530145766 | No Purchases in Class Period |
| 22284 | 530125548 | No Recognized Claim | 100379 | 530145767 | No Purchases in Class Period |
| 22285 | 530125559 | No Recognized Claim | 100380 | 530145768 | No Purchases in Class Period |
| 22286 | 530125571 | No Recognized Claim | 100381 | 530145769 | No Purchases in Class Period |
| 22287 | 530125573 | No Recognized Claim | 100382 | 530145771 | No Purchases in Class Period |
| 22288 | 530125576 | No Recognized Claim | 100383 | 530145772 | No Purchases in Class Period |
| 22289 | 530125584 | No Recognized Claim | 100384 | 530145775 | No Purchases in Class Period |
| 22290 | 530125585 | No Recognized Claim | 100385 | 530145779 | No Purchases in Class Period |
| 22291 | 530125587 | No Recognized Claim | 100386 | 530145780 | No Purchases in Class Period |
| 22292 | 530125590 | No Recognized Claim | 100387 | 530145781 | No Purchases in Class Period |
| 22293 | 530125591 | No Recognized Claim | 100388 | 530145782 | No Purchases in Class Period |
| 22294 | 530125616 | No Recognized Claim | 100389 | 530145783 | No Purchases in Class Period |
| 22295 | 530125620 | No Recognized Claim | 100390 | 530145784 | No Purchases in Class Period |
| 22296 | 530125626 | No Recognized Claim | 100391 | 530145785 | No Purchases in Class Period |
| 22297 | 530125627 | No Recognized Claim | 100392 | 530145786 | No Purchases in Class Period |
| 22298 | 530125628 | No Recognized Claim | 100393 | 530145788 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 22299 | 530125629 | No Recognized Claim | 100394 | 530145789 | No Purchases in Class Period |
| 22300 | 530125631 | No Recognized Claim | 100395 | 530145792 | No Purchases in Class Period |
| 22301 | 530125649 | No Recognized Claim | 100396 | 530145793 | No Purchases in Class Period |
| 22302 | 530125651 | No Recognized Claim | 100397 | 530145796 | No Purchases in Class Period |
| 22303 | 530125653 | No Recognized Claim | 100398 | 530145799 | No Purchases in Class Period |
| 22304 | 530125658 | No Recognized Claim | 100399 | 530145800 | No Purchases in Class Period |
| 22305 | 530125674 | No Recognized Claim | 100400 | 530145801 | No Purchases in Class Period |
| 22306 | 530125678 | No Recognized Claim | 100401 | 530145803 | No Purchases in Class Period |
| 22307 | 530125690 | No Recognized Claim | 100402 | 530145804 | No Purchases in Class Period |
| 22308 | 530125717 | No Recognized Claim | 100403 | 530145805 | No Purchases in Class Period |
| 22309 | 530125719 | No Recognized Claim | 100404 | 530145807 | No Purchases in Class Period |
| 22310 | 530125720 | No Recognized Claim | 100405 | 530145808 | No Purchases in Class Period |
| 22311 | 530125735 | No Recognized Claim | 100406 | 530145809 | No Purchases in Class Period |
| 22312 | 530125746 | No Recognized Claim | 100407 | 530145810 | No Purchases in Class Period |
| 22313 | 530125748 | No Recognized Claim | 100408 | 530145811 | No Purchases in Class Period |
| 22314 | 530125749 | No Recognized Claim | 100409 | 530145812 | No Purchases in Class Period |
| 22315 | 530125757 | No Recognized Claim | 100410 | 530145813 | No Purchases in Class Period |
| 22316 | 530125760 | No Recognized Claim | 100411 | 530145814 | No Purchases in Class Period |
| 22317 | 530125761 | No Recognized Claim | 100412 | 530145815 | No Purchases in Class Period |
| 22318 | 530125762 | No Recognized Claim | 100413 | 530145820 | No Purchases in Class Period |
| 22319 | 530125763 | No Recognized Claim | 100414 | 530145823 | No Purchases in Class Period |
| 22320 | 530125764 | No Recognized Claim | 100415 | 530145824 | No Purchases in Class Period |
| 22321 | 530125766 | No Recognized Claim | 100416 | 530145826 | No Purchases in Class Period |
| 22322 | 530125772 | No Recognized Claim | 100417 | 530145828 | No Purchases in Class Period |
| 22323 | 530125778 | No Recognized Claim | 100418 | 530145829 | No Purchases in Class Period |
| 22324 | 530125779 | No Recognized Claim | 100419 | 530145830 | No Purchases in Class Period |
| 22325 | 530125783 | No Recognized Claim | 100420 | 530145832 | No Purchases in Class Period |
| 22326 | 530125786 | No Recognized Claim | 100421 | 530145837 | No Purchases in Class Period |
| 22327 | 530125788 | No Recognized Claim | 100422 | 530145838 | No Purchases in Class Period |
| 22328 | 530125790 | No Recognized Claim | 100423 | 530145839 | No Purchases in Class Period |
| 22329 | 530125792 | No Recognized Claim | 100424 | 530145842 | No Purchases in Class Period |
| 22330 | 530125796 | No Recognized Claim | 100425 | 530145843 | No Purchases in Class Period |
| 22331 | 530125797 | No Recognized Claim | 100426 | 530145847 | No Purchases in Class Period |
| 22332 | 530125805 | No Recognized Claim | 100427 | 530145848 | No Purchases in Class Period |
| 22333 | 530125813 | No Recognized Claim | 100428 | 530145849 | No Purchases in Class Period |
| 22334 | 530125827 | No Recognized Claim | 100429 | 530145852 | No Purchases in Class Period |
| 22335 | 530125829 | No Recognized Claim | 100430 | 530145854 | No Purchases in Class Period |
| 22336 | 530125834 | No Recognized Claim | 100431 | 530145855 | No Purchases in Class Period |
| 22337 | 530125840 | No Recognized Claim | 100432 | 530145857 | No Purchases in Class Period |
| 22338 | 530125845 | No Recognized Claim | 100433 | 530145858 | No Purchases in Class Period |
| 22339 | 530125846 | No Recognized Claim | 100434 | 530145859 | No Purchases in Class Period |
| 22340 | 530125847 | No Recognized Claim | 100435 | 530145861 | No Purchases in Class Period |
| 22341 | 530125848 | No Recognized Claim | 100436 | 530145863 | No Purchases in Class Period |
| 22342 | 530125855 | No Recognized Claim | 100437 | 530145865 | No Purchases in Class Period |
| 22343 | 530125860 | No Recognized Claim | 100438 | 530145866 | No Purchases in Class Period |
| 22344 | 530125862 | No Recognized Claim | 100439 | 530145867 | No Purchases in Class Period |
| 22345 | 530125863 | No Recognized Claim | 100440 | 530145868 | No Purchases in Class Period |
| 22346 | 530125872 | No Recognized Claim | 100441 | 530145871 | No Purchases in Class Period |
| 22347 | 530125885 | No Recognized Claim | 100442 | 530145873 | No Purchases in Class Period |
| 22348 | 530125886 | No Recognized Claim | 100443 | 530145874 | No Purchases in Class Period |
| 22349 | 530125887 | No Recognized Claim | 100444 | 530145875 | No Purchases in Class Period |
| 22350 | 530125888 | No Recognized Claim | 100445 | 530145876 | No Purchases in Class Period |
| 22351 | 530125889 | No Recognized Claim | 100446 | 530145877 | No Purchases in Class Period |
| 22352 | 530125901 | No Recognized Claim | 100447 | 530145878 | No Purchases in Class Period |
| 22353 | 530125906 | No Recognized Claim | 100448 | 530145881 | No Purchases in Class Period |
| 22354 | 530125914 | No Recognized Claim | 100449 | 530145882 | No Purchases in Class Period |
| 22355 | 530125920 | No Recognized Claim | 100450 | 530145883 | No Purchases in Class Period |
| 22356 | 530125949 | No Recognized Claim | 100451 | 530145885 | No Purchases in Class Period |
| 22357 | 530125951 | No Recognized Claim | 100452 | 530145886 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 22358 | 530125958 | No Recognized Claim | 100453 | 530145887 | No Purchases in Class Period |
| 22359 | 530125959 | No Recognized Claim | 100454 | 530145891 | No Purchases in Class Period |
| 22360 | 530125972 | No Recognized Claim | 100455 | 530145892 | No Purchases in Class Period |
| 22361 | 530125977 | No Recognized Claim | 100456 | 530145893 | No Purchases in Class Period |
| 22362 | 530125987 | No Recognized Claim | 100457 | 530145895 | No Purchases in Class Period |
| 22363 | 530125988 | No Recognized Claim | 100458 | 530145897 | No Purchases in Class Period |
| 22364 | 530126010 | No Recognized Claim | 100459 | 530145898 | No Purchases in Class Period |
| 22365 | 530126014 | No Recognized Claim | 100460 | 530145899 | No Purchases in Class Period |
| 22366 | 530126029 | No Recognized Claim | 100461 | 530145902 | No Purchases in Class Period |
| 22367 | 530126030 | No Recognized Claim | 100462 | 530145903 | No Purchases in Class Period |
| 22368 | 530126034 | No Recognized Claim | 100463 | 530145904 | No Purchases in Class Period |
| 22369 | 530126046 | No Recognized Claim | 100464 | 530145905 | No Purchases in Class Period |
| 22370 | 530126047 | No Recognized Claim | 100465 | 530145907 | No Purchases in Class Period |
| 22371 | 530126051 | No Recognized Claim | 100466 | 530145908 | No Purchases in Class Period |
| 22372 | 530126056 | No Recognized Claim | 100467 | 530145909 | No Purchases in Class Period |
| 22373 | 530126058 | No Recognized Claim | 100468 | 530145910 | No Purchases in Class Period |
| 22374 | 530126064 | No Recognized Claim | 100469 | 530145911 | No Purchases in Class Period |
| 22375 | 530126070 | No Recognized Claim | 100470 | 530145912 | No Purchases in Class Period |
| 22376 | 530126072 | No Recognized Claim | 100471 | 530145913 | No Purchases in Class Period |
| 22377 | 530126080 | No Recognized Claim | 100472 | 530145914 | No Purchases in Class Period |
| 22378 | 530126082 | No Recognized Claim | 100473 | 530145915 | No Purchases in Class Period |
| 22379 | 530126084 | No Recognized Claim | 100474 | 530145916 | No Purchases in Class Period |
| 22380 | 530126103 | No Recognized Claim | 100475 | 530145917 | No Purchases in Class Period |
| 22381 | 530126112 | No Recognized Claim | 100476 | 530145918 | No Purchases in Class Period |
| 22382 | 530126116 | No Recognized Claim | 100477 | 530145920 | No Purchases in Class Period |
| 22383 | 530126127 | No Recognized Claim | 100478 | 530145921 | No Purchases in Class Period |
| 22384 | 530126136 | No Recognized Claim | 100479 | 530145922 | No Purchases in Class Period |
| 22385 | 530126138 | No Recognized Claim | 100480 | 530145923 | No Purchases in Class Period |
| 22386 | 530126146 | No Recognized Claim | 100481 | 530145924 | No Purchases in Class Period |
| 22387 | 530126150 | No Recognized Claim | 100482 | 530145925 | No Purchases in Class Period |
| 22388 | 530126153 | No Recognized Claim | 100483 | 530145926 | No Purchases in Class Period |
| 22389 | 530126155 | No Recognized Claim | 100484 | 530145927 | No Purchases in Class Period |
| 22390 | 530126165 | No Recognized Claim | 100485 | 530145928 | No Purchases in Class Period |
| 22391 | 530126166 | No Recognized Claim | 100486 | 530145929 | No Purchases in Class Period |
| 22392 | 530126168 | No Recognized Claim | 100487 | 530145930 | No Purchases in Class Period |
| 22393 | 530126171 | No Recognized Claim | 100488 | 530145931 | No Purchases in Class Period |
| 22394 | 530126173 | No Recognized Claim | 100489 | 530145932 | No Purchases in Class Period |
| 22395 | 530126176 | No Recognized Claim | 100490 | 530145933 | No Purchases in Class Period |
| 22396 | 530126182 | No Recognized Claim | 100491 | 530145934 | No Purchases in Class Period |
| 22397 | 530126185 | No Recognized Claim | 100492 | 530145935 | No Purchases in Class Period |
| 22398 | 530126199 | No Recognized Claim | 100493 | 530145937 | No Purchases in Class Period |
| 22399 | 530126208 | No Recognized Claim | 100494 | 530145938 | No Purchases in Class Period |
| 22400 | 530126212 | No Recognized Claim | 100495 | 530145939 | No Purchases in Class Period |
| 22401 | 530126217 | No Recognized Claim | 100496 | 530145941 | No Purchases in Class Period |
| 22402 | 530126218 | No Recognized Claim | 100497 | 530145942 | No Purchases in Class Period |
| 22403 | 530126221 | No Recognized Claim | 100498 | 530145943 | No Purchases in Class Period |
| 22404 | 530126225 | No Recognized Claim | 100499 | 530145946 | No Purchases in Class Period |
| 22405 | 530126234 | No Recognized Claim | 100500 | 530145947 | No Purchases in Class Period |
| 22406 | 530126249 | No Recognized Claim | 100501 | 530145948 | No Purchases in Class Period |
| 22407 | 530126251 | No Recognized Claim | 100502 | 530145949 | No Purchases in Class Period |
| 22408 | 530126258 | No Recognized Claim | 100503 | 530145950 | No Purchases in Class Period |
| 22409 | 530126262 | No Recognized Claim | 100504 | 530145953 | No Purchases in Class Period |
| 22410 | 530126265 | No Recognized Claim | 100505 | 530145954 | No Purchases in Class Period |
| 22411 | 530126296 | No Recognized Claim | 100506 | 530145955 | No Purchases in Class Period |
| 22412 | 530126298 | No Recognized Claim | 100507 | 530145957 | No Purchases in Class Period |
| 22413 | 530126301 | No Recognized Claim | 100508 | 530145959 | No Purchases in Class Period |
| 22414 | 530126302 | No Recognized Claim | 100509 | 530145960 | No Purchases in Class Period |
| 22415 | 530126311 | No Recognized Claim | 100510 | 530145961 | No Purchases in Class Period |
| 22416 | 530126330 | No Recognized Claim | 100511 | 530145963 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 22417 | 530126331 | No Recognized Claim | 100512 | 530145968 | No Purchases in Class Period |
| 22418 | 530126338 | No Recognized Claim | 100513 | 530145969 | No Purchases in Class Period |
| 22419 | 530126339 | No Recognized Claim | 100514 | 530145971 | No Purchases in Class Period |
| 22420 | 530126347 | No Recognized Claim | 100515 | 530145972 | No Purchases in Class Period |
| 22421 | 530126350 | No Recognized Claim | 100516 | 530145973 | No Purchases in Class Period |
| 22422 | 530126355 | No Recognized Claim | 100517 | 530145975 | No Purchases in Class Period |
| 22423 | 530126365 | No Recognized Claim | 100518 | 530145977 | No Purchases in Class Period |
| 22424 | 530126381 | No Recognized Claim | 100519 | 530145978 | No Purchases in Class Period |
| 22425 | 530126385 | No Recognized Claim | 100520 | 530145979 | No Purchases in Class Period |
| 22426 | 530126386 | No Recognized Claim | 100521 | 530145980 | No Purchases in Class Period |
| 22427 | 530126391 | No Recognized Claim | 100522 | 530145984 | No Purchases in Class Period |
| 22428 | 530126394 | No Recognized Claim | 100523 | 530145985 | No Purchases in Class Period |
| 22429 | 530126395 | No Recognized Claim | 100524 | 530145987 | No Purchases in Class Period |
| 22430 | 530126398 | No Recognized Claim | 100525 | 530145989 | No Purchases in Class Period |
| 22431 | 530126399 | No Recognized Claim | 100526 | 530145990 | No Purchases in Class Period |
| 22432 | 530126403 | No Recognized Claim | 100527 | 530145991 | No Purchases in Class Period |
| 22433 | 530126408 | No Recognized Claim | 100528 | 530145992 | No Purchases in Class Period |
| 22434 | 530126409 | No Recognized Claim | 100529 | 530145994 | No Purchases in Class Period |
| 22435 | 530126412 | No Recognized Claim | 100530 | 530145996 | No Purchases in Class Period |
| 22436 | 530126423 | No Recognized Claim | 100531 | 530145997 | No Purchases in Class Period |
| 22437 | 530126424 | No Recognized Claim | 100532 | 530145998 | No Purchases in Class Period |
| 22438 | 530126426 | No Recognized Claim | 100533 | 530145999 | No Purchases in Class Period |
| 22439 | 530126428 | No Recognized Claim | 100534 | 530146000 | No Purchases in Class Period |
| 22440 | 530126430 | No Recognized Claim | 100535 | 530146001 | No Purchases in Class Period |
| 22441 | 530126437 | No Recognized Claim | 100536 | 530146002 | No Purchases in Class Period |
| 22442 | 530126438 | No Recognized Claim | 100537 | 530146003 | No Purchases in Class Period |
| 22443 | 530126440 | No Recognized Claim | 100538 | 530146004 | No Purchases in Class Period |
| 22444 | 530126441 | No Recognized Claim | 100539 | 530146007 | No Purchases in Class Period |
| 22445 | 530126444 | No Recognized Claim | 100540 | 530146008 | No Purchases in Class Period |
| 22446 | 530126447 | No Recognized Claim | 100541 | 530146009 | No Purchases in Class Period |
| 22447 | 530126450 | No Recognized Claim | 100542 | 530146010 | No Purchases in Class Period |
| 22448 | 530126452 | No Recognized Claim | 100543 | 530146011 | No Purchases in Class Period |
| 22449 | 530126453 | No Recognized Claim | 100544 | 530146014 | No Purchases in Class Period |
| 22450 | 530126455 | No Recognized Claim | 100545 | 530146015 | No Purchases in Class Period |
| 22451 | 530126456 | No Recognized Claim | 100546 | 530146016 | No Purchases in Class Period |
| 22452 | 530126457 | No Recognized Claim | 100547 | 530146018 | No Purchases in Class Period |
| 22453 | 530126463 | No Recognized Claim | 100548 | 530146019 | No Purchases in Class Period |
| 22454 | 530126464 | No Recognized Claim | 100549 | 530146020 | No Purchases in Class Period |
| 22455 | 530126466 | No Recognized Claim | 100550 | 530146021 | No Purchases in Class Period |
| 22456 | 530126467 | No Recognized Claim | 100551 | 530146022 | No Purchases in Class Period |
| 22457 | 530126469 | No Recognized Claim | 100552 | 530146023 | No Purchases in Class Period |
| 22458 | 530126471 | No Recognized Claim | 100553 | 530146025 | No Purchases in Class Period |
| 22459 | 530126475 | No Recognized Claim | 100554 | 530146026 | No Purchases in Class Period |
| 22460 | 530126477 | No Recognized Claim | 100555 | 530146027 | No Purchases in Class Period |
| 22461 | 530126478 | No Recognized Claim | 100556 | 530146028 | No Purchases in Class Period |
| 22462 | 530126479 | No Recognized Claim | 100557 | 530146029 | No Purchases in Class Period |
| 22463 | 530126480 | No Recognized Claim | 100558 | 530146030 | No Purchases in Class Period |
| 22464 | 530126481 | No Recognized Claim | 100559 | 530146031 | No Purchases in Class Period |
| 22465 | 530126483 | No Recognized Claim | 100560 | 530146032 | No Purchases in Class Period |
| 22466 | 530126501 | No Recognized Claim | 100561 | 530146033 | No Purchases in Class Period |
| 22467 | 530126502 | No Recognized Claim | 100562 | 530146035 | No Purchases in Class Period |
| 22468 | 530126503 | No Recognized Claim | 100563 | 530146036 | No Purchases in Class Period |
| 22469 | 530126504 | No Recognized Claim | 100564 | 530146038 | No Purchases in Class Period |
| 22470 | 530126507 | No Recognized Claim | 100565 | 530146039 | No Purchases in Class Period |
| 22471 | 530126511 | No Recognized Claim | 100566 | 530146040 | No Purchases in Class Period |
| 22472 | 530126512 | No Recognized Claim | 100567 | 530146041 | No Purchases in Class Period |
| 22473 | 530126513 | No Recognized Claim | 100568 | 530146043 | No Purchases in Class Period |
| 22474 | 530126514 | No Recognized Claim | 100569 | 530146044 | No Purchases in Class Period |
| 22475 | 530126516 | No Recognized Claim | 100570 | 530146046 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 22476 | 530126518 | No Recognized Claim | 100571 | 530146047 | No Purchases in Class Period |
| 22477 | 530126527 | No Recognized Claim | 100572 | 530146048 | No Purchases in Class Period |
| 22478 | 530126528 | No Recognized Claim | 100573 | 530146050 | No Purchases in Class Period |
| 22479 | 530126534 | No Recognized Claim | 100574 | 530146051 | No Purchases in Class Period |
| 22480 | 530126535 | No Recognized Claim | 100575 | 530146053 | No Purchases in Class Period |
| 22481 | 530126537 | No Recognized Claim | 100576 | 530146056 | No Purchases in Class Period |
| 22482 | 530126540 | No Recognized Claim | 100577 | 530146057 | No Purchases in Class Period |
| 22483 | 530126549 | No Recognized Claim | 100578 | 530146060 | No Purchases in Class Period |
| 22484 | 530126550 | No Recognized Claim | 100579 | 530146062 | No Purchases in Class Period |
| 22485 | 530126555 | No Recognized Claim | 100580 | 530146063 | No Purchases in Class Period |
| 22486 | 530126567 | No Recognized Claim | 100581 | 530146065 | No Purchases in Class Period |
| 22487 | 530126584 | No Recognized Claim | 100582 | 530146068 | No Purchases in Class Period |
| 22488 | 530126585 | No Recognized Claim | 100583 | 530146070 | No Purchases in Class Period |
| 22489 | 530126586 | No Recognized Claim | 100584 | 530146071 | No Purchases in Class Period |
| 22490 | 530126592 | No Recognized Claim | 100585 | 530146072 | No Purchases in Class Period |
| 22491 | 530126593 | No Recognized Claim | 100586 | 530146074 | No Purchases in Class Period |
| 22492 | 530126596 | No Recognized Claim | 100587 | 530146076 | No Purchases in Class Period |
| 22493 | 530126600 | No Recognized Claim | 100588 | 530146077 | No Purchases in Class Period |
| 22494 | 530126601 | No Recognized Claim | 100589 | 530146078 | No Purchases in Class Period |
| 22495 | 530126602 | No Recognized Claim | 100590 | 530146079 | No Purchases in Class Period |
| 22496 | 530126605 | No Recognized Claim | 100591 | 530146082 | No Purchases in Class Period |
| 22497 | 530126608 | No Recognized Claim | 100592 | 530146083 | No Purchases in Class Period |
| 22498 | 530126612 | No Recognized Claim | 100593 | 530146087 | No Purchases in Class Period |
| 22499 | 530126617 | No Recognized Claim | 100594 | 530146090 | No Purchases in Class Period |
| 22500 | 530126618 | No Recognized Claim | 100595 | 530146091 | No Purchases in Class Period |
| 22501 | 530126624 | No Recognized Claim | 100596 | 530146092 | No Purchases in Class Period |
| 22502 | 530126625 | No Recognized Claim | 100597 | 530146093 | No Purchases in Class Period |
| 22503 | 530126627 | No Recognized Claim | 100598 | 530146094 | No Purchases in Class Period |
| 22504 | 530126628 | No Recognized Claim | 100599 | 530146095 | No Purchases in Class Period |
| 22505 | 530126636 | No Recognized Claim | 100600 | 530146097 | No Purchases in Class Period |
| 22506 | 530126642 | No Recognized Claim | 100601 | 530146098 | No Purchases in Class Period |
| 22507 | 530126648 | No Recognized Claim | 100602 | 530146099 | No Purchases in Class Period |
| 22508 | 530126658 | No Recognized Claim | 100603 | 530146100 | No Purchases in Class Period |
| 22509 | 530126663 | No Recognized Claim | 100604 | 530146102 | No Purchases in Class Period |
| 22510 | 530126664 | No Recognized Claim | 100605 | 530146103 | No Purchases in Class Period |
| 22511 | 530126668 | No Recognized Claim | 100606 | 530146104 | No Purchases in Class Period |
| 22512 | 530126674 | No Recognized Claim | 100607 | 530146105 | No Purchases in Class Period |
| 22513 | 530126682 | No Recognized Claim | 100608 | 530146106 | No Purchases in Class Period |
| 22514 | 530126683 | No Recognized Claim | 100609 | 530146107 | No Purchases in Class Period |
| 22515 | 530126684 | No Recognized Claim | 100610 | 530146108 | No Purchases in Class Period |
| 22516 | 530126685 | No Recognized Claim | 100611 | 530146109 | No Purchases in Class Period |
| 22517 | 530126693 | No Recognized Claim | 100612 | 530146110 | No Purchases in Class Period |
| 22518 | 530126695 | No Recognized Claim | 100613 | 530146112 | No Purchases in Class Period |
| 22519 | 530126697 | No Recognized Claim | 100614 | 530146113 | No Purchases in Class Period |
| 22520 | 530126698 | No Recognized Claim | 100615 | 530146116 | No Purchases in Class Period |
| 22521 | 530126701 | No Recognized Claim | 100616 | 530146117 | No Purchases in Class Period |
| 22522 | 530126705 | No Recognized Claim | 100617 | 530146118 | No Purchases in Class Period |
| 22523 | 530126707 | No Recognized Claim | 100618 | 530146120 | No Purchases in Class Period |
| 22524 | 530126712 | No Recognized Claim | 100619 | 530146121 | No Purchases in Class Period |
| 22525 | 530126717 | No Recognized Claim | 100620 | 530146123 | No Purchases in Class Period |
| 22526 | 530126725 | No Recognized Claim | 100621 | 530146124 | No Purchases in Class Period |
| 22527 | 530126732 | No Recognized Claim | 100622 | 530146127 | No Purchases in Class Period |
| 22528 | 530126743 | No Recognized Claim | 100623 | 530146128 | No Purchases in Class Period |
| 22529 | 530126746 | No Recognized Claim | 100624 | 530146129 | No Purchases in Class Period |
| 22530 | 530126748 | No Recognized Claim | 100625 | 530146130 | No Purchases in Class Period |
| 22531 | 530126770 | No Recognized Claim | 100626 | 530146131 | No Purchases in Class Period |
| 22532 | 530126771 | No Recognized Claim | 100627 | 530146132 | No Purchases in Class Period |
| 22533 | 530126772 | No Recognized Claim | 100628 | 530146133 | No Purchases in Class Period |
| 22534 | 530126781 | No Recognized Claim | 100629 | 530146135 | No Purchases in Class Period |

| | | |
|---|---|---|
| 22535 | 530126782 | No Recognized Claim |
| 22536 | 530126783 | No Recognized Claim |
| 22537 | 530126795 | No Recognized Claim |
| 22538 | 530126798 | No Recognized Claim |
| 22539 | 530126801 | No Recognized Claim |
| 22540 | 530126803 | No Recognized Claim |
| 22541 | 530126809 | No Recognized Claim |
| 22542 | 530126813 | No Recognized Claim |
| 22543 | 530126830 | No Recognized Claim |
| 22544 | 530126831 | No Recognized Claim |
| 22545 | 530126832 | No Recognized Claim |
| 22546 | 530126834 | No Recognized Claim |
| 22547 | 530126835 | No Recognized Claim |
| 22548 | 530126837 | No Recognized Claim |
| 22549 | 530126872 | No Recognized Claim |
| 22550 | 530126874 | No Recognized Claim |
| 22551 | 530126878 | No Recognized Claim |
| 22552 | 530126886 | No Recognized Claim |
| 22553 | 530126890 | No Recognized Claim |
| 22554 | 530126891 | No Recognized Claim |
| 22555 | 530126892 | No Recognized Claim |
| 22556 | 530126920 | No Recognized Claim |
| 22557 | 530126944 | No Recognized Claim |
| 22558 | 530126981 | No Recognized Claim |
| 22559 | 530127055 | No Recognized Claim |
| 22560 | 530127064 | No Recognized Claim |
| 22561 | 530127065 | No Recognized Claim |
| 22562 | 530127066 | No Recognized Claim |
| 22563 | 530127068 | No Recognized Claim |
| 22564 | 530127069 | No Recognized Claim |
| 22565 | 530127070 | No Recognized Claim |
| 22566 | 530127071 | No Recognized Claim |
| 22567 | 530127072 | No Recognized Claim |
| 22568 | 530127073 | No Recognized Claim |
| 22569 | 530127074 | No Recognized Claim |
| 22570 | 530127076 | No Recognized Claim |
| 22571 | 530127077 | No Recognized Claim |
| 22572 | 530127078 | No Recognized Claim |
| 22573 | 530127079 | No Recognized Claim |
| 22574 | 530127080 | No Recognized Claim |
| 22575 | 530127082 | No Recognized Claim |
| 22576 | 530127085 | No Recognized Claim |
| 22577 | 530127087 | No Recognized Claim |
| 22578 | 530127095 | No Recognized Claim |
| 22579 | 530127096 | No Recognized Claim |
| 22580 | 530127097 | No Recognized Claim |
| 22581 | 530127098 | No Recognized Claim |
| 22582 | 530127101 | No Recognized Claim |
| 22583 | 530127102 | No Recognized Claim |
| 22584 | 530127106 | No Recognized Claim |
| 22585 | 530127109 | No Recognized Claim |
| 22586 | 530127111 | No Recognized Claim |
| 22587 | 530127112 | No Recognized Claim |
| 22588 | 530127114 | No Recognized Claim |
| 22589 | 530127115 | No Recognized Claim |
| 22590 | 530127116 | No Recognized Claim |
| 22591 | 530127120 | No Recognized Claim |
| 22592 | 530127121 | No Recognized Claim |
| 22593 | 530127129 | No Recognized Claim |

| | | |
|---|---|---|
| 100630 | 530146137 | No Purchases in Class Period |
| 100631 | 530146138 | No Purchases in Class Period |
| 100632 | 530146139 | No Purchases in Class Period |
| 100633 | 530146141 | No Purchases in Class Period |
| 100634 | 530146142 | No Purchases in Class Period |
| 100635 | 530146143 | No Purchases in Class Period |
| 100636 | 530146144 | No Purchases in Class Period |
| 100637 | 530146145 | No Purchases in Class Period |
| 100638 | 530146146 | No Purchases in Class Period |
| 100639 | 530146148 | No Purchases in Class Period |
| 100640 | 530146149 | No Purchases in Class Period |
| 100641 | 530146150 | No Purchases in Class Period |
| 100642 | 530146152 | No Purchases in Class Period |
| 100643 | 530146155 | No Purchases in Class Period |
| 100644 | 530146162 | No Purchases in Class Period |
| 100645 | 530146163 | No Purchases in Class Period |
| 100646 | 530146165 | No Purchases in Class Period |
| 100647 | 530146166 | No Purchases in Class Period |
| 100648 | 530146167 | No Purchases in Class Period |
| 100649 | 530146168 | No Purchases in Class Period |
| 100650 | 530146169 | No Purchases in Class Period |
| 100651 | 530146170 | No Purchases in Class Period |
| 100652 | 530146171 | No Purchases in Class Period |
| 100653 | 530146172 | No Purchases in Class Period |
| 100654 | 530146175 | No Purchases in Class Period |
| 100655 | 530146176 | No Purchases in Class Period |
| 100656 | 530146177 | No Purchases in Class Period |
| 100657 | 530146178 | No Purchases in Class Period |
| 100658 | 530146179 | No Purchases in Class Period |
| 100659 | 530146180 | No Purchases in Class Period |
| 100660 | 530146182 | No Purchases in Class Period |
| 100661 | 530146183 | No Purchases in Class Period |
| 100662 | 530146185 | No Purchases in Class Period |
| 100663 | 530146186 | No Purchases in Class Period |
| 100664 | 530146188 | No Purchases in Class Period |
| 100665 | 530146189 | No Purchases in Class Period |
| 100666 | 530146190 | No Purchases in Class Period |
| 100667 | 530146191 | No Purchases in Class Period |
| 100668 | 530146193 | No Purchases in Class Period |
| 100669 | 530146194 | No Purchases in Class Period |
| 100670 | 530146195 | No Purchases in Class Period |
| 100671 | 530146198 | No Purchases in Class Period |
| 100672 | 530146199 | No Purchases in Class Period |
| 100673 | 530146200 | No Purchases in Class Period |
| 100674 | 530146201 | No Purchases in Class Period |
| 100675 | 530146202 | No Purchases in Class Period |
| 100676 | 530146204 | No Purchases in Class Period |
| 100677 | 530146210 | No Purchases in Class Period |
| 100678 | 530146211 | No Purchases in Class Period |
| 100679 | 530146212 | No Purchases in Class Period |
| 100680 | 530146213 | No Purchases in Class Period |
| 100681 | 530146214 | No Purchases in Class Period |
| 100682 | 530146215 | No Purchases in Class Period |
| 100683 | 530146216 | No Purchases in Class Period |
| 100684 | 530146217 | No Purchases in Class Period |
| 100685 | 530146218 | No Purchases in Class Period |
| 100686 | 530146219 | No Purchases in Class Period |
| 100687 | 530146221 | No Purchases in Class Period |
| 100688 | 530146222 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 22594 | 530127131 | No Recognized Claim | 100689 | 530146223 | No Purchases in Class Period |
| 22595 | 530127132 | No Recognized Claim | 100690 | 530146225 | No Purchases in Class Period |
| 22596 | 530127139 | No Recognized Claim | 100691 | 530146226 | No Purchases in Class Period |
| 22597 | 530127140 | No Recognized Claim | 100692 | 530146228 | No Purchases in Class Period |
| 22598 | 530127178 | No Recognized Claim | 100693 | 530146230 | No Purchases in Class Period |
| 22599 | 530127191 | No Recognized Claim | 100694 | 530146231 | No Purchases in Class Period |
| 22600 | 530127196 | No Recognized Claim | 100695 | 530146234 | No Purchases in Class Period |
| 22601 | 530127197 | No Recognized Claim | 100696 | 530146236 | No Purchases in Class Period |
| 22602 | 530127208 | No Recognized Claim | 100697 | 530146239 | No Purchases in Class Period |
| 22603 | 530127211 | No Recognized Claim | 100698 | 530146240 | No Purchases in Class Period |
| 22604 | 530127213 | No Recognized Claim | 100699 | 530146243 | No Purchases in Class Period |
| 22605 | 530127215 | No Recognized Claim | 100700 | 530146247 | No Purchases in Class Period |
| 22606 | 530127222 | No Recognized Claim | 100701 | 530146248 | No Purchases in Class Period |
| 22607 | 530127223 | No Recognized Claim | 100702 | 530146249 | No Purchases in Class Period |
| 22608 | 530127250 | No Recognized Claim | 100703 | 530146250 | No Purchases in Class Period |
| 22609 | 530127282 | No Recognized Claim | 100704 | 530146251 | No Purchases in Class Period |
| 22610 | 530127284 | No Recognized Claim | 100705 | 530146253 | No Purchases in Class Period |
| 22611 | 530127285 | No Recognized Claim | 100706 | 530146255 | No Purchases in Class Period |
| 22612 | 530127300 | No Recognized Claim | 100707 | 530146256 | No Purchases in Class Period |
| 22613 | 530127301 | No Recognized Claim | 100708 | 530146257 | No Purchases in Class Period |
| 22614 | 530127308 | No Recognized Claim | 100709 | 530146259 | No Purchases in Class Period |
| 22615 | 530127319 | No Recognized Claim | 100710 | 530146260 | No Purchases in Class Period |
| 22616 | 530127330 | No Recognized Claim | 100711 | 530146261 | No Purchases in Class Period |
| 22617 | 530127356 | No Recognized Claim | 100712 | 530146262 | No Purchases in Class Period |
| 22618 | 530127358 | No Recognized Claim | 100713 | 530146263 | No Purchases in Class Period |
| 22619 | 530127362 | No Recognized Claim | 100714 | 530146264 | No Purchases in Class Period |
| 22620 | 530127385 | No Recognized Claim | 100715 | 530146265 | No Purchases in Class Period |
| 22621 | 530127391 | No Recognized Claim | 100716 | 530146266 | No Purchases in Class Period |
| 22622 | 530127412 | No Recognized Claim | 100717 | 530146271 | No Purchases in Class Period |
| 22623 | 530127414 | No Recognized Claim | 100718 | 530146272 | No Purchases in Class Period |
| 22624 | 530127421 | No Recognized Claim | 100719 | 530146275 | No Purchases in Class Period |
| 22625 | 530127422 | No Recognized Claim | 100720 | 530146276 | No Purchases in Class Period |
| 22626 | 530127423 | No Recognized Claim | 100721 | 530146278 | No Purchases in Class Period |
| 22627 | 530127424 | No Recognized Claim | 100722 | 530146279 | No Purchases in Class Period |
| 22628 | 530127425 | No Recognized Claim | 100723 | 530146282 | No Purchases in Class Period |
| 22629 | 530127426 | No Recognized Claim | 100724 | 530146289 | No Purchases in Class Period |
| 22630 | 530127427 | No Recognized Claim | 100725 | 530146291 | No Purchases in Class Period |
| 22631 | 530127428 | No Recognized Claim | 100726 | 530146292 | No Purchases in Class Period |
| 22632 | 530127430 | No Recognized Claim | 100727 | 530146295 | No Purchases in Class Period |
| 22633 | 530127432 | No Recognized Claim | 100728 | 530146296 | No Purchases in Class Period |
| 22634 | 530127433 | No Recognized Claim | 100729 | 530146299 | No Purchases in Class Period |
| 22635 | 530127435 | No Recognized Claim | 100730 | 530146300 | No Purchases in Class Period |
| 22636 | 530127448 | No Recognized Claim | 100731 | 530146301 | No Purchases in Class Period |
| 22637 | 530127451 | No Recognized Claim | 100732 | 530146303 | No Purchases in Class Period |
| 22638 | 530127460 | No Recognized Claim | 100733 | 530146305 | No Purchases in Class Period |
| 22639 | 530127478 | No Recognized Claim | 100734 | 530146307 | No Purchases in Class Period |
| 22640 | 530127479 | No Recognized Claim | 100735 | 530146309 | No Purchases in Class Period |
| 22641 | 530127480 | No Recognized Claim | 100736 | 530146310 | No Purchases in Class Period |
| 22642 | 530127481 | No Recognized Claim | 100737 | 530146311 | No Purchases in Class Period |
| 22643 | 530127489 | No Recognized Claim | 100738 | 530146313 | No Purchases in Class Period |
| 22644 | 530127492 | No Recognized Claim | 100739 | 530146314 | No Purchases in Class Period |
| 22645 | 530127494 | No Recognized Claim | 100740 | 530146317 | No Purchases in Class Period |
| 22646 | 530127496 | No Recognized Claim | 100741 | 530146319 | No Purchases in Class Period |
| 22647 | 530127515 | No Recognized Claim | 100742 | 530146323 | No Purchases in Class Period |
| 22648 | 530127522 | No Recognized Claim | 100743 | 530146325 | No Purchases in Class Period |
| 22649 | 530127540 | No Recognized Claim | 100744 | 530146327 | No Purchases in Class Period |
| 22650 | 530127552 | No Recognized Claim | 100745 | 530146328 | No Purchases in Class Period |
| 22651 | 530127588 | No Recognized Claim | 100746 | 530146331 | No Purchases in Class Period |
| 22652 | 530127592 | No Recognized Claim | 100747 | 530146333 | No Purchases in Class Period |

Case 3:20-cv-00075-DJN    Document 322-7    Filed 02/06/23    Page 385 of 1324 PageID# 12011

| | | | | | |
|---|---|---|---|---|---|
| 22653 | 530127593 | No Recognized Claim | 100748 | 530146334 | No Purchases in Class Period |
| 22654 | 530127601 | No Recognized Claim | 100749 | 530146335 | No Purchases in Class Period |
| 22655 | 530127608 | No Recognized Claim | 100750 | 530146336 | No Purchases in Class Period |
| 22656 | 530127612 | No Recognized Claim | 100751 | 530146337 | No Purchases in Class Period |
| 22657 | 530127617 | No Recognized Claim | 100752 | 530146338 | No Purchases in Class Period |
| 22658 | 530127627 | No Recognized Claim | 100753 | 530146340 | No Purchases in Class Period |
| 22659 | 530127629 | No Recognized Claim | 100754 | 530146344 | No Purchases in Class Period |
| 22660 | 530127683 | No Recognized Claim | 100755 | 530146345 | No Purchases in Class Period |
| 22661 | 530127699 | No Recognized Claim | 100756 | 530146346 | No Purchases in Class Period |
| 22662 | 530127736 | No Recognized Claim | 100757 | 530146347 | No Purchases in Class Period |
| 22663 | 530127869 | No Recognized Claim | 100758 | 530146348 | No Purchases in Class Period |
| 22664 | 530127872 | No Recognized Claim | 100759 | 530146350 | No Purchases in Class Period |
| 22665 | 530127878 | No Recognized Claim | 100760 | 530146351 | No Purchases in Class Period |
| 22666 | 530127879 | No Recognized Claim | 100761 | 530146352 | No Purchases in Class Period |
| 22667 | 530127930 | No Recognized Claim | 100762 | 530146354 | No Purchases in Class Period |
| 22668 | 530127943 | No Recognized Claim | 100763 | 530146356 | No Purchases in Class Period |
| 22669 | 530127953 | No Recognized Claim | 100764 | 530146357 | No Purchases in Class Period |
| 22670 | 530127967 | No Recognized Claim | 100765 | 530146359 | No Purchases in Class Period |
| 22671 | 530127969 | No Recognized Claim | 100766 | 530146360 | No Purchases in Class Period |
| 22672 | 530127985 | No Recognized Claim | 100767 | 530146361 | No Purchases in Class Period |
| 22673 | 530128007 | No Recognized Claim | 100768 | 530146362 | No Purchases in Class Period |
| 22674 | 530128009 | No Recognized Claim | 100769 | 530146363 | No Purchases in Class Period |
| 22675 | 530128011 | No Recognized Claim | 100770 | 530146365 | No Purchases in Class Period |
| 22676 | 530128021 | No Recognized Claim | 100771 | 530146366 | No Purchases in Class Period |
| 22677 | 530128029 | No Recognized Claim | 100772 | 530146367 | No Purchases in Class Period |
| 22678 | 530128030 | No Recognized Claim | 100773 | 530146368 | No Purchases in Class Period |
| 22679 | 530128053 | No Recognized Claim | 100774 | 530146371 | No Purchases in Class Period |
| 22680 | 530128054 | No Recognized Claim | 100775 | 530146374 | No Purchases in Class Period |
| 22681 | 530128056 | No Recognized Claim | 100776 | 530146375 | No Purchases in Class Period |
| 22682 | 530128104 | No Recognized Claim | 100777 | 530146376 | No Purchases in Class Period |
| 22683 | 530128109 | No Recognized Claim | 100778 | 530146377 | No Purchases in Class Period |
| 22684 | 530128114 | No Recognized Claim | 100779 | 530146380 | No Purchases in Class Period |
| 22685 | 530128123 | No Recognized Claim | 100780 | 530146381 | No Purchases in Class Period |
| 22686 | 530128125 | No Recognized Claim | 100781 | 530146382 | No Purchases in Class Period |
| 22687 | 530128126 | No Recognized Claim | 100782 | 530146383 | No Purchases in Class Period |
| 22688 | 530128127 | No Recognized Claim | 100783 | 530146386 | No Purchases in Class Period |
| 22689 | 530128132 | No Recognized Claim | 100784 | 530146387 | No Purchases in Class Period |
| 22690 | 530128133 | No Recognized Claim | 100785 | 530146389 | No Purchases in Class Period |
| 22691 | 530128134 | No Recognized Claim | 100786 | 530146390 | No Purchases in Class Period |
| 22692 | 530128135 | No Recognized Claim | 100787 | 530146391 | No Purchases in Class Period |
| 22693 | 530128143 | No Recognized Claim | 100788 | 530146394 | No Purchases in Class Period |
| 22694 | 530128147 | No Recognized Claim | 100789 | 530146395 | No Purchases in Class Period |
| 22695 | 530128151 | No Recognized Claim | 100790 | 530146397 | No Purchases in Class Period |
| 22696 | 530128153 | No Recognized Claim | 100791 | 530146398 | No Purchases in Class Period |
| 22697 | 530128158 | No Recognized Claim | 100792 | 530146399 | No Purchases in Class Period |
| 22698 | 530128162 | No Recognized Claim | 100793 | 530146400 | No Purchases in Class Period |
| 22699 | 530128163 | No Recognized Claim | 100794 | 530146402 | No Purchases in Class Period |
| 22700 | 530128170 | No Recognized Claim | 100795 | 530146404 | No Purchases in Class Period |
| 22701 | 530128174 | No Recognized Claim | 100796 | 530146405 | No Purchases in Class Period |
| 22702 | 530128176 | No Recognized Claim | 100797 | 530146406 | No Purchases in Class Period |
| 22703 | 530128184 | No Recognized Claim | 100798 | 530146408 | No Purchases in Class Period |
| 22704 | 530128190 | No Recognized Claim | 100799 | 530146409 | No Purchases in Class Period |
| 22705 | 530128195 | No Recognized Claim | 100800 | 530146410 | No Purchases in Class Period |
| 22706 | 530128196 | No Recognized Claim | 100801 | 530146411 | No Purchases in Class Period |
| 22707 | 530128203 | No Recognized Claim | 100802 | 530146412 | No Purchases in Class Period |
| 22708 | 530128211 | No Recognized Claim | 100803 | 530146414 | No Purchases in Class Period |
| 22709 | 530128214 | No Recognized Claim | 100804 | 530146416 | No Purchases in Class Period |
| 22710 | 530128215 | No Recognized Claim | 100805 | 530146417 | No Purchases in Class Period |
| 22711 | 530128216 | No Recognized Claim | 100806 | 530146419 | No Purchases in Class Period |

Page 385 of 1324

| | | | | | |
|---|---|---|---|---|---|
| 22712 | 530128219 | No Recognized Claim | 100807 | 530146422 | No Purchases in Class Period |
| 22713 | 530128220 | No Recognized Claim | 100808 | 530146424 | No Purchases in Class Period |
| 22714 | 530128221 | No Recognized Claim | 100809 | 530146425 | No Purchases in Class Period |
| 22715 | 530128222 | No Recognized Claim | 100810 | 530146427 | No Purchases in Class Period |
| 22716 | 530128223 | No Recognized Claim | 100811 | 530146428 | No Purchases in Class Period |
| 22717 | 530128224 | No Recognized Claim | 100812 | 530146429 | No Purchases in Class Period |
| 22718 | 530128262 | No Recognized Claim | 100813 | 530146432 | No Purchases in Class Period |
| 22719 | 530128283 | No Recognized Claim | 100814 | 530146433 | No Purchases in Class Period |
| 22720 | 530128305 | No Recognized Claim | 100815 | 530146434 | No Purchases in Class Period |
| 22721 | 530128308 | No Recognized Claim | 100816 | 530146436 | No Purchases in Class Period |
| 22722 | 530128311 | No Recognized Claim | 100817 | 530146438 | No Purchases in Class Period |
| 22723 | 530128314 | No Recognized Claim | 100818 | 530146439 | No Purchases in Class Period |
| 22724 | 530128318 | No Recognized Claim | 100819 | 530146440 | No Purchases in Class Period |
| 22725 | 530128321 | No Recognized Claim | 100820 | 530146441 | No Purchases in Class Period |
| 22726 | 530128327 | No Recognized Claim | 100821 | 530146442 | No Purchases in Class Period |
| 22727 | 530128331 | No Recognized Claim | 100822 | 530146443 | No Purchases in Class Period |
| 22728 | 530128334 | No Recognized Claim | 100823 | 530146449 | No Purchases in Class Period |
| 22729 | 530128336 | No Recognized Claim | 100824 | 530146450 | No Purchases in Class Period |
| 22730 | 530128342 | No Recognized Claim | 100825 | 530146451 | No Purchases in Class Period |
| 22731 | 530128346 | No Recognized Claim | 100826 | 530146454 | No Purchases in Class Period |
| 22732 | 530128355 | No Recognized Claim | 100827 | 530146455 | No Purchases in Class Period |
| 22733 | 530128360 | No Recognized Claim | 100828 | 530146456 | No Purchases in Class Period |
| 22734 | 530128363 | No Recognized Claim | 100829 | 530146457 | No Purchases in Class Period |
| 22735 | 530128369 | No Recognized Claim | 100830 | 530146458 | No Purchases in Class Period |
| 22736 | 530128377 | No Recognized Claim | 100831 | 530146460 | No Purchases in Class Period |
| 22737 | 530128378 | No Recognized Claim | 100832 | 530146463 | No Purchases in Class Period |
| 22738 | 530128379 | No Recognized Claim | 100833 | 530146464 | No Purchases in Class Period |
| 22739 | 530128380 | No Recognized Claim | 100834 | 530146465 | No Purchases in Class Period |
| 22740 | 530128387 | No Recognized Claim | 100835 | 530146467 | No Purchases in Class Period |
| 22741 | 530128392 | No Recognized Claim | 100836 | 530146469 | No Purchases in Class Period |
| 22742 | 530128393 | No Recognized Claim | 100837 | 530146472 | No Purchases in Class Period |
| 22743 | 530128395 | No Recognized Claim | 100838 | 530146473 | No Purchases in Class Period |
| 22744 | 530128396 | No Recognized Claim | 100839 | 530146474 | No Purchases in Class Period |
| 22745 | 530128397 | No Recognized Claim | 100840 | 530146475 | No Purchases in Class Period |
| 22746 | 530128398 | No Recognized Claim | 100841 | 530146476 | No Purchases in Class Period |
| 22747 | 530128413 | No Recognized Claim | 100842 | 530146477 | No Purchases in Class Period |
| 22748 | 530128414 | No Recognized Claim | 100843 | 530146478 | No Purchases in Class Period |
| 22749 | 530128415 | No Recognized Claim | 100844 | 530146479 | No Purchases in Class Period |
| 22750 | 530128417 | No Recognized Claim | 100845 | 530146480 | No Purchases in Class Period |
| 22751 | 530128421 | No Recognized Claim | 100846 | 530146481 | No Purchases in Class Period |
| 22752 | 530128436 | No Recognized Claim | 100847 | 530146482 | No Purchases in Class Period |
| 22753 | 530128439 | No Recognized Claim | 100848 | 530146483 | No Purchases in Class Period |
| 22754 | 530128474 | No Recognized Claim | 100849 | 530146484 | No Purchases in Class Period |
| 22755 | 530128478 | No Recognized Claim | 100850 | 530146485 | No Purchases in Class Period |
| 22756 | 530128502 | No Recognized Claim | 100851 | 530146486 | No Purchases in Class Period |
| 22757 | 530128503 | No Recognized Claim | 100852 | 530146487 | No Purchases in Class Period |
| 22758 | 530128504 | No Recognized Claim | 100853 | 530146488 | No Purchases in Class Period |
| 22759 | 530128505 | No Recognized Claim | 100854 | 530146489 | No Purchases in Class Period |
| 22760 | 530128514 | No Recognized Claim | 100855 | 530146490 | No Purchases in Class Period |
| 22761 | 530128519 | No Recognized Claim | 100856 | 530146491 | No Purchases in Class Period |
| 22762 | 530128528 | No Recognized Claim | 100857 | 530146492 | No Purchases in Class Period |
| 22763 | 530128538 | No Recognized Claim | 100858 | 530146493 | No Purchases in Class Period |
| 22764 | 530128541 | No Recognized Claim | 100859 | 530146494 | No Purchases in Class Period |
| 22765 | 530128550 | No Recognized Claim | 100860 | 530146495 | No Purchases in Class Period |
| 22766 | 530128559 | No Recognized Claim | 100861 | 530146496 | No Purchases in Class Period |
| 22767 | 530128560 | No Recognized Claim | 100862 | 530146497 | No Purchases in Class Period |
| 22768 | 530128561 | No Recognized Claim | 100863 | 530146498 | No Purchases in Class Period |
| 22769 | 530128562 | No Recognized Claim | 100864 | 530146499 | No Purchases in Class Period |
| 22770 | 530128563 | No Recognized Claim | 100865 | 530146500 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 22771 | 530128564 | No Recognized Claim | 100866 | 530146501 | No Purchases in Class Period |
| 22772 | 530128571 | No Recognized Claim | 100867 | 530146502 | No Purchases in Class Period |
| 22773 | 530128586 | No Recognized Claim | 100868 | 530146503 | No Purchases in Class Period |
| 22774 | 530128587 | No Recognized Claim | 100869 | 530146504 | No Purchases in Class Period |
| 22775 | 530128589 | No Recognized Claim | 100870 | 530146505 | No Purchases in Class Period |
| 22776 | 530128590 | No Recognized Claim | 100871 | 530146506 | No Purchases in Class Period |
| 22777 | 530128593 | No Recognized Claim | 100872 | 530146507 | No Purchases in Class Period |
| 22778 | 530128597 | No Recognized Claim | 100873 | 530146508 | No Purchases in Class Period |
| 22779 | 530128600 | No Recognized Claim | 100874 | 530146509 | No Purchases in Class Period |
| 22780 | 530128608 | No Recognized Claim | 100875 | 530146510 | No Purchases in Class Period |
| 22781 | 530128609 | No Recognized Claim | 100876 | 530146511 | No Purchases in Class Period |
| 22782 | 530128610 | No Recognized Claim | 100877 | 530146512 | No Purchases in Class Period |
| 22783 | 530128613 | No Recognized Claim | 100878 | 530146513 | No Purchases in Class Period |
| 22784 | 530128614 | No Recognized Claim | 100879 | 530146514 | No Purchases in Class Period |
| 22785 | 530128629 | No Recognized Claim | 100880 | 530146515 | No Purchases in Class Period |
| 22786 | 530128630 | No Recognized Claim | 100881 | 530146516 | No Purchases in Class Period |
| 22787 | 530128687 | No Recognized Claim | 100882 | 530146517 | No Purchases in Class Period |
| 22788 | 530128691 | No Recognized Claim | 100883 | 530146519 | No Purchases in Class Period |
| 22789 | 530128705 | No Recognized Claim | 100884 | 530146520 | No Purchases in Class Period |
| 22790 | 530128706 | No Recognized Claim | 100885 | 530146521 | No Purchases in Class Period |
| 22791 | 530128707 | No Recognized Claim | 100886 | 530146522 | No Purchases in Class Period |
| 22792 | 530128708 | No Recognized Claim | 100887 | 530146523 | No Purchases in Class Period |
| 22793 | 530128724 | No Recognized Claim | 100888 | 530146524 | No Purchases in Class Period |
| 22794 | 530128726 | No Recognized Claim | 100889 | 530146525 | No Purchases in Class Period |
| 22795 | 530128729 | No Recognized Claim | 100890 | 530146526 | No Purchases in Class Period |
| 22796 | 530128732 | No Recognized Claim | 100891 | 530146527 | No Purchases in Class Period |
| 22797 | 530128734 | No Recognized Claim | 100892 | 530146528 | No Purchases in Class Period |
| 22798 | 530128763 | No Recognized Claim | 100893 | 530146529 | No Purchases in Class Period |
| 22799 | 530128765 | No Recognized Claim | 100894 | 530146530 | No Purchases in Class Period |
| 22800 | 530128813 | No Recognized Claim | 100895 | 530146531 | No Purchases in Class Period |
| 22801 | 530128829 | No Recognized Claim | 100896 | 530146532 | No Purchases in Class Period |
| 22802 | 530128838 | No Recognized Claim | 100897 | 530146533 | No Purchases in Class Period |
| 22803 | 530128839 | No Recognized Claim | 100898 | 530146534 | No Purchases in Class Period |
| 22804 | 530128841 | No Recognized Claim | 100899 | 530146535 | No Purchases in Class Period |
| 22805 | 530128843 | No Recognized Claim | 100900 | 530146536 | No Purchases in Class Period |
| 22806 | 530128873 | No Recognized Claim | 100901 | 530146537 | No Purchases in Class Period |
| 22807 | 530128874 | No Recognized Claim | 100902 | 530146538 | No Purchases in Class Period |
| 22808 | 530128882 | No Recognized Claim | 100903 | 530146539 | No Purchases in Class Period |
| 22809 | 530128884 | No Recognized Claim | 100904 | 530146540 | No Purchases in Class Period |
| 22810 | 530128886 | No Recognized Claim | 100905 | 530146541 | No Purchases in Class Period |
| 22811 | 530128894 | No Recognized Claim | 100906 | 530146542 | No Purchases in Class Period |
| 22812 | 530128921 | No Recognized Claim | 100907 | 530146543 | No Purchases in Class Period |
| 22813 | 530128923 | No Recognized Claim | 100908 | 530146544 | No Purchases in Class Period |
| 22814 | 530128926 | No Recognized Claim | 100909 | 530146545 | No Purchases in Class Period |
| 22815 | 530128927 | No Recognized Claim | 100910 | 530146546 | No Purchases in Class Period |
| 22816 | 530128936 | No Recognized Claim | 100911 | 530146547 | No Purchases in Class Period |
| 22817 | 530128937 | No Recognized Claim | 100912 | 530146548 | No Purchases in Class Period |
| 22818 | 530128941 | No Recognized Claim | 100913 | 530146549 | No Purchases in Class Period |
| 22819 | 530128942 | No Recognized Claim | 100914 | 530146550 | No Purchases in Class Period |
| 22820 | 530128943 | No Recognized Claim | 100915 | 530146551 | No Purchases in Class Period |
| 22821 | 530129021 | No Recognized Claim | 100916 | 530146552 | No Purchases in Class Period |
| 22822 | 530129034 | No Recognized Claim | 100917 | 530146553 | No Purchases in Class Period |
| 22823 | 530129058 | No Recognized Claim | 100918 | 530146554 | No Purchases in Class Period |
| 22824 | 530129059 | No Recognized Claim | 100919 | 530146555 | No Purchases in Class Period |
| 22825 | 530129060 | No Recognized Claim | 100920 | 530146556 | No Purchases in Class Period |
| 22826 | 530129061 | No Recognized Claim | 100921 | 530146557 | No Purchases in Class Period |
| 22827 | 530129069 | No Recognized Claim | 100922 | 530146558 | No Purchases in Class Period |
| 22828 | 530129070 | No Recognized Claim | 100923 | 530146559 | No Purchases in Class Period |
| 22829 | 530129074 | No Recognized Claim | 100924 | 530146560 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 22830 | 530129075 | No Recognized Claim | 100925 | 530146561 | No Purchases in Class Period |
| 22831 | 530129095 | No Recognized Claim | 100926 | 530146562 | No Purchases in Class Period |
| 22832 | 530129100 | No Recognized Claim | 100927 | 530146563 | No Purchases in Class Period |
| 22833 | 530129103 | No Recognized Claim | 100928 | 530146564 | No Purchases in Class Period |
| 22834 | 530129104 | No Recognized Claim | 100929 | 530146565 | No Purchases in Class Period |
| 22835 | 530129109 | No Recognized Claim | 100930 | 530146566 | No Purchases in Class Period |
| 22836 | 530129111 | No Recognized Claim | 100931 | 530146569 | No Purchases in Class Period |
| 22837 | 530129123 | No Recognized Claim | 100932 | 530146570 | No Purchases in Class Period |
| 22838 | 530129125 | No Recognized Claim | 100933 | 530146571 | No Purchases in Class Period |
| 22839 | 530129126 | No Recognized Claim | 100934 | 530146572 | No Purchases in Class Period |
| 22840 | 530129127 | No Recognized Claim | 100935 | 530146574 | No Purchases in Class Period |
| 22841 | 530129133 | No Recognized Claim | 100936 | 530146576 | No Purchases in Class Period |
| 22842 | 530129134 | No Recognized Claim | 100937 | 530146577 | No Purchases in Class Period |
| 22843 | 530129140 | No Recognized Claim | 100938 | 530146579 | No Purchases in Class Period |
| 22844 | 530129141 | No Recognized Claim | 100939 | 530146580 | No Purchases in Class Period |
| 22845 | 530129146 | No Recognized Claim | 100940 | 530146582 | No Purchases in Class Period |
| 22846 | 530129149 | No Recognized Claim | 100941 | 530146583 | No Purchases in Class Period |
| 22847 | 530129150 | No Recognized Claim | 100942 | 530146584 | No Purchases in Class Period |
| 22848 | 530129153 | No Recognized Claim | 100943 | 530146585 | No Purchases in Class Period |
| 22849 | 530129154 | No Recognized Claim | 100944 | 530146586 | No Purchases in Class Period |
| 22850 | 530129155 | No Recognized Claim | 100945 | 530146588 | No Purchases in Class Period |
| 22851 | 530129158 | No Recognized Claim | 100946 | 530146589 | No Purchases in Class Period |
| 22852 | 530129159 | No Recognized Claim | 100947 | 530146592 | No Purchases in Class Period |
| 22853 | 530129164 | No Recognized Claim | 100948 | 530146593 | No Purchases in Class Period |
| 22854 | 530129168 | No Recognized Claim | 100949 | 530146595 | No Purchases in Class Period |
| 22855 | 530129169 | No Recognized Claim | 100950 | 530146596 | No Purchases in Class Period |
| 22856 | 530129173 | No Recognized Claim | 100951 | 530146597 | No Purchases in Class Period |
| 22857 | 530129179 | No Recognized Claim | 100952 | 530146598 | No Purchases in Class Period |
| 22858 | 530129181 | No Recognized Claim | 100953 | 530146600 | No Purchases in Class Period |
| 22859 | 530129183 | No Recognized Claim | 100954 | 530146601 | No Purchases in Class Period |
| 22860 | 530129190 | No Recognized Claim | 100955 | 530146603 | No Purchases in Class Period |
| 22861 | 530129197 | No Recognized Claim | 100956 | 530146604 | No Purchases in Class Period |
| 22862 | 530129198 | No Recognized Claim | 100957 | 530146605 | No Purchases in Class Period |
| 22863 | 530129209 | No Recognized Claim | 100958 | 530146606 | No Purchases in Class Period |
| 22864 | 530129213 | No Recognized Claim | 100959 | 530146607 | No Purchases in Class Period |
| 22865 | 530129218 | No Recognized Claim | 100960 | 530146608 | No Purchases in Class Period |
| 22866 | 530129219 | No Recognized Claim | 100961 | 530146610 | No Purchases in Class Period |
| 22867 | 530129222 | No Recognized Claim | 100962 | 530146611 | No Purchases in Class Period |
| 22868 | 530129223 | No Recognized Claim | 100963 | 530146612 | No Purchases in Class Period |
| 22869 | 530129226 | No Recognized Claim | 100964 | 530146613 | No Purchases in Class Period |
| 22870 | 530129229 | No Recognized Claim | 100965 | 530146614 | No Purchases in Class Period |
| 22871 | 530129235 | No Recognized Claim | 100966 | 530146615 | No Purchases in Class Period |
| 22872 | 530129236 | No Recognized Claim | 100967 | 530146616 | No Purchases in Class Period |
| 22873 | 530129237 | No Recognized Claim | 100968 | 530146617 | No Purchases in Class Period |
| 22874 | 530129239 | No Recognized Claim | 100969 | 530146619 | No Purchases in Class Period |
| 22875 | 530129247 | No Recognized Claim | 100970 | 530146620 | No Purchases in Class Period |
| 22876 | 530129248 | No Recognized Claim | 100971 | 530146621 | No Purchases in Class Period |
| 22877 | 530129249 | No Recognized Claim | 100972 | 530146622 | No Purchases in Class Period |
| 22878 | 530129251 | No Recognized Claim | 100973 | 530146625 | No Purchases in Class Period |
| 22879 | 530129261 | No Recognized Claim | 100974 | 530146626 | No Purchases in Class Period |
| 22880 | 530129266 | No Recognized Claim | 100975 | 530146627 | No Purchases in Class Period |
| 22881 | 530129268 | No Recognized Claim | 100976 | 530146628 | No Purchases in Class Period |
| 22882 | 530129270 | No Recognized Claim | 100977 | 530146630 | No Purchases in Class Period |
| 22883 | 530129271 | No Recognized Claim | 100978 | 530146631 | No Purchases in Class Period |
| 22884 | 530129274 | No Recognized Claim | 100979 | 530146632 | No Purchases in Class Period |
| 22885 | 530129277 | No Recognized Claim | 100980 | 530146633 | No Purchases in Class Period |
| 22886 | 530129278 | No Recognized Claim | 100981 | 530146634 | No Purchases in Class Period |
| 22887 | 530129280 | No Recognized Claim | 100982 | 530146636 | No Purchases in Class Period |
| 22888 | 530129281 | No Recognized Claim | 100983 | 530146638 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 22889 | 530129283 | No Recognized Claim | 100984 | 530146639 | No Purchases in Class Period |
| 22890 | 530129286 | No Recognized Claim | 100985 | 530146641 | No Purchases in Class Period |
| 22891 | 530129291 | No Recognized Claim | 100986 | 530146642 | No Purchases in Class Period |
| 22892 | 530129296 | No Recognized Claim | 100987 | 530146644 | No Purchases in Class Period |
| 22893 | 530129299 | No Recognized Claim | 100988 | 530146645 | No Purchases in Class Period |
| 22894 | 530129303 | No Recognized Claim | 100989 | 530146646 | No Purchases in Class Period |
| 22895 | 530129314 | No Recognized Claim | 100990 | 530146647 | No Purchases in Class Period |
| 22896 | 530129315 | No Recognized Claim | 100991 | 530146648 | No Purchases in Class Period |
| 22897 | 530129324 | No Recognized Claim | 100992 | 530146649 | No Purchases in Class Period |
| 22898 | 530129333 | No Recognized Claim | 100993 | 530146651 | No Purchases in Class Period |
| 22899 | 530129337 | No Recognized Claim | 100994 | 530146652 | No Purchases in Class Period |
| 22900 | 530129338 | No Recognized Claim | 100995 | 530146653 | No Purchases in Class Period |
| 22901 | 530129339 | No Recognized Claim | 100996 | 530146654 | No Purchases in Class Period |
| 22902 | 530129340 | No Recognized Claim | 100997 | 530146655 | No Purchases in Class Period |
| 22903 | 530129341 | No Recognized Claim | 100998 | 530146656 | No Purchases in Class Period |
| 22904 | 530129343 | No Recognized Claim | 100999 | 530146657 | No Purchases in Class Period |
| 22905 | 530129358 | No Recognized Claim | 101000 | 530146658 | No Purchases in Class Period |
| 22906 | 530129360 | No Recognized Claim | 101001 | 530146659 | No Purchases in Class Period |
| 22907 | 530129361 | No Recognized Claim | 101002 | 530146660 | No Purchases in Class Period |
| 22908 | 530129363 | No Recognized Claim | 101003 | 530146661 | No Purchases in Class Period |
| 22909 | 530129367 | No Recognized Claim | 101004 | 530146662 | No Purchases in Class Period |
| 22910 | 530129374 | No Recognized Claim | 101005 | 530146663 | No Purchases in Class Period |
| 22911 | 530129376 | No Recognized Claim | 101006 | 530146664 | No Purchases in Class Period |
| 22912 | 530129377 | No Recognized Claim | 101007 | 530146665 | No Purchases in Class Period |
| 22913 | 530129378 | No Recognized Claim | 101008 | 530146666 | No Purchases in Class Period |
| 22914 | 530129381 | No Recognized Claim | 101009 | 530146667 | No Purchases in Class Period |
| 22915 | 530129382 | No Recognized Claim | 101010 | 530146668 | No Purchases in Class Period |
| 22916 | 530129383 | No Recognized Claim | 101011 | 530146669 | No Purchases in Class Period |
| 22917 | 530129384 | No Recognized Claim | 101012 | 530146670 | No Purchases in Class Period |
| 22918 | 530129385 | No Recognized Claim | 101013 | 530146671 | No Purchases in Class Period |
| 22919 | 530129386 | No Recognized Claim | 101014 | 530146672 | No Purchases in Class Period |
| 22920 | 530129394 | No Recognized Claim | 101015 | 530146674 | No Purchases in Class Period |
| 22921 | 530129395 | No Recognized Claim | 101016 | 530146675 | No Purchases in Class Period |
| 22922 | 530129398 | No Recognized Claim | 101017 | 530146676 | No Purchases in Class Period |
| 22923 | 530129399 | No Recognized Claim | 101018 | 530146677 | No Purchases in Class Period |
| 22924 | 530129401 | No Recognized Claim | 101019 | 530146680 | No Purchases in Class Period |
| 22925 | 530129402 | No Recognized Claim | 101020 | 530146682 | No Purchases in Class Period |
| 22926 | 530129403 | No Recognized Claim | 101021 | 530146683 | No Purchases in Class Period |
| 22927 | 530129404 | No Recognized Claim | 101022 | 530146684 | No Purchases in Class Period |
| 22928 | 530129405 | No Recognized Claim | 101023 | 530146686 | No Purchases in Class Period |
| 22929 | 530129406 | No Recognized Claim | 101024 | 530146687 | No Purchases in Class Period |
| 22930 | 530129407 | No Recognized Claim | 101025 | 530146689 | No Purchases in Class Period |
| 22931 | 530129408 | No Recognized Claim | 101026 | 530146690 | No Purchases in Class Period |
| 22932 | 530129409 | No Recognized Claim | 101027 | 530146691 | No Purchases in Class Period |
| 22933 | 530129416 | No Recognized Claim | 101028 | 530146692 | No Purchases in Class Period |
| 22934 | 530129417 | No Recognized Claim | 101029 | 530146693 | No Purchases in Class Period |
| 22935 | 530129418 | No Recognized Claim | 101030 | 530146694 | No Purchases in Class Period |
| 22936 | 530129422 | No Recognized Claim | 101031 | 530146695 | No Purchases in Class Period |
| 22937 | 530129423 | No Recognized Claim | 101032 | 530146696 | No Purchases in Class Period |
| 22938 | 530129424 | No Recognized Claim | 101033 | 530146697 | No Purchases in Class Period |
| 22939 | 530129433 | No Recognized Claim | 101034 | 530146698 | No Purchases in Class Period |
| 22940 | 530129435 | No Recognized Claim | 101035 | 530146699 | No Purchases in Class Period |
| 22941 | 530129438 | No Recognized Claim | 101036 | 530146700 | No Purchases in Class Period |
| 22942 | 530129454 | No Recognized Claim | 101037 | 530146702 | No Purchases in Class Period |
| 22943 | 530129458 | No Recognized Claim | 101038 | 530146705 | No Purchases in Class Period |
| 22944 | 530129460 | No Recognized Claim | 101039 | 530146708 | No Purchases in Class Period |
| 22945 | 530129467 | No Recognized Claim | 101040 | 530146709 | No Purchases in Class Period |
| 22946 | 530129468 | No Recognized Claim | 101041 | 530146710 | No Purchases in Class Period |
| 22947 | 530129469 | No Recognized Claim | 101042 | 530146711 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 22948 | 530129472 | No Recognized Claim | 101043 | 530146712 | No Purchases in Class Period |
| 22949 | 530129473 | No Recognized Claim | 101044 | 530146713 | No Purchases in Class Period |
| 22950 | 530129475 | No Recognized Claim | 101045 | 530146714 | No Purchases in Class Period |
| 22951 | 530129476 | No Recognized Claim | 101046 | 530146717 | No Purchases in Class Period |
| 22952 | 530129479 | No Recognized Claim | 101047 | 530146718 | No Purchases in Class Period |
| 22953 | 530129493 | No Recognized Claim | 101048 | 530146721 | No Purchases in Class Period |
| 22954 | 530129494 | No Recognized Claim | 101049 | 530146722 | No Purchases in Class Period |
| 22955 | 530129495 | No Recognized Claim | 101050 | 530146724 | No Purchases in Class Period |
| 22956 | 530129513 | No Recognized Claim | 101051 | 530146725 | No Purchases in Class Period |
| 22957 | 530129520 | No Recognized Claim | 101052 | 530146726 | No Purchases in Class Period |
| 22958 | 530129525 | No Recognized Claim | 101053 | 530146727 | No Purchases in Class Period |
| 22959 | 530129539 | No Recognized Claim | 101054 | 530146729 | No Purchases in Class Period |
| 22960 | 530129546 | No Recognized Claim | 101055 | 530146730 | No Purchases in Class Period |
| 22961 | 530129553 | No Recognized Claim | 101056 | 530146732 | No Purchases in Class Period |
| 22962 | 530129554 | No Recognized Claim | 101057 | 530146733 | No Purchases in Class Period |
| 22963 | 530129555 | No Recognized Claim | 101058 | 530146734 | No Purchases in Class Period |
| 22964 | 530129556 | No Recognized Claim | 101059 | 530146735 | No Purchases in Class Period |
| 22965 | 530129559 | No Recognized Claim | 101060 | 530146736 | No Purchases in Class Period |
| 22966 | 530129590 | No Recognized Claim | 101061 | 530146737 | No Purchases in Class Period |
| 22967 | 530129591 | No Recognized Claim | 101062 | 530146742 | No Purchases in Class Period |
| 22968 | 530129592 | No Recognized Claim | 101063 | 530146745 | No Purchases in Class Period |
| 22969 | 530129597 | No Recognized Claim | 101064 | 530146746 | No Purchases in Class Period |
| 22970 | 530129604 | No Recognized Claim | 101065 | 530146747 | No Purchases in Class Period |
| 22971 | 530129617 | No Recognized Claim | 101066 | 530146751 | No Purchases in Class Period |
| 22972 | 530129622 | No Recognized Claim | 101067 | 530146752 | No Purchases in Class Period |
| 22973 | 530129623 | No Recognized Claim | 101068 | 530146753 | No Purchases in Class Period |
| 22974 | 530129645 | No Recognized Claim | 101069 | 530146757 | No Purchases in Class Period |
| 22975 | 530129655 | No Recognized Claim | 101070 | 530146760 | No Purchases in Class Period |
| 22976 | 530129657 | No Recognized Claim | 101071 | 530146761 | No Purchases in Class Period |
| 22977 | 530129659 | No Recognized Claim | 101072 | 530146762 | No Purchases in Class Period |
| 22978 | 530129660 | No Recognized Claim | 101073 | 530146763 | No Purchases in Class Period |
| 22979 | 530129662 | No Recognized Claim | 101074 | 530146765 | No Purchases in Class Period |
| 22980 | 530129667 | No Recognized Claim | 101075 | 530146767 | No Purchases in Class Period |
| 22981 | 530129682 | No Recognized Claim | 101076 | 530146769 | No Purchases in Class Period |
| 22982 | 530129887 | No Recognized Claim | 101077 | 530146771 | No Purchases in Class Period |
| 22983 | 530129890 | No Recognized Claim | 101078 | 530146772 | No Purchases in Class Period |
| 22984 | 530129891 | No Recognized Claim | 101079 | 530146773 | No Purchases in Class Period |
| 22985 | 530129893 | No Recognized Claim | 101080 | 530146776 | No Purchases in Class Period |
| 22986 | 530129897 | No Recognized Claim | 101081 | 530146779 | No Purchases in Class Period |
| 22987 | 530129910 | No Recognized Claim | 101082 | 530146780 | No Purchases in Class Period |
| 22988 | 530129913 | No Recognized Claim | 101083 | 530146781 | No Purchases in Class Period |
| 22989 | 530129916 | No Recognized Claim | 101084 | 530146783 | No Purchases in Class Period |
| 22990 | 530129917 | No Recognized Claim | 101085 | 530146784 | No Purchases in Class Period |
| 22991 | 530129919 | No Recognized Claim | 101086 | 530146785 | No Purchases in Class Period |
| 22992 | 530129921 | No Recognized Claim | 101087 | 530146786 | No Purchases in Class Period |
| 22993 | 530129922 | No Recognized Claim | 101088 | 530146787 | No Purchases in Class Period |
| 22994 | 530129924 | No Recognized Claim | 101089 | 530146788 | No Purchases in Class Period |
| 22995 | 530129925 | No Recognized Claim | 101090 | 530146789 | No Purchases in Class Period |
| 22996 | 530129957 | No Recognized Claim | 101091 | 530146790 | No Purchases in Class Period |
| 22997 | 530129963 | No Recognized Claim | 101092 | 530146791 | No Purchases in Class Period |
| 22998 | 530129964 | No Recognized Claim | 101093 | 530146792 | No Purchases in Class Period |
| 22999 | 530129979 | No Recognized Claim | 101094 | 530146793 | No Purchases in Class Period |
| 23000 | 530129989 | No Recognized Claim | 101095 | 530146794 | No Purchases in Class Period |
| 23001 | 530129991 | No Recognized Claim | 101096 | 530146795 | No Purchases in Class Period |
| 23002 | 530129995 | No Recognized Claim | 101097 | 530146796 | No Purchases in Class Period |
| 23003 | 530130129 | No Recognized Claim | 101098 | 530146797 | No Purchases in Class Period |
| 23004 | 530130139 | No Recognized Claim | 101099 | 530146798 | No Purchases in Class Period |
| 23005 | 530130181 | No Recognized Claim | 101100 | 530146799 | No Purchases in Class Period |
| 23006 | 530130206 | No Recognized Claim | 101101 | 530146801 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 23007 | 530130234 | No Recognized Claim | 101102 | 530146802 | No Purchases in Class Period |
| 23008 | 530130268 | No Recognized Claim | 101103 | 530146804 | No Purchases in Class Period |
| 23009 | 530130336 | No Recognized Claim | 101104 | 530146805 | No Purchases in Class Period |
| 23010 | 530130344 | No Recognized Claim | 101105 | 530146806 | No Purchases in Class Period |
| 23011 | 530130345 | No Recognized Claim | 101106 | 530146807 | No Purchases in Class Period |
| 23012 | 530130346 | No Recognized Claim | 101107 | 530146808 | No Purchases in Class Period |
| 23013 | 530130347 | No Recognized Claim | 101108 | 530146809 | No Purchases in Class Period |
| 23014 | 530130348 | No Recognized Claim | 101109 | 530146810 | No Purchases in Class Period |
| 23015 | 530130351 | No Recognized Claim | 101110 | 530146811 | No Purchases in Class Period |
| 23016 | 530130352 | No Recognized Claim | 101111 | 530146812 | No Purchases in Class Period |
| 23017 | 530130353 | No Recognized Claim | 101112 | 530146813 | No Purchases in Class Period |
| 23018 | 530130355 | No Recognized Claim | 101113 | 530146814 | No Purchases in Class Period |
| 23019 | 530130390 | No Recognized Claim | 101114 | 530146815 | No Purchases in Class Period |
| 23020 | 530130432 | No Recognized Claim | 101115 | 530146816 | No Purchases in Class Period |
| 23021 | 530130435 | No Recognized Claim | 101116 | 530146817 | No Purchases in Class Period |
| 23022 | 530130436 | No Recognized Claim | 101117 | 530146818 | No Purchases in Class Period |
| 23023 | 530130437 | No Recognized Claim | 101118 | 530146819 | No Purchases in Class Period |
| 23024 | 530130448 | No Recognized Claim | 101119 | 530146820 | No Purchases in Class Period |
| 23025 | 530130453 | No Recognized Claim | 101120 | 530146821 | No Purchases in Class Period |
| 23026 | 530130461 | No Recognized Claim | 101121 | 530146822 | No Purchases in Class Period |
| 23027 | 530130471 | No Recognized Claim | 101122 | 530146824 | No Purchases in Class Period |
| 23028 | 530130475 | No Recognized Claim | 101123 | 530146825 | No Purchases in Class Period |
| 23029 | 530130483 | No Recognized Claim | 101124 | 530146826 | No Purchases in Class Period |
| 23030 | 530130491 | No Recognized Claim | 101125 | 530146828 | No Purchases in Class Period |
| 23031 | 530130492 | No Recognized Claim | 101126 | 530146829 | No Purchases in Class Period |
| 23032 | 530130493 | No Recognized Claim | 101127 | 530146831 | No Purchases in Class Period |
| 23033 | 530130496 | No Recognized Claim | 101128 | 530146832 | No Purchases in Class Period |
| 23034 | 530130498 | No Recognized Claim | 101129 | 530146834 | No Purchases in Class Period |
| 23035 | 530130505 | No Recognized Claim | 101130 | 530146835 | No Purchases in Class Period |
| 23036 | 530130515 | No Recognized Claim | 101131 | 530146836 | No Purchases in Class Period |
| 23037 | 530130516 | No Recognized Claim | 101132 | 530146837 | No Purchases in Class Period |
| 23038 | 530130520 | No Recognized Claim | 101133 | 530146838 | No Purchases in Class Period |
| 23039 | 530130526 | No Recognized Claim | 101134 | 530146839 | No Purchases in Class Period |
| 23040 | 530130537 | No Recognized Claim | 101135 | 530146840 | No Purchases in Class Period |
| 23041 | 530130539 | No Recognized Claim | 101136 | 530146841 | No Purchases in Class Period |
| 23042 | 530130545 | No Recognized Claim | 101137 | 530146842 | No Purchases in Class Period |
| 23043 | 530130558 | No Recognized Claim | 101138 | 530146843 | No Purchases in Class Period |
| 23044 | 530130560 | No Recognized Claim | 101139 | 530146844 | No Purchases in Class Period |
| 23045 | 530130567 | No Recognized Claim | 101140 | 530146845 | No Purchases in Class Period |
| 23046 | 530130569 | No Recognized Claim | 101141 | 530146847 | No Purchases in Class Period |
| 23047 | 530130572 | No Recognized Claim | 101142 | 530146848 | No Purchases in Class Period |
| 23048 | 530130589 | No Recognized Claim | 101143 | 530146850 | No Purchases in Class Period |
| 23049 | 530130608 | No Recognized Claim | 101144 | 530146851 | No Purchases in Class Period |
| 23050 | 530130622 | No Recognized Claim | 101145 | 530146852 | No Purchases in Class Period |
| 23051 | 530130626 | No Recognized Claim | 101146 | 530146853 | No Purchases in Class Period |
| 23052 | 530130644 | No Recognized Claim | 101147 | 530146855 | No Purchases in Class Period |
| 23053 | 530130693 | No Recognized Claim | 101148 | 530146856 | No Purchases in Class Period |
| 23054 | 530130694 | No Recognized Claim | 101149 | 530146859 | No Purchases in Class Period |
| 23055 | 530130695 | No Recognized Claim | 101150 | 530146862 | No Purchases in Class Period |
| 23056 | 530130698 | No Recognized Claim | 101151 | 530146864 | No Purchases in Class Period |
| 23057 | 530130699 | No Recognized Claim | 101152 | 530146865 | No Purchases in Class Period |
| 23058 | 530130732 | No Recognized Claim | 101153 | 530146866 | No Purchases in Class Period |
| 23059 | 530130735 | No Recognized Claim | 101154 | 530146867 | No Purchases in Class Period |
| 23060 | 530130741 | No Recognized Claim | 101155 | 530146869 | No Purchases in Class Period |
| 23061 | 530130742 | No Recognized Claim | 101156 | 530146870 | No Purchases in Class Period |
| 23062 | 530130749 | No Recognized Claim | 101157 | 530146873 | No Purchases in Class Period |
| 23063 | 530130761 | No Recognized Claim | 101158 | 530146874 | No Purchases in Class Period |
| 23064 | 530130773 | No Recognized Claim | 101159 | 530146875 | No Purchases in Class Period |
| 23065 | 530130789 | No Recognized Claim | 101160 | 530146876 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 23066 | 530130894 | No Recognized Claim | 101161 | 530146877 | No Purchases in Class Period |
| 23067 | 530130895 | No Recognized Claim | 101162 | 530146878 | No Purchases in Class Period |
| 23068 | 530130901 | No Recognized Claim | 101163 | 530146881 | No Purchases in Class Period |
| 23069 | 530130910 | No Recognized Claim | 101164 | 530146882 | No Purchases in Class Period |
| 23070 | 530130911 | No Recognized Claim | 101165 | 530146883 | No Purchases in Class Period |
| 23071 | 530130912 | No Recognized Claim | 101166 | 530146884 | No Purchases in Class Period |
| 23072 | 530130913 | No Recognized Claim | 101167 | 530146885 | No Purchases in Class Period |
| 23073 | 530130914 | No Recognized Claim | 101168 | 530146886 | No Purchases in Class Period |
| 23074 | 530130915 | No Recognized Claim | 101169 | 530146887 | No Purchases in Class Period |
| 23075 | 530130917 | No Recognized Claim | 101170 | 530146888 | No Purchases in Class Period |
| 23076 | 530130920 | No Recognized Claim | 101171 | 530146891 | No Purchases in Class Period |
| 23077 | 530130961 | No Recognized Claim | 101172 | 530146892 | No Purchases in Class Period |
| 23078 | 530130964 | No Recognized Claim | 101173 | 530146893 | No Purchases in Class Period |
| 23079 | 530130965 | No Recognized Claim | 101174 | 530146895 | No Purchases in Class Period |
| 23080 | 530130970 | No Recognized Claim | 101175 | 530146896 | No Purchases in Class Period |
| 23081 | 530130971 | No Recognized Claim | 101176 | 530146897 | No Purchases in Class Period |
| 23082 | 530130976 | No Recognized Claim | 101177 | 530146899 | No Purchases in Class Period |
| 23083 | 530130977 | No Recognized Claim | 101178 | 530146902 | No Purchases in Class Period |
| 23084 | 530130979 | No Recognized Claim | 101179 | 530146903 | No Purchases in Class Period |
| 23085 | 530130980 | No Recognized Claim | 101180 | 530146904 | No Purchases in Class Period |
| 23086 | 530130981 | No Recognized Claim | 101181 | 530146905 | No Purchases in Class Period |
| 23087 | 530130982 | No Recognized Claim | 101182 | 530146907 | No Purchases in Class Period |
| 23088 | 530130986 | No Recognized Claim | 101183 | 530146908 | No Purchases in Class Period |
| 23089 | 530131022 | No Recognized Claim | 101184 | 530146909 | No Purchases in Class Period |
| 23090 | 530131026 | No Recognized Claim | 101185 | 530146911 | No Purchases in Class Period |
| 23091 | 530131032 | No Recognized Claim | 101186 | 530146912 | No Purchases in Class Period |
| 23092 | 530131037 | No Recognized Claim | 101187 | 530146913 | No Purchases in Class Period |
| 23093 | 530131049 | No Recognized Claim | 101188 | 530146914 | No Purchases in Class Period |
| 23094 | 530131051 | No Recognized Claim | 101189 | 530146915 | No Purchases in Class Period |
| 23095 | 530131054 | No Recognized Claim | 101190 | 530146916 | No Purchases in Class Period |
| 23096 | 530131055 | No Recognized Claim | 101191 | 530146919 | No Purchases in Class Period |
| 23097 | 530131057 | No Recognized Claim | 101192 | 530146921 | No Purchases in Class Period |
| 23098 | 530131066 | No Recognized Claim | 101193 | 530146924 | No Purchases in Class Period |
| 23099 | 530131072 | No Recognized Claim | 101194 | 530146925 | No Purchases in Class Period |
| 23100 | 530131076 | No Recognized Claim | 101195 | 530146926 | No Purchases in Class Period |
| 23101 | 530131077 | No Recognized Claim | 101196 | 530146927 | No Purchases in Class Period |
| 23102 | 530131078 | No Recognized Claim | 101197 | 530146929 | No Purchases in Class Period |
| 23103 | 530131079 | No Recognized Claim | 101198 | 530146930 | No Purchases in Class Period |
| 23104 | 530131081 | No Recognized Claim | 101199 | 530146931 | No Purchases in Class Period |
| 23105 | 530131083 | No Recognized Claim | 101200 | 530146932 | No Purchases in Class Period |
| 23106 | 530131089 | No Recognized Claim | 101201 | 530146933 | No Purchases in Class Period |
| 23107 | 530131090 | No Recognized Claim | 101202 | 530146935 | No Purchases in Class Period |
| 23108 | 530131091 | No Recognized Claim | 101203 | 530146937 | No Purchases in Class Period |
| 23109 | 530131092 | No Recognized Claim | 101204 | 530146938 | No Purchases in Class Period |
| 23110 | 530131093 | No Recognized Claim | 101205 | 530146939 | No Purchases in Class Period |
| 23111 | 530131094 | No Recognized Claim | 101206 | 530146942 | No Purchases in Class Period |
| 23112 | 530131095 | No Recognized Claim | 101207 | 530146943 | No Purchases in Class Period |
| 23113 | 530131096 | No Recognized Claim | 101208 | 530146945 | No Purchases in Class Period |
| 23114 | 530131098 | No Recognized Claim | 101209 | 530146946 | No Purchases in Class Period |
| 23115 | 530131099 | No Recognized Claim | 101210 | 530146947 | No Purchases in Class Period |
| 23116 | 530131106 | No Recognized Claim | 101211 | 530146948 | No Purchases in Class Period |
| 23117 | 530131112 | No Recognized Claim | 101212 | 530146949 | No Purchases in Class Period |
| 23118 | 530131115 | No Recognized Claim | 101213 | 530146950 | No Purchases in Class Period |
| 23119 | 530131116 | No Recognized Claim | 101214 | 530146951 | No Purchases in Class Period |
| 23120 | 530131119 | No Recognized Claim | 101215 | 530146952 | No Purchases in Class Period |
| 23121 | 530131122 | No Recognized Claim | 101216 | 530146954 | No Purchases in Class Period |
| 23122 | 530131144 | No Recognized Claim | 101217 | 530146956 | No Purchases in Class Period |
| 23123 | 530131145 | No Recognized Claim | 101218 | 530146957 | No Purchases in Class Period |
| 23124 | 530131147 | No Recognized Claim | 101219 | 530146958 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 23125 | 530131149 | No Recognized Claim | 101220 | 530146959 | No Purchases in Class Period |
| 23126 | 530131158 | No Recognized Claim | 101221 | 530146961 | No Purchases in Class Period |
| 23127 | 530131172 | No Recognized Claim | 101222 | 530146966 | No Purchases in Class Period |
| 23128 | 530131174 | No Recognized Claim | 101223 | 530146970 | No Purchases in Class Period |
| 23129 | 530131179 | No Recognized Claim | 101224 | 530146976 | No Purchases in Class Period |
| 23130 | 530131186 | No Recognized Claim | 101225 | 530146977 | No Purchases in Class Period |
| 23131 | 530131198 | No Recognized Claim | 101226 | 530146980 | No Purchases in Class Period |
| 23132 | 530131212 | No Recognized Claim | 101227 | 530146981 | No Purchases in Class Period |
| 23133 | 530131217 | No Recognized Claim | 101228 | 530146983 | No Purchases in Class Period |
| 23134 | 530131232 | No Recognized Claim | 101229 | 530146984 | No Purchases in Class Period |
| 23135 | 530131233 | No Recognized Claim | 101230 | 530146985 | No Purchases in Class Period |
| 23136 | 530131234 | No Recognized Claim | 101231 | 530146986 | No Purchases in Class Period |
| 23137 | 530131251 | No Recognized Claim | 101232 | 530146988 | No Purchases in Class Period |
| 23138 | 530131252 | No Recognized Claim | 101233 | 530146991 | No Purchases in Class Period |
| 23139 | 530131256 | No Recognized Claim | 101234 | 530146992 | No Purchases in Class Period |
| 23140 | 530131277 | No Recognized Claim | 101235 | 530146993 | No Purchases in Class Period |
| 23141 | 530131280 | No Recognized Claim | 101236 | 530146995 | No Purchases in Class Period |
| 23142 | 530131289 | No Recognized Claim | 101237 | 530146998 | No Purchases in Class Period |
| 23143 | 530131294 | No Recognized Claim | 101238 | 530146999 | No Purchases in Class Period |
| 23144 | 530131298 | No Recognized Claim | 101239 | 530147000 | No Purchases in Class Period |
| 23145 | 530131310 | No Recognized Claim | 101240 | 530147003 | No Purchases in Class Period |
| 23146 | 530131314 | No Recognized Claim | 101241 | 530147004 | No Purchases in Class Period |
| 23147 | 530131325 | No Recognized Claim | 101242 | 530147005 | No Purchases in Class Period |
| 23148 | 530131344 | No Recognized Claim | 101243 | 530147006 | No Purchases in Class Period |
| 23149 | 530131352 | No Recognized Claim | 101244 | 530147008 | No Purchases in Class Period |
| 23150 | 530131353 | No Recognized Claim | 101245 | 530147009 | No Purchases in Class Period |
| 23151 | 530131360 | No Recognized Claim | 101246 | 530147010 | No Purchases in Class Period |
| 23152 | 530131378 | No Recognized Claim | 101247 | 530147015 | No Purchases in Class Period |
| 23153 | 530131384 | No Recognized Claim | 101248 | 530147016 | No Purchases in Class Period |
| 23154 | 530131389 | No Recognized Claim | 101249 | 530147022 | No Purchases in Class Period |
| 23155 | 530131395 | No Recognized Claim | 101250 | 530147023 | No Purchases in Class Period |
| 23156 | 530131401 | No Recognized Claim | 101251 | 530147024 | No Purchases in Class Period |
| 23157 | 530131411 | No Recognized Claim | 101252 | 530147026 | No Purchases in Class Period |
| 23158 | 530131426 | No Recognized Claim | 101253 | 530147027 | No Purchases in Class Period |
| 23159 | 530131428 | No Recognized Claim | 101254 | 530147028 | No Purchases in Class Period |
| 23160 | 530131432 | No Recognized Claim | 101255 | 530147029 | No Purchases in Class Period |
| 23161 | 530131435 | No Recognized Claim | 101256 | 530147030 | No Purchases in Class Period |
| 23162 | 530131436 | No Recognized Claim | 101257 | 530147031 | No Purchases in Class Period |
| 23163 | 530131437 | No Recognized Claim | 101258 | 530147033 | No Purchases in Class Period |
| 23164 | 530131452 | No Recognized Claim | 101259 | 530147034 | No Purchases in Class Period |
| 23165 | 530131461 | No Recognized Claim | 101260 | 530147037 | No Purchases in Class Period |
| 23166 | 530131467 | No Recognized Claim | 101261 | 530147038 | No Purchases in Class Period |
| 23167 | 530131486 | No Recognized Claim | 101262 | 530147039 | No Purchases in Class Period |
| 23168 | 530131488 | No Recognized Claim | 101263 | 530147040 | No Purchases in Class Period |
| 23169 | 530131490 | No Recognized Claim | 101264 | 530147042 | No Purchases in Class Period |
| 23170 | 530131494 | No Recognized Claim | 101265 | 530147043 | No Purchases in Class Period |
| 23171 | 530131500 | No Recognized Claim | 101266 | 530147044 | No Purchases in Class Period |
| 23172 | 530131509 | No Recognized Claim | 101267 | 530147045 | No Purchases in Class Period |
| 23173 | 530131529 | No Recognized Claim | 101268 | 530147046 | No Purchases in Class Period |
| 23174 | 530131532 | No Recognized Claim | 101269 | 530147047 | No Purchases in Class Period |
| 23175 | 530131534 | No Recognized Claim | 101270 | 530147048 | No Purchases in Class Period |
| 23176 | 530131539 | No Recognized Claim | 101271 | 530147049 | No Purchases in Class Period |
| 23177 | 530131571 | No Recognized Claim | 101272 | 530147053 | No Purchases in Class Period |
| 23178 | 530131593 | No Recognized Claim | 101273 | 530147055 | No Purchases in Class Period |
| 23179 | 530131607 | No Recognized Claim | 101274 | 530147056 | No Purchases in Class Period |
| 23180 | 530131609 | No Recognized Claim | 101275 | 530147057 | No Purchases in Class Period |
| 23181 | 530072780 | No Recognized Claim | 101276 | 530147059 | No Purchases in Class Period |
| 23182 | 530072781 | No Recognized Claim | 101277 | 530147060 | No Purchases in Class Period |
| 23183 | 530072782 | No Recognized Claim | 101278 | 530147063 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 23184 | 530072788 | No Recognized Claim | 101279 | 530147064 | No Purchases in Class Period |
| 23185 | 530072789 | No Recognized Claim | 101280 | 530147066 | No Purchases in Class Period |
| 23186 | 530072790 | No Recognized Claim | 101281 | 530147067 | No Purchases in Class Period |
| 23187 | 530072791 | No Recognized Claim | 101282 | 530147068 | No Purchases in Class Period |
| 23188 | 530072792 | No Recognized Claim | 101283 | 530147069 | No Purchases in Class Period |
| 23189 | 530072793 | No Recognized Claim | 101284 | 530147071 | No Purchases in Class Period |
| 23190 | 530072794 | No Recognized Claim | 101285 | 530147073 | No Purchases in Class Period |
| 23191 | 530072795 | No Recognized Claim | 101286 | 530147078 | No Purchases in Class Period |
| 23192 | 530072796 | No Recognized Claim | 101287 | 530147080 | No Purchases in Class Period |
| 23193 | 530072797 | No Recognized Claim | 101288 | 530147081 | No Purchases in Class Period |
| 23194 | 530072798 | No Recognized Claim | 101289 | 530147083 | No Purchases in Class Period |
| 23195 | 530072801 | No Recognized Claim | 101290 | 530147084 | No Purchases in Class Period |
| 23196 | 530072803 | No Recognized Claim | 101291 | 530147085 | No Purchases in Class Period |
| 23197 | 530072804 | No Recognized Claim | 101292 | 530147087 | No Purchases in Class Period |
| 23198 | 530072805 | No Recognized Claim | 101293 | 530147090 | No Purchases in Class Period |
| 23199 | 530072807 | No Recognized Claim | 101294 | 530147091 | No Purchases in Class Period |
| 23200 | 530072808 | No Recognized Claim | 101295 | 530147095 | No Purchases in Class Period |
| 23201 | 530072809 | No Recognized Claim | 101296 | 530147096 | No Purchases in Class Period |
| 23202 | 530072810 | No Recognized Claim | 101297 | 530147098 | No Purchases in Class Period |
| 23203 | 530072811 | No Recognized Claim | 101298 | 530147100 | No Purchases in Class Period |
| 23204 | 530072813 | No Recognized Claim | 101299 | 530147102 | No Purchases in Class Period |
| 23205 | 530072814 | No Recognized Claim | 101300 | 530147103 | No Purchases in Class Period |
| 23206 | 530072816 | No Recognized Claim | 101301 | 530147105 | No Purchases in Class Period |
| 23207 | 530072817 | No Recognized Claim | 101302 | 530147108 | No Purchases in Class Period |
| 23208 | 530072818 | No Recognized Claim | 101303 | 530147110 | No Purchases in Class Period |
| 23209 | 530072819 | No Recognized Claim | 101304 | 530147113 | No Purchases in Class Period |
| 23210 | 530072820 | No Recognized Claim | 101305 | 530147115 | No Purchases in Class Period |
| 23211 | 530072821 | No Recognized Claim | 101306 | 530147118 | No Purchases in Class Period |
| 23212 | 530072822 | No Recognized Claim | 101307 | 530147120 | No Purchases in Class Period |
| 23213 | 530072823 | No Recognized Claim | 101308 | 530147122 | No Purchases in Class Period |
| 23214 | 530072828 | No Recognized Claim | 101309 | 530147123 | No Purchases in Class Period |
| 23215 | 530072831 | No Recognized Claim | 101310 | 530147125 | No Purchases in Class Period |
| 23216 | 530072832 | No Recognized Claim | 101311 | 530147126 | No Purchases in Class Period |
| 23217 | 530072835 | No Recognized Claim | 101312 | 530147127 | No Purchases in Class Period |
| 23218 | 530072837 | No Recognized Claim | 101313 | 530147128 | No Purchases in Class Period |
| 23219 | 530072838 | No Recognized Claim | 101314 | 530147129 | No Purchases in Class Period |
| 23220 | 530072839 | No Recognized Claim | 101315 | 530147130 | No Purchases in Class Period |
| 23221 | 530072840 | No Recognized Claim | 101316 | 530147132 | No Purchases in Class Period |
| 23222 | 530072841 | No Recognized Claim | 101317 | 530147134 | No Purchases in Class Period |
| 23223 | 530072842 | No Recognized Claim | 101318 | 530147135 | No Purchases in Class Period |
| 23224 | 530072843 | No Recognized Claim | 101319 | 530147136 | No Purchases in Class Period |
| 23225 | 530072845 | No Recognized Claim | 101320 | 530147139 | No Purchases in Class Period |
| 23226 | 530072847 | No Recognized Claim | 101321 | 530147140 | No Purchases in Class Period |
| 23227 | 530072848 | No Recognized Claim | 101322 | 530147141 | No Purchases in Class Period |
| 23228 | 530072849 | No Recognized Claim | 101323 | 530147143 | No Purchases in Class Period |
| 23229 | 530072852 | No Recognized Claim | 101324 | 530147145 | No Purchases in Class Period |
| 23230 | 530072853 | No Recognized Claim | 101325 | 530147146 | No Purchases in Class Period |
| 23231 | 530072854 | No Recognized Claim | 101326 | 530147147 | No Purchases in Class Period |
| 23232 | 530072855 | No Recognized Claim | 101327 | 530147148 | No Purchases in Class Period |
| 23233 | 530072857 | No Recognized Claim | 101328 | 530147149 | No Purchases in Class Period |
| 23234 | 530072858 | No Recognized Claim | 101329 | 530147150 | No Purchases in Class Period |
| 23235 | 530072859 | No Recognized Claim | 101330 | 530147151 | No Purchases in Class Period |
| 23236 | 530072861 | No Recognized Claim | 101331 | 530147153 | No Purchases in Class Period |
| 23237 | 530072862 | No Recognized Claim | 101332 | 530147154 | No Purchases in Class Period |
| 23238 | 530072863 | No Recognized Claim | 101333 | 530147155 | No Purchases in Class Period |
| 23239 | 530072864 | No Recognized Claim | 101334 | 530147156 | No Purchases in Class Period |
| 23240 | 530072865 | No Recognized Claim | 101335 | 530147157 | No Purchases in Class Period |
| 23241 | 530072866 | No Recognized Claim | 101336 | 530147158 | No Purchases in Class Period |
| 23242 | 530072867 | No Recognized Claim | 101337 | 530147159 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 23243 | 530072868 | No Recognized Claim | 101338 | 530147160 | No Purchases in Class Period |
| 23244 | 530072869 | No Recognized Claim | 101339 | 530147161 | No Purchases in Class Period |
| 23245 | 530072871 | No Recognized Claim | 101340 | 530147163 | No Purchases in Class Period |
| 23246 | 530072872 | No Recognized Claim | 101341 | 530147164 | No Purchases in Class Period |
| 23247 | 530072873 | No Recognized Claim | 101342 | 530147165 | No Purchases in Class Period |
| 23248 | 530072874 | No Recognized Claim | 101343 | 530147166 | No Purchases in Class Period |
| 23249 | 530072875 | No Recognized Claim | 101344 | 530147169 | No Purchases in Class Period |
| 23250 | 530072877 | No Recognized Claim | 101345 | 530147170 | No Purchases in Class Period |
| 23251 | 530072878 | No Recognized Claim | 101346 | 530147171 | No Purchases in Class Period |
| 23252 | 530072879 | No Recognized Claim | 101347 | 530147173 | No Purchases in Class Period |
| 23253 | 530072883 | No Recognized Claim | 101348 | 530147175 | No Purchases in Class Period |
| 23254 | 530042483 | No Recognized Claim | 101349 | 530147176 | No Purchases in Class Period |
| 23255 | 530042492 | No Recognized Claim | 101350 | 530147178 | No Purchases in Class Period |
| 23256 | 530042501 | No Recognized Claim | 101351 | 530147180 | No Purchases in Class Period |
| 23257 | 530042506 | No Recognized Claim | 101352 | 530147181 | No Purchases in Class Period |
| 23258 | 530041237 | No Recognized Claim | 101353 | 530147183 | No Purchases in Class Period |
| 23259 | 530041268 | No Recognized Claim | 101354 | 530147186 | No Purchases in Class Period |
| 23260 | 530041317 | No Recognized Claim | 101355 | 530147188 | No Purchases in Class Period |
| 23261 | 530041320 | No Recognized Claim | 101356 | 530147194 | No Purchases in Class Period |
| 23262 | 530041325 | No Recognized Claim | 101357 | 530147197 | No Purchases in Class Period |
| 23263 | 530041342 | No Recognized Claim | 101358 | 530147200 | No Purchases in Class Period |
| 23264 | 530041343 | No Recognized Claim | 101359 | 530147201 | No Purchases in Class Period |
| 23265 | 530041363 | No Recognized Claim | 101360 | 530147205 | No Purchases in Class Period |
| 23266 | 530041384 | No Recognized Claim | 101361 | 530147206 | No Purchases in Class Period |
| 23267 | 530041389 | No Recognized Claim | 101362 | 530147207 | No Purchases in Class Period |
| 23268 | 530041398 | No Recognized Claim | 101363 | 530147209 | No Purchases in Class Period |
| 23269 | 530041402 | No Recognized Claim | 101364 | 530147210 | No Purchases in Class Period |
| 23270 | 530041504 | No Recognized Claim | 101365 | 530147211 | No Purchases in Class Period |
| 23271 | 530041526 | No Recognized Claim | 101366 | 530147214 | No Purchases in Class Period |
| 23272 | 530041528 | No Recognized Claim | 101367 | 530147217 | No Purchases in Class Period |
| 23273 | 530041535 | No Recognized Claim | 101368 | 530147218 | No Purchases in Class Period |
| 23274 | 530041541 | No Recognized Claim | 101369 | 530147219 | No Purchases in Class Period |
| 23275 | 530041551 | No Recognized Claim | 101370 | 530147220 | No Purchases in Class Period |
| 23276 | 530041552 | No Recognized Claim | 101371 | 530147221 | No Purchases in Class Period |
| 23277 | 530041554 | No Recognized Claim | 101372 | 530147224 | No Purchases in Class Period |
| 23278 | 530041595 | No Recognized Claim | 101373 | 530147225 | No Purchases in Class Period |
| 23279 | 530041673 | No Recognized Claim | 101374 | 530147226 | No Purchases in Class Period |
| 23280 | 530041674 | No Recognized Claim | 101375 | 530147231 | No Purchases in Class Period |
| 23281 | 530041678 | No Recognized Claim | 101376 | 530147232 | No Purchases in Class Period |
| 23282 | 530041685 | No Recognized Claim | 101377 | 530147233 | No Purchases in Class Period |
| 23283 | 530041737 | No Recognized Claim | 101378 | 530147236 | No Purchases in Class Period |
| 23284 | 530041775 | No Recognized Claim | 101379 | 530147238 | No Purchases in Class Period |
| 23285 | 530041798 | No Recognized Claim | 101380 | 530147239 | No Purchases in Class Period |
| 23286 | 530041800 | No Recognized Claim | 101381 | 530147241 | No Purchases in Class Period |
| 23287 | 530041829 | No Recognized Claim | 101382 | 530147242 | No Purchases in Class Period |
| 23288 | 530041834 | No Recognized Claim | 101383 | 530147248 | No Purchases in Class Period |
| 23289 | 530041846 | No Recognized Claim | 101384 | 530147250 | No Purchases in Class Period |
| 23290 | 530041864 | No Recognized Claim | 101385 | 530147251 | No Purchases in Class Period |
| 23291 | 530041880 | No Recognized Claim | 101386 | 530147253 | No Purchases in Class Period |
| 23292 | 530041883 | No Recognized Claim | 101387 | 530147254 | No Purchases in Class Period |
| 23293 | 530041985 | No Recognized Claim | 101388 | 530147255 | No Purchases in Class Period |
| 23294 | 530042004 | No Recognized Claim | 101389 | 530147256 | No Purchases in Class Period |
| 23295 | 530042022 | No Recognized Claim | 101390 | 530147257 | No Purchases in Class Period |
| 23296 | 530042080 | No Recognized Claim | 101391 | 530147258 | No Purchases in Class Period |
| 23297 | 530042153 | No Recognized Claim | 101392 | 530147261 | No Purchases in Class Period |
| 23298 | 530042313 | No Recognized Claim | 101393 | 530147263 | No Purchases in Class Period |
| 23299 | 530042333 | No Recognized Claim | 101394 | 530147264 | No Purchases in Class Period |
| 23300 | 530042373 | No Recognized Claim | 101395 | 530147267 | No Purchases in Class Period |
| 23301 | 530042374 | No Recognized Claim | 101396 | 530147272 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 23302 | 530042440 | No Recognized Claim | 101397 | 530147278 | No Purchases in Class Period |
| 23303 | 530042467 | No Recognized Claim | 101398 | 530147289 | No Purchases in Class Period |
| 23304 | 530028702 | No Recognized Claim | 101399 | 530147293 | No Purchases in Class Period |
| 23305 | 530028709 | No Recognized Claim | 101400 | 530147294 | No Purchases in Class Period |
| 23306 | 530028718 | No Recognized Claim | 101401 | 530147295 | No Purchases in Class Period |
| 23307 | 530041164 | No Recognized Claim | 101402 | 530147297 | No Purchases in Class Period |
| 23308 | 530041165 | No Recognized Claim | 101403 | 530147302 | No Purchases in Class Period |
| 23309 | 530041166 | No Recognized Claim | 101404 | 530147303 | No Purchases in Class Period |
| 23310 | 530041135 | No Recognized Claim | 101405 | 530147315 | No Purchases in Class Period |
| 23311 | 530041140 | No Recognized Claim | 101406 | 530147322 | No Purchases in Class Period |
| 23312 | 530041143 | No Recognized Claim | 101407 | 530147327 | No Purchases in Class Period |
| 23313 | 530041149 | No Recognized Claim | 101408 | 530147339 | No Purchases in Class Period |
| 23314 | 530041152 | No Recognized Claim | 101409 | 530147360 | No Purchases in Class Period |
| 23315 | 530041160 | No Recognized Claim | 101410 | 530147368 | No Purchases in Class Period |
| 23316 | 530041116 | No Recognized Claim | 101411 | 530147375 | No Purchases in Class Period |
| 23317 | 530041119 | No Recognized Claim | 101412 | 530147377 | No Purchases in Class Period |
| 23318 | 530041120 | No Recognized Claim | 101413 | 530147380 | No Purchases in Class Period |
| 23319 | 530041122 | No Recognized Claim | 101414 | 530147381 | No Purchases in Class Period |
| 23320 | 530041123 | No Recognized Claim | 101415 | 530147387 | No Purchases in Class Period |
| 23321 | 530041130 | No Recognized Claim | 101416 | 530147394 | No Purchases in Class Period |
| 23322 | 530040535 | No Recognized Claim | 101417 | 530147397 | No Purchases in Class Period |
| 23323 | 530040537 | No Recognized Claim | 101418 | 530147411 | No Purchases in Class Period |
| 23324 | 530040564 | No Recognized Claim | 101419 | 530147415 | No Purchases in Class Period |
| 23325 | 530021921 | No Recognized Claim | 101420 | 530147416 | No Purchases in Class Period |
| 23326 | 530021923 | No Recognized Claim | 101421 | 530147420 | No Purchases in Class Period |
| 23327 | 530021924 | No Recognized Claim | 101422 | 530147422 | No Purchases in Class Period |
| 23328 | 530021925 | No Recognized Claim | 101423 | 530147425 | No Purchases in Class Period |
| 23329 | 530021926 | No Recognized Claim | 101424 | 530147430 | No Purchases in Class Period |
| 23330 | 530021927 | No Recognized Claim | 101425 | 530147436 | No Purchases in Class Period |
| 23331 | 530021928 | No Recognized Claim | 101426 | 530147446 | No Purchases in Class Period |
| 23332 | 530021929 | No Recognized Claim | 101427 | 530147449 | No Purchases in Class Period |
| 23333 | 530021930 | No Recognized Claim | 101428 | 530147450 | No Purchases in Class Period |
| 23334 | 530021933 | No Recognized Claim | 101429 | 530147456 | No Purchases in Class Period |
| 23335 | 530021934 | No Recognized Claim | 101430 | 530147462 | No Purchases in Class Period |
| 23336 | 530021935 | No Recognized Claim | 101431 | 530147465 | No Purchases in Class Period |
| 23337 | 530021936 | No Recognized Claim | 101432 | 530147468 | No Purchases in Class Period |
| 23338 | 530021937 | No Recognized Claim | 101433 | 530147474 | No Purchases in Class Period |
| 23339 | 530021938 | No Recognized Claim | 101434 | 530147488 | No Purchases in Class Period |
| 23340 | 530021939 | No Recognized Claim | 101435 | 530147490 | No Purchases in Class Period |
| 23341 | 530021940 | No Recognized Claim | 101436 | 530147494 | No Purchases in Class Period |
| 23342 | 530021942 | No Recognized Claim | 101437 | 530147496 | No Purchases in Class Period |
| 23343 | 530021944 | No Recognized Claim | 101438 | 530147512 | No Purchases in Class Period |
| 23344 | 530021945 | No Recognized Claim | 101439 | 530147515 | No Purchases in Class Period |
| 23345 | 530021946 | No Recognized Claim | 101440 | 530147516 | No Purchases in Class Period |
| 23346 | 530021947 | No Recognized Claim | 101441 | 530147517 | No Purchases in Class Period |
| 23347 | 530021948 | No Recognized Claim | 101442 | 530147518 | No Purchases in Class Period |
| 23348 | 530021950 | No Recognized Claim | 101443 | 530147519 | No Purchases in Class Period |
| 23349 | 530021952 | No Recognized Claim | 101444 | 530147520 | No Purchases in Class Period |
| 23350 | 530021953 | No Recognized Claim | 101445 | 530147521 | No Purchases in Class Period |
| 23351 | 530021956 | No Recognized Claim | 101446 | 530147522 | No Purchases in Class Period |
| 23352 | 530021957 | No Recognized Claim | 101447 | 530147523 | No Purchases in Class Period |
| 23353 | 530021958 | No Recognized Claim | 101448 | 530147524 | No Purchases in Class Period |
| 23354 | 530021959 | No Recognized Claim | 101449 | 530147525 | No Purchases in Class Period |
| 23355 | 530021960 | No Recognized Claim | 101450 | 530147526 | No Purchases in Class Period |
| 23356 | 530021961 | No Recognized Claim | 101451 | 530147527 | No Purchases in Class Period |
| 23357 | 530021962 | No Recognized Claim | 101452 | 530147528 | No Purchases in Class Period |
| 23358 | 530021963 | No Recognized Claim | 101453 | 530147529 | No Purchases in Class Period |
| 23359 | 530021964 | No Recognized Claim | 101454 | 530147530 | No Purchases in Class Period |
| 23360 | 530021965 | No Recognized Claim | 101455 | 530147531 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 23361 | 530021966 | No Recognized Claim | 101456 | 530147532 | No Purchases in Class Period |
| 23362 | 530021967 | No Recognized Claim | 101457 | 530147534 | No Purchases in Class Period |
| 23363 | 530021968 | No Recognized Claim | 101458 | 530147535 | No Purchases in Class Period |
| 23364 | 530021969 | No Recognized Claim | 101459 | 530147536 | No Purchases in Class Period |
| 23365 | 530021970 | No Recognized Claim | 101460 | 530147537 | No Purchases in Class Period |
| 23366 | 530021971 | No Recognized Claim | 101461 | 530147538 | No Purchases in Class Period |
| 23367 | 530021972 | No Recognized Claim | 101462 | 530147540 | No Purchases in Class Period |
| 23368 | 530021973 | No Recognized Claim | 101463 | 530147541 | No Purchases in Class Period |
| 23369 | 530021974 | No Recognized Claim | 101464 | 530147542 | No Purchases in Class Period |
| 23370 | 530021975 | No Recognized Claim | 101465 | 530147543 | No Purchases in Class Period |
| 23371 | 530021976 | No Recognized Claim | 101466 | 530147544 | No Purchases in Class Period |
| 23372 | 530021977 | No Recognized Claim | 101467 | 530147545 | No Purchases in Class Period |
| 23373 | 530021978 | No Recognized Claim | 101468 | 530147546 | No Purchases in Class Period |
| 23374 | 530021979 | No Recognized Claim | 101469 | 530147547 | No Purchases in Class Period |
| 23375 | 530021980 | No Recognized Claim | 101470 | 530147548 | No Purchases in Class Period |
| 23376 | 530021981 | No Recognized Claim | 101471 | 530147549 | No Purchases in Class Period |
| 23377 | 530021982 | No Recognized Claim | 101472 | 530147550 | No Purchases in Class Period |
| 23378 | 530021984 | No Recognized Claim | 101473 | 530147551 | No Purchases in Class Period |
| 23379 | 530021985 | No Recognized Claim | 101474 | 530147552 | No Purchases in Class Period |
| 23380 | 530021987 | No Recognized Claim | 101475 | 530147553 | No Purchases in Class Period |
| 23381 | 530021988 | No Recognized Claim | 101476 | 530147554 | No Purchases in Class Period |
| 23382 | 530021991 | No Recognized Claim | 101477 | 530147555 | No Purchases in Class Period |
| 23383 | 530021995 | No Recognized Claim | 101478 | 530147556 | No Purchases in Class Period |
| 23384 | 530021996 | No Recognized Claim | 101479 | 530147557 | No Purchases in Class Period |
| 23385 | 530021997 | No Recognized Claim | 101480 | 530147558 | No Purchases in Class Period |
| 23386 | 530021998 | No Recognized Claim | 101481 | 530147559 | No Purchases in Class Period |
| 23387 | 530021999 | No Recognized Claim | 101482 | 530147560 | No Purchases in Class Period |
| 23388 | 530022000 | No Recognized Claim | 101483 | 530147561 | No Purchases in Class Period |
| 23389 | 530022001 | No Recognized Claim | 101484 | 530147562 | No Purchases in Class Period |
| 23390 | 530022002 | No Recognized Claim | 101485 | 530147563 | No Purchases in Class Period |
| 23391 | 530022003 | No Recognized Claim | 101486 | 530147564 | No Purchases in Class Period |
| 23392 | 530022006 | No Recognized Claim | 101487 | 530147566 | No Purchases in Class Period |
| 23393 | 530022008 | No Recognized Claim | 101488 | 530147567 | No Purchases in Class Period |
| 23394 | 530022011 | No Recognized Claim | 101489 | 530147568 | No Purchases in Class Period |
| 23395 | 530022012 | No Recognized Claim | 101490 | 530147569 | No Purchases in Class Period |
| 23396 | 530022014 | No Recognized Claim | 101491 | 530147570 | No Purchases in Class Period |
| 23397 | 530022015 | No Recognized Claim | 101492 | 530147571 | No Purchases in Class Period |
| 23398 | 530022016 | No Recognized Claim | 101493 | 530147572 | No Purchases in Class Period |
| 23399 | 530022017 | No Recognized Claim | 101494 | 530147574 | No Purchases in Class Period |
| 23400 | 530022019 | No Recognized Claim | 101495 | 530147575 | No Purchases in Class Period |
| 23401 | 530022021 | No Recognized Claim | 101496 | 530147576 | No Purchases in Class Period |
| 23402 | 530022022 | No Recognized Claim | 101497 | 530147578 | No Purchases in Class Period |
| 23403 | 530022023 | No Recognized Claim | 101498 | 530147579 | No Purchases in Class Period |
| 23404 | 530022024 | No Recognized Claim | 101499 | 530147580 | No Purchases in Class Period |
| 23405 | 530022025 | No Recognized Claim | 101500 | 530147581 | No Purchases in Class Period |
| 23406 | 530022027 | No Recognized Claim | 101501 | 530147583 | No Purchases in Class Period |
| 23407 | 530022028 | No Recognized Claim | 101502 | 530147587 | No Purchases in Class Period |
| 23408 | 530022029 | No Recognized Claim | 101503 | 530147588 | No Purchases in Class Period |
| 23409 | 530022030 | No Recognized Claim | 101504 | 530147589 | No Purchases in Class Period |
| 23410 | 530022031 | No Recognized Claim | 101505 | 530147590 | No Purchases in Class Period |
| 23411 | 530022033 | No Recognized Claim | 101506 | 530147591 | No Purchases in Class Period |
| 23412 | 530022035 | No Recognized Claim | 101507 | 530147593 | No Purchases in Class Period |
| 23413 | 530022036 | No Recognized Claim | 101508 | 530147594 | No Purchases in Class Period |
| 23414 | 530022038 | No Recognized Claim | 101509 | 530147596 | No Purchases in Class Period |
| 23415 | 530022039 | No Recognized Claim | 101510 | 530147598 | No Purchases in Class Period |
| 23416 | 530022041 | No Recognized Claim | 101511 | 530147599 | No Purchases in Class Period |
| 23417 | 530022042 | No Recognized Claim | 101512 | 530147601 | No Purchases in Class Period |
| 23418 | 530022043 | No Recognized Claim | 101513 | 530147603 | No Purchases in Class Period |
| 23419 | 530022046 | No Recognized Claim | 101514 | 530147604 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 23420 | 530022047 | No Recognized Claim | 101515 | 530147606 | No Purchases in Class Period |
| 23421 | 530022048 | No Recognized Claim | 101516 | 530147607 | No Purchases in Class Period |
| 23422 | 530022051 | No Recognized Claim | 101517 | 530147608 | No Purchases in Class Period |
| 23423 | 530022053 | No Recognized Claim | 101518 | 530147610 | No Purchases in Class Period |
| 23424 | 530022054 | No Recognized Claim | 101519 | 530147611 | No Purchases in Class Period |
| 23425 | 530022055 | No Recognized Claim | 101520 | 530147612 | No Purchases in Class Period |
| 23426 | 530022056 | No Recognized Claim | 101521 | 530147615 | No Purchases in Class Period |
| 23427 | 530022057 | No Recognized Claim | 101522 | 530147616 | No Purchases in Class Period |
| 23428 | 530022058 | No Recognized Claim | 101523 | 530147618 | No Purchases in Class Period |
| 23429 | 530022059 | No Recognized Claim | 101524 | 530147619 | No Purchases in Class Period |
| 23430 | 530022060 | No Recognized Claim | 101525 | 530147621 | No Purchases in Class Period |
| 23431 | 530022065 | No Recognized Claim | 101526 | 530147623 | No Purchases in Class Period |
| 23432 | 530022066 | No Recognized Claim | 101527 | 530147626 | No Purchases in Class Period |
| 23433 | 530022067 | No Recognized Claim | 101528 | 530147636 | No Purchases in Class Period |
| 23434 | 530022069 | No Recognized Claim | 101529 | 530147639 | No Purchases in Class Period |
| 23435 | 530022070 | No Recognized Claim | 101530 | 530147640 | No Purchases in Class Period |
| 23436 | 530022071 | No Recognized Claim | 101531 | 530147642 | No Purchases in Class Period |
| 23437 | 530022074 | No Recognized Claim | 101532 | 530147643 | No Purchases in Class Period |
| 23438 | 530022076 | No Recognized Claim | 101533 | 530147648 | No Purchases in Class Period |
| 23439 | 530022078 | No Recognized Claim | 101534 | 530147651 | No Purchases in Class Period |
| 23440 | 530022079 | No Recognized Claim | 101535 | 530147653 | No Purchases in Class Period |
| 23441 | 530022080 | No Recognized Claim | 101536 | 530147654 | No Purchases in Class Period |
| 23442 | 530022081 | No Recognized Claim | 101537 | 530147655 | No Purchases in Class Period |
| 23443 | 530022083 | No Recognized Claim | 101538 | 530147656 | No Purchases in Class Period |
| 23444 | 530022084 | No Recognized Claim | 101539 | 530147657 | No Purchases in Class Period |
| 23445 | 530022085 | No Recognized Claim | 101540 | 530147658 | No Purchases in Class Period |
| 23446 | 530022088 | No Recognized Claim | 101541 | 530147659 | No Purchases in Class Period |
| 23447 | 530022089 | No Recognized Claim | 101542 | 530147661 | No Purchases in Class Period |
| 23448 | 530022092 | No Recognized Claim | 101543 | 530147662 | No Purchases in Class Period |
| 23449 | 530022095 | No Recognized Claim | 101544 | 530147663 | No Purchases in Class Period |
| 23450 | 530022098 | No Recognized Claim | 101545 | 530147669 | No Purchases in Class Period |
| 23451 | 530022099 | No Recognized Claim | 101546 | 530147674 | No Purchases in Class Period |
| 23452 | 530022100 | No Recognized Claim | 101547 | 530147675 | No Purchases in Class Period |
| 23453 | 530022102 | No Recognized Claim | 101548 | 530147677 | No Purchases in Class Period |
| 23454 | 530022103 | No Recognized Claim | 101549 | 530147678 | No Purchases in Class Period |
| 23455 | 530022104 | No Recognized Claim | 101550 | 530147679 | No Purchases in Class Period |
| 23456 | 530022106 | No Recognized Claim | 101551 | 530147681 | No Purchases in Class Period |
| 23457 | 530022107 | No Recognized Claim | 101552 | 530147682 | No Purchases in Class Period |
| 23458 | 530022108 | No Recognized Claim | 101553 | 530147683 | No Purchases in Class Period |
| 23459 | 530022109 | No Recognized Claim | 101554 | 530147684 | No Purchases in Class Period |
| 23460 | 530022111 | No Recognized Claim | 101555 | 530147686 | No Purchases in Class Period |
| 23461 | 530022112 | No Recognized Claim | 101556 | 530147688 | No Purchases in Class Period |
| 23462 | 530022113 | No Recognized Claim | 101557 | 530147689 | No Purchases in Class Period |
| 23463 | 530022114 | No Recognized Claim | 101558 | 530147690 | No Purchases in Class Period |
| 23464 | 530022115 | No Recognized Claim | 101559 | 530147692 | No Purchases in Class Period |
| 23465 | 530022117 | No Recognized Claim | 101560 | 530147693 | No Purchases in Class Period |
| 23466 | 530022118 | No Recognized Claim | 101561 | 530147695 | No Purchases in Class Period |
| 23467 | 530022119 | No Recognized Claim | 101562 | 530147697 | No Purchases in Class Period |
| 23468 | 530022120 | No Recognized Claim | 101563 | 530147698 | No Purchases in Class Period |
| 23469 | 530022121 | No Recognized Claim | 101564 | 530147700 | No Purchases in Class Period |
| 23470 | 530022123 | No Recognized Claim | 101565 | 530147701 | No Purchases in Class Period |
| 23471 | 530022126 | No Recognized Claim | 101566 | 530147703 | No Purchases in Class Period |
| 23472 | 530022127 | No Recognized Claim | 101567 | 530147704 | No Purchases in Class Period |
| 23473 | 530022128 | No Recognized Claim | 101568 | 530147706 | No Purchases in Class Period |
| 23474 | 530022129 | No Recognized Claim | 101569 | 530147709 | No Purchases in Class Period |
| 23475 | 530022131 | No Recognized Claim | 101570 | 530147710 | No Purchases in Class Period |
| 23476 | 530022132 | No Recognized Claim | 101571 | 530147711 | No Purchases in Class Period |
| 23477 | 530022133 | No Recognized Claim | 101572 | 530147713 | No Purchases in Class Period |
| 23478 | 530022134 | No Recognized Claim | 101573 | 530147715 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 23479 | 530022136 | No Recognized Claim | 101574 | 530147716 | No Purchases in Class Period |
| 23480 | 530022138 | No Recognized Claim | 101575 | 530147721 | No Purchases in Class Period |
| 23481 | 530022139 | No Recognized Claim | 101576 | 530147722 | No Purchases in Class Period |
| 23482 | 530022141 | No Recognized Claim | 101577 | 530147724 | No Purchases in Class Period |
| 23483 | 530022142 | No Recognized Claim | 101578 | 530147725 | No Purchases in Class Period |
| 23484 | 530022143 | No Recognized Claim | 101579 | 530147726 | No Purchases in Class Period |
| 23485 | 530022144 | No Recognized Claim | 101580 | 530147727 | No Purchases in Class Period |
| 23486 | 530022145 | No Recognized Claim | 101581 | 530147729 | No Purchases in Class Period |
| 23487 | 530022146 | No Recognized Claim | 101582 | 530147730 | No Purchases in Class Period |
| 23488 | 530022147 | No Recognized Claim | 101583 | 530147731 | No Purchases in Class Period |
| 23489 | 530022148 | No Recognized Claim | 101584 | 530147737 | No Purchases in Class Period |
| 23490 | 530022149 | No Recognized Claim | 101585 | 530147739 | No Purchases in Class Period |
| 23491 | 530022150 | No Recognized Claim | 101586 | 530147741 | No Purchases in Class Period |
| 23492 | 530022152 | No Recognized Claim | 101587 | 530147743 | No Purchases in Class Period |
| 23493 | 530022153 | No Recognized Claim | 101588 | 530147745 | No Purchases in Class Period |
| 23494 | 530022154 | No Recognized Claim | 101589 | 530147748 | No Purchases in Class Period |
| 23495 | 530022156 | No Recognized Claim | 101590 | 530147749 | No Purchases in Class Period |
| 23496 | 530022157 | No Recognized Claim | 101591 | 530147751 | No Purchases in Class Period |
| 23497 | 530022159 | No Recognized Claim | 101592 | 530147753 | No Purchases in Class Period |
| 23498 | 530022161 | No Recognized Claim | 101593 | 530147756 | No Purchases in Class Period |
| 23499 | 530022162 | No Recognized Claim | 101594 | 530147757 | No Purchases in Class Period |
| 23500 | 530022163 | No Recognized Claim | 101595 | 530147758 | No Purchases in Class Period |
| 23501 | 530022164 | No Recognized Claim | 101596 | 530147760 | No Purchases in Class Period |
| 23502 | 530022165 | No Recognized Claim | 101597 | 530147761 | No Purchases in Class Period |
| 23503 | 530022166 | No Recognized Claim | 101598 | 530147762 | No Purchases in Class Period |
| 23504 | 530022167 | No Recognized Claim | 101599 | 530147763 | No Purchases in Class Period |
| 23505 | 530022168 | No Recognized Claim | 101600 | 530147764 | No Purchases in Class Period |
| 23506 | 530022169 | No Recognized Claim | 101601 | 530147765 | No Purchases in Class Period |
| 23507 | 530022170 | No Recognized Claim | 101602 | 530147766 | No Purchases in Class Period |
| 23508 | 530022171 | No Recognized Claim | 101603 | 530147767 | No Purchases in Class Period |
| 23509 | 530022174 | No Recognized Claim | 101604 | 530147768 | No Purchases in Class Period |
| 23510 | 530022176 | No Recognized Claim | 101605 | 530147769 | No Purchases in Class Period |
| 23511 | 530022177 | No Recognized Claim | 101606 | 530147771 | No Purchases in Class Period |
| 23512 | 530022178 | No Recognized Claim | 101607 | 530147773 | No Purchases in Class Period |
| 23513 | 530022179 | No Recognized Claim | 101608 | 530147774 | No Purchases in Class Period |
| 23514 | 530022181 | No Recognized Claim | 101609 | 530147775 | No Purchases in Class Period |
| 23515 | 530022182 | No Recognized Claim | 101610 | 530147776 | No Purchases in Class Period |
| 23516 | 530022183 | No Recognized Claim | 101611 | 530147777 | No Purchases in Class Period |
| 23517 | 530022184 | No Recognized Claim | 101612 | 530147778 | No Purchases in Class Period |
| 23518 | 530022185 | No Recognized Claim | 101613 | 530147780 | No Purchases in Class Period |
| 23519 | 530022186 | No Recognized Claim | 101614 | 530147781 | No Purchases in Class Period |
| 23520 | 530022187 | No Recognized Claim | 101615 | 530147785 | No Purchases in Class Period |
| 23521 | 530022188 | No Recognized Claim | 101616 | 530147786 | No Purchases in Class Period |
| 23522 | 530022189 | No Recognized Claim | 101617 | 530147787 | No Purchases in Class Period |
| 23523 | 530022190 | No Recognized Claim | 101618 | 530147789 | No Purchases in Class Period |
| 23524 | 530022191 | No Recognized Claim | 101619 | 530147790 | No Purchases in Class Period |
| 23525 | 530022192 | No Recognized Claim | 101620 | 530147791 | No Purchases in Class Period |
| 23526 | 530022193 | No Recognized Claim | 101621 | 530147792 | No Purchases in Class Period |
| 23527 | 530022194 | No Recognized Claim | 101622 | 530147794 | No Purchases in Class Period |
| 23528 | 530022195 | No Recognized Claim | 101623 | 530147796 | No Purchases in Class Period |
| 23529 | 530022197 | No Recognized Claim | 101624 | 530147797 | No Purchases in Class Period |
| 23530 | 530022199 | No Recognized Claim | 101625 | 530147799 | No Purchases in Class Period |
| 23531 | 530022201 | No Recognized Claim | 101626 | 530147802 | No Purchases in Class Period |
| 23532 | 530022202 | No Recognized Claim | 101627 | 530147805 | No Purchases in Class Period |
| 23533 | 530022203 | No Recognized Claim | 101628 | 530147807 | No Purchases in Class Period |
| 23534 | 530022204 | No Recognized Claim | 101629 | 530147808 | No Purchases in Class Period |
| 23535 | 530022205 | No Recognized Claim | 101630 | 530147809 | No Purchases in Class Period |
| 23536 | 530022207 | No Recognized Claim | 101631 | 530147810 | No Purchases in Class Period |
| 23537 | 530022208 | No Recognized Claim | 101632 | 530147812 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 23538 | 530022209 | No Recognized Claim | 101633 | 530147813 | No Purchases in Class Period |
| 23539 | 530022211 | No Recognized Claim | 101634 | 530147815 | No Purchases in Class Period |
| 23540 | 530022212 | No Recognized Claim | 101635 | 530147817 | No Purchases in Class Period |
| 23541 | 530022213 | No Recognized Claim | 101636 | 530147820 | No Purchases in Class Period |
| 23542 | 530022214 | No Recognized Claim | 101637 | 530147821 | No Purchases in Class Period |
| 23543 | 530022215 | No Recognized Claim | 101638 | 530147823 | No Purchases in Class Period |
| 23544 | 530022216 | No Recognized Claim | 101639 | 530147826 | No Purchases in Class Period |
| 23545 | 530022217 | No Recognized Claim | 101640 | 530147827 | No Purchases in Class Period |
| 23546 | 530022218 | No Recognized Claim | 101641 | 530147828 | No Purchases in Class Period |
| 23547 | 530022221 | No Recognized Claim | 101642 | 530147829 | No Purchases in Class Period |
| 23548 | 530022222 | No Recognized Claim | 101643 | 530147830 | No Purchases in Class Period |
| 23549 | 530022223 | No Recognized Claim | 101644 | 530147831 | No Purchases in Class Period |
| 23550 | 530022224 | No Recognized Claim | 101645 | 530147832 | No Purchases in Class Period |
| 23551 | 530022225 | No Recognized Claim | 101646 | 530147834 | No Purchases in Class Period |
| 23552 | 530022226 | No Recognized Claim | 101647 | 530147836 | No Purchases in Class Period |
| 23553 | 530022227 | No Recognized Claim | 101648 | 530147837 | No Purchases in Class Period |
| 23554 | 530022228 | No Recognized Claim | 101649 | 530147838 | No Purchases in Class Period |
| 23555 | 530022230 | No Recognized Claim | 101650 | 530147839 | No Purchases in Class Period |
| 23556 | 530022231 | No Recognized Claim | 101651 | 530147840 | No Purchases in Class Period |
| 23557 | 530022232 | No Recognized Claim | 101652 | 530147841 | No Purchases in Class Period |
| 23558 | 530022233 | No Recognized Claim | 101653 | 530147842 | No Purchases in Class Period |
| 23559 | 530022234 | No Recognized Claim | 101654 | 530147845 | No Purchases in Class Period |
| 23560 | 530022235 | No Recognized Claim | 101655 | 530147846 | No Purchases in Class Period |
| 23561 | 530022240 | No Recognized Claim | 101656 | 530147848 | No Purchases in Class Period |
| 23562 | 530022241 | No Recognized Claim | 101657 | 530147849 | No Purchases in Class Period |
| 23563 | 530022242 | No Recognized Claim | 101658 | 530147850 | No Purchases in Class Period |
| 23564 | 530022244 | No Recognized Claim | 101659 | 530147851 | No Purchases in Class Period |
| 23565 | 530022245 | No Recognized Claim | 101660 | 530147856 | No Purchases in Class Period |
| 23566 | 530022247 | No Recognized Claim | 101661 | 530147857 | No Purchases in Class Period |
| 23567 | 530022248 | No Recognized Claim | 101662 | 530147862 | No Purchases in Class Period |
| 23568 | 530022249 | No Recognized Claim | 101663 | 530147864 | No Purchases in Class Period |
| 23569 | 530022251 | No Recognized Claim | 101664 | 530147865 | No Purchases in Class Period |
| 23570 | 530022252 | No Recognized Claim | 101665 | 530147866 | No Purchases in Class Period |
| 23571 | 530022253 | No Recognized Claim | 101666 | 530147868 | No Purchases in Class Period |
| 23572 | 530022254 | No Recognized Claim | 101667 | 530147869 | No Purchases in Class Period |
| 23573 | 530022256 | No Recognized Claim | 101668 | 530147870 | No Purchases in Class Period |
| 23574 | 530022257 | No Recognized Claim | 101669 | 530147873 | No Purchases in Class Period |
| 23575 | 530022258 | No Recognized Claim | 101670 | 530147879 | No Purchases in Class Period |
| 23576 | 530022259 | No Recognized Claim | 101671 | 530147882 | No Purchases in Class Period |
| 23577 | 530022261 | No Recognized Claim | 101672 | 530147883 | No Purchases in Class Period |
| 23578 | 530022262 | No Recognized Claim | 101673 | 530147886 | No Purchases in Class Period |
| 23579 | 530022263 | No Recognized Claim | 101674 | 530147888 | No Purchases in Class Period |
| 23580 | 530022264 | No Recognized Claim | 101675 | 530147889 | No Purchases in Class Period |
| 23581 | 530022265 | No Recognized Claim | 101676 | 530147891 | No Purchases in Class Period |
| 23582 | 530022266 | No Recognized Claim | 101677 | 530147896 | No Purchases in Class Period |
| 23583 | 530022267 | No Recognized Claim | 101678 | 530147899 | No Purchases in Class Period |
| 23584 | 530022268 | No Recognized Claim | 101679 | 530147900 | No Purchases in Class Period |
| 23585 | 530022269 | No Recognized Claim | 101680 | 530147901 | No Purchases in Class Period |
| 23586 | 530022272 | No Recognized Claim | 101681 | 530147907 | No Purchases in Class Period |
| 23587 | 530022274 | No Recognized Claim | 101682 | 530147910 | No Purchases in Class Period |
| 23588 | 530022276 | No Recognized Claim | 101683 | 530147915 | No Purchases in Class Period |
| 23589 | 530022277 | No Recognized Claim | 101684 | 530147925 | No Purchases in Class Period |
| 23590 | 530022278 | No Recognized Claim | 101685 | 530147929 | No Purchases in Class Period |
| 23591 | 530022279 | No Recognized Claim | 101686 | 530147931 | No Purchases in Class Period |
| 23592 | 530022280 | No Recognized Claim | 101687 | 530147932 | No Purchases in Class Period |
| 23593 | 530022281 | No Recognized Claim | 101688 | 530147945 | No Purchases in Class Period |
| 23594 | 530022283 | No Recognized Claim | 101689 | 530147951 | No Purchases in Class Period |
| 23595 | 530022284 | No Recognized Claim | 101690 | 530147954 | No Purchases in Class Period |
| 23596 | 530022285 | No Recognized Claim | 101691 | 530147955 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 23597 | 530022286 | No Recognized Claim | 101692 | 530147956 | No Purchases in Class Period |
| 23598 | 530022288 | No Recognized Claim | 101693 | 530147957 | No Purchases in Class Period |
| 23599 | 530022289 | No Recognized Claim | 101694 | 530147961 | No Purchases in Class Period |
| 23600 | 530022290 | No Recognized Claim | 101695 | 530147963 | No Purchases in Class Period |
| 23601 | 530022292 | No Recognized Claim | 101696 | 530147965 | No Purchases in Class Period |
| 23602 | 530022293 | No Recognized Claim | 101697 | 530147966 | No Purchases in Class Period |
| 23603 | 530022294 | No Recognized Claim | 101698 | 530147970 | No Purchases in Class Period |
| 23604 | 530022295 | No Recognized Claim | 101699 | 530147971 | No Purchases in Class Period |
| 23605 | 530022296 | No Recognized Claim | 101700 | 530147975 | No Purchases in Class Period |
| 23606 | 530022299 | No Recognized Claim | 101701 | 530147976 | No Purchases in Class Period |
| 23607 | 530022304 | No Recognized Claim | 101702 | 530147978 | No Purchases in Class Period |
| 23608 | 530022308 | No Recognized Claim | 101703 | 530147984 | No Purchases in Class Period |
| 23609 | 530022309 | No Recognized Claim | 101704 | 530148004 | No Purchases in Class Period |
| 23610 | 530022310 | No Recognized Claim | 101705 | 530148011 | No Purchases in Class Period |
| 23611 | 530022311 | No Recognized Claim | 101706 | 530148014 | No Purchases in Class Period |
| 23612 | 530022312 | No Recognized Claim | 101707 | 530148019 | No Purchases in Class Period |
| 23613 | 530022313 | No Recognized Claim | 101708 | 530148020 | No Purchases in Class Period |
| 23614 | 530022314 | No Recognized Claim | 101709 | 530148021 | No Purchases in Class Period |
| 23615 | 530022315 | No Recognized Claim | 101710 | 530148022 | No Purchases in Class Period |
| 23616 | 530022316 | No Recognized Claim | 101711 | 530148023 | No Purchases in Class Period |
| 23617 | 530022317 | No Recognized Claim | 101712 | 530148028 | No Purchases in Class Period |
| 23618 | 530022318 | No Recognized Claim | 101713 | 530148036 | No Purchases in Class Period |
| 23619 | 530022320 | No Recognized Claim | 101714 | 530148037 | No Purchases in Class Period |
| 23620 | 530022322 | No Recognized Claim | 101715 | 530148038 | No Purchases in Class Period |
| 23621 | 530022323 | No Recognized Claim | 101716 | 530148040 | No Purchases in Class Period |
| 23622 | 530022325 | No Recognized Claim | 101717 | 530148043 | No Purchases in Class Period |
| 23623 | 530022326 | No Recognized Claim | 101718 | 530148044 | No Purchases in Class Period |
| 23624 | 530022327 | No Recognized Claim | 101719 | 530148045 | No Purchases in Class Period |
| 23625 | 530022328 | No Recognized Claim | 101720 | 530148048 | No Purchases in Class Period |
| 23626 | 530022329 | No Recognized Claim | 101721 | 530148049 | No Purchases in Class Period |
| 23627 | 530022330 | No Recognized Claim | 101722 | 530148050 | No Purchases in Class Period |
| 23628 | 530022331 | No Recognized Claim | 101723 | 530148061 | No Purchases in Class Period |
| 23629 | 530022332 | No Recognized Claim | 101724 | 530148062 | No Purchases in Class Period |
| 23630 | 530022333 | No Recognized Claim | 101725 | 530148063 | No Purchases in Class Period |
| 23631 | 530022334 | No Recognized Claim | 101726 | 530148064 | No Purchases in Class Period |
| 23632 | 530022336 | No Recognized Claim | 101727 | 530148066 | No Purchases in Class Period |
| 23633 | 530022339 | No Recognized Claim | 101728 | 530148068 | No Purchases in Class Period |
| 23634 | 530022341 | No Recognized Claim | 101729 | 530148070 | No Purchases in Class Period |
| 23635 | 530022343 | No Recognized Claim | 101730 | 530148071 | No Purchases in Class Period |
| 23636 | 530022345 | No Recognized Claim | 101731 | 530148077 | No Purchases in Class Period |
| 23637 | 530022346 | No Recognized Claim | 101732 | 530148079 | No Purchases in Class Period |
| 23638 | 530022347 | No Recognized Claim | 101733 | 530148080 | No Purchases in Class Period |
| 23639 | 530022348 | No Recognized Claim | 101734 | 530148082 | No Purchases in Class Period |
| 23640 | 530022349 | No Recognized Claim | 101735 | 530148083 | No Purchases in Class Period |
| 23641 | 530022350 | No Recognized Claim | 101736 | 530148084 | No Purchases in Class Period |
| 23642 | 530022351 | No Recognized Claim | 101737 | 530148085 | No Purchases in Class Period |
| 23643 | 530022353 | No Recognized Claim | 101738 | 530148088 | No Purchases in Class Period |
| 23644 | 530022354 | No Recognized Claim | 101739 | 530148089 | No Purchases in Class Period |
| 23645 | 530022355 | No Recognized Claim | 101740 | 530148091 | No Purchases in Class Period |
| 23646 | 530022357 | No Recognized Claim | 101741 | 530148093 | No Purchases in Class Period |
| 23647 | 530022358 | No Recognized Claim | 101742 | 530148094 | No Purchases in Class Period |
| 23648 | 530022359 | No Recognized Claim | 101743 | 530148095 | No Purchases in Class Period |
| 23649 | 530022360 | No Recognized Claim | 101744 | 530148097 | No Purchases in Class Period |
| 23650 | 530022361 | No Recognized Claim | 101745 | 530148098 | No Purchases in Class Period |
| 23651 | 530079816 | No Recognized Claim | 101746 | 530148100 | No Purchases in Class Period |
| 23652 | 530079819 | No Recognized Claim | 101747 | 530148101 | No Purchases in Class Period |
| 23653 | 530079822 | No Recognized Claim | 101748 | 530148102 | No Purchases in Class Period |
| 23654 | 530079823 | No Recognized Claim | 101749 | 530148103 | No Purchases in Class Period |
| 23655 | 530079824 | No Recognized Claim | 101750 | 530148104 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 23656 | 530079826 | No Recognized Claim | 101751 | 530148105 | No Purchases in Class Period |
| 23657 | 530079827 | No Recognized Claim | 101752 | 530148106 | No Purchases in Class Period |
| 23658 | 530079829 | No Recognized Claim | 101753 | 530148107 | No Purchases in Class Period |
| 23659 | 530079831 | No Recognized Claim | 101754 | 530148108 | No Purchases in Class Period |
| 23660 | 530079832 | No Recognized Claim | 101755 | 530148109 | No Purchases in Class Period |
| 23661 | 530079833 | No Recognized Claim | 101756 | 530148111 | No Purchases in Class Period |
| 23662 | 530079834 | No Recognized Claim | 101757 | 530148113 | No Purchases in Class Period |
| 23663 | 530079837 | No Recognized Claim | 101758 | 530148114 | No Purchases in Class Period |
| 23664 | 530079838 | No Recognized Claim | 101759 | 530148116 | No Purchases in Class Period |
| 23665 | 530079839 | No Recognized Claim | 101760 | 530148125 | No Purchases in Class Period |
| 23666 | 530079844 | No Recognized Claim | 101761 | 530148126 | No Purchases in Class Period |
| 23667 | 530079845 | No Recognized Claim | 101762 | 530030345 | No Purchases in Class Period |
| 23668 | 530079848 | No Recognized Claim | 101763 | 530030346 | No Purchases in Class Period |
| 23669 | 530079849 | No Recognized Claim | 101764 | 530030369 | No Purchases in Class Period |
| 23670 | 530079854 | No Recognized Claim | 101765 | 530030385 | No Purchases in Class Period |
| 23671 | 530079857 | No Recognized Claim | 101766 | 530030409 | No Purchases in Class Period |
| 23672 | 530079858 | No Recognized Claim | 101767 | 530030455 | No Purchases in Class Period |
| 23673 | 530079859 | No Recognized Claim | 101768 | 530028990 | No Purchases in Class Period |
| 23674 | 530079861 | No Recognized Claim | 101769 | 530029001 | No Purchases in Class Period |
| 23675 | 530079863 | No Recognized Claim | 101770 | 530029005 | No Purchases in Class Period |
| 23676 | 530079865 | No Recognized Claim | 101771 | 530029006 | No Purchases in Class Period |
| 23677 | 530079866 | No Recognized Claim | 101772 | 530029008 | No Purchases in Class Period |
| 23678 | 530079867 | No Recognized Claim | 101773 | 530029009 | No Purchases in Class Period |
| 23679 | 530079870 | No Recognized Claim | 101774 | 530029013 | No Purchases in Class Period |
| 23680 | 530079874 | No Recognized Claim | 101775 | 530028943 | No Purchases in Class Period |
| 23681 | 530079875 | No Recognized Claim | 101776 | 530028948 | No Purchases in Class Period |
| 23682 | 530079876 | No Recognized Claim | 101777 | 530028949 | No Purchases in Class Period |
| 23683 | 530079877 | No Recognized Claim | 101778 | 530028954 | No Purchases in Class Period |
| 23684 | 530079879 | No Recognized Claim | 101779 | 530028955 | No Purchases in Class Period |
| 23685 | 530079882 | No Recognized Claim | 101780 | 530028957 | No Purchases in Class Period |
| 23686 | 530079887 | No Recognized Claim | 101781 | 530028937 | No Purchases in Class Period |
| 23687 | 530079888 | No Recognized Claim | 101782 | 530028906 | No Purchases in Class Period |
| 23688 | 530079891 | No Recognized Claim | 101783 | 530028907 | No Purchases in Class Period |
| 23689 | 530079892 | No Recognized Claim | 101784 | 530028908 | No Purchases in Class Period |
| 23690 | 530079893 | No Recognized Claim | 101785 | 530028895 | No Purchases in Class Period |
| 23691 | 530079894 | No Recognized Claim | 101786 | 530028903 | No Purchases in Class Period |
| 23692 | 530079897 | No Recognized Claim | 101787 | 530028904 | No Purchases in Class Period |
| 23693 | 530079898 | No Recognized Claim | 101788 | 530028860 | No Purchases in Class Period |
| 23694 | 530079899 | No Recognized Claim | 101789 | 530028864 | No Purchases in Class Period |
| 23695 | 530079905 | No Recognized Claim | 101790 | 530028865 | No Purchases in Class Period |
| 23696 | 530079906 | No Recognized Claim | 101791 | 530028866 | No Purchases in Class Period |
| 23697 | 530079907 | No Recognized Claim | 101792 | 530028869 | No Purchases in Class Period |
| 23698 | 530079908 | No Recognized Claim | 101793 | 530028870 | No Purchases in Class Period |
| 23699 | 530079909 | No Recognized Claim | 101794 | 530028876 | No Purchases in Class Period |
| 23700 | 530079910 | No Recognized Claim | 101795 | 530028878 | No Purchases in Class Period |
| 23701 | 530079911 | No Recognized Claim | 101796 | 530028881 | No Purchases in Class Period |
| 23702 | 530079913 | No Recognized Claim | 101797 | 530028882 | No Purchases in Class Period |
| 23703 | 530079914 | No Recognized Claim | 101798 | 530028804 | No Purchases in Class Period |
| 23704 | 530079916 | No Recognized Claim | 101799 | 530028805 | No Purchases in Class Period |
| 23705 | 530079917 | No Recognized Claim | 101800 | 530028857 | No Purchases in Class Period |
| 23706 | 530079919 | No Recognized Claim | 101801 | 530028858 | No Purchases in Class Period |
| 23707 | 530079920 | No Recognized Claim | 101802 | 530132078 | No Purchases in Class Period |
| 23708 | 530079922 | No Recognized Claim | 101803 | 530030294 | No Purchases in Class Period |
| 23709 | 530079923 | No Recognized Claim | 101804 | 530030304 | No Purchases in Class Period |
| 23710 | 530079926 | No Recognized Claim | 101805 | 530030305 | No Purchases in Class Period |
| 23711 | 530079928 | No Recognized Claim | 101806 | 530030306 | No Purchases in Class Period |
| 23712 | 530079930 | No Recognized Claim | 101807 | 530030286 | No Purchases in Class Period |
| 23713 | 530079932 | No Recognized Claim | 101808 | 530030287 | No Purchases in Class Period |
| 23714 | 530079934 | No Recognized Claim | 101809 | 530026267 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 23715 | 530079935 | No Recognized Claim | 101810 | 530026273 | No Purchases in Class Period |
| 23716 | 530079937 | No Recognized Claim | 101811 | 530026275 | No Purchases in Class Period |
| 23717 | 530079938 | No Recognized Claim | 101812 | 530026276 | No Purchases in Class Period |
| 23718 | 530079939 | No Recognized Claim | 101813 | 530026278 | No Purchases in Class Period |
| 23719 | 530079940 | No Recognized Claim | 101814 | 530026279 | No Purchases in Class Period |
| 23720 | 530079941 | No Recognized Claim | 101815 | 530026280 | No Purchases in Class Period |
| 23721 | 530079942 | No Recognized Claim | 101816 | 530026297 | No Purchases in Class Period |
| 23722 | 530079943 | No Recognized Claim | 101817 | 530026301 | No Purchases in Class Period |
| 23723 | 530079945 | No Recognized Claim | 101818 | 530026302 | No Purchases in Class Period |
| 23724 | 530079947 | No Recognized Claim | 101819 | 530026308 | No Purchases in Class Period |
| 23725 | 530079948 | No Recognized Claim | 101820 | 530026310 | No Purchases in Class Period |
| 23726 | 530079950 | No Recognized Claim | 101821 | 530026313 | No Purchases in Class Period |
| 23727 | 530079955 | No Recognized Claim | 101822 | 530026314 | No Purchases in Class Period |
| 23728 | 530079956 | No Recognized Claim | 101823 | 530026316 | No Purchases in Class Period |
| 23729 | 530079958 | No Recognized Claim | 101824 | 530026262 | No Purchases in Class Period |
| 23730 | 530079959 | No Recognized Claim | 101825 | 530026263 | No Purchases in Class Period |
| 23731 | 530079960 | No Recognized Claim | 101826 | 530024382 | No Purchases in Class Period |
| 23732 | 530079962 | No Recognized Claim | 101827 | 530024383 | No Purchases in Class Period |
| 23733 | 530079963 | No Recognized Claim | 101828 | 530024385 | No Purchases in Class Period |
| 23734 | 530079965 | No Recognized Claim | 101829 | 530024386 | No Purchases in Class Period |
| 23735 | 530079966 | No Recognized Claim | 101830 | 530024387 | No Purchases in Class Period |
| 23736 | 530079968 | No Recognized Claim | 101831 | 530024388 | No Purchases in Class Period |
| 23737 | 530079969 | No Recognized Claim | 101832 | 530024389 | No Purchases in Class Period |
| 23738 | 530079970 | No Recognized Claim | 101833 | 530024390 | No Purchases in Class Period |
| 23739 | 530079974 | No Recognized Claim | 101834 | 530024391 | No Purchases in Class Period |
| 23740 | 530079975 | No Recognized Claim | 101835 | 530024400 | No Purchases in Class Period |
| 23741 | 530079977 | No Recognized Claim | 101836 | 530024404 | No Purchases in Class Period |
| 23742 | 530079978 | No Recognized Claim | 101837 | 530024414 | No Purchases in Class Period |
| 23743 | 530079979 | No Recognized Claim | 101838 | 530024426 | No Purchases in Class Period |
| 23744 | 530079981 | No Recognized Claim | 101839 | 530024428 | No Purchases in Class Period |
| 23745 | 530079982 | No Recognized Claim | 101840 | 530024432 | No Purchases in Class Period |
| 23746 | 530079985 | No Recognized Claim | 101841 | 530024433 | No Purchases in Class Period |
| 23747 | 530079986 | No Recognized Claim | 101842 | 530024435 | No Purchases in Class Period |
| 23748 | 530079987 | No Recognized Claim | 101843 | 530024436 | No Purchases in Class Period |
| 23749 | 530079988 | No Recognized Claim | 101844 | 530024437 | No Purchases in Class Period |
| 23750 | 530079994 | No Recognized Claim | 101845 | 530024438 | No Purchases in Class Period |
| 23751 | 530079995 | No Recognized Claim | 101846 | 530024440 | No Purchases in Class Period |
| 23752 | 530079996 | No Recognized Claim | 101847 | 530024441 | No Purchases in Class Period |
| 23753 | 530079997 | No Recognized Claim | 101848 | 530024444 | No Purchases in Class Period |
| 23754 | 530080001 | No Recognized Claim | 101849 | 530024450 | No Purchases in Class Period |
| 23755 | 530080002 | No Recognized Claim | 101850 | 530024454 | No Purchases in Class Period |
| 23756 | 530080003 | No Recognized Claim | 101851 | 530024455 | No Purchases in Class Period |
| 23757 | 530080005 | No Recognized Claim | 101852 | 530024456 | No Purchases in Class Period |
| 23758 | 530080010 | No Recognized Claim | 101853 | 530024457 | No Purchases in Class Period |
| 23759 | 530080017 | No Recognized Claim | 101854 | 530024459 | No Purchases in Class Period |
| 23760 | 530080024 | No Recognized Claim | 101855 | 530024460 | No Purchases in Class Period |
| 23761 | 530080025 | No Recognized Claim | 101856 | 530024461 | No Purchases in Class Period |
| 23762 | 530080026 | No Recognized Claim | 101857 | 530024462 | No Purchases in Class Period |
| 23763 | 530080028 | No Recognized Claim | 101858 | 530024465 | No Purchases in Class Period |
| 23764 | 530080030 | No Recognized Claim | 101859 | 530024466 | No Purchases in Class Period |
| 23765 | 530080031 | No Recognized Claim | 101860 | 530024467 | No Purchases in Class Period |
| 23766 | 530080034 | No Recognized Claim | 101861 | 530024470 | No Purchases in Class Period |
| 23767 | 530080038 | No Recognized Claim | 101862 | 530024471 | No Purchases in Class Period |
| 23768 | 530080039 | No Recognized Claim | 101863 | 530024472 | No Purchases in Class Period |
| 23769 | 530080040 | No Recognized Claim | 101864 | 530024510 | No Purchases in Class Period |
| 23770 | 530080043 | No Recognized Claim | 101865 | 530024528 | No Purchases in Class Period |
| 23771 | 530080044 | No Recognized Claim | 101866 | 530024529 | No Purchases in Class Period |
| 23772 | 530080045 | No Recognized Claim | 101867 | 530024616 | No Purchases in Class Period |
| 23773 | 530080047 | No Recognized Claim | 101868 | 530024633 | No Purchases in Class Period |

| | | | | | | |
|---|---|---|---|---|---|
| 23774 | 530080048 | No Recognized Claim | 101869 | 530024634 | No Purchases in Class Period |
| 23775 | 530080049 | No Recognized Claim | 101870 | 530024635 | No Purchases in Class Period |
| 23776 | 530080051 | No Recognized Claim | 101871 | 530024638 | No Purchases in Class Period |
| 23777 | 530080053 | No Recognized Claim | 101872 | 530024639 | No Purchases in Class Period |
| 23778 | 530080054 | No Recognized Claim | 101873 | 530024640 | No Purchases in Class Period |
| 23779 | 530080057 | No Recognized Claim | 101874 | 530024641 | No Purchases in Class Period |
| 23780 | 530080059 | No Recognized Claim | 101875 | 530024642 | No Purchases in Class Period |
| 23781 | 530080061 | No Recognized Claim | 101876 | 530024687 | No Purchases in Class Period |
| 23782 | 530080064 | No Recognized Claim | 101877 | 530024688 | No Purchases in Class Period |
| 23783 | 530080069 | No Recognized Claim | 101878 | 530024689 | No Purchases in Class Period |
| 23784 | 530080071 | No Recognized Claim | 101879 | 530024690 | No Purchases in Class Period |
| 23785 | 530080072 | No Recognized Claim | 101880 | 530024691 | No Purchases in Class Period |
| 23786 | 530080074 | No Recognized Claim | 101881 | 530024692 | No Purchases in Class Period |
| 23787 | 530080075 | No Recognized Claim | 101882 | 530024693 | No Purchases in Class Period |
| 23788 | 530080076 | No Recognized Claim | 101883 | 530024696 | No Purchases in Class Period |
| 23789 | 530080077 | No Recognized Claim | 101884 | 530024740 | No Purchases in Class Period |
| 23790 | 530080083 | No Recognized Claim | 101885 | 530024741 | No Purchases in Class Period |
| 23791 | 530080089 | No Recognized Claim | 101886 | 530024807 | No Purchases in Class Period |
| 23792 | 530080090 | No Recognized Claim | 101887 | 530024835 | No Purchases in Class Period |
| 23793 | 530080095 | No Recognized Claim | 101888 | 530024836 | No Purchases in Class Period |
| 23794 | 530080099 | No Recognized Claim | 101889 | 530024837 | No Purchases in Class Period |
| 23795 | 530080100 | No Recognized Claim | 101890 | 530024838 | No Purchases in Class Period |
| 23796 | 530080101 | No Recognized Claim | 101891 | 530024839 | No Purchases in Class Period |
| 23797 | 530080102 | No Recognized Claim | 101892 | 530024840 | No Purchases in Class Period |
| 23798 | 530080103 | No Recognized Claim | 101893 | 530024841 | No Purchases in Class Period |
| 23799 | 530080106 | No Recognized Claim | 101894 | 530024842 | No Purchases in Class Period |
| 23800 | 530080107 | No Recognized Claim | 101895 | 530024843 | No Purchases in Class Period |
| 23801 | 530080109 | No Recognized Claim | 101896 | 530024844 | No Purchases in Class Period |
| 23802 | 530080111 | No Recognized Claim | 101897 | 530024845 | No Purchases in Class Period |
| 23803 | 530080116 | No Recognized Claim | 101898 | 530024846 | No Purchases in Class Period |
| 23804 | 530080119 | No Recognized Claim | 101899 | 530024847 | No Purchases in Class Period |
| 23805 | 530080122 | No Recognized Claim | 101900 | 530024848 | No Purchases in Class Period |
| 23806 | 530080129 | No Recognized Claim | 101901 | 530024849 | No Purchases in Class Period |
| 23807 | 530080133 | No Recognized Claim | 101902 | 530024893 | No Purchases in Class Period |
| 23808 | 530080135 | No Recognized Claim | 101903 | 530024934 | No Purchases in Class Period |
| 23809 | 530080138 | No Recognized Claim | 101904 | 530024935 | No Purchases in Class Period |
| 23810 | 530080144 | No Recognized Claim | 101905 | 530024972 | No Purchases in Class Period |
| 23811 | 530080145 | No Recognized Claim | 101906 | 530024977 | No Purchases in Class Period |
| 23812 | 530080146 | No Recognized Claim | 101907 | 530024986 | No Purchases in Class Period |
| 23813 | 530080151 | No Recognized Claim | 101908 | 530024990 | No Purchases in Class Period |
| 23814 | 530080157 | No Recognized Claim | 101909 | 530024993 | No Purchases in Class Period |
| 23815 | 530080158 | No Recognized Claim | 101910 | 530024994 | No Purchases in Class Period |
| 23816 | 530080161 | No Recognized Claim | 101911 | 530024995 | No Purchases in Class Period |
| 23817 | 530080162 | No Recognized Claim | 101912 | 530024996 | No Purchases in Class Period |
| 23818 | 530080164 | No Recognized Claim | 101913 | 530025008 | No Purchases in Class Period |
| 23819 | 530080165 | No Recognized Claim | 101914 | 530025009 | No Purchases in Class Period |
| 23820 | 530080166 | No Recognized Claim | 101915 | 530025010 | No Purchases in Class Period |
| 23821 | 530080167 | No Recognized Claim | 101916 | 530025011 | No Purchases in Class Period |
| 23822 | 530080171 | No Recognized Claim | 101917 | 530025012 | No Purchases in Class Period |
| 23823 | 530080173 | No Recognized Claim | 101918 | 530025016 | No Purchases in Class Period |
| 23824 | 530080177 | No Recognized Claim | 101919 | 530025017 | No Purchases in Class Period |
| 23825 | 530080178 | No Recognized Claim | 101920 | 530025018 | No Purchases in Class Period |
| 23826 | 530080180 | No Recognized Claim | 101921 | 530025021 | No Purchases in Class Period |
| 23827 | 530080182 | No Recognized Claim | 101922 | 530025042 | No Purchases in Class Period |
| 23828 | 530080189 | No Recognized Claim | 101923 | 530025044 | No Purchases in Class Period |
| 23829 | 530080193 | No Recognized Claim | 101924 | 530025069 | No Purchases in Class Period |
| 23830 | 530080197 | No Recognized Claim | 101925 | 530025073 | No Purchases in Class Period |
| 23831 | 530080201 | No Recognized Claim | 101926 | 530025074 | No Purchases in Class Period |
| 23832 | 530080204 | No Recognized Claim | 101927 | 530025076 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 23833 | 530080206 | No Recognized Claim | 101928 | 530025078 | No Purchases in Class Period |
| 23834 | 530080208 | No Recognized Claim | 101929 | 530025079 | No Purchases in Class Period |
| 23835 | 530080212 | No Recognized Claim | 101930 | 530025080 | No Purchases in Class Period |
| 23836 | 530080213 | No Recognized Claim | 101931 | 530025082 | No Purchases in Class Period |
| 23837 | 530080219 | No Recognized Claim | 101932 | 530025106 | No Purchases in Class Period |
| 23838 | 530080222 | No Recognized Claim | 101933 | 530026350 | No Purchases in Class Period |
| 23839 | 530080225 | No Recognized Claim | 101934 | 530026351 | No Purchases in Class Period |
| 23840 | 530080227 | No Recognized Claim | 101935 | 530026353 | No Purchases in Class Period |
| 23841 | 530080228 | No Recognized Claim | 101936 | 530026354 | No Purchases in Class Period |
| 23842 | 530080230 | No Recognized Claim | 101937 | 530026355 | No Purchases in Class Period |
| 23843 | 530080236 | No Recognized Claim | 101938 | 530026356 | No Purchases in Class Period |
| 23844 | 530080262 | No Recognized Claim | 101939 | 530026357 | No Purchases in Class Period |
| 23845 | 530080263 | No Recognized Claim | 101940 | 530026358 | No Purchases in Class Period |
| 23846 | 530307733 | No Recognized Claim | 101941 | 530026359 | No Purchases in Class Period |
| 23847 | 530307741 | No Recognized Claim | 101942 | 530026360 | No Purchases in Class Period |
| 23848 | 530307760 | No Recognized Claim | 101943 | 530026361 | No Purchases in Class Period |
| 23849 | 530307769 | No Recognized Claim | 101944 | 530026362 | No Purchases in Class Period |
| 23850 | 530307770 | No Recognized Claim | 101945 | 530026363 | No Purchases in Class Period |
| 23851 | 530307782 | No Recognized Claim | 101946 | 530026364 | No Purchases in Class Period |
| 23852 | 530307790 | No Recognized Claim | 101947 | 530026365 | No Purchases in Class Period |
| 23853 | 530307791 | No Recognized Claim | 101948 | 530026366 | No Purchases in Class Period |
| 23854 | 530307794 | No Recognized Claim | 101949 | 530026367 | No Purchases in Class Period |
| 23855 | 530307803 | No Recognized Claim | 101950 | 530026368 | No Purchases in Class Period |
| 23856 | 530307805 | No Recognized Claim | 101951 | 530026369 | No Purchases in Class Period |
| 23857 | 530307810 | No Recognized Claim | 101952 | 530026370 | No Purchases in Class Period |
| 23858 | 530307830 | No Recognized Claim | 101953 | 530026371 | No Purchases in Class Period |
| 23859 | 530307843 | No Recognized Claim | 101954 | 530026372 | No Purchases in Class Period |
| 23860 | 530307858 | No Recognized Claim | 101955 | 530026373 | No Purchases in Class Period |
| 23861 | 530307865 | No Recognized Claim | 101956 | 530026374 | No Purchases in Class Period |
| 23862 | 530307885 | No Recognized Claim | 101957 | 530026375 | No Purchases in Class Period |
| 23863 | 530307922 | No Recognized Claim | 101958 | 530026376 | No Purchases in Class Period |
| 23864 | 530307924 | No Recognized Claim | 101959 | 530026378 | No Purchases in Class Period |
| 23865 | 530307928 | No Recognized Claim | 101960 | 530026382 | No Purchases in Class Period |
| 23866 | 530307967 | No Recognized Claim | 101961 | 530026384 | No Purchases in Class Period |
| 23867 | 530307988 | No Recognized Claim | 101962 | 530026385 | No Purchases in Class Period |
| 23868 | 530307993 | No Recognized Claim | 101963 | 530026386 | No Purchases in Class Period |
| 23869 | 530307997 | No Recognized Claim | 101964 | 530026387 | No Purchases in Class Period |
| 23870 | 530308010 | No Recognized Claim | 101965 | 530026388 | No Purchases in Class Period |
| 23871 | 530308045 | No Recognized Claim | 101966 | 530026390 | No Purchases in Class Period |
| 23872 | 530308053 | No Recognized Claim | 101967 | 530026394 | No Purchases in Class Period |
| 23873 | 530308062 | No Recognized Claim | 101968 | 530026395 | No Purchases in Class Period |
| 23874 | 530308063 | No Recognized Claim | 101969 | 530026399 | No Purchases in Class Period |
| 23875 | 530308066 | No Recognized Claim | 101970 | 530026401 | No Purchases in Class Period |
| 23876 | 530308068 | No Recognized Claim | 101971 | 530026402 | No Purchases in Class Period |
| 23877 | 530308069 | No Recognized Claim | 101972 | 530026405 | No Purchases in Class Period |
| 23878 | 530308078 | No Recognized Claim | 101973 | 530026407 | No Purchases in Class Period |
| 23879 | 530308091 | No Recognized Claim | 101974 | 530026408 | No Purchases in Class Period |
| 23880 | 530308115 | No Recognized Claim | 101975 | 530026411 | No Purchases in Class Period |
| 23881 | 530308130 | No Recognized Claim | 101976 | 530026412 | No Purchases in Class Period |
| 23882 | 530308131 | No Recognized Claim | 101977 | 530026415 | No Purchases in Class Period |
| 23883 | 530308173 | No Recognized Claim | 101978 | 530026417 | No Purchases in Class Period |
| 23884 | 530308192 | No Recognized Claim | 101979 | 530026420 | No Purchases in Class Period |
| 23885 | 530308200 | No Recognized Claim | 101980 | 530026422 | No Purchases in Class Period |
| 23886 | 530308211 | No Recognized Claim | 101981 | 530026423 | No Purchases in Class Period |
| 23887 | 530308219 | No Recognized Claim | 101982 | 530026427 | No Purchases in Class Period |
| 23888 | 530308236 | No Recognized Claim | 101983 | 530026433 | No Purchases in Class Period |
| 23889 | 530308244 | No Recognized Claim | 101984 | 530026439 | No Purchases in Class Period |
| 23890 | 530308247 | No Recognized Claim | 101985 | 530026446 | No Purchases in Class Period |
| 23891 | 530308249 | No Recognized Claim | 101986 | 530026451 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 23892 | 530308250 | No Recognized Claim | 101987 | 530026459 | No Purchases in Class Period |
| 23893 | 530308251 | No Recognized Claim | 101988 | 530026461 | No Purchases in Class Period |
| 23894 | 530308252 | No Recognized Claim | 101989 | 530026464 | No Purchases in Class Period |
| 23895 | 530308275 | No Recognized Claim | 101990 | 530026465 | No Purchases in Class Period |
| 23896 | 530308288 | No Recognized Claim | 101991 | 530026471 | No Purchases in Class Period |
| 23897 | 530308340 | No Recognized Claim | 101992 | 530026472 | No Purchases in Class Period |
| 23898 | 530308344 | No Recognized Claim | 101993 | 530026475 | No Purchases in Class Period |
| 23899 | 530338226 | No Recognized Claim | 101994 | 530026476 | No Purchases in Class Period |
| 23900 | 530338237 | No Recognized Claim | 101995 | 530026477 | No Purchases in Class Period |
| 23901 | 530338238 | No Recognized Claim | 101996 | 530026483 | No Purchases in Class Period |
| 23902 | 530338239 | No Recognized Claim | 101997 | 530026484 | No Purchases in Class Period |
| 23903 | 530338246 | No Recognized Claim | 101998 | 530026485 | No Purchases in Class Period |
| 23904 | 530338264 | No Recognized Claim | 101999 | 530026487 | No Purchases in Class Period |
| 23905 | 530338270 | No Recognized Claim | 102000 | 530026490 | No Purchases in Class Period |
| 23906 | 530338275 | No Recognized Claim | 102001 | 530026493 | No Purchases in Class Period |
| 23907 | 530338277 | No Recognized Claim | 102002 | 530026500 | No Purchases in Class Period |
| 23908 | 530338314 | No Recognized Claim | 102003 | 530026503 | No Purchases in Class Period |
| 23909 | 530338318 | No Recognized Claim | 102004 | 530026504 | No Purchases in Class Period |
| 23910 | 530338319 | No Recognized Claim | 102005 | 530026505 | No Purchases in Class Period |
| 23911 | 530338324 | No Recognized Claim | 102006 | 530026506 | No Purchases in Class Period |
| 23912 | 530338351 | No Recognized Claim | 102007 | 530026507 | No Purchases in Class Period |
| 23913 | 530338356 | No Recognized Claim | 102008 | 530026516 | No Purchases in Class Period |
| 23914 | 530338358 | No Recognized Claim | 102009 | 530026518 | No Purchases in Class Period |
| 23915 | 530338387 | No Recognized Claim | 102010 | 530026520 | No Purchases in Class Period |
| 23916 | 530338423 | No Recognized Claim | 102011 | 530026521 | No Purchases in Class Period |
| 23917 | 530338427 | No Recognized Claim | 102012 | 530026522 | No Purchases in Class Period |
| 23918 | 530338432 | No Recognized Claim | 102013 | 530026524 | No Purchases in Class Period |
| 23919 | 530338451 | No Recognized Claim | 102014 | 530026525 | No Purchases in Class Period |
| 23920 | 530338464 | No Recognized Claim | 102015 | 530026526 | No Purchases in Class Period |
| 23921 | 530338467 | No Recognized Claim | 102016 | 530026527 | No Purchases in Class Period |
| 23922 | 530338477 | No Recognized Claim | 102017 | 530026529 | No Purchases in Class Period |
| 23923 | 530338478 | No Recognized Claim | 102018 | 530026530 | No Purchases in Class Period |
| 23924 | 530338484 | No Recognized Claim | 102019 | 530026532 | No Purchases in Class Period |
| 23925 | 530338506 | No Recognized Claim | 102020 | 530026539 | No Purchases in Class Period |
| 23926 | 530338509 | No Recognized Claim | 102021 | 530026540 | No Purchases in Class Period |
| 23927 | 530338516 | No Recognized Claim | 102022 | 530026541 | No Purchases in Class Period |
| 23928 | 530338519 | No Recognized Claim | 102023 | 530026542 | No Purchases in Class Period |
| 23929 | 530338523 | No Recognized Claim | 102024 | 530026545 | No Purchases in Class Period |
| 23930 | 530338525 | No Recognized Claim | 102025 | 530026546 | No Purchases in Class Period |
| 23931 | 530338540 | No Recognized Claim | 102026 | 530026547 | No Purchases in Class Period |
| 23932 | 530338552 | No Recognized Claim | 102027 | 530026548 | No Purchases in Class Period |
| 23933 | 530338592 | No Recognized Claim | 102028 | 530026549 | No Purchases in Class Period |
| 23934 | 530338594 | No Recognized Claim | 102029 | 530026552 | No Purchases in Class Period |
| 23935 | 530338596 | No Recognized Claim | 102030 | 530026555 | No Purchases in Class Period |
| 23936 | 530338617 | No Recognized Claim | 102031 | 530026559 | No Purchases in Class Period |
| 23937 | 530338620 | No Recognized Claim | 102032 | 530026560 | No Purchases in Class Period |
| 23938 | 530338621 | No Recognized Claim | 102033 | 530026565 | No Purchases in Class Period |
| 23939 | 530338622 | No Recognized Claim | 102034 | 530026567 | No Purchases in Class Period |
| 23940 | 530338623 | No Recognized Claim | 102035 | 530026570 | No Purchases in Class Period |
| 23941 | 530338630 | No Recognized Claim | 102036 | 530026585 | No Purchases in Class Period |
| 23942 | 530338637 | No Recognized Claim | 102037 | 530026586 | No Purchases in Class Period |
| 23943 | 530338641 | No Recognized Claim | 102038 | 530026589 | No Purchases in Class Period |
| 23944 | 530338652 | No Recognized Claim | 102039 | 530026590 | No Purchases in Class Period |
| 23945 | 530338654 | No Recognized Claim | 102040 | 530026591 | No Purchases in Class Period |
| 23946 | 530338655 | No Recognized Claim | 102041 | 530026592 | No Purchases in Class Period |
| 23947 | 530338699 | No Recognized Claim | 102042 | 530026594 | No Purchases in Class Period |
| 23948 | 530338701 | No Recognized Claim | 102043 | 530026595 | No Purchases in Class Period |
| 23949 | 530338705 | No Recognized Claim | 102044 | 530026596 | No Purchases in Class Period |
| 23950 | 530338712 | No Recognized Claim | 102045 | 530026597 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 23951 | 530338716 | No Recognized Claim | 102046 | 530026598 | No Purchases in Class Period |
| 23952 | 530338717 | No Recognized Claim | 102047 | 530026600 | No Purchases in Class Period |
| 23953 | 530338725 | No Recognized Claim | 102048 | 530026601 | No Purchases in Class Period |
| 23954 | 530338739 | No Recognized Claim | 102049 | 530026602 | No Purchases in Class Period |
| 23955 | 530338740 | No Recognized Claim | 102050 | 530026603 | No Purchases in Class Period |
| 23956 | 530338750 | No Recognized Claim | 102051 | 530026606 | No Purchases in Class Period |
| 23957 | 530338763 | No Recognized Claim | 102052 | 530026607 | No Purchases in Class Period |
| 23958 | 530338764 | No Recognized Claim | 102053 | 530026608 | No Purchases in Class Period |
| 23959 | 530338783 | No Recognized Claim | 102054 | 530026609 | No Purchases in Class Period |
| 23960 | 530338803 | No Recognized Claim | 102055 | 530026610 | No Purchases in Class Period |
| 23961 | 530338815 | No Recognized Claim | 102056 | 530026611 | No Purchases in Class Period |
| 23962 | 530338834 | No Recognized Claim | 102057 | 530026612 | No Purchases in Class Period |
| 23963 | 530338871 | No Recognized Claim | 102058 | 530026613 | No Purchases in Class Period |
| 23964 | 530338893 | No Recognized Claim | 102059 | 530026615 | No Purchases in Class Period |
| 23965 | 530338894 | No Recognized Claim | 102060 | 530026616 | No Purchases in Class Period |
| 23966 | 530338902 | No Recognized Claim | 102061 | 530026617 | No Purchases in Class Period |
| 23967 | 530338903 | No Recognized Claim | 102062 | 530026618 | No Purchases in Class Period |
| 23968 | 530338937 | No Recognized Claim | 102063 | 530026619 | No Purchases in Class Period |
| 23969 | 530338948 | No Recognized Claim | 102064 | 530026621 | No Purchases in Class Period |
| 23970 | 530338955 | No Recognized Claim | 102065 | 530026623 | No Purchases in Class Period |
| 23971 | 530338957 | No Recognized Claim | 102066 | 530026626 | No Purchases in Class Period |
| 23972 | 530338961 | No Recognized Claim | 102067 | 530026627 | No Purchases in Class Period |
| 23973 | 530338974 | No Recognized Claim | 102068 | 530026628 | No Purchases in Class Period |
| 23974 | 530338990 | No Recognized Claim | 102069 | 530026629 | No Purchases in Class Period |
| 23975 | 530339028 | No Recognized Claim | 102070 | 530026630 | No Purchases in Class Period |
| 23976 | 530339031 | No Recognized Claim | 102071 | 530026631 | No Purchases in Class Period |
| 23977 | 530339033 | No Recognized Claim | 102072 | 530026632 | No Purchases in Class Period |
| 23978 | 530339036 | No Recognized Claim | 102073 | 530026633 | No Purchases in Class Period |
| 23979 | 530339051 | No Recognized Claim | 102074 | 530026634 | No Purchases in Class Period |
| 23980 | 530339053 | No Recognized Claim | 102075 | 530026635 | No Purchases in Class Period |
| 23981 | 530339065 | No Recognized Claim | 102076 | 530026636 | No Purchases in Class Period |
| 23982 | 530339068 | No Recognized Claim | 102077 | 530026637 | No Purchases in Class Period |
| 23983 | 530339077 | No Recognized Claim | 102078 | 530026638 | No Purchases in Class Period |
| 23984 | 530339109 | No Recognized Claim | 102079 | 530026639 | No Purchases in Class Period |
| 23985 | 530339111 | No Recognized Claim | 102080 | 530026640 | No Purchases in Class Period |
| 23986 | 530339113 | No Recognized Claim | 102081 | 530026641 | No Purchases in Class Period |
| 23987 | 530339114 | No Recognized Claim | 102082 | 530026642 | No Purchases in Class Period |
| 23988 | 530339116 | No Recognized Claim | 102083 | 530026643 | No Purchases in Class Period |
| 23989 | 530339119 | No Recognized Claim | 102084 | 530026644 | No Purchases in Class Period |
| 23990 | 530339129 | No Recognized Claim | 102085 | 530026645 | No Purchases in Class Period |
| 23991 | 530339132 | No Recognized Claim | 102086 | 530026646 | No Purchases in Class Period |
| 23992 | 530339135 | No Recognized Claim | 102087 | 530026649 | No Purchases in Class Period |
| 23993 | 530339141 | No Recognized Claim | 102088 | 530026650 | No Purchases in Class Period |
| 23994 | 530339152 | No Recognized Claim | 102089 | 530026651 | No Purchases in Class Period |
| 23995 | 530339160 | No Recognized Claim | 102090 | 530026652 | No Purchases in Class Period |
| 23996 | 530339178 | No Recognized Claim | 102091 | 530026653 | No Purchases in Class Period |
| 23997 | 530339194 | No Recognized Claim | 102092 | 530026654 | No Purchases in Class Period |
| 23998 | 530339195 | No Recognized Claim | 102093 | 530026655 | No Purchases in Class Period |
| 23999 | 530339208 | No Recognized Claim | 102094 | 530026657 | No Purchases in Class Period |
| 24000 | 530339218 | No Recognized Claim | 102095 | 530026658 | No Purchases in Class Period |
| 24001 | 530339249 | No Recognized Claim | 102096 | 530026659 | No Purchases in Class Period |
| 24002 | 530339263 | No Recognized Claim | 102097 | 530026660 | No Purchases in Class Period |
| 24003 | 530339292 | No Recognized Claim | 102098 | 530026661 | No Purchases in Class Period |
| 24004 | 530339294 | No Recognized Claim | 102099 | 530026663 | No Purchases in Class Period |
| 24005 | 530339299 | No Recognized Claim | 102100 | 530026665 | No Purchases in Class Period |
| 24006 | 530339301 | No Recognized Claim | 102101 | 530026666 | No Purchases in Class Period |
| 24007 | 530339309 | No Recognized Claim | 102102 | 530026667 | No Purchases in Class Period |
| 24008 | 530339310 | No Recognized Claim | 102103 | 530026668 | No Purchases in Class Period |
| 24009 | 530339352 | No Recognized Claim | 102104 | 530026669 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 24010 | 530339377 | No Recognized Claim | 102105 | 530026670 | No Purchases in Class Period |
| 24011 | 530339381 | No Recognized Claim | 102106 | 530026671 | No Purchases in Class Period |
| 24012 | 530339390 | No Recognized Claim | 102107 | 530026672 | No Purchases in Class Period |
| 24013 | 530339393 | No Recognized Claim | 102108 | 530026673 | No Purchases in Class Period |
| 24014 | 530339404 | No Recognized Claim | 102109 | 530026674 | No Purchases in Class Period |
| 24015 | 530339405 | No Recognized Claim | 102110 | 530026675 | No Purchases in Class Period |
| 24016 | 530339418 | No Recognized Claim | 102111 | 530026676 | No Purchases in Class Period |
| 24017 | 530339441 | No Recognized Claim | 102112 | 530026677 | No Purchases in Class Period |
| 24018 | 530339443 | No Recognized Claim | 102113 | 530026678 | No Purchases in Class Period |
| 24019 | 530339445 | No Recognized Claim | 102114 | 530026679 | No Purchases in Class Period |
| 24020 | 530339461 | No Recognized Claim | 102115 | 530026681 | No Purchases in Class Period |
| 24021 | 530339462 | No Recognized Claim | 102116 | 530026682 | No Purchases in Class Period |
| 24022 | 530339476 | No Recognized Claim | 102117 | 530026685 | No Purchases in Class Period |
| 24023 | 530339477 | No Recognized Claim | 102118 | 530026686 | No Purchases in Class Period |
| 24024 | 530339492 | No Recognized Claim | 102119 | 530026687 | No Purchases in Class Period |
| 24025 | 530339508 | No Recognized Claim | 102120 | 530026688 | No Purchases in Class Period |
| 24026 | 530339533 | No Recognized Claim | 102121 | 530026689 | No Purchases in Class Period |
| 24027 | 530339548 | No Recognized Claim | 102122 | 530026691 | No Purchases in Class Period |
| 24028 | 530339561 | No Recognized Claim | 102123 | 530026692 | No Purchases in Class Period |
| 24029 | 530339576 | No Recognized Claim | 102124 | 530026693 | No Purchases in Class Period |
| 24030 | 530339580 | No Recognized Claim | 102125 | 530026694 | No Purchases in Class Period |
| 24031 | 530339590 | No Recognized Claim | 102126 | 530026695 | No Purchases in Class Period |
| 24032 | 530339623 | No Recognized Claim | 102127 | 530026696 | No Purchases in Class Period |
| 24033 | 530339626 | No Recognized Claim | 102128 | 530026697 | No Purchases in Class Period |
| 24034 | 530339627 | No Recognized Claim | 102129 | 530026698 | No Purchases in Class Period |
| 24035 | 530339668 | No Recognized Claim | 102130 | 530026699 | No Purchases in Class Period |
| 24036 | 530339676 | No Recognized Claim | 102131 | 530026700 | No Purchases in Class Period |
| 24037 | 530339696 | No Recognized Claim | 102132 | 530026702 | No Purchases in Class Period |
| 24038 | 530339703 | No Recognized Claim | 102133 | 530026703 | No Purchases in Class Period |
| 24039 | 530339708 | No Recognized Claim | 102134 | 530026704 | No Purchases in Class Period |
| 24040 | 530339723 | No Recognized Claim | 102135 | 530026705 | No Purchases in Class Period |
| 24041 | 530339736 | No Recognized Claim | 102136 | 530026706 | No Purchases in Class Period |
| 24042 | 530339738 | No Recognized Claim | 102137 | 530026707 | No Purchases in Class Period |
| 24043 | 530339740 | No Recognized Claim | 102138 | 530026708 | No Purchases in Class Period |
| 24044 | 530339744 | No Recognized Claim | 102139 | 530026709 | No Purchases in Class Period |
| 24045 | 530339749 | No Recognized Claim | 102140 | 530026710 | No Purchases in Class Period |
| 24046 | 530339759 | No Recognized Claim | 102141 | 530026712 | No Purchases in Class Period |
| 24047 | 530339760 | No Recognized Claim | 102142 | 530026713 | No Purchases in Class Period |
| 24048 | 530339761 | No Recognized Claim | 102143 | 530026714 | No Purchases in Class Period |
| 24049 | 530339762 | No Recognized Claim | 102144 | 530026715 | No Purchases in Class Period |
| 24050 | 530339766 | No Recognized Claim | 102145 | 530026716 | No Purchases in Class Period |
| 24051 | 530339777 | No Recognized Claim | 102146 | 530026717 | No Purchases in Class Period |
| 24052 | 530339783 | No Recognized Claim | 102147 | 530026718 | No Purchases in Class Period |
| 24053 | 530339785 | No Recognized Claim | 102148 | 530026720 | No Purchases in Class Period |
| 24054 | 530339799 | No Recognized Claim | 102149 | 530026721 | No Purchases in Class Period |
| 24055 | 530339829 | No Recognized Claim | 102150 | 530026722 | No Purchases in Class Period |
| 24056 | 530339841 | No Recognized Claim | 102151 | 530026723 | No Purchases in Class Period |
| 24057 | 530339844 | No Recognized Claim | 102152 | 530026724 | No Purchases in Class Period |
| 24058 | 530339846 | No Recognized Claim | 102153 | 530026725 | No Purchases in Class Period |
| 24059 | 530339857 | No Recognized Claim | 102154 | 530026726 | No Purchases in Class Period |
| 24060 | 530339859 | No Recognized Claim | 102155 | 530026727 | No Purchases in Class Period |
| 24061 | 530339873 | No Recognized Claim | 102156 | 530026728 | No Purchases in Class Period |
| 24062 | 530339879 | No Recognized Claim | 102157 | 530026729 | No Purchases in Class Period |
| 24063 | 530339881 | No Recognized Claim | 102158 | 530026730 | No Purchases in Class Period |
| 24064 | 530339888 | No Recognized Claim | 102159 | 530026731 | No Purchases in Class Period |
| 24065 | 530339896 | No Recognized Claim | 102160 | 530026732 | No Purchases in Class Period |
| 24066 | 530339908 | No Recognized Claim | 102161 | 530026733 | No Purchases in Class Period |
| 24067 | 530339915 | No Recognized Claim | 102162 | 530026735 | No Purchases in Class Period |
| 24068 | 530339922 | No Recognized Claim | 102163 | 530026737 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 24069 | 530339926 | No Recognized Claim | 102164 | 530026738 | No Purchases in Class Period |
| 24070 | 530339949 | No Recognized Claim | 102165 | 530026739 | No Purchases in Class Period |
| 24071 | 530339960 | No Recognized Claim | 102166 | 530026740 | No Purchases in Class Period |
| 24072 | 530339963 | No Recognized Claim | 102167 | 530026741 | No Purchases in Class Period |
| 24073 | 530339978 | No Recognized Claim | 102168 | 530026742 | No Purchases in Class Period |
| 24074 | 530339987 | No Recognized Claim | 102169 | 530026743 | No Purchases in Class Period |
| 24075 | 530340000 | No Recognized Claim | 102170 | 530026744 | No Purchases in Class Period |
| 24076 | 530340001 | No Recognized Claim | 102171 | 530026745 | No Purchases in Class Period |
| 24077 | 530340006 | No Recognized Claim | 102172 | 530026746 | No Purchases in Class Period |
| 24078 | 530340026 | No Recognized Claim | 102173 | 530026747 | No Purchases in Class Period |
| 24079 | 530340027 | No Recognized Claim | 102174 | 530026748 | No Purchases in Class Period |
| 24080 | 530340031 | No Recognized Claim | 102175 | 530026749 | No Purchases in Class Period |
| 24081 | 530340032 | No Recognized Claim | 102176 | 530026750 | No Purchases in Class Period |
| 24082 | 530340043 | No Recognized Claim | 102177 | 530026751 | No Purchases in Class Period |
| 24083 | 530340050 | No Recognized Claim | 102178 | 530026752 | No Purchases in Class Period |
| 24084 | 530340056 | No Recognized Claim | 102179 | 530026753 | No Purchases in Class Period |
| 24085 | 530340058 | No Recognized Claim | 102180 | 530026754 | No Purchases in Class Period |
| 24086 | 530340074 | No Recognized Claim | 102181 | 530026755 | No Purchases in Class Period |
| 24087 | 530340099 | No Recognized Claim | 102182 | 530026756 | No Purchases in Class Period |
| 24088 | 530340103 | No Recognized Claim | 102183 | 530026757 | No Purchases in Class Period |
| 24089 | 530340106 | No Recognized Claim | 102184 | 530026758 | No Purchases in Class Period |
| 24090 | 530340111 | No Recognized Claim | 102185 | 530026759 | No Purchases in Class Period |
| 24091 | 530340123 | No Recognized Claim | 102186 | 530026760 | No Purchases in Class Period |
| 24092 | 530340125 | No Recognized Claim | 102187 | 530026762 | No Purchases in Class Period |
| 24093 | 530340155 | No Recognized Claim | 102188 | 530026763 | No Purchases in Class Period |
| 24094 | 530340174 | No Recognized Claim | 102189 | 530026764 | No Purchases in Class Period |
| 24095 | 530340205 | No Recognized Claim | 102190 | 530026765 | No Purchases in Class Period |
| 24096 | 530340209 | No Recognized Claim | 102191 | 530026766 | No Purchases in Class Period |
| 24097 | 530340229 | No Recognized Claim | 102192 | 530026767 | No Purchases in Class Period |
| 24098 | 530340238 | No Recognized Claim | 102193 | 530026768 | No Purchases in Class Period |
| 24099 | 530340239 | No Recognized Claim | 102194 | 530026769 | No Purchases in Class Period |
| 24100 | 530340245 | No Recognized Claim | 102195 | 530026772 | No Purchases in Class Period |
| 24101 | 530340256 | No Recognized Claim | 102196 | 530026774 | No Purchases in Class Period |
| 24102 | 530340260 | No Recognized Claim | 102197 | 530026775 | No Purchases in Class Period |
| 24103 | 530340272 | No Recognized Claim | 102198 | 530026777 | No Purchases in Class Period |
| 24104 | 530340273 | No Recognized Claim | 102199 | 530026778 | No Purchases in Class Period |
| 24105 | 530340278 | No Recognized Claim | 102200 | 530026779 | No Purchases in Class Period |
| 24106 | 530340307 | No Recognized Claim | 102201 | 530026780 | No Purchases in Class Period |
| 24107 | 530340319 | No Recognized Claim | 102202 | 530026781 | No Purchases in Class Period |
| 24108 | 530340336 | No Recognized Claim | 102203 | 530026782 | No Purchases in Class Period |
| 24109 | 530340347 | No Recognized Claim | 102204 | 530026783 | No Purchases in Class Period |
| 24110 | 530340359 | No Recognized Claim | 102205 | 530026784 | No Purchases in Class Period |
| 24111 | 530340364 | No Recognized Claim | 102206 | 530026785 | No Purchases in Class Period |
| 24112 | 530340368 | No Recognized Claim | 102207 | 530026786 | No Purchases in Class Period |
| 24113 | 530340369 | No Recognized Claim | 102208 | 530026787 | No Purchases in Class Period |
| 24114 | 530340377 | No Recognized Claim | 102209 | 530026788 | No Purchases in Class Period |
| 24115 | 530340378 | No Recognized Claim | 102210 | 530026789 | No Purchases in Class Period |
| 24116 | 530340386 | No Recognized Claim | 102211 | 530026790 | No Purchases in Class Period |
| 24117 | 530340407 | No Recognized Claim | 102212 | 530026791 | No Purchases in Class Period |
| 24118 | 530340408 | No Recognized Claim | 102213 | 530026792 | No Purchases in Class Period |
| 24119 | 530340412 | No Recognized Claim | 102214 | 530026794 | No Purchases in Class Period |
| 24120 | 530340414 | No Recognized Claim | 102215 | 530026795 | No Purchases in Class Period |
| 24121 | 530340465 | No Recognized Claim | 102216 | 530026796 | No Purchases in Class Period |
| 24122 | 530340469 | No Recognized Claim | 102217 | 530026797 | No Purchases in Class Period |
| 24123 | 530340487 | No Recognized Claim | 102218 | 530026798 | No Purchases in Class Period |
| 24124 | 530340496 | No Recognized Claim | 102219 | 530026799 | No Purchases in Class Period |
| 24125 | 530340534 | No Recognized Claim | 102220 | 530026800 | No Purchases in Class Period |
| 24126 | 530340537 | No Recognized Claim | 102221 | 530026801 | No Purchases in Class Period |
| 24127 | 530340568 | No Recognized Claim | 102222 | 530026802 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 24128 | 530340576 | No Recognized Claim | 102223 | 530026803 | No Purchases in Class Period |
| 24129 | 530340579 | No Recognized Claim | 102224 | 530026804 | No Purchases in Class Period |
| 24130 | 530340608 | No Recognized Claim | 102225 | 530026805 | No Purchases in Class Period |
| 24131 | 530340630 | No Recognized Claim | 102226 | 530026807 | No Purchases in Class Period |
| 24132 | 530340633 | No Recognized Claim | 102227 | 530026808 | No Purchases in Class Period |
| 24133 | 530340663 | No Recognized Claim | 102228 | 530026809 | No Purchases in Class Period |
| 24134 | 530340668 | No Recognized Claim | 102229 | 530026810 | No Purchases in Class Period |
| 24135 | 530340674 | No Recognized Claim | 102230 | 530026811 | No Purchases in Class Period |
| 24136 | 530340681 | No Recognized Claim | 102231 | 530026812 | No Purchases in Class Period |
| 24137 | 530340684 | No Recognized Claim | 102232 | 530026813 | No Purchases in Class Period |
| 24138 | 530340698 | No Recognized Claim | 102233 | 530026814 | No Purchases in Class Period |
| 24139 | 530340700 | No Recognized Claim | 102234 | 530026815 | No Purchases in Class Period |
| 24140 | 530340703 | No Recognized Claim | 102235 | 530026816 | No Purchases in Class Period |
| 24141 | 530340709 | No Recognized Claim | 102236 | 530026817 | No Purchases in Class Period |
| 24142 | 530340712 | No Recognized Claim | 102237 | 530026818 | No Purchases in Class Period |
| 24143 | 530340716 | No Recognized Claim | 102238 | 530026819 | No Purchases in Class Period |
| 24144 | 530340719 | No Recognized Claim | 102239 | 530026820 | No Purchases in Class Period |
| 24145 | 530340740 | No Recognized Claim | 102240 | 530026821 | No Purchases in Class Period |
| 24146 | 530340741 | No Recognized Claim | 102241 | 530026822 | No Purchases in Class Period |
| 24147 | 530340755 | No Recognized Claim | 102242 | 530026823 | No Purchases in Class Period |
| 24148 | 530340757 | No Recognized Claim | 102243 | 530026824 | No Purchases in Class Period |
| 24149 | 530340759 | No Recognized Claim | 102244 | 530026825 | No Purchases in Class Period |
| 24150 | 530340760 | No Recognized Claim | 102245 | 530026826 | No Purchases in Class Period |
| 24151 | 530340791 | No Recognized Claim | 102246 | 530026827 | No Purchases in Class Period |
| 24152 | 530340798 | No Recognized Claim | 102247 | 530026828 | No Purchases in Class Period |
| 24153 | 530340800 | No Recognized Claim | 102248 | 530026829 | No Purchases in Class Period |
| 24154 | 530340836 | No Recognized Claim | 102249 | 530026830 | No Purchases in Class Period |
| 24155 | 530340849 | No Recognized Claim | 102250 | 530026831 | No Purchases in Class Period |
| 24156 | 530340856 | No Recognized Claim | 102251 | 530026832 | No Purchases in Class Period |
| 24157 | 530340862 | No Recognized Claim | 102252 | 530026833 | No Purchases in Class Period |
| 24158 | 530340864 | No Recognized Claim | 102253 | 530026834 | No Purchases in Class Period |
| 24159 | 530340899 | No Recognized Claim | 102254 | 530026835 | No Purchases in Class Period |
| 24160 | 530340954 | No Recognized Claim | 102255 | 530026836 | No Purchases in Class Period |
| 24161 | 530340955 | No Recognized Claim | 102256 | 530026837 | No Purchases in Class Period |
| 24162 | 530340957 | No Recognized Claim | 102257 | 530026838 | No Purchases in Class Period |
| 24163 | 530340962 | No Recognized Claim | 102258 | 530026839 | No Purchases in Class Period |
| 24164 | 530340968 | No Recognized Claim | 102259 | 530026840 | No Purchases in Class Period |
| 24165 | 530340983 | No Recognized Claim | 102260 | 530026841 | No Purchases in Class Period |
| 24166 | 530340989 | No Recognized Claim | 102261 | 530026842 | No Purchases in Class Period |
| 24167 | 530341014 | No Recognized Claim | 102262 | 530026843 | No Purchases in Class Period |
| 24168 | 530341017 | No Recognized Claim | 102263 | 530026844 | No Purchases in Class Period |
| 24169 | 530341022 | No Recognized Claim | 102264 | 530026845 | No Purchases in Class Period |
| 24170 | 530341027 | No Recognized Claim | 102265 | 530026846 | No Purchases in Class Period |
| 24171 | 530341028 | No Recognized Claim | 102266 | 530026847 | No Purchases in Class Period |
| 24172 | 530341029 | No Recognized Claim | 102267 | 530026848 | No Purchases in Class Period |
| 24173 | 530341041 | No Recognized Claim | 102268 | 530026849 | No Purchases in Class Period |
| 24174 | 530341053 | No Recognized Claim | 102269 | 530026850 | No Purchases in Class Period |
| 24175 | 530341055 | No Recognized Claim | 102270 | 530026851 | No Purchases in Class Period |
| 24176 | 530341061 | No Recognized Claim | 102271 | 530026852 | No Purchases in Class Period |
| 24177 | 530341067 | No Recognized Claim | 102272 | 530026853 | No Purchases in Class Period |
| 24178 | 530341071 | No Recognized Claim | 102273 | 530026854 | No Purchases in Class Period |
| 24179 | 530341082 | No Recognized Claim | 102274 | 530026855 | No Purchases in Class Period |
| 24180 | 530341094 | No Recognized Claim | 102275 | 530026858 | No Purchases in Class Period |
| 24181 | 530341103 | No Recognized Claim | 102276 | 530026859 | No Purchases in Class Period |
| 24182 | 530341107 | No Recognized Claim | 102277 | 530026860 | No Purchases in Class Period |
| 24183 | 530341125 | No Recognized Claim | 102278 | 530026861 | No Purchases in Class Period |
| 24184 | 530341141 | No Recognized Claim | 102279 | 530026862 | No Purchases in Class Period |
| 24185 | 530341145 | No Recognized Claim | 102280 | 530026863 | No Purchases in Class Period |
| 24186 | 530341146 | No Recognized Claim | 102281 | 530026864 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 24187 | 530341158 | No Recognized Claim | 102282 | 530026865 | No Purchases in Class Period |
| 24188 | 530341164 | No Recognized Claim | 102283 | 530026866 | No Purchases in Class Period |
| 24189 | 530341177 | No Recognized Claim | 102284 | 530026867 | No Purchases in Class Period |
| 24190 | 530341180 | No Recognized Claim | 102285 | 530026868 | No Purchases in Class Period |
| 24191 | 530341184 | No Recognized Claim | 102286 | 530026869 | No Purchases in Class Period |
| 24192 | 530341190 | No Recognized Claim | 102287 | 530026870 | No Purchases in Class Period |
| 24193 | 530341191 | No Recognized Claim | 102288 | 530026875 | No Purchases in Class Period |
| 24194 | 530341195 | No Recognized Claim | 102289 | 530026876 | No Purchases in Class Period |
| 24195 | 530341200 | No Recognized Claim | 102290 | 530026877 | No Purchases in Class Period |
| 24196 | 530341217 | No Recognized Claim | 102291 | 530026878 | No Purchases in Class Period |
| 24197 | 530341219 | No Recognized Claim | 102292 | 530026879 | No Purchases in Class Period |
| 24198 | 530341226 | No Recognized Claim | 102293 | 530026880 | No Purchases in Class Period |
| 24199 | 530341230 | No Recognized Claim | 102294 | 530026881 | No Purchases in Class Period |
| 24200 | 530341231 | No Recognized Claim | 102295 | 530026882 | No Purchases in Class Period |
| 24201 | 530341257 | No Recognized Claim | 102296 | 530026883 | No Purchases in Class Period |
| 24202 | 530341276 | No Recognized Claim | 102297 | 530026884 | No Purchases in Class Period |
| 24203 | 530341281 | No Recognized Claim | 102298 | 530026885 | No Purchases in Class Period |
| 24204 | 530341283 | No Recognized Claim | 102299 | 530026887 | No Purchases in Class Period |
| 24205 | 530341285 | No Recognized Claim | 102300 | 530026888 | No Purchases in Class Period |
| 24206 | 530341288 | No Recognized Claim | 102301 | 530026889 | No Purchases in Class Period |
| 24207 | 530341329 | No Recognized Claim | 102302 | 530026891 | No Purchases in Class Period |
| 24208 | 530341332 | No Recognized Claim | 102303 | 530026892 | No Purchases in Class Period |
| 24209 | 530341334 | No Recognized Claim | 102304 | 530026893 | No Purchases in Class Period |
| 24210 | 530341335 | No Recognized Claim | 102305 | 530026894 | No Purchases in Class Period |
| 24211 | 530341373 | No Recognized Claim | 102306 | 530026895 | No Purchases in Class Period |
| 24212 | 530341398 | No Recognized Claim | 102307 | 530026896 | No Purchases in Class Period |
| 24213 | 530341411 | No Recognized Claim | 102308 | 530026897 | No Purchases in Class Period |
| 24214 | 530341423 | No Recognized Claim | 102309 | 530026898 | No Purchases in Class Period |
| 24215 | 530341432 | No Recognized Claim | 102310 | 530026899 | No Purchases in Class Period |
| 24216 | 530341435 | No Recognized Claim | 102311 | 530026900 | No Purchases in Class Period |
| 24217 | 530341467 | No Recognized Claim | 102312 | 530026901 | No Purchases in Class Period |
| 24218 | 530341468 | No Recognized Claim | 102313 | 530026902 | No Purchases in Class Period |
| 24219 | 530341478 | No Recognized Claim | 102314 | 530026903 | No Purchases in Class Period |
| 24220 | 530341492 | No Recognized Claim | 102315 | 530026904 | No Purchases in Class Period |
| 24221 | 530341499 | No Recognized Claim | 102316 | 530026905 | No Purchases in Class Period |
| 24222 | 530341507 | No Recognized Claim | 102317 | 530026906 | No Purchases in Class Period |
| 24223 | 530341508 | No Recognized Claim | 102318 | 530026912 | No Purchases in Class Period |
| 24224 | 530341512 | No Recognized Claim | 102319 | 530026913 | No Purchases in Class Period |
| 24225 | 530341522 | No Recognized Claim | 102320 | 530026914 | No Purchases in Class Period |
| 24226 | 530341524 | No Recognized Claim | 102321 | 530026915 | No Purchases in Class Period |
| 24227 | 530341550 | No Recognized Claim | 102322 | 530026916 | No Purchases in Class Period |
| 24228 | 530341560 | No Recognized Claim | 102323 | 530026917 | No Purchases in Class Period |
| 24229 | 530341561 | No Recognized Claim | 102324 | 530026918 | No Purchases in Class Period |
| 24230 | 530341565 | No Recognized Claim | 102325 | 530026919 | No Purchases in Class Period |
| 24231 | 530341570 | No Recognized Claim | 102326 | 530026921 | No Purchases in Class Period |
| 24232 | 530341582 | No Recognized Claim | 102327 | 530026922 | No Purchases in Class Period |
| 24233 | 530341586 | No Recognized Claim | 102328 | 530026923 | No Purchases in Class Period |
| 24234 | 530341607 | No Recognized Claim | 102329 | 530026924 | No Purchases in Class Period |
| 24235 | 530341615 | No Recognized Claim | 102330 | 530026925 | No Purchases in Class Period |
| 24236 | 530341617 | No Recognized Claim | 102331 | 530026926 | No Purchases in Class Period |
| 24237 | 530341620 | No Recognized Claim | 102332 | 530026927 | No Purchases in Class Period |
| 24238 | 530341630 | No Recognized Claim | 102333 | 530026928 | No Purchases in Class Period |
| 24239 | 530341640 | No Recognized Claim | 102334 | 530026929 | No Purchases in Class Period |
| 24240 | 530341643 | No Recognized Claim | 102335 | 530026930 | No Purchases in Class Period |
| 24241 | 530341657 | No Recognized Claim | 102336 | 530026931 | No Purchases in Class Period |
| 24242 | 530341664 | No Recognized Claim | 102337 | 530026932 | No Purchases in Class Period |
| 24243 | 530341670 | No Recognized Claim | 102338 | 530026933 | No Purchases in Class Period |
| 24244 | 530341674 | No Recognized Claim | 102339 | 530026934 | No Purchases in Class Period |
| 24245 | 530341688 | No Recognized Claim | 102340 | 530026935 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 24246 | 530341695 | No Recognized Claim | 102341 | 530026936 | No Purchases in Class Period |
| 24247 | 530341698 | No Recognized Claim | 102342 | 530026937 | No Purchases in Class Period |
| 24248 | 530341707 | No Recognized Claim | 102343 | 530026938 | No Purchases in Class Period |
| 24249 | 530341724 | No Recognized Claim | 102344 | 530026939 | No Purchases in Class Period |
| 24250 | 530341727 | No Recognized Claim | 102345 | 530026940 | No Purchases in Class Period |
| 24251 | 530341731 | No Recognized Claim | 102346 | 530026941 | No Purchases in Class Period |
| 24252 | 530341741 | No Recognized Claim | 102347 | 530026942 | No Purchases in Class Period |
| 24253 | 530341746 | No Recognized Claim | 102348 | 530026943 | No Purchases in Class Period |
| 24254 | 530341748 | No Recognized Claim | 102349 | 530026945 | No Purchases in Class Period |
| 24255 | 530341749 | No Recognized Claim | 102350 | 530026946 | No Purchases in Class Period |
| 24256 | 530341750 | No Recognized Claim | 102351 | 530026947 | No Purchases in Class Period |
| 24257 | 530341752 | No Recognized Claim | 102352 | 530026948 | No Purchases in Class Period |
| 24258 | 530341779 | No Recognized Claim | 102353 | 530026949 | No Purchases in Class Period |
| 24259 | 530341801 | No Recognized Claim | 102354 | 530026950 | No Purchases in Class Period |
| 24260 | 530341802 | No Recognized Claim | 102355 | 530026951 | No Purchases in Class Period |
| 24261 | 530341803 | No Recognized Claim | 102356 | 530026952 | No Purchases in Class Period |
| 24262 | 530341814 | No Recognized Claim | 102357 | 530026953 | No Purchases in Class Period |
| 24263 | 530341836 | No Recognized Claim | 102358 | 530026954 | No Purchases in Class Period |
| 24264 | 530341837 | No Recognized Claim | 102359 | 530026955 | No Purchases in Class Period |
| 24265 | 530341855 | No Recognized Claim | 102360 | 530026956 | No Purchases in Class Period |
| 24266 | 530341856 | No Recognized Claim | 102361 | 530026957 | No Purchases in Class Period |
| 24267 | 530341857 | No Recognized Claim | 102362 | 530026958 | No Purchases in Class Period |
| 24268 | 530341867 | No Recognized Claim | 102363 | 530026959 | No Purchases in Class Period |
| 24269 | 530341888 | No Recognized Claim | 102364 | 530026960 | No Purchases in Class Period |
| 24270 | 530341891 | No Recognized Claim | 102365 | 530026961 | No Purchases in Class Period |
| 24271 | 530341892 | No Recognized Claim | 102366 | 530026962 | No Purchases in Class Period |
| 24272 | 530341900 | No Recognized Claim | 102367 | 530026963 | No Purchases in Class Period |
| 24273 | 530341910 | No Recognized Claim | 102368 | 530026964 | No Purchases in Class Period |
| 24274 | 530341912 | No Recognized Claim | 102369 | 530026965 | No Purchases in Class Period |
| 24275 | 530341919 | No Recognized Claim | 102370 | 530026966 | No Purchases in Class Period |
| 24276 | 530341920 | No Recognized Claim | 102371 | 530026967 | No Purchases in Class Period |
| 24277 | 530341922 | No Recognized Claim | 102372 | 530026968 | No Purchases in Class Period |
| 24278 | 530341940 | No Recognized Claim | 102373 | 530026969 | No Purchases in Class Period |
| 24279 | 530341990 | No Recognized Claim | 102374 | 530026970 | No Purchases in Class Period |
| 24280 | 530341995 | No Recognized Claim | 102375 | 530026971 | No Purchases in Class Period |
| 24281 | 530341997 | No Recognized Claim | 102376 | 530026972 | No Purchases in Class Period |
| 24282 | 530342001 | No Recognized Claim | 102377 | 530026973 | No Purchases in Class Period |
| 24283 | 530342007 | No Recognized Claim | 102378 | 530026974 | No Purchases in Class Period |
| 24284 | 530342008 | No Recognized Claim | 102379 | 530026976 | No Purchases in Class Period |
| 24285 | 530342035 | No Recognized Claim | 102380 | 530026977 | No Purchases in Class Period |
| 24286 | 530342054 | No Recognized Claim | 102381 | 530026978 | No Purchases in Class Period |
| 24287 | 530342075 | No Recognized Claim | 102382 | 530026979 | No Purchases in Class Period |
| 24288 | 530342080 | No Recognized Claim | 102383 | 530026980 | No Purchases in Class Period |
| 24289 | 530342087 | No Recognized Claim | 102384 | 530026981 | No Purchases in Class Period |
| 24290 | 530342089 | No Recognized Claim | 102385 | 530026982 | No Purchases in Class Period |
| 24291 | 530342093 | No Recognized Claim | 102386 | 530026983 | No Purchases in Class Period |
| 24292 | 530342105 | No Recognized Claim | 102387 | 530026984 | No Purchases in Class Period |
| 24293 | 530342124 | No Recognized Claim | 102388 | 530026985 | No Purchases in Class Period |
| 24294 | 530342132 | No Recognized Claim | 102389 | 530026986 | No Purchases in Class Period |
| 24295 | 530342136 | No Recognized Claim | 102390 | 530026989 | No Purchases in Class Period |
| 24296 | 530342145 | No Recognized Claim | 102391 | 530026990 | No Purchases in Class Period |
| 24297 | 530342149 | No Recognized Claim | 102392 | 530026991 | No Purchases in Class Period |
| 24298 | 530342152 | No Recognized Claim | 102393 | 530026992 | No Purchases in Class Period |
| 24299 | 530342153 | No Recognized Claim | 102394 | 530026993 | No Purchases in Class Period |
| 24300 | 530342155 | No Recognized Claim | 102395 | 530026994 | No Purchases in Class Period |
| 24301 | 530342161 | No Recognized Claim | 102396 | 530026995 | No Purchases in Class Period |
| 24302 | 530342162 | No Recognized Claim | 102397 | 530026996 | No Purchases in Class Period |
| 24303 | 530342163 | No Recognized Claim | 102398 | 530026997 | No Purchases in Class Period |
| 24304 | 530342166 | No Recognized Claim | 102399 | 530026998 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 24305 | 530342171 | No Recognized Claim | 102400 | 530026999 | No Purchases in Class Period |
| 24306 | 530342174 | No Recognized Claim | 102401 | 530027000 | No Purchases in Class Period |
| 24307 | 530342175 | No Recognized Claim | 102402 | 530027001 | No Purchases in Class Period |
| 24308 | 530342176 | No Recognized Claim | 102403 | 530027004 | No Purchases in Class Period |
| 24309 | 530342177 | No Recognized Claim | 102404 | 530027005 | No Purchases in Class Period |
| 24310 | 530342178 | No Recognized Claim | 102405 | 530027006 | No Purchases in Class Period |
| 24311 | 530342179 | No Recognized Claim | 102406 | 530027007 | No Purchases in Class Period |
| 24312 | 530342180 | No Recognized Claim | 102407 | 530027008 | No Purchases in Class Period |
| 24313 | 530342181 | No Recognized Claim | 102408 | 530027009 | No Purchases in Class Period |
| 24314 | 530342196 | No Recognized Claim | 102409 | 530027010 | No Purchases in Class Period |
| 24315 | 530342199 | No Recognized Claim | 102410 | 530027011 | No Purchases in Class Period |
| 24316 | 530342203 | No Recognized Claim | 102411 | 530027012 | No Purchases in Class Period |
| 24317 | 530342204 | No Recognized Claim | 102412 | 530027013 | No Purchases in Class Period |
| 24318 | 530342206 | No Recognized Claim | 102413 | 530027015 | No Purchases in Class Period |
| 24319 | 530342217 | No Recognized Claim | 102414 | 530027016 | No Purchases in Class Period |
| 24320 | 530342218 | No Recognized Claim | 102415 | 530027017 | No Purchases in Class Period |
| 24321 | 530342222 | No Recognized Claim | 102416 | 530027018 | No Purchases in Class Period |
| 24322 | 530342228 | No Recognized Claim | 102417 | 530027019 | No Purchases in Class Period |
| 24323 | 530342230 | No Recognized Claim | 102418 | 530027020 | No Purchases in Class Period |
| 24324 | 530342245 | No Recognized Claim | 102419 | 530027021 | No Purchases in Class Period |
| 24325 | 530342257 | No Recognized Claim | 102420 | 530027023 | No Purchases in Class Period |
| 24326 | 530342264 | No Recognized Claim | 102421 | 530027024 | No Purchases in Class Period |
| 24327 | 530342265 | No Recognized Claim | 102422 | 530027025 | No Purchases in Class Period |
| 24328 | 530342266 | No Recognized Claim | 102423 | 530027026 | No Purchases in Class Period |
| 24329 | 530342278 | No Recognized Claim | 102424 | 530027027 | No Purchases in Class Period |
| 24330 | 530342280 | No Recognized Claim | 102425 | 530027028 | No Purchases in Class Period |
| 24331 | 530342282 | No Recognized Claim | 102426 | 530027029 | No Purchases in Class Period |
| 24332 | 530342287 | No Recognized Claim | 102427 | 530027030 | No Purchases in Class Period |
| 24333 | 530342289 | No Recognized Claim | 102428 | 530027031 | No Purchases in Class Period |
| 24334 | 530342293 | No Recognized Claim | 102429 | 530027032 | No Purchases in Class Period |
| 24335 | 530342304 | No Recognized Claim | 102430 | 530027033 | No Purchases in Class Period |
| 24336 | 530342307 | No Recognized Claim | 102431 | 530027034 | No Purchases in Class Period |
| 24337 | 530342308 | No Recognized Claim | 102432 | 530027035 | No Purchases in Class Period |
| 24338 | 530342309 | No Recognized Claim | 102433 | 530027036 | No Purchases in Class Period |
| 24339 | 530342314 | No Recognized Claim | 102434 | 530027037 | No Purchases in Class Period |
| 24340 | 530342328 | No Recognized Claim | 102435 | 530027038 | No Purchases in Class Period |
| 24341 | 530342351 | No Recognized Claim | 102436 | 530027039 | No Purchases in Class Period |
| 24342 | 530342362 | No Recognized Claim | 102437 | 530027040 | No Purchases in Class Period |
| 24343 | 530342367 | No Recognized Claim | 102438 | 530027041 | No Purchases in Class Period |
| 24344 | 530342382 | No Recognized Claim | 102439 | 530027042 | No Purchases in Class Period |
| 24345 | 530342384 | No Recognized Claim | 102440 | 530027043 | No Purchases in Class Period |
| 24346 | 530342385 | No Recognized Claim | 102441 | 530027044 | No Purchases in Class Period |
| 24347 | 530342386 | No Recognized Claim | 102442 | 530027045 | No Purchases in Class Period |
| 24348 | 530342392 | No Recognized Claim | 102443 | 530027046 | No Purchases in Class Period |
| 24349 | 530342399 | No Recognized Claim | 102444 | 530027047 | No Purchases in Class Period |
| 24350 | 530342402 | No Recognized Claim | 102445 | 530027048 | No Purchases in Class Period |
| 24351 | 530342413 | No Recognized Claim | 102446 | 530027049 | No Purchases in Class Period |
| 24352 | 530342423 | No Recognized Claim | 102447 | 530027050 | No Purchases in Class Period |
| 24353 | 530342432 | No Recognized Claim | 102448 | 530027051 | No Purchases in Class Period |
| 24354 | 530342434 | No Recognized Claim | 102449 | 530027052 | No Purchases in Class Period |
| 24355 | 530342453 | No Recognized Claim | 102450 | 530027053 | No Purchases in Class Period |
| 24356 | 530342454 | No Recognized Claim | 102451 | 530027054 | No Purchases in Class Period |
| 24357 | 530342455 | No Recognized Claim | 102452 | 530027055 | No Purchases in Class Period |
| 24358 | 530342460 | No Recognized Claim | 102453 | 530027056 | No Purchases in Class Period |
| 24359 | 530342473 | No Recognized Claim | 102454 | 530027057 | No Purchases in Class Period |
| 24360 | 530342557 | No Recognized Claim | 102455 | 530027058 | No Purchases in Class Period |
| 24361 | 530342562 | No Recognized Claim | 102456 | 530027059 | No Purchases in Class Period |
| 24362 | 530342566 | No Recognized Claim | 102457 | 530027060 | No Purchases in Class Period |
| 24363 | 530342568 | No Recognized Claim | 102458 | 530027061 | No Purchases in Class Period |

| | | |
|---|---|---|
| 24364 | 530342572 | No Recognized Claim |
| 24365 | 530342573 | No Recognized Claim |
| 24366 | 530342577 | No Recognized Claim |
| 24367 | 530342578 | No Recognized Claim |
| 24368 | 530342579 | No Recognized Claim |
| 24369 | 530342586 | No Recognized Claim |
| 24370 | 530342590 | No Recognized Claim |
| 24371 | 530342592 | No Recognized Claim |
| 24372 | 530342597 | No Recognized Claim |
| 24373 | 530342607 | No Recognized Claim |
| 24374 | 530342615 | No Recognized Claim |
| 24375 | 530342617 | No Recognized Claim |
| 24376 | 530342620 | No Recognized Claim |
| 24377 | 530342637 | No Recognized Claim |
| 24378 | 530342647 | No Recognized Claim |
| 24379 | 530342648 | No Recognized Claim |
| 24380 | 530342650 | No Recognized Claim |
| 24381 | 530342659 | No Recognized Claim |
| 24382 | 530342661 | No Recognized Claim |
| 24383 | 530342665 | No Recognized Claim |
| 24384 | 530342666 | No Recognized Claim |
| 24385 | 530342672 | No Recognized Claim |
| 24386 | 530342686 | No Recognized Claim |
| 24387 | 530342695 | No Recognized Claim |
| 24388 | 530342710 | No Recognized Claim |
| 24389 | 530342711 | No Recognized Claim |
| 24390 | 530342712 | No Recognized Claim |
| 24391 | 530342726 | No Recognized Claim |
| 24392 | 530342741 | No Recognized Claim |
| 24393 | 530342750 | No Recognized Claim |
| 24394 | 530342756 | No Recognized Claim |
| 24395 | 530342758 | No Recognized Claim |
| 24396 | 530342759 | No Recognized Claim |
| 24397 | 530342760 | No Recognized Claim |
| 24398 | 530342776 | No Recognized Claim |
| 24399 | 530342779 | No Recognized Claim |
| 24400 | 530342824 | No Recognized Claim |
| 24401 | 530342825 | No Recognized Claim |
| 24402 | 530342829 | No Recognized Claim |
| 24403 | 530342831 | No Recognized Claim |
| 24404 | 530342832 | No Recognized Claim |
| 24405 | 530342844 | No Recognized Claim |
| 24406 | 530342847 | No Recognized Claim |
| 24407 | 530342853 | No Recognized Claim |
| 24408 | 530342870 | No Recognized Claim |
| 24409 | 530342871 | No Recognized Claim |
| 24410 | 530342872 | No Recognized Claim |
| 24411 | 530342874 | No Recognized Claim |
| 24412 | 530342883 | No Recognized Claim |
| 24413 | 530342913 | No Recognized Claim |
| 24414 | 530342914 | No Recognized Claim |
| 24415 | 530342916 | No Recognized Claim |
| 24416 | 530342917 | No Recognized Claim |
| 24417 | 530342925 | No Recognized Claim |
| 24418 | 530342926 | No Recognized Claim |
| 24419 | 530342953 | No Recognized Claim |
| 24420 | 530342981 | No Recognized Claim |
| 24421 | 530342995 | No Recognized Claim |
| 24422 | 530343019 | No Recognized Claim |

| | | |
|---|---|---|
| 102459 | 530027062 | No Purchases in Class Period |
| 102460 | 530027063 | No Purchases in Class Period |
| 102461 | 530027064 | No Purchases in Class Period |
| 102462 | 530027065 | No Purchases in Class Period |
| 102463 | 530027066 | No Purchases in Class Period |
| 102464 | 530027067 | No Purchases in Class Period |
| 102465 | 530027068 | No Purchases in Class Period |
| 102466 | 530027070 | No Purchases in Class Period |
| 102467 | 530027072 | No Purchases in Class Period |
| 102468 | 530027073 | No Purchases in Class Period |
| 102469 | 530027074 | No Purchases in Class Period |
| 102470 | 530027075 | No Purchases in Class Period |
| 102471 | 530027077 | No Purchases in Class Period |
| 102472 | 530027078 | No Purchases in Class Period |
| 102473 | 530027079 | No Purchases in Class Period |
| 102474 | 530027080 | No Purchases in Class Period |
| 102475 | 530027081 | No Purchases in Class Period |
| 102476 | 530027082 | No Purchases in Class Period |
| 102477 | 530027084 | No Purchases in Class Period |
| 102478 | 530027085 | No Purchases in Class Period |
| 102479 | 530027086 | No Purchases in Class Period |
| 102480 | 530027087 | No Purchases in Class Period |
| 102481 | 530027088 | No Purchases in Class Period |
| 102482 | 530027090 | No Purchases in Class Period |
| 102483 | 530027093 | No Purchases in Class Period |
| 102484 | 530027094 | No Purchases in Class Period |
| 102485 | 530027095 | No Purchases in Class Period |
| 102486 | 530027096 | No Purchases in Class Period |
| 102487 | 530027097 | No Purchases in Class Period |
| 102488 | 530027098 | No Purchases in Class Period |
| 102489 | 530027099 | No Purchases in Class Period |
| 102490 | 530027101 | No Purchases in Class Period |
| 102491 | 530027102 | No Purchases in Class Period |
| 102492 | 530027103 | No Purchases in Class Period |
| 102493 | 530027104 | No Purchases in Class Period |
| 102494 | 530027105 | No Purchases in Class Period |
| 102495 | 530027106 | No Purchases in Class Period |
| 102496 | 530027107 | No Purchases in Class Period |
| 102497 | 530027108 | No Purchases in Class Period |
| 102498 | 530027109 | No Purchases in Class Period |
| 102499 | 530027110 | No Purchases in Class Period |
| 102500 | 530027111 | No Purchases in Class Period |
| 102501 | 530027112 | No Purchases in Class Period |
| 102502 | 530027113 | No Purchases in Class Period |
| 102503 | 530027115 | No Purchases in Class Period |
| 102504 | 530027116 | No Purchases in Class Period |
| 102505 | 530027117 | No Purchases in Class Period |
| 102506 | 530027118 | No Purchases in Class Period |
| 102507 | 530027119 | No Purchases in Class Period |
| 102508 | 530027121 | No Purchases in Class Period |
| 102509 | 530027122 | No Purchases in Class Period |
| 102510 | 530027123 | No Purchases in Class Period |
| 102511 | 530027124 | No Purchases in Class Period |
| 102512 | 530027125 | No Purchases in Class Period |
| 102513 | 530027126 | No Purchases in Class Period |
| 102514 | 530027128 | No Purchases in Class Period |
| 102515 | 530027130 | No Purchases in Class Period |
| 102516 | 530027131 | No Purchases in Class Period |
| 102517 | 530027132 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 24423 | 530343066 | No Recognized Claim | 102518 | 530027133 | No Purchases in Class Period |
| 24424 | 530343068 | No Recognized Claim | 102519 | 530027134 | No Purchases in Class Period |
| 24425 | 530343097 | No Recognized Claim | 102520 | 530027135 | No Purchases in Class Period |
| 24426 | 530343102 | No Recognized Claim | 102521 | 530027136 | No Purchases in Class Period |
| 24427 | 530343107 | No Recognized Claim | 102522 | 530027137 | No Purchases in Class Period |
| 24428 | 530343112 | No Recognized Claim | 102523 | 530027138 | No Purchases in Class Period |
| 24429 | 530343122 | No Recognized Claim | 102524 | 530027139 | No Purchases in Class Period |
| 24430 | 530343130 | No Recognized Claim | 102525 | 530027140 | No Purchases in Class Period |
| 24431 | 530343131 | No Recognized Claim | 102526 | 530027141 | No Purchases in Class Period |
| 24432 | 530343132 | No Recognized Claim | 102527 | 530027143 | No Purchases in Class Period |
| 24433 | 530343138 | No Recognized Claim | 102528 | 530027144 | No Purchases in Class Period |
| 24434 | 530343147 | No Recognized Claim | 102529 | 530027146 | No Purchases in Class Period |
| 24435 | 530343149 | No Recognized Claim | 102530 | 530027147 | No Purchases in Class Period |
| 24436 | 530343175 | No Recognized Claim | 102531 | 530027148 | No Purchases in Class Period |
| 24437 | 530333231 | No Recognized Claim | 102532 | 530027150 | No Purchases in Class Period |
| 24438 | 530333237 | No Recognized Claim | 102533 | 530027151 | No Purchases in Class Period |
| 24439 | 530333244 | No Recognized Claim | 102534 | 530027152 | No Purchases in Class Period |
| 24440 | 530333249 | No Recognized Claim | 102535 | 530027153 | No Purchases in Class Period |
| 24441 | 530333255 | No Recognized Claim | 102536 | 530027154 | No Purchases in Class Period |
| 24442 | 530333256 | No Recognized Claim | 102537 | 530027155 | No Purchases in Class Period |
| 24443 | 530333262 | No Recognized Claim | 102538 | 530027156 | No Purchases in Class Period |
| 24444 | 530333265 | No Recognized Claim | 102539 | 530027157 | No Purchases in Class Period |
| 24445 | 530333272 | No Recognized Claim | 102540 | 530027159 | No Purchases in Class Period |
| 24446 | 530333301 | No Recognized Claim | 102541 | 530027160 | No Purchases in Class Period |
| 24447 | 530333302 | No Recognized Claim | 102542 | 530027161 | No Purchases in Class Period |
| 24448 | 530333303 | No Recognized Claim | 102543 | 530027163 | No Purchases in Class Period |
| 24449 | 530333304 | No Recognized Claim | 102544 | 530027164 | No Purchases in Class Period |
| 24450 | 530333305 | No Recognized Claim | 102545 | 530027165 | No Purchases in Class Period |
| 24451 | 530333309 | No Recognized Claim | 102546 | 530027166 | No Purchases in Class Period |
| 24452 | 530333311 | No Recognized Claim | 102547 | 530027167 | No Purchases in Class Period |
| 24453 | 530333312 | No Recognized Claim | 102548 | 530027168 | No Purchases in Class Period |
| 24454 | 530333320 | No Recognized Claim | 102549 | 530027169 | No Purchases in Class Period |
| 24455 | 530333323 | No Recognized Claim | 102550 | 530027170 | No Purchases in Class Period |
| 24456 | 530333331 | No Recognized Claim | 102551 | 530027171 | No Purchases in Class Period |
| 24457 | 530333334 | No Recognized Claim | 102552 | 530027172 | No Purchases in Class Period |
| 24458 | 530333336 | No Recognized Claim | 102553 | 530027173 | No Purchases in Class Period |
| 24459 | 530333349 | No Recognized Claim | 102554 | 530027174 | No Purchases in Class Period |
| 24460 | 530333357 | No Recognized Claim | 102555 | 530027175 | No Purchases in Class Period |
| 24461 | 530333359 | No Recognized Claim | 102556 | 530027176 | No Purchases in Class Period |
| 24462 | 530333360 | No Recognized Claim | 102557 | 530027179 | No Purchases in Class Period |
| 24463 | 530333366 | No Recognized Claim | 102558 | 530027180 | No Purchases in Class Period |
| 24464 | 530333373 | No Recognized Claim | 102559 | 530027181 | No Purchases in Class Period |
| 24465 | 530333382 | No Recognized Claim | 102560 | 530027182 | No Purchases in Class Period |
| 24466 | 530333385 | No Recognized Claim | 102561 | 530027183 | No Purchases in Class Period |
| 24467 | 530333387 | No Recognized Claim | 102562 | 530027184 | No Purchases in Class Period |
| 24468 | 530333428 | No Recognized Claim | 102563 | 530027185 | No Purchases in Class Period |
| 24469 | 530333434 | No Recognized Claim | 102564 | 530027186 | No Purchases in Class Period |
| 24470 | 530333435 | No Recognized Claim | 102565 | 530027187 | No Purchases in Class Period |
| 24471 | 530333440 | No Recognized Claim | 102566 | 530027188 | No Purchases in Class Period |
| 24472 | 530333444 | No Recognized Claim | 102567 | 530027189 | No Purchases in Class Period |
| 24473 | 530333445 | No Recognized Claim | 102568 | 530027191 | No Purchases in Class Period |
| 24474 | 530333446 | No Recognized Claim | 102569 | 530027192 | No Purchases in Class Period |
| 24475 | 530333448 | No Recognized Claim | 102570 | 530027193 | No Purchases in Class Period |
| 24476 | 530333451 | No Recognized Claim | 102571 | 530027194 | No Purchases in Class Period |
| 24477 | 530333454 | No Recognized Claim | 102572 | 530027195 | No Purchases in Class Period |
| 24478 | 530333457 | No Recognized Claim | 102573 | 530027196 | No Purchases in Class Period |
| 24479 | 530333459 | No Recognized Claim | 102574 | 530027197 | No Purchases in Class Period |
| 24480 | 530333461 | No Recognized Claim | 102575 | 530027198 | No Purchases in Class Period |
| 24481 | 530333462 | No Recognized Claim | 102576 | 530027199 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 24482 | 530333463 | No Recognized Claim | 102577 | 530027201 | No Purchases in Class Period |
| 24483 | 530333464 | No Recognized Claim | 102578 | 530027202 | No Purchases in Class Period |
| 24484 | 530333465 | No Recognized Claim | 102579 | 530027203 | No Purchases in Class Period |
| 24485 | 530333466 | No Recognized Claim | 102580 | 530027204 | No Purchases in Class Period |
| 24486 | 530333475 | No Recognized Claim | 102581 | 530027205 | No Purchases in Class Period |
| 24487 | 530333476 | No Recognized Claim | 102582 | 530027206 | No Purchases in Class Period |
| 24488 | 530333480 | No Recognized Claim | 102583 | 530027207 | No Purchases in Class Period |
| 24489 | 530333482 | No Recognized Claim | 102584 | 530027208 | No Purchases in Class Period |
| 24490 | 530333483 | No Recognized Claim | 102585 | 530027209 | No Purchases in Class Period |
| 24491 | 530333484 | No Recognized Claim | 102586 | 530027210 | No Purchases in Class Period |
| 24492 | 530333490 | No Recognized Claim | 102587 | 530027211 | No Purchases in Class Period |
| 24493 | 530333493 | No Recognized Claim | 102588 | 530027212 | No Purchases in Class Period |
| 24494 | 530333499 | No Recognized Claim | 102589 | 530027213 | No Purchases in Class Period |
| 24495 | 530333505 | No Recognized Claim | 102590 | 530027214 | No Purchases in Class Period |
| 24496 | 530333510 | No Recognized Claim | 102591 | 530027215 | No Purchases in Class Period |
| 24497 | 530333511 | No Recognized Claim | 102592 | 530027216 | No Purchases in Class Period |
| 24498 | 530333512 | No Recognized Claim | 102593 | 530027217 | No Purchases in Class Period |
| 24499 | 530333513 | No Recognized Claim | 102594 | 530027218 | No Purchases in Class Period |
| 24500 | 530333514 | No Recognized Claim | 102595 | 530027219 | No Purchases in Class Period |
| 24501 | 530333515 | No Recognized Claim | 102596 | 530027220 | No Purchases in Class Period |
| 24502 | 530333517 | No Recognized Claim | 102597 | 530027221 | No Purchases in Class Period |
| 24503 | 530333535 | No Recognized Claim | 102598 | 530027222 | No Purchases in Class Period |
| 24504 | 530333537 | No Recognized Claim | 102599 | 530027223 | No Purchases in Class Period |
| 24505 | 530333540 | No Recognized Claim | 102600 | 530027225 | No Purchases in Class Period |
| 24506 | 530333544 | No Recognized Claim | 102601 | 530027226 | No Purchases in Class Period |
| 24507 | 530333568 | No Recognized Claim | 102602 | 530027227 | No Purchases in Class Period |
| 24508 | 530333589 | No Recognized Claim | 102603 | 530027229 | No Purchases in Class Period |
| 24509 | 530333593 | No Recognized Claim | 102604 | 530027230 | No Purchases in Class Period |
| 24510 | 530333595 | No Recognized Claim | 102605 | 530027231 | No Purchases in Class Period |
| 24511 | 530333596 | No Recognized Claim | 102606 | 530027233 | No Purchases in Class Period |
| 24512 | 530333600 | No Recognized Claim | 102607 | 530027234 | No Purchases in Class Period |
| 24513 | 530333601 | No Recognized Claim | 102608 | 530027235 | No Purchases in Class Period |
| 24514 | 530333602 | No Recognized Claim | 102609 | 530027236 | No Purchases in Class Period |
| 24515 | 530333603 | No Recognized Claim | 102610 | 530027237 | No Purchases in Class Period |
| 24516 | 530333604 | No Recognized Claim | 102611 | 530027238 | No Purchases in Class Period |
| 24517 | 530333606 | No Recognized Claim | 102612 | 530027239 | No Purchases in Class Period |
| 24518 | 530333607 | No Recognized Claim | 102613 | 530027240 | No Purchases in Class Period |
| 24519 | 530333608 | No Recognized Claim | 102614 | 530027241 | No Purchases in Class Period |
| 24520 | 530333609 | No Recognized Claim | 102615 | 530027242 | No Purchases in Class Period |
| 24521 | 530333610 | No Recognized Claim | 102616 | 530027243 | No Purchases in Class Period |
| 24522 | 530333611 | No Recognized Claim | 102617 | 530027245 | No Purchases in Class Period |
| 24523 | 530333612 | No Recognized Claim | 102618 | 530027246 | No Purchases in Class Period |
| 24524 | 530333614 | No Recognized Claim | 102619 | 530027247 | No Purchases in Class Period |
| 24525 | 530333615 | No Recognized Claim | 102620 | 530027248 | No Purchases in Class Period |
| 24526 | 530333616 | No Recognized Claim | 102621 | 530027249 | No Purchases in Class Period |
| 24527 | 530333617 | No Recognized Claim | 102622 | 530027250 | No Purchases in Class Period |
| 24528 | 530333618 | No Recognized Claim | 102623 | 530027251 | No Purchases in Class Period |
| 24529 | 530333622 | No Recognized Claim | 102624 | 530027252 | No Purchases in Class Period |
| 24530 | 530333623 | No Recognized Claim | 102625 | 530027253 | No Purchases in Class Period |
| 24531 | 530333624 | No Recognized Claim | 102626 | 530027255 | No Purchases in Class Period |
| 24532 | 530333625 | No Recognized Claim | 102627 | 530027256 | No Purchases in Class Period |
| 24533 | 530333629 | No Recognized Claim | 102628 | 530027257 | No Purchases in Class Period |
| 24534 | 530333630 | No Recognized Claim | 102629 | 530027258 | No Purchases in Class Period |
| 24535 | 530333633 | No Recognized Claim | 102630 | 530027260 | No Purchases in Class Period |
| 24536 | 530333661 | No Recognized Claim | 102631 | 530027261 | No Purchases in Class Period |
| 24537 | 530333672 | No Recognized Claim | 102632 | 530027262 | No Purchases in Class Period |
| 24538 | 530333677 | No Recognized Claim | 102633 | 530027263 | No Purchases in Class Period |
| 24539 | 530333680 | No Recognized Claim | 102634 | 530027264 | No Purchases in Class Period |
| 24540 | 530333684 | No Recognized Claim | 102635 | 530027265 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 24541 | 530333685 | No Recognized Claim | 102636 | 530027266 | No Purchases in Class Period |
| 24542 | 530333686 | No Recognized Claim | 102637 | 530027267 | No Purchases in Class Period |
| 24543 | 530333697 | No Recognized Claim | 102638 | 530027268 | No Purchases in Class Period |
| 24544 | 530333702 | No Recognized Claim | 102639 | 530027269 | No Purchases in Class Period |
| 24545 | 530333703 | No Recognized Claim | 102640 | 530027270 | No Purchases in Class Period |
| 24546 | 530333704 | No Recognized Claim | 102641 | 530027271 | No Purchases in Class Period |
| 24547 | 530333715 | No Recognized Claim | 102642 | 530027272 | No Purchases in Class Period |
| 24548 | 530333729 | No Recognized Claim | 102643 | 530027273 | No Purchases in Class Period |
| 24549 | 530333737 | No Recognized Claim | 102644 | 530027274 | No Purchases in Class Period |
| 24550 | 530333740 | No Recognized Claim | 102645 | 530027275 | No Purchases in Class Period |
| 24551 | 530333742 | No Recognized Claim | 102646 | 530027277 | No Purchases in Class Period |
| 24552 | 530333750 | No Recognized Claim | 102647 | 530027279 | No Purchases in Class Period |
| 24553 | 530333753 | No Recognized Claim | 102648 | 530027280 | No Purchases in Class Period |
| 24554 | 530333755 | No Recognized Claim | 102649 | 530027281 | No Purchases in Class Period |
| 24555 | 530333759 | No Recognized Claim | 102650 | 530027282 | No Purchases in Class Period |
| 24556 | 530333771 | No Recognized Claim | 102651 | 530027283 | No Purchases in Class Period |
| 24557 | 530333778 | No Recognized Claim | 102652 | 530027284 | No Purchases in Class Period |
| 24558 | 530333779 | No Recognized Claim | 102653 | 530027286 | No Purchases in Class Period |
| 24559 | 530333785 | No Recognized Claim | 102654 | 530027287 | No Purchases in Class Period |
| 24560 | 530333799 | No Recognized Claim | 102655 | 530027288 | No Purchases in Class Period |
| 24561 | 530333805 | No Recognized Claim | 102656 | 530027289 | No Purchases in Class Period |
| 24562 | 530333806 | No Recognized Claim | 102657 | 530027290 | No Purchases in Class Period |
| 24563 | 530333835 | No Recognized Claim | 102658 | 530027291 | No Purchases in Class Period |
| 24564 | 530333836 | No Recognized Claim | 102659 | 530027292 | No Purchases in Class Period |
| 24565 | 530333843 | No Recognized Claim | 102660 | 530027293 | No Purchases in Class Period |
| 24566 | 530333845 | No Recognized Claim | 102661 | 530027294 | No Purchases in Class Period |
| 24567 | 530333851 | No Recognized Claim | 102662 | 530027295 | No Purchases in Class Period |
| 24568 | 530333856 | No Recognized Claim | 102663 | 530027296 | No Purchases in Class Period |
| 24569 | 530333863 | No Recognized Claim | 102664 | 530027297 | No Purchases in Class Period |
| 24570 | 530333868 | No Recognized Claim | 102665 | 530027298 | No Purchases in Class Period |
| 24571 | 530333869 | No Recognized Claim | 102666 | 530027299 | No Purchases in Class Period |
| 24572 | 530333881 | No Recognized Claim | 102667 | 530027301 | No Purchases in Class Period |
| 24573 | 530333883 | No Recognized Claim | 102668 | 530027302 | No Purchases in Class Period |
| 24574 | 530333890 | No Recognized Claim | 102669 | 530027303 | No Purchases in Class Period |
| 24575 | 530333899 | No Recognized Claim | 102670 | 530027304 | No Purchases in Class Period |
| 24576 | 530333900 | No Recognized Claim | 102671 | 530027305 | No Purchases in Class Period |
| 24577 | 530333902 | No Recognized Claim | 102672 | 530027306 | No Purchases in Class Period |
| 24578 | 530333903 | No Recognized Claim | 102673 | 530027307 | No Purchases in Class Period |
| 24579 | 530333904 | No Recognized Claim | 102674 | 530027308 | No Purchases in Class Period |
| 24580 | 530333929 | No Recognized Claim | 102675 | 530027309 | No Purchases in Class Period |
| 24581 | 530333943 | No Recognized Claim | 102676 | 530027311 | No Purchases in Class Period |
| 24582 | 530333944 | No Recognized Claim | 102677 | 530027312 | No Purchases in Class Period |
| 24583 | 530333947 | No Recognized Claim | 102678 | 530027313 | No Purchases in Class Period |
| 24584 | 530333951 | No Recognized Claim | 102679 | 530027314 | No Purchases in Class Period |
| 24585 | 530333952 | No Recognized Claim | 102680 | 530027315 | No Purchases in Class Period |
| 24586 | 530333953 | No Recognized Claim | 102681 | 530027317 | No Purchases in Class Period |
| 24587 | 530333954 | No Recognized Claim | 102682 | 530027318 | No Purchases in Class Period |
| 24588 | 530333956 | No Recognized Claim | 102683 | 530027319 | No Purchases in Class Period |
| 24589 | 530333958 | No Recognized Claim | 102684 | 530027320 | No Purchases in Class Period |
| 24590 | 530333959 | No Recognized Claim | 102685 | 530027322 | No Purchases in Class Period |
| 24591 | 530333962 | No Recognized Claim | 102686 | 530027324 | No Purchases in Class Period |
| 24592 | 530333964 | No Recognized Claim | 102687 | 530027325 | No Purchases in Class Period |
| 24593 | 530333965 | No Recognized Claim | 102688 | 530027326 | No Purchases in Class Period |
| 24594 | 530333969 | No Recognized Claim | 102689 | 530027327 | No Purchases in Class Period |
| 24595 | 530333975 | No Recognized Claim | 102690 | 530027328 | No Purchases in Class Period |
| 24596 | 530333976 | No Recognized Claim | 102691 | 530027329 | No Purchases in Class Period |
| 24597 | 530333982 | No Recognized Claim | 102692 | 530027333 | No Purchases in Class Period |
| 24598 | 530333990 | No Recognized Claim | 102693 | 530027335 | No Purchases in Class Period |
| 24599 | 530333994 | No Recognized Claim | 102694 | 530027337 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 24600 | 530334000 | No Recognized Claim | 102695 | 530027338 | No Purchases in Class Period |
| 24601 | 530334005 | No Recognized Claim | 102696 | 530027339 | No Purchases in Class Period |
| 24602 | 530334008 | No Recognized Claim | 102697 | 530027341 | No Purchases in Class Period |
| 24603 | 530334021 | No Recognized Claim | 102698 | 530027342 | No Purchases in Class Period |
| 24604 | 530334029 | No Recognized Claim | 102699 | 530027343 | No Purchases in Class Period |
| 24605 | 530334035 | No Recognized Claim | 102700 | 530027344 | No Purchases in Class Period |
| 24606 | 530334039 | No Recognized Claim | 102701 | 530027345 | No Purchases in Class Period |
| 24607 | 530334051 | No Recognized Claim | 102702 | 530027346 | No Purchases in Class Period |
| 24608 | 530334054 | No Recognized Claim | 102703 | 530027347 | No Purchases in Class Period |
| 24609 | 530334055 | No Recognized Claim | 102704 | 530027348 | No Purchases in Class Period |
| 24610 | 530334057 | No Recognized Claim | 102705 | 530027349 | No Purchases in Class Period |
| 24611 | 530334058 | No Recognized Claim | 102706 | 530027351 | No Purchases in Class Period |
| 24612 | 530334059 | No Recognized Claim | 102707 | 530027352 | No Purchases in Class Period |
| 24613 | 530334061 | No Recognized Claim | 102708 | 530027360 | No Purchases in Class Period |
| 24614 | 530334069 | No Recognized Claim | 102709 | 530027364 | No Purchases in Class Period |
| 24615 | 530334070 | No Recognized Claim | 102710 | 530027365 | No Purchases in Class Period |
| 24616 | 530334075 | No Recognized Claim | 102711 | 530027366 | No Purchases in Class Period |
| 24617 | 530334079 | No Recognized Claim | 102712 | 530027367 | No Purchases in Class Period |
| 24618 | 530334081 | No Recognized Claim | 102713 | 530027368 | No Purchases in Class Period |
| 24619 | 530334083 | No Recognized Claim | 102714 | 530027369 | No Purchases in Class Period |
| 24620 | 530334086 | No Recognized Claim | 102715 | 530027370 | No Purchases in Class Period |
| 24621 | 530334099 | No Recognized Claim | 102716 | 530027371 | No Purchases in Class Period |
| 24622 | 530334100 | No Recognized Claim | 102717 | 530027372 | No Purchases in Class Period |
| 24623 | 530334107 | No Recognized Claim | 102718 | 530027373 | No Purchases in Class Period |
| 24624 | 530334124 | No Recognized Claim | 102719 | 530027374 | No Purchases in Class Period |
| 24625 | 530334128 | No Recognized Claim | 102720 | 530027376 | No Purchases in Class Period |
| 24626 | 530334131 | No Recognized Claim | 102721 | 530027379 | No Purchases in Class Period |
| 24627 | 530334135 | No Recognized Claim | 102722 | 530027382 | No Purchases in Class Period |
| 24628 | 530334144 | No Recognized Claim | 102723 | 530027386 | No Purchases in Class Period |
| 24629 | 530334158 | No Recognized Claim | 102724 | 530027387 | No Purchases in Class Period |
| 24630 | 530334163 | No Recognized Claim | 102725 | 530027389 | No Purchases in Class Period |
| 24631 | 530334165 | No Recognized Claim | 102726 | 530027390 | No Purchases in Class Period |
| 24632 | 530334166 | No Recognized Claim | 102727 | 530027391 | No Purchases in Class Period |
| 24633 | 530334200 | No Recognized Claim | 102728 | 530027393 | No Purchases in Class Period |
| 24634 | 530334212 | No Recognized Claim | 102729 | 530027395 | No Purchases in Class Period |
| 24635 | 530334219 | No Recognized Claim | 102730 | 530027399 | No Purchases in Class Period |
| 24636 | 530334228 | No Recognized Claim | 102731 | 530027400 | No Purchases in Class Period |
| 24637 | 530334230 | No Recognized Claim | 102732 | 530027401 | No Purchases in Class Period |
| 24638 | 530334244 | No Recognized Claim | 102733 | 530027402 | No Purchases in Class Period |
| 24639 | 530334280 | No Recognized Claim | 102734 | 530027403 | No Purchases in Class Period |
| 24640 | 530334281 | No Recognized Claim | 102735 | 530027404 | No Purchases in Class Period |
| 24641 | 530334286 | No Recognized Claim | 102736 | 530027405 | No Purchases in Class Period |
| 24642 | 530334289 | No Recognized Claim | 102737 | 530027406 | No Purchases in Class Period |
| 24643 | 530334294 | No Recognized Claim | 102738 | 530027407 | No Purchases in Class Period |
| 24644 | 530334320 | No Recognized Claim | 102739 | 530027408 | No Purchases in Class Period |
| 24645 | 530334334 | No Recognized Claim | 102740 | 530027409 | No Purchases in Class Period |
| 24646 | 530334335 | No Recognized Claim | 102741 | 530027410 | No Purchases in Class Period |
| 24647 | 530334336 | No Recognized Claim | 102742 | 530027411 | No Purchases in Class Period |
| 24648 | 530334337 | No Recognized Claim | 102743 | 530027412 | No Purchases in Class Period |
| 24649 | 530334338 | No Recognized Claim | 102744 | 530027413 | No Purchases in Class Period |
| 24650 | 530334340 | No Recognized Claim | 102745 | 530027414 | No Purchases in Class Period |
| 24651 | 530334341 | No Recognized Claim | 102746 | 530027415 | No Purchases in Class Period |
| 24652 | 530334344 | No Recognized Claim | 102747 | 530027416 | No Purchases in Class Period |
| 24653 | 530334345 | No Recognized Claim | 102748 | 530027417 | No Purchases in Class Period |
| 24654 | 530334357 | No Recognized Claim | 102749 | 530027418 | No Purchases in Class Period |
| 24655 | 530334360 | No Recognized Claim | 102750 | 530027419 | No Purchases in Class Period |
| 24656 | 530334362 | No Recognized Claim | 102751 | 530027420 | No Purchases in Class Period |
| 24657 | 530334363 | No Recognized Claim | 102752 | 530027421 | No Purchases in Class Period |
| 24658 | 530334364 | No Recognized Claim | 102753 | 530027422 | No Purchases in Class Period |

| | | | | | | |
|---|---|---|---|---|---|---|
| 24659 | 530334365 | No Recognized Claim | 102754 | 530027423 | No Purchases in Class Period |
| 24660 | 530334366 | No Recognized Claim | 102755 | 530027424 | No Purchases in Class Period |
| 24661 | 530334367 | No Recognized Claim | 102756 | 530027425 | No Purchases in Class Period |
| 24662 | 530334369 | No Recognized Claim | 102757 | 530027426 | No Purchases in Class Period |
| 24663 | 530334370 | No Recognized Claim | 102758 | 530027427 | No Purchases in Class Period |
| 24664 | 530334371 | No Recognized Claim | 102759 | 530027428 | No Purchases in Class Period |
| 24665 | 530334372 | No Recognized Claim | 102760 | 530027429 | No Purchases in Class Period |
| 24666 | 530334373 | No Recognized Claim | 102761 | 530027430 | No Purchases in Class Period |
| 24667 | 530334374 | No Recognized Claim | 102762 | 530027431 | No Purchases in Class Period |
| 24668 | 530334379 | No Recognized Claim | 102763 | 530027432 | No Purchases in Class Period |
| 24669 | 530334382 | No Recognized Claim | 102764 | 530027433 | No Purchases in Class Period |
| 24670 | 530334392 | No Recognized Claim | 102765 | 530027434 | No Purchases in Class Period |
| 24671 | 530334400 | No Recognized Claim | 102766 | 530027435 | No Purchases in Class Period |
| 24672 | 530334401 | No Recognized Claim | 102767 | 530027440 | No Purchases in Class Period |
| 24673 | 530334424 | No Recognized Claim | 102768 | 530027442 | No Purchases in Class Period |
| 24674 | 530334425 | No Recognized Claim | 102769 | 530027443 | No Purchases in Class Period |
| 24675 | 530334430 | No Recognized Claim | 102770 | 530027444 | No Purchases in Class Period |
| 24676 | 530334431 | No Recognized Claim | 102771 | 530027445 | No Purchases in Class Period |
| 24677 | 530334435 | No Recognized Claim | 102772 | 530027447 | No Purchases in Class Period |
| 24678 | 530334440 | No Recognized Claim | 102773 | 530027448 | No Purchases in Class Period |
| 24679 | 530334445 | No Recognized Claim | 102774 | 530027449 | No Purchases in Class Period |
| 24680 | 530334448 | No Recognized Claim | 102775 | 530027450 | No Purchases in Class Period |
| 24681 | 530334456 | No Recognized Claim | 102776 | 530027451 | No Purchases in Class Period |
| 24682 | 530334474 | No Recognized Claim | 102777 | 530027453 | No Purchases in Class Period |
| 24683 | 530334479 | No Recognized Claim | 102778 | 530027454 | No Purchases in Class Period |
| 24684 | 530334484 | No Recognized Claim | 102779 | 530027455 | No Purchases in Class Period |
| 24685 | 530334485 | No Recognized Claim | 102780 | 530027456 | No Purchases in Class Period |
| 24686 | 530334493 | No Recognized Claim | 102781 | 530027457 | No Purchases in Class Period |
| 24687 | 530334498 | No Recognized Claim | 102782 | 530027458 | No Purchases in Class Period |
| 24688 | 530334502 | No Recognized Claim | 102783 | 530027459 | No Purchases in Class Period |
| 24689 | 530334507 | No Recognized Claim | 102784 | 530027460 | No Purchases in Class Period |
| 24690 | 530334510 | No Recognized Claim | 102785 | 530027463 | No Purchases in Class Period |
| 24691 | 530334511 | No Recognized Claim | 102786 | 530027464 | No Purchases in Class Period |
| 24692 | 530334515 | No Recognized Claim | 102787 | 530027465 | No Purchases in Class Period |
| 24693 | 530334533 | No Recognized Claim | 102788 | 530027467 | No Purchases in Class Period |
| 24694 | 530334534 | No Recognized Claim | 102789 | 530027468 | No Purchases in Class Period |
| 24695 | 530334538 | No Recognized Claim | 102790 | 530027469 | No Purchases in Class Period |
| 24696 | 530334540 | No Recognized Claim | 102791 | 530027470 | No Purchases in Class Period |
| 24697 | 530334546 | No Recognized Claim | 102792 | 530027471 | No Purchases in Class Period |
| 24698 | 530334549 | No Recognized Claim | 102793 | 530027472 | No Purchases in Class Period |
| 24699 | 530334552 | No Recognized Claim | 102794 | 530027474 | No Purchases in Class Period |
| 24700 | 530334559 | No Recognized Claim | 102795 | 530027475 | No Purchases in Class Period |
| 24701 | 530334563 | No Recognized Claim | 102796 | 530027476 | No Purchases in Class Period |
| 24702 | 530334567 | No Recognized Claim | 102797 | 530027478 | No Purchases in Class Period |
| 24703 | 530334568 | No Recognized Claim | 102798 | 530027479 | No Purchases in Class Period |
| 24704 | 530334575 | No Recognized Claim | 102799 | 530027480 | No Purchases in Class Period |
| 24705 | 530334577 | No Recognized Claim | 102800 | 530027481 | No Purchases in Class Period |
| 24706 | 530334579 | No Recognized Claim | 102801 | 530027482 | No Purchases in Class Period |
| 24707 | 530334581 | No Recognized Claim | 102802 | 530027483 | No Purchases in Class Period |
| 24708 | 530334583 | No Recognized Claim | 102803 | 530027484 | No Purchases in Class Period |
| 24709 | 530334601 | No Recognized Claim | 102804 | 530027485 | No Purchases in Class Period |
| 24710 | 530334604 | No Recognized Claim | 102805 | 530027486 | No Purchases in Class Period |
| 24711 | 530334605 | No Recognized Claim | 102806 | 530027488 | No Purchases in Class Period |
| 24712 | 530334608 | No Recognized Claim | 102807 | 530027489 | No Purchases in Class Period |
| 24713 | 530334612 | No Recognized Claim | 102808 | 530027490 | No Purchases in Class Period |
| 24714 | 530334618 | No Recognized Claim | 102809 | 530027491 | No Purchases in Class Period |
| 24715 | 530334646 | No Recognized Claim | 102810 | 530027492 | No Purchases in Class Period |
| 24716 | 530334660 | No Recognized Claim | 102811 | 530027493 | No Purchases in Class Period |
| 24717 | 530334662 | No Recognized Claim | 102812 | 530027495 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 24718 | 530334665 | No Recognized Claim | 102813 | 530027496 | No Purchases in Class Period |
| 24719 | 530334666 | No Recognized Claim | 102814 | 530027497 | No Purchases in Class Period |
| 24720 | 530334669 | No Recognized Claim | 102815 | 530027498 | No Purchases in Class Period |
| 24721 | 530334671 | No Recognized Claim | 102816 | 530027499 | No Purchases in Class Period |
| 24722 | 530334703 | No Recognized Claim | 102817 | 530027500 | No Purchases in Class Period |
| 24723 | 530334712 | No Recognized Claim | 102818 | 530027504 | No Purchases in Class Period |
| 24724 | 530334753 | No Recognized Claim | 102819 | 530027507 | No Purchases in Class Period |
| 24725 | 530334754 | No Recognized Claim | 102820 | 530027508 | No Purchases in Class Period |
| 24726 | 530334755 | No Recognized Claim | 102821 | 530027509 | No Purchases in Class Period |
| 24727 | 530334756 | No Recognized Claim | 102822 | 530027510 | No Purchases in Class Period |
| 24728 | 530334783 | No Recognized Claim | 102823 | 530027511 | No Purchases in Class Period |
| 24729 | 530334789 | No Recognized Claim | 102824 | 530027512 | No Purchases in Class Period |
| 24730 | 530334791 | No Recognized Claim | 102825 | 530027513 | No Purchases in Class Period |
| 24731 | 530334805 | No Recognized Claim | 102826 | 530027514 | No Purchases in Class Period |
| 24732 | 530334806 | No Recognized Claim | 102827 | 530027515 | No Purchases in Class Period |
| 24733 | 530334811 | No Recognized Claim | 102828 | 530027516 | No Purchases in Class Period |
| 24734 | 530334869 | No Recognized Claim | 102829 | 530027517 | No Purchases in Class Period |
| 24735 | 530334876 | No Recognized Claim | 102830 | 530027518 | No Purchases in Class Period |
| 24736 | 530334915 | No Recognized Claim | 102831 | 530027520 | No Purchases in Class Period |
| 24737 | 530334916 | No Recognized Claim | 102832 | 530027521 | No Purchases in Class Period |
| 24738 | 530334937 | No Recognized Claim | 102833 | 530027522 | No Purchases in Class Period |
| 24739 | 530334945 | No Recognized Claim | 102834 | 530027523 | No Purchases in Class Period |
| 24740 | 530334963 | No Recognized Claim | 102835 | 530027524 | No Purchases in Class Period |
| 24741 | 530334971 | No Recognized Claim | 102836 | 530027525 | No Purchases in Class Period |
| 24742 | 530334983 | No Recognized Claim | 102837 | 530027526 | No Purchases in Class Period |
| 24743 | 530334991 | No Recognized Claim | 102838 | 530027528 | No Purchases in Class Period |
| 24744 | 530334992 | No Recognized Claim | 102839 | 530027531 | No Purchases in Class Period |
| 24745 | 530334993 | No Recognized Claim | 102840 | 530027534 | No Purchases in Class Period |
| 24746 | 530334994 | No Recognized Claim | 102841 | 530027535 | No Purchases in Class Period |
| 24747 | 530334999 | No Recognized Claim | 102842 | 530027536 | No Purchases in Class Period |
| 24748 | 530335002 | No Recognized Claim | 102843 | 530027537 | No Purchases in Class Period |
| 24749 | 530335006 | No Recognized Claim | 102844 | 530027538 | No Purchases in Class Period |
| 24750 | 530335013 | No Recognized Claim | 102845 | 530027539 | No Purchases in Class Period |
| 24751 | 530335015 | No Recognized Claim | 102846 | 530027540 | No Purchases in Class Period |
| 24752 | 530335020 | No Recognized Claim | 102847 | 530027541 | No Purchases in Class Period |
| 24753 | 530335030 | No Recognized Claim | 102848 | 530027542 | No Purchases in Class Period |
| 24754 | 530335035 | No Recognized Claim | 102849 | 530027543 | No Purchases in Class Period |
| 24755 | 530335038 | No Recognized Claim | 102850 | 530027544 | No Purchases in Class Period |
| 24756 | 530335044 | No Recognized Claim | 102851 | 530027545 | No Purchases in Class Period |
| 24757 | 530335050 | No Recognized Claim | 102852 | 530027546 | No Purchases in Class Period |
| 24758 | 530335052 | No Recognized Claim | 102853 | 530027547 | No Purchases in Class Period |
| 24759 | 530335074 | No Recognized Claim | 102854 | 530027548 | No Purchases in Class Period |
| 24760 | 530335076 | No Recognized Claim | 102855 | 530027549 | No Purchases in Class Period |
| 24761 | 530335084 | No Recognized Claim | 102856 | 530027551 | No Purchases in Class Period |
| 24762 | 530335099 | No Recognized Claim | 102857 | 530027552 | No Purchases in Class Period |
| 24763 | 530335110 | No Recognized Claim | 102858 | 530027553 | No Purchases in Class Period |
| 24764 | 530335117 | No Recognized Claim | 102859 | 530027555 | No Purchases in Class Period |
| 24765 | 530335126 | No Recognized Claim | 102860 | 530027556 | No Purchases in Class Period |
| 24766 | 530335128 | No Recognized Claim | 102861 | 530027557 | No Purchases in Class Period |
| 24767 | 530335144 | No Recognized Claim | 102862 | 530027558 | No Purchases in Class Period |
| 24768 | 530335158 | No Recognized Claim | 102863 | 530027559 | No Purchases in Class Period |
| 24769 | 530335159 | No Recognized Claim | 102864 | 530027560 | No Purchases in Class Period |
| 24770 | 530335171 | No Recognized Claim | 102865 | 530027561 | No Purchases in Class Period |
| 24771 | 530335180 | No Recognized Claim | 102866 | 530027564 | No Purchases in Class Period |
| 24772 | 530335181 | No Recognized Claim | 102867 | 530027565 | No Purchases in Class Period |
| 24773 | 530335184 | No Recognized Claim | 102868 | 530027566 | No Purchases in Class Period |
| 24774 | 530335193 | No Recognized Claim | 102869 | 530027567 | No Purchases in Class Period |
| 24775 | 530335198 | No Recognized Claim | 102870 | 530027568 | No Purchases in Class Period |
| 24776 | 530335204 | No Recognized Claim | 102871 | 530027569 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 24777 | 530335205 | No Recognized Claim | 102872 | 530027570 | No Purchases in Class Period |
| 24778 | 530335206 | No Recognized Claim | 102873 | 530027571 | No Purchases in Class Period |
| 24779 | 530335207 | No Recognized Claim | 102874 | 530027572 | No Purchases in Class Period |
| 24780 | 530335209 | No Recognized Claim | 102875 | 530027573 | No Purchases in Class Period |
| 24781 | 530335220 | No Recognized Claim | 102876 | 530027574 | No Purchases in Class Period |
| 24782 | 530335225 | No Recognized Claim | 102877 | 530027575 | No Purchases in Class Period |
| 24783 | 530335236 | No Recognized Claim | 102878 | 530027576 | No Purchases in Class Period |
| 24784 | 530335237 | No Recognized Claim | 102879 | 530027577 | No Purchases in Class Period |
| 24785 | 530335239 | No Recognized Claim | 102880 | 530027579 | No Purchases in Class Period |
| 24786 | 530335242 | No Recognized Claim | 102881 | 530027580 | No Purchases in Class Period |
| 24787 | 530335243 | No Recognized Claim | 102882 | 530027583 | No Purchases in Class Period |
| 24788 | 530335252 | No Recognized Claim | 102883 | 530027584 | No Purchases in Class Period |
| 24789 | 530335265 | No Recognized Claim | 102884 | 530027585 | No Purchases in Class Period |
| 24790 | 530335274 | No Recognized Claim | 102885 | 530027586 | No Purchases in Class Period |
| 24791 | 530335275 | No Recognized Claim | 102886 | 530027587 | No Purchases in Class Period |
| 24792 | 530335276 | No Recognized Claim | 102887 | 530027588 | No Purchases in Class Period |
| 24793 | 530335285 | No Recognized Claim | 102888 | 530027589 | No Purchases in Class Period |
| 24794 | 530335286 | No Recognized Claim | 102889 | 530027590 | No Purchases in Class Period |
| 24795 | 530335288 | No Recognized Claim | 102890 | 530027591 | No Purchases in Class Period |
| 24796 | 530335289 | No Recognized Claim | 102891 | 530027592 | No Purchases in Class Period |
| 24797 | 530335290 | No Recognized Claim | 102892 | 530027593 | No Purchases in Class Period |
| 24798 | 530335292 | No Recognized Claim | 102893 | 530027594 | No Purchases in Class Period |
| 24799 | 530335293 | No Recognized Claim | 102894 | 530027595 | No Purchases in Class Period |
| 24800 | 530335294 | No Recognized Claim | 102895 | 530027596 | No Purchases in Class Period |
| 24801 | 530335296 | No Recognized Claim | 102896 | 530027597 | No Purchases in Class Period |
| 24802 | 530335298 | No Recognized Claim | 102897 | 530027598 | No Purchases in Class Period |
| 24803 | 530335299 | No Recognized Claim | 102898 | 530027599 | No Purchases in Class Period |
| 24804 | 530335308 | No Recognized Claim | 102899 | 530027600 | No Purchases in Class Period |
| 24805 | 530335319 | No Recognized Claim | 102900 | 530027601 | No Purchases in Class Period |
| 24806 | 530335320 | No Recognized Claim | 102901 | 530027602 | No Purchases in Class Period |
| 24807 | 530335322 | No Recognized Claim | 102902 | 530027603 | No Purchases in Class Period |
| 24808 | 530335323 | No Recognized Claim | 102903 | 530027604 | No Purchases in Class Period |
| 24809 | 530335326 | No Recognized Claim | 102904 | 530027605 | No Purchases in Class Period |
| 24810 | 530335328 | No Recognized Claim | 102905 | 530027606 | No Purchases in Class Period |
| 24811 | 530335329 | No Recognized Claim | 102906 | 530027607 | No Purchases in Class Period |
| 24812 | 530335330 | No Recognized Claim | 102907 | 530027608 | No Purchases in Class Period |
| 24813 | 530335331 | No Recognized Claim | 102908 | 530027609 | No Purchases in Class Period |
| 24814 | 530335332 | No Recognized Claim | 102909 | 530027610 | No Purchases in Class Period |
| 24815 | 530335333 | No Recognized Claim | 102910 | 530027611 | No Purchases in Class Period |
| 24816 | 530335334 | No Recognized Claim | 102911 | 530027612 | No Purchases in Class Period |
| 24817 | 530335335 | No Recognized Claim | 102912 | 530027613 | No Purchases in Class Period |
| 24818 | 530335337 | No Recognized Claim | 102913 | 530027614 | No Purchases in Class Period |
| 24819 | 530335338 | No Recognized Claim | 102914 | 530027615 | No Purchases in Class Period |
| 24820 | 530335339 | No Recognized Claim | 102915 | 530027616 | No Purchases in Class Period |
| 24821 | 530335340 | No Recognized Claim | 102916 | 530027617 | No Purchases in Class Period |
| 24822 | 530335343 | No Recognized Claim | 102917 | 530027618 | No Purchases in Class Period |
| 24823 | 530335345 | No Recognized Claim | 102918 | 530027619 | No Purchases in Class Period |
| 24824 | 530335348 | No Recognized Claim | 102919 | 530027620 | No Purchases in Class Period |
| 24825 | 530335350 | No Recognized Claim | 102920 | 530027621 | No Purchases in Class Period |
| 24826 | 530335352 | No Recognized Claim | 102921 | 530027622 | No Purchases in Class Period |
| 24827 | 530335353 | No Recognized Claim | 102922 | 530027623 | No Purchases in Class Period |
| 24828 | 530335358 | No Recognized Claim | 102923 | 530027624 | No Purchases in Class Period |
| 24829 | 530335359 | No Recognized Claim | 102924 | 530027625 | No Purchases in Class Period |
| 24830 | 530335360 | No Recognized Claim | 102925 | 530027627 | No Purchases in Class Period |
| 24831 | 530335361 | No Recognized Claim | 102926 | 530027633 | No Purchases in Class Period |
| 24832 | 530335363 | No Recognized Claim | 102927 | 530027634 | No Purchases in Class Period |
| 24833 | 530335367 | No Recognized Claim | 102928 | 530027635 | No Purchases in Class Period |
| 24834 | 530335371 | No Recognized Claim | 102929 | 530027636 | No Purchases in Class Period |
| 24835 | 530335381 | No Recognized Claim | 102930 | 530027637 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 24836 | 530335384 | No Recognized Claim | 102931 | 530027638 | No Purchases in Class Period |
| 24837 | 530335400 | No Recognized Claim | 102932 | 530027640 | No Purchases in Class Period |
| 24838 | 530335401 | No Recognized Claim | 102933 | 530027642 | No Purchases in Class Period |
| 24839 | 530335408 | No Recognized Claim | 102934 | 530027643 | No Purchases in Class Period |
| 24840 | 530335419 | No Recognized Claim | 102935 | 530027644 | No Purchases in Class Period |
| 24841 | 530335420 | No Recognized Claim | 102936 | 530027646 | No Purchases in Class Period |
| 24842 | 530335433 | No Recognized Claim | 102937 | 530027647 | No Purchases in Class Period |
| 24843 | 530335434 | No Recognized Claim | 102938 | 530027648 | No Purchases in Class Period |
| 24844 | 530335436 | No Recognized Claim | 102939 | 530027649 | No Purchases in Class Period |
| 24845 | 530335437 | No Recognized Claim | 102940 | 530027650 | No Purchases in Class Period |
| 24846 | 530335442 | No Recognized Claim | 102941 | 530027651 | No Purchases in Class Period |
| 24847 | 530335461 | No Recognized Claim | 102942 | 530027652 | No Purchases in Class Period |
| 24848 | 530335462 | No Recognized Claim | 102943 | 530027653 | No Purchases in Class Period |
| 24849 | 530335465 | No Recognized Claim | 102944 | 530027654 | No Purchases in Class Period |
| 24850 | 530335473 | No Recognized Claim | 102945 | 530027657 | No Purchases in Class Period |
| 24851 | 530335474 | No Recognized Claim | 102946 | 530027658 | No Purchases in Class Period |
| 24852 | 530335475 | No Recognized Claim | 102947 | 530027660 | No Purchases in Class Period |
| 24853 | 530335477 | No Recognized Claim | 102948 | 530027661 | No Purchases in Class Period |
| 24854 | 530335478 | No Recognized Claim | 102949 | 530027662 | No Purchases in Class Period |
| 24855 | 530335480 | No Recognized Claim | 102950 | 530027663 | No Purchases in Class Period |
| 24856 | 530335502 | No Recognized Claim | 102951 | 530027664 | No Purchases in Class Period |
| 24857 | 530335525 | No Recognized Claim | 102952 | 530027665 | No Purchases in Class Period |
| 24858 | 530335527 | No Recognized Claim | 102953 | 530027666 | No Purchases in Class Period |
| 24859 | 530335528 | No Recognized Claim | 102954 | 530027667 | No Purchases in Class Period |
| 24860 | 530335542 | No Recognized Claim | 102955 | 530027668 | No Purchases in Class Period |
| 24861 | 530335545 | No Recognized Claim | 102956 | 530027670 | No Purchases in Class Period |
| 24862 | 530335546 | No Recognized Claim | 102957 | 530027671 | No Purchases in Class Period |
| 24863 | 530335553 | No Recognized Claim | 102958 | 530027672 | No Purchases in Class Period |
| 24864 | 530335557 | No Recognized Claim | 102959 | 530027673 | No Purchases in Class Period |
| 24865 | 530335560 | No Recognized Claim | 102960 | 530027674 | No Purchases in Class Period |
| 24866 | 530335563 | No Recognized Claim | 102961 | 530027675 | No Purchases in Class Period |
| 24867 | 530335569 | No Recognized Claim | 102962 | 530027676 | No Purchases in Class Period |
| 24868 | 530335574 | No Recognized Claim | 102963 | 530027677 | No Purchases in Class Period |
| 24869 | 530335583 | No Recognized Claim | 102964 | 530027678 | No Purchases in Class Period |
| 24870 | 530335586 | No Recognized Claim | 102965 | 530027679 | No Purchases in Class Period |
| 24871 | 530335595 | No Recognized Claim | 102966 | 530027680 | No Purchases in Class Period |
| 24872 | 530335617 | No Recognized Claim | 102967 | 530027681 | No Purchases in Class Period |
| 24873 | 530335624 | No Recognized Claim | 102968 | 530027682 | No Purchases in Class Period |
| 24874 | 530335626 | No Recognized Claim | 102969 | 530027683 | No Purchases in Class Period |
| 24875 | 530335641 | No Recognized Claim | 102970 | 530027684 | No Purchases in Class Period |
| 24876 | 530335650 | No Recognized Claim | 102971 | 530027685 | No Purchases in Class Period |
| 24877 | 530335659 | No Recognized Claim | 102972 | 530027686 | No Purchases in Class Period |
| 24878 | 530335665 | No Recognized Claim | 102973 | 530027687 | No Purchases in Class Period |
| 24879 | 530335667 | No Recognized Claim | 102974 | 530027688 | No Purchases in Class Period |
| 24880 | 530335668 | No Recognized Claim | 102975 | 530027689 | No Purchases in Class Period |
| 24881 | 530335669 | No Recognized Claim | 102976 | 530027690 | No Purchases in Class Period |
| 24882 | 530335683 | No Recognized Claim | 102977 | 530027691 | No Purchases in Class Period |
| 24883 | 530335685 | No Recognized Claim | 102978 | 530027692 | No Purchases in Class Period |
| 24884 | 530335695 | No Recognized Claim | 102979 | 530027693 | No Purchases in Class Period |
| 24885 | 530335707 | No Recognized Claim | 102980 | 530027694 | No Purchases in Class Period |
| 24886 | 530335712 | No Recognized Claim | 102981 | 530027695 | No Purchases in Class Period |
| 24887 | 530335726 | No Recognized Claim | 102982 | 530027696 | No Purchases in Class Period |
| 24888 | 530335734 | No Recognized Claim | 102983 | 530027698 | No Purchases in Class Period |
| 24889 | 530335744 | No Recognized Claim | 102984 | 530027699 | No Purchases in Class Period |
| 24890 | 530335745 | No Recognized Claim | 102985 | 530027700 | No Purchases in Class Period |
| 24891 | 530335750 | No Recognized Claim | 102986 | 530027701 | No Purchases in Class Period |
| 24892 | 530335751 | No Recognized Claim | 102987 | 530027702 | No Purchases in Class Period |
| 24893 | 530335752 | No Recognized Claim | 102988 | 530027703 | No Purchases in Class Period |
| 24894 | 530335753 | No Recognized Claim | 102989 | 530027704 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 24895 | 530335754 | No Recognized Claim | 102990 | 530027705 | No Purchases in Class Period |
| 24896 | 530335755 | No Recognized Claim | 102991 | 530027706 | No Purchases in Class Period |
| 24897 | 530335756 | No Recognized Claim | 102992 | 530027707 | No Purchases in Class Period |
| 24898 | 530335757 | No Recognized Claim | 102993 | 530027708 | No Purchases in Class Period |
| 24899 | 530335762 | No Recognized Claim | 102994 | 530027709 | No Purchases in Class Period |
| 24900 | 530335763 | No Recognized Claim | 102995 | 530027710 | No Purchases in Class Period |
| 24901 | 530335764 | No Recognized Claim | 102996 | 530027711 | No Purchases in Class Period |
| 24902 | 530335777 | No Recognized Claim | 102997 | 530027712 | No Purchases in Class Period |
| 24903 | 530335801 | No Recognized Claim | 102998 | 530027713 | No Purchases in Class Period |
| 24904 | 530335816 | No Recognized Claim | 102999 | 530027715 | No Purchases in Class Period |
| 24905 | 530335820 | No Recognized Claim | 103000 | 530027716 | No Purchases in Class Period |
| 24906 | 530335828 | No Recognized Claim | 103001 | 530027717 | No Purchases in Class Period |
| 24907 | 530335830 | No Recognized Claim | 103002 | 530027718 | No Purchases in Class Period |
| 24908 | 530335833 | No Recognized Claim | 103003 | 530027719 | No Purchases in Class Period |
| 24909 | 530335844 | No Recognized Claim | 103004 | 530027720 | No Purchases in Class Period |
| 24910 | 530335854 | No Recognized Claim | 103005 | 530027721 | No Purchases in Class Period |
| 24911 | 530335855 | No Recognized Claim | 103006 | 530027722 | No Purchases in Class Period |
| 24912 | 530335858 | No Recognized Claim | 103007 | 530027723 | No Purchases in Class Period |
| 24913 | 530335859 | No Recognized Claim | 103008 | 530027724 | No Purchases in Class Period |
| 24914 | 530335869 | No Recognized Claim | 103009 | 530027725 | No Purchases in Class Period |
| 24915 | 530335873 | No Recognized Claim | 103010 | 530027726 | No Purchases in Class Period |
| 24916 | 530335939 | No Recognized Claim | 103011 | 530027727 | No Purchases in Class Period |
| 24917 | 530335948 | No Recognized Claim | 103012 | 530027728 | No Purchases in Class Period |
| 24918 | 530335955 | No Recognized Claim | 103013 | 530027730 | No Purchases in Class Period |
| 24919 | 530335971 | No Recognized Claim | 103014 | 530027731 | No Purchases in Class Period |
| 24920 | 530335989 | No Recognized Claim | 103015 | 530027732 | No Purchases in Class Period |
| 24921 | 530335990 | No Recognized Claim | 103016 | 530027733 | No Purchases in Class Period |
| 24922 | 530336003 | No Recognized Claim | 103017 | 530027734 | No Purchases in Class Period |
| 24923 | 530336004 | No Recognized Claim | 103018 | 530027735 | No Purchases in Class Period |
| 24924 | 530336005 | No Recognized Claim | 103019 | 530027736 | No Purchases in Class Period |
| 24925 | 530336023 | No Recognized Claim | 103020 | 530027739 | No Purchases in Class Period |
| 24926 | 530336040 | No Recognized Claim | 103021 | 530027742 | No Purchases in Class Period |
| 24927 | 530336041 | No Recognized Claim | 103022 | 530027744 | No Purchases in Class Period |
| 24928 | 530336056 | No Recognized Claim | 103023 | 530027746 | No Purchases in Class Period |
| 24929 | 530336057 | No Recognized Claim | 103024 | 530027747 | No Purchases in Class Period |
| 24930 | 530336069 | No Recognized Claim | 103025 | 530027748 | No Purchases in Class Period |
| 24931 | 530336076 | No Recognized Claim | 103026 | 530027750 | No Purchases in Class Period |
| 24932 | 530336081 | No Recognized Claim | 103027 | 530027752 | No Purchases in Class Period |
| 24933 | 530336082 | No Recognized Claim | 103028 | 530027753 | No Purchases in Class Period |
| 24934 | 530336086 | No Recognized Claim | 103029 | 530027754 | No Purchases in Class Period |
| 24935 | 530336091 | No Recognized Claim | 103030 | 530027755 | No Purchases in Class Period |
| 24936 | 530336092 | No Recognized Claim | 103031 | 530027757 | No Purchases in Class Period |
| 24937 | 530336093 | No Recognized Claim | 103032 | 530027758 | No Purchases in Class Period |
| 24938 | 530336094 | No Recognized Claim | 103033 | 530027759 | No Purchases in Class Period |
| 24939 | 530336096 | No Recognized Claim | 103034 | 530027760 | No Purchases in Class Period |
| 24940 | 530336097 | No Recognized Claim | 103035 | 530027763 | No Purchases in Class Period |
| 24941 | 530336119 | No Recognized Claim | 103036 | 530027764 | No Purchases in Class Period |
| 24942 | 530336121 | No Recognized Claim | 103037 | 530027765 | No Purchases in Class Period |
| 24943 | 530336125 | No Recognized Claim | 103038 | 530027767 | No Purchases in Class Period |
| 24944 | 530336133 | No Recognized Claim | 103039 | 530027768 | No Purchases in Class Period |
| 24945 | 530336167 | No Recognized Claim | 103040 | 530027770 | No Purchases in Class Period |
| 24946 | 530336173 | No Recognized Claim | 103041 | 530027771 | No Purchases in Class Period |
| 24947 | 530336174 | No Recognized Claim | 103042 | 530027772 | No Purchases in Class Period |
| 24948 | 530336180 | No Recognized Claim | 103043 | 530027774 | No Purchases in Class Period |
| 24949 | 530336186 | No Recognized Claim | 103044 | 530027776 | No Purchases in Class Period |
| 24950 | 530336189 | No Recognized Claim | 103045 | 530027777 | No Purchases in Class Period |
| 24951 | 530336201 | No Recognized Claim | 103046 | 530027778 | No Purchases in Class Period |
| 24952 | 530336213 | No Recognized Claim | 103047 | 530027779 | No Purchases in Class Period |
| 24953 | 530336227 | No Recognized Claim | 103048 | 530027781 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 24954 | 530336228 | No Recognized Claim | 103049 | 530027782 | No Purchases in Class Period |
| 24955 | 530336238 | No Recognized Claim | 103050 | 530027783 | No Purchases in Class Period |
| 24956 | 530336250 | No Recognized Claim | 103051 | 530027784 | No Purchases in Class Period |
| 24957 | 530336283 | No Recognized Claim | 103052 | 530027785 | No Purchases in Class Period |
| 24958 | 530336285 | No Recognized Claim | 103053 | 530027786 | No Purchases in Class Period |
| 24959 | 530336291 | No Recognized Claim | 103054 | 530027787 | No Purchases in Class Period |
| 24960 | 530336292 | No Recognized Claim | 103055 | 530027788 | No Purchases in Class Period |
| 24961 | 530336297 | No Recognized Claim | 103056 | 530027790 | No Purchases in Class Period |
| 24962 | 530336313 | No Recognized Claim | 103057 | 530027792 | No Purchases in Class Period |
| 24963 | 530336320 | No Recognized Claim | 103058 | 530027797 | No Purchases in Class Period |
| 24964 | 530336341 | No Recognized Claim | 103059 | 530027800 | No Purchases in Class Period |
| 24965 | 530336344 | No Recognized Claim | 103060 | 530027801 | No Purchases in Class Period |
| 24966 | 530336346 | No Recognized Claim | 103061 | 530027805 | No Purchases in Class Period |
| 24967 | 530336357 | No Recognized Claim | 103062 | 530027806 | No Purchases in Class Period |
| 24968 | 530336370 | No Recognized Claim | 103063 | 530027807 | No Purchases in Class Period |
| 24969 | 530336395 | No Recognized Claim | 103064 | 530027808 | No Purchases in Class Period |
| 24970 | 530336399 | No Recognized Claim | 103065 | 530027810 | No Purchases in Class Period |
| 24971 | 530336400 | No Recognized Claim | 103066 | 530027811 | No Purchases in Class Period |
| 24972 | 530336407 | No Recognized Claim | 103067 | 530027812 | No Purchases in Class Period |
| 24973 | 530336410 | No Recognized Claim | 103068 | 530027816 | No Purchases in Class Period |
| 24974 | 530336412 | No Recognized Claim | 103069 | 530027817 | No Purchases in Class Period |
| 24975 | 530336421 | No Recognized Claim | 103070 | 530027818 | No Purchases in Class Period |
| 24976 | 530336435 | No Recognized Claim | 103071 | 530027828 | No Purchases in Class Period |
| 24977 | 530336454 | No Recognized Claim | 103072 | 530027830 | No Purchases in Class Period |
| 24978 | 530336460 | No Recognized Claim | 103073 | 530027835 | No Purchases in Class Period |
| 24979 | 530336462 | No Recognized Claim | 103074 | 530027836 | No Purchases in Class Period |
| 24980 | 530336467 | No Recognized Claim | 103075 | 530027837 | No Purchases in Class Period |
| 24981 | 530336469 | No Recognized Claim | 103076 | 530027841 | No Purchases in Class Period |
| 24982 | 530336477 | No Recognized Claim | 103077 | 530027843 | No Purchases in Class Period |
| 24983 | 530336489 | No Recognized Claim | 103078 | 530027846 | No Purchases in Class Period |
| 24984 | 530336518 | No Recognized Claim | 103079 | 530027847 | No Purchases in Class Period |
| 24985 | 530336526 | No Recognized Claim | 103080 | 530027849 | No Purchases in Class Period |
| 24986 | 530336537 | No Recognized Claim | 103081 | 530027850 | No Purchases in Class Period |
| 24987 | 530336550 | No Recognized Claim | 103082 | 530027851 | No Purchases in Class Period |
| 24988 | 530336569 | No Recognized Claim | 103083 | 530027855 | No Purchases in Class Period |
| 24989 | 530336570 | No Recognized Claim | 103084 | 530027861 | No Purchases in Class Period |
| 24990 | 530336572 | No Recognized Claim | 103085 | 530027866 | No Purchases in Class Period |
| 24991 | 530336586 | No Recognized Claim | 103086 | 530027875 | No Purchases in Class Period |
| 24992 | 530336589 | No Recognized Claim | 103087 | 530027877 | No Purchases in Class Period |
| 24993 | 530336599 | No Recognized Claim | 103088 | 530027878 | No Purchases in Class Period |
| 24994 | 530336618 | No Recognized Claim | 103089 | 530027879 | No Purchases in Class Period |
| 24995 | 530336623 | No Recognized Claim | 103090 | 530027880 | No Purchases in Class Period |
| 24996 | 530336631 | No Recognized Claim | 103091 | 530027883 | No Purchases in Class Period |
| 24997 | 530336644 | No Recognized Claim | 103092 | 530027894 | No Purchases in Class Period |
| 24998 | 530336646 | No Recognized Claim | 103093 | 530027898 | No Purchases in Class Period |
| 24999 | 530336662 | No Recognized Claim | 103094 | 530027905 | No Purchases in Class Period |
| 25000 | 530336686 | No Recognized Claim | 103095 | 530027908 | No Purchases in Class Period |
| 25001 | 530336694 | No Recognized Claim | 103096 | 530027909 | No Purchases in Class Period |
| 25002 | 530336700 | No Recognized Claim | 103097 | 530027910 | No Purchases in Class Period |
| 25003 | 530336703 | No Recognized Claim | 103098 | 530027911 | No Purchases in Class Period |
| 25004 | 530336713 | No Recognized Claim | 103099 | 530027912 | No Purchases in Class Period |
| 25005 | 530336723 | No Recognized Claim | 103100 | 530027913 | No Purchases in Class Period |
| 25006 | 530336727 | No Recognized Claim | 103101 | 530027914 | No Purchases in Class Period |
| 25007 | 530336729 | No Recognized Claim | 103102 | 530027915 | No Purchases in Class Period |
| 25008 | 530336730 | No Recognized Claim | 103103 | 530027916 | No Purchases in Class Period |
| 25009 | 530336753 | No Recognized Claim | 103104 | 530027917 | No Purchases in Class Period |
| 25010 | 530336760 | No Recognized Claim | 103105 | 530027918 | No Purchases in Class Period |
| 25011 | 530336768 | No Recognized Claim | 103106 | 530027919 | No Purchases in Class Period |
| 25012 | 530336788 | No Recognized Claim | 103107 | 530027920 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 25013 | 530336789 | No Recognized Claim | 103108 | 530027921 | No Purchases in Class Period |
| 25014 | 530336790 | No Recognized Claim | 103109 | 530027922 | No Purchases in Class Period |
| 25015 | 530336797 | No Recognized Claim | 103110 | 530027923 | No Purchases in Class Period |
| 25016 | 530336799 | No Recognized Claim | 103111 | 530027924 | No Purchases in Class Period |
| 25017 | 530336802 | No Recognized Claim | 103112 | 530027925 | No Purchases in Class Period |
| 25018 | 530336803 | No Recognized Claim | 103113 | 530027926 | No Purchases in Class Period |
| 25019 | 530336814 | No Recognized Claim | 103114 | 530027927 | No Purchases in Class Period |
| 25020 | 530336815 | No Recognized Claim | 103115 | 530027928 | No Purchases in Class Period |
| 25021 | 530336819 | No Recognized Claim | 103116 | 530027929 | No Purchases in Class Period |
| 25022 | 530336821 | No Recognized Claim | 103117 | 530027930 | No Purchases in Class Period |
| 25023 | 530336822 | No Recognized Claim | 103118 | 530027931 | No Purchases in Class Period |
| 25024 | 530336823 | No Recognized Claim | 103119 | 530027932 | No Purchases in Class Period |
| 25025 | 530336835 | No Recognized Claim | 103120 | 530027933 | No Purchases in Class Period |
| 25026 | 530336836 | No Recognized Claim | 103121 | 530027934 | No Purchases in Class Period |
| 25027 | 530336843 | No Recognized Claim | 103122 | 530027935 | No Purchases in Class Period |
| 25028 | 530336844 | No Recognized Claim | 103123 | 530027936 | No Purchases in Class Period |
| 25029 | 530336845 | No Recognized Claim | 103124 | 530027937 | No Purchases in Class Period |
| 25030 | 530336847 | No Recognized Claim | 103125 | 530027938 | No Purchases in Class Period |
| 25031 | 530336848 | No Recognized Claim | 103126 | 530027939 | No Purchases in Class Period |
| 25032 | 530336849 | No Recognized Claim | 103127 | 530027941 | No Purchases in Class Period |
| 25033 | 530336850 | No Recognized Claim | 103128 | 530027942 | No Purchases in Class Period |
| 25034 | 530336851 | No Recognized Claim | 103129 | 530027943 | No Purchases in Class Period |
| 25035 | 530336852 | No Recognized Claim | 103130 | 530027944 | No Purchases in Class Period |
| 25036 | 530336853 | No Recognized Claim | 103131 | 530027945 | No Purchases in Class Period |
| 25037 | 530336854 | No Recognized Claim | 103132 | 530027947 | No Purchases in Class Period |
| 25038 | 530336856 | No Recognized Claim | 103133 | 530027948 | No Purchases in Class Period |
| 25039 | 530336858 | No Recognized Claim | 103134 | 530027949 | No Purchases in Class Period |
| 25040 | 530336859 | No Recognized Claim | 103135 | 530027950 | No Purchases in Class Period |
| 25041 | 530336865 | No Recognized Claim | 103136 | 530027953 | No Purchases in Class Period |
| 25042 | 530336871 | No Recognized Claim | 103137 | 530027954 | No Purchases in Class Period |
| 25043 | 530336872 | No Recognized Claim | 103138 | 530027955 | No Purchases in Class Period |
| 25044 | 530336893 | No Recognized Claim | 103139 | 530027956 | No Purchases in Class Period |
| 25045 | 530336894 | No Recognized Claim | 103140 | 530027957 | No Purchases in Class Period |
| 25046 | 530336898 | No Recognized Claim | 103141 | 530027959 | No Purchases in Class Period |
| 25047 | 530336903 | No Recognized Claim | 103142 | 530027960 | No Purchases in Class Period |
| 25048 | 530336904 | No Recognized Claim | 103143 | 530027961 | No Purchases in Class Period |
| 25049 | 530336907 | No Recognized Claim | 103144 | 530027962 | No Purchases in Class Period |
| 25050 | 530336908 | No Recognized Claim | 103145 | 530027963 | No Purchases in Class Period |
| 25051 | 530336929 | No Recognized Claim | 103146 | 530027966 | No Purchases in Class Period |
| 25052 | 530336938 | No Recognized Claim | 103147 | 530027972 | No Purchases in Class Period |
| 25053 | 530336949 | No Recognized Claim | 103148 | 530027976 | No Purchases in Class Period |
| 25054 | 530336951 | No Recognized Claim | 103149 | 530027977 | No Purchases in Class Period |
| 25055 | 530336953 | No Recognized Claim | 103150 | 530027980 | No Purchases in Class Period |
| 25056 | 530336966 | No Recognized Claim | 103151 | 530027983 | No Purchases in Class Period |
| 25057 | 530336967 | No Recognized Claim | 103152 | 530027984 | No Purchases in Class Period |
| 25058 | 530336968 | No Recognized Claim | 103153 | 530027985 | No Purchases in Class Period |
| 25059 | 530336976 | No Recognized Claim | 103154 | 530027986 | No Purchases in Class Period |
| 25060 | 530336981 | No Recognized Claim | 103155 | 530027988 | No Purchases in Class Period |
| 25061 | 530336982 | No Recognized Claim | 103156 | 530027990 | No Purchases in Class Period |
| 25062 | 530336983 | No Recognized Claim | 103157 | 530027991 | No Purchases in Class Period |
| 25063 | 530336989 | No Recognized Claim | 103158 | 530027992 | No Purchases in Class Period |
| 25064 | 530336990 | No Recognized Claim | 103159 | 530027993 | No Purchases in Class Period |
| 25065 | 530336994 | No Recognized Claim | 103160 | 530027994 | No Purchases in Class Period |
| 25066 | 530336995 | No Recognized Claim | 103161 | 530027995 | No Purchases in Class Period |
| 25067 | 530337008 | No Recognized Claim | 103162 | 530027996 | No Purchases in Class Period |
| 25068 | 530337009 | No Recognized Claim | 103163 | 530027997 | No Purchases in Class Period |
| 25069 | 530337014 | No Recognized Claim | 103164 | 530027998 | No Purchases in Class Period |
| 25070 | 530337016 | No Recognized Claim | 103165 | 530027999 | No Purchases in Class Period |
| 25071 | 530337021 | No Recognized Claim | 103166 | 530028000 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 25072 | 530337027 | No Recognized Claim | 103167 | 530028001 | No Purchases in Class Period |
| 25073 | 530337029 | No Recognized Claim | 103168 | 530028002 | No Purchases in Class Period |
| 25074 | 530337044 | No Recognized Claim | 103169 | 530028003 | No Purchases in Class Period |
| 25075 | 530337066 | No Recognized Claim | 103170 | 530028007 | No Purchases in Class Period |
| 25076 | 530337090 | No Recognized Claim | 103171 | 530028008 | No Purchases in Class Period |
| 25077 | 530337091 | No Recognized Claim | 103172 | 530028009 | No Purchases in Class Period |
| 25078 | 530337095 | No Recognized Claim | 103173 | 530028011 | No Purchases in Class Period |
| 25079 | 530337099 | No Recognized Claim | 103174 | 530028012 | No Purchases in Class Period |
| 25080 | 530337108 | No Recognized Claim | 103175 | 530028013 | No Purchases in Class Period |
| 25081 | 530337110 | No Recognized Claim | 103176 | 530028014 | No Purchases in Class Period |
| 25082 | 530337118 | No Recognized Claim | 103177 | 530028015 | No Purchases in Class Period |
| 25083 | 530337128 | No Recognized Claim | 103178 | 530028016 | No Purchases in Class Period |
| 25084 | 530337134 | No Recognized Claim | 103179 | 530028017 | No Purchases in Class Period |
| 25085 | 530337148 | No Recognized Claim | 103180 | 530028018 | No Purchases in Class Period |
| 25086 | 530337149 | No Recognized Claim | 103181 | 530028019 | No Purchases in Class Period |
| 25087 | 530337161 | No Recognized Claim | 103182 | 530028020 | No Purchases in Class Period |
| 25088 | 530337166 | No Recognized Claim | 103183 | 530028021 | No Purchases in Class Period |
| 25089 | 530337182 | No Recognized Claim | 103184 | 530028022 | No Purchases in Class Period |
| 25090 | 530337188 | No Recognized Claim | 103185 | 530028023 | No Purchases in Class Period |
| 25091 | 530337207 | No Recognized Claim | 103186 | 530028025 | No Purchases in Class Period |
| 25092 | 530337208 | No Recognized Claim | 103187 | 530028026 | No Purchases in Class Period |
| 25093 | 530337209 | No Recognized Claim | 103188 | 530028028 | No Purchases in Class Period |
| 25094 | 530337210 | No Recognized Claim | 103189 | 530028029 | No Purchases in Class Period |
| 25095 | 530337211 | No Recognized Claim | 103190 | 530028030 | No Purchases in Class Period |
| 25096 | 530337217 | No Recognized Claim | 103191 | 530028033 | No Purchases in Class Period |
| 25097 | 530337219 | No Recognized Claim | 103192 | 530028034 | No Purchases in Class Period |
| 25098 | 530337220 | No Recognized Claim | 103193 | 530028035 | No Purchases in Class Period |
| 25099 | 530337231 | No Recognized Claim | 103194 | 530028036 | No Purchases in Class Period |
| 25100 | 530337236 | No Recognized Claim | 103195 | 530028037 | No Purchases in Class Period |
| 25101 | 530337241 | No Recognized Claim | 103196 | 530028038 | No Purchases in Class Period |
| 25102 | 530337244 | No Recognized Claim | 103197 | 530028039 | No Purchases in Class Period |
| 25103 | 530337256 | No Recognized Claim | 103198 | 530028040 | No Purchases in Class Period |
| 25104 | 530337259 | No Recognized Claim | 103199 | 530028041 | No Purchases in Class Period |
| 25105 | 530337260 | No Recognized Claim | 103200 | 530028042 | No Purchases in Class Period |
| 25106 | 530337269 | No Recognized Claim | 103201 | 530028044 | No Purchases in Class Period |
| 25107 | 530337287 | No Recognized Claim | 103202 | 530028045 | No Purchases in Class Period |
| 25108 | 530337291 | No Recognized Claim | 103203 | 530028046 | No Purchases in Class Period |
| 25109 | 530337293 | No Recognized Claim | 103204 | 530028047 | No Purchases in Class Period |
| 25110 | 530337299 | No Recognized Claim | 103205 | 530028048 | No Purchases in Class Period |
| 25111 | 530337312 | No Recognized Claim | 103206 | 530028049 | No Purchases in Class Period |
| 25112 | 530337337 | No Recognized Claim | 103207 | 530028050 | No Purchases in Class Period |
| 25113 | 530337342 | No Recognized Claim | 103208 | 530028051 | No Purchases in Class Period |
| 25114 | 530337344 | No Recognized Claim | 103209 | 530028052 | No Purchases in Class Period |
| 25115 | 530337354 | No Recognized Claim | 103210 | 530028053 | No Purchases in Class Period |
| 25116 | 530337366 | No Recognized Claim | 103211 | 530028054 | No Purchases in Class Period |
| 25117 | 530337369 | No Recognized Claim | 103212 | 530028055 | No Purchases in Class Period |
| 25118 | 530337373 | No Recognized Claim | 103213 | 530028056 | No Purchases in Class Period |
| 25119 | 530337379 | No Recognized Claim | 103214 | 530028057 | No Purchases in Class Period |
| 25120 | 530337381 | No Recognized Claim | 103215 | 530028058 | No Purchases in Class Period |
| 25121 | 530337388 | No Recognized Claim | 103216 | 530028059 | No Purchases in Class Period |
| 25122 | 530337393 | No Recognized Claim | 103217 | 530028060 | No Purchases in Class Period |
| 25123 | 530337396 | No Recognized Claim | 103218 | 530028061 | No Purchases in Class Period |
| 25124 | 530337398 | No Recognized Claim | 103219 | 530028062 | No Purchases in Class Period |
| 25125 | 530337404 | No Recognized Claim | 103220 | 530028063 | No Purchases in Class Period |
| 25126 | 530337417 | No Recognized Claim | 103221 | 530028064 | No Purchases in Class Period |
| 25127 | 530337433 | No Recognized Claim | 103222 | 530028065 | No Purchases in Class Period |
| 25128 | 530337434 | No Recognized Claim | 103223 | 530028066 | No Purchases in Class Period |
| 25129 | 530337438 | No Recognized Claim | 103224 | 530028067 | No Purchases in Class Period |
| 25130 | 530337439 | No Recognized Claim | 103225 | 530028068 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 25131 | 530337440 | No Recognized Claim | 103226 | 530028071 | No Purchases in Class Period |
| 25132 | 530337441 | No Recognized Claim | 103227 | 530028072 | No Purchases in Class Period |
| 25133 | 530337442 | No Recognized Claim | 103228 | 530028073 | No Purchases in Class Period |
| 25134 | 530337443 | No Recognized Claim | 103229 | 530028074 | No Purchases in Class Period |
| 25135 | 530337450 | No Recognized Claim | 103230 | 530028075 | No Purchases in Class Period |
| 25136 | 530337451 | No Recognized Claim | 103231 | 530028076 | No Purchases in Class Period |
| 25137 | 530337452 | No Recognized Claim | 103232 | 530028078 | No Purchases in Class Period |
| 25138 | 530337453 | No Recognized Claim | 103233 | 530028079 | No Purchases in Class Period |
| 25139 | 530337455 | No Recognized Claim | 103234 | 530028080 | No Purchases in Class Period |
| 25140 | 530337456 | No Recognized Claim | 103235 | 530028081 | No Purchases in Class Period |
| 25141 | 530337457 | No Recognized Claim | 103236 | 530028082 | No Purchases in Class Period |
| 25142 | 530337461 | No Recognized Claim | 103237 | 530028083 | No Purchases in Class Period |
| 25143 | 530337462 | No Recognized Claim | 103238 | 530028084 | No Purchases in Class Period |
| 25144 | 530337463 | No Recognized Claim | 103239 | 530028085 | No Purchases in Class Period |
| 25145 | 530337467 | No Recognized Claim | 103240 | 530028086 | No Purchases in Class Period |
| 25146 | 530337472 | No Recognized Claim | 103241 | 530028087 | No Purchases in Class Period |
| 25147 | 530337475 | No Recognized Claim | 103242 | 530028088 | No Purchases in Class Period |
| 25148 | 530337477 | No Recognized Claim | 103243 | 530028089 | No Purchases in Class Period |
| 25149 | 530337480 | No Recognized Claim | 103244 | 530028090 | No Purchases in Class Period |
| 25150 | 530337481 | No Recognized Claim | 103245 | 530028091 | No Purchases in Class Period |
| 25151 | 530337490 | No Recognized Claim | 103246 | 530028092 | No Purchases in Class Period |
| 25152 | 530337498 | No Recognized Claim | 103247 | 530028093 | No Purchases in Class Period |
| 25153 | 530337513 | No Recognized Claim | 103248 | 530028094 | No Purchases in Class Period |
| 25154 | 530337523 | No Recognized Claim | 103249 | 530028095 | No Purchases in Class Period |
| 25155 | 530337538 | No Recognized Claim | 103250 | 530028096 | No Purchases in Class Period |
| 25156 | 530337544 | No Recognized Claim | 103251 | 530028097 | No Purchases in Class Period |
| 25157 | 530337549 | No Recognized Claim | 103252 | 530028098 | No Purchases in Class Period |
| 25158 | 530337552 | No Recognized Claim | 103253 | 530028099 | No Purchases in Class Period |
| 25159 | 530337553 | No Recognized Claim | 103254 | 530028100 | No Purchases in Class Period |
| 25160 | 530337554 | No Recognized Claim | 103255 | 530028101 | No Purchases in Class Period |
| 25161 | 530337555 | No Recognized Claim | 103256 | 530028102 | No Purchases in Class Period |
| 25162 | 530337557 | No Recognized Claim | 103257 | 530028103 | No Purchases in Class Period |
| 25163 | 530337566 | No Recognized Claim | 103258 | 530028104 | No Purchases in Class Period |
| 25164 | 530337570 | No Recognized Claim | 103259 | 530028105 | No Purchases in Class Period |
| 25165 | 530337572 | No Recognized Claim | 103260 | 530028106 | No Purchases in Class Period |
| 25166 | 530337574 | No Recognized Claim | 103261 | 530028107 | No Purchases in Class Period |
| 25167 | 530337588 | No Recognized Claim | 103262 | 530028108 | No Purchases in Class Period |
| 25168 | 530337590 | No Recognized Claim | 103263 | 530028110 | No Purchases in Class Period |
| 25169 | 530337592 | No Recognized Claim | 103264 | 530028111 | No Purchases in Class Period |
| 25170 | 530337617 | No Recognized Claim | 103265 | 530028112 | No Purchases in Class Period |
| 25171 | 530337624 | No Recognized Claim | 103266 | 530028113 | No Purchases in Class Period |
| 25172 | 530337638 | No Recognized Claim | 103267 | 530028114 | No Purchases in Class Period |
| 25173 | 530337640 | No Recognized Claim | 103268 | 530028115 | No Purchases in Class Period |
| 25174 | 530337641 | No Recognized Claim | 103269 | 530028116 | No Purchases in Class Period |
| 25175 | 530337643 | No Recognized Claim | 103270 | 530028117 | No Purchases in Class Period |
| 25176 | 530337644 | No Recognized Claim | 103271 | 530028120 | No Purchases in Class Period |
| 25177 | 530337670 | No Recognized Claim | 103272 | 530028124 | No Purchases in Class Period |
| 25178 | 530337698 | No Recognized Claim | 103273 | 530028127 | No Purchases in Class Period |
| 25179 | 530337703 | No Recognized Claim | 103274 | 530028128 | No Purchases in Class Period |
| 25180 | 530337704 | No Recognized Claim | 103275 | 530028129 | No Purchases in Class Period |
| 25181 | 530337705 | No Recognized Claim | 103276 | 530028130 | No Purchases in Class Period |
| 25182 | 530337706 | No Recognized Claim | 103277 | 530028131 | No Purchases in Class Period |
| 25183 | 530337708 | No Recognized Claim | 103278 | 530028132 | No Purchases in Class Period |
| 25184 | 530337728 | No Recognized Claim | 103279 | 530028133 | No Purchases in Class Period |
| 25185 | 530337730 | No Recognized Claim | 103280 | 530028134 | No Purchases in Class Period |
| 25186 | 530337758 | No Recognized Claim | 103281 | 530028135 | No Purchases in Class Period |
| 25187 | 530337770 | No Recognized Claim | 103282 | 530028136 | No Purchases in Class Period |
| 25188 | 530337772 | No Recognized Claim | 103283 | 530028137 | No Purchases in Class Period |
| 25189 | 530337780 | No Recognized Claim | 103284 | 530028138 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 25190 | 530337781 | No Recognized Claim | 103285 | 530028139 | No Purchases in Class Period |
| 25191 | 530337796 | No Recognized Claim | 103286 | 530028140 | No Purchases in Class Period |
| 25192 | 530337817 | No Recognized Claim | 103287 | 530028141 | No Purchases in Class Period |
| 25193 | 530337818 | No Recognized Claim | 103288 | 530028142 | No Purchases in Class Period |
| 25194 | 530337821 | No Recognized Claim | 103289 | 530028143 | No Purchases in Class Period |
| 25195 | 530337839 | No Recognized Claim | 103290 | 530028144 | No Purchases in Class Period |
| 25196 | 530337845 | No Recognized Claim | 103291 | 530028145 | No Purchases in Class Period |
| 25197 | 530337862 | No Recognized Claim | 103292 | 530028146 | No Purchases in Class Period |
| 25198 | 530337873 | No Recognized Claim | 103293 | 530028147 | No Purchases in Class Period |
| 25199 | 530337895 | No Recognized Claim | 103294 | 530028150 | No Purchases in Class Period |
| 25200 | 530337897 | No Recognized Claim | 103295 | 530028151 | No Purchases in Class Period |
| 25201 | 530337948 | No Recognized Claim | 103296 | 530028152 | No Purchases in Class Period |
| 25202 | 530337963 | No Recognized Claim | 103297 | 530028153 | No Purchases in Class Period |
| 25203 | 530337964 | No Recognized Claim | 103298 | 530028157 | No Purchases in Class Period |
| 25204 | 530337968 | No Recognized Claim | 103299 | 530028158 | No Purchases in Class Period |
| 25205 | 530337980 | No Recognized Claim | 103300 | 530028160 | No Purchases in Class Period |
| 25206 | 530337981 | No Recognized Claim | 103301 | 530028161 | No Purchases in Class Period |
| 25207 | 530337999 | No Recognized Claim | 103302 | 530028162 | No Purchases in Class Period |
| 25208 | 530338001 | No Recognized Claim | 103303 | 530028163 | No Purchases in Class Period |
| 25209 | 530338003 | No Recognized Claim | 103304 | 530028164 | No Purchases in Class Period |
| 25210 | 530338004 | No Recognized Claim | 103305 | 530028170 | No Purchases in Class Period |
| 25211 | 530338012 | No Recognized Claim | 103306 | 530028172 | No Purchases in Class Period |
| 25212 | 530338013 | No Recognized Claim | 103307 | 530028173 | No Purchases in Class Period |
| 25213 | 530338021 | No Recognized Claim | 103308 | 530028176 | No Purchases in Class Period |
| 25214 | 530338029 | No Recognized Claim | 103309 | 530028179 | No Purchases in Class Period |
| 25215 | 530338031 | No Recognized Claim | 103310 | 530028180 | No Purchases in Class Period |
| 25216 | 530338041 | No Recognized Claim | 103311 | 530028182 | No Purchases in Class Period |
| 25217 | 530338046 | No Recognized Claim | 103312 | 530028183 | No Purchases in Class Period |
| 25218 | 530338050 | No Recognized Claim | 103313 | 530028185 | No Purchases in Class Period |
| 25219 | 530338086 | No Recognized Claim | 103314 | 530028186 | No Purchases in Class Period |
| 25220 | 530338088 | No Recognized Claim | 103315 | 530028187 | No Purchases in Class Period |
| 25221 | 530338102 | No Recognized Claim | 103316 | 530028188 | No Purchases in Class Period |
| 25222 | 530338110 | No Recognized Claim | 103317 | 530028189 | No Purchases in Class Period |
| 25223 | 530338114 | No Recognized Claim | 103318 | 530028191 | No Purchases in Class Period |
| 25224 | 530338118 | No Recognized Claim | 103319 | 530028192 | No Purchases in Class Period |
| 25225 | 530338119 | No Recognized Claim | 103320 | 530028200 | No Purchases in Class Period |
| 25226 | 530338123 | No Recognized Claim | 103321 | 530028204 | No Purchases in Class Period |
| 25227 | 530338139 | No Recognized Claim | 103322 | 530028205 | No Purchases in Class Period |
| 25228 | 530338144 | No Recognized Claim | 103323 | 530028207 | No Purchases in Class Period |
| 25229 | 530338151 | No Recognized Claim | 103324 | 530028209 | No Purchases in Class Period |
| 25230 | 530338159 | No Recognized Claim | 103325 | 530028215 | No Purchases in Class Period |
| 25231 | 530338161 | No Recognized Claim | 103326 | 530028216 | No Purchases in Class Period |
| 25232 | 530338164 | No Recognized Claim | 103327 | 530028218 | No Purchases in Class Period |
| 25233 | 530338165 | No Recognized Claim | 103328 | 530028222 | No Purchases in Class Period |
| 25234 | 530338167 | No Recognized Claim | 103329 | 530028225 | No Purchases in Class Period |
| 25235 | 530338169 | No Recognized Claim | 103330 | 530028227 | No Purchases in Class Period |
| 25236 | 530338171 | No Recognized Claim | 103331 | 530028229 | No Purchases in Class Period |
| 25237 | 530338176 | No Recognized Claim | 103332 | 530028234 | No Purchases in Class Period |
| 25238 | 530338178 | No Recognized Claim | 103333 | 530028236 | No Purchases in Class Period |
| 25239 | 530338180 | No Recognized Claim | 103334 | 530028237 | No Purchases in Class Period |
| 25240 | 530338199 | No Recognized Claim | 103335 | 530028246 | No Purchases in Class Period |
| 25241 | 530338202 | No Recognized Claim | 103336 | 530028249 | No Purchases in Class Period |
| 25242 | 530308351 | No Recognized Claim | 103337 | 530028250 | No Purchases in Class Period |
| 25243 | 530308353 | No Recognized Claim | 103338 | 530028251 | No Purchases in Class Period |
| 25244 | 530308368 | No Recognized Claim | 103339 | 530028252 | No Purchases in Class Period |
| 25245 | 530308372 | No Recognized Claim | 103340 | 530028253 | No Purchases in Class Period |
| 25246 | 530308373 | No Recognized Claim | 103341 | 530028254 | No Purchases in Class Period |
| 25247 | 530308375 | No Recognized Claim | 103342 | 530028255 | No Purchases in Class Period |
| 25248 | 530308376 | No Recognized Claim | 103343 | 530028256 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 25249 | 530308384 | No Recognized Claim | 103344 | 530028257 | No Purchases in Class Period |
| 25250 | 530308385 | No Recognized Claim | 103345 | 530028261 | No Purchases in Class Period |
| 25251 | 530308386 | No Recognized Claim | 103346 | 530028262 | No Purchases in Class Period |
| 25252 | 530308391 | No Recognized Claim | 103347 | 530028265 | No Purchases in Class Period |
| 25253 | 530308415 | No Recognized Claim | 103348 | 530028266 | No Purchases in Class Period |
| 25254 | 530308419 | No Recognized Claim | 103349 | 530028272 | No Purchases in Class Period |
| 25255 | 530308420 | No Recognized Claim | 103350 | 530028273 | No Purchases in Class Period |
| 25256 | 530308422 | No Recognized Claim | 103351 | 530028275 | No Purchases in Class Period |
| 25257 | 530308424 | No Recognized Claim | 103352 | 530028276 | No Purchases in Class Period |
| 25258 | 530308425 | No Recognized Claim | 103353 | 530028279 | No Purchases in Class Period |
| 25259 | 530308426 | No Recognized Claim | 103354 | 530028282 | No Purchases in Class Period |
| 25260 | 530308427 | No Recognized Claim | 103355 | 530028288 | No Purchases in Class Period |
| 25261 | 530308428 | No Recognized Claim | 103356 | 530028289 | No Purchases in Class Period |
| 25262 | 530308429 | No Recognized Claim | 103357 | 530028290 | No Purchases in Class Period |
| 25263 | 530308430 | No Recognized Claim | 103358 | 530028293 | No Purchases in Class Period |
| 25264 | 530308431 | No Recognized Claim | 103359 | 530028294 | No Purchases in Class Period |
| 25265 | 530308432 | No Recognized Claim | 103360 | 530028297 | No Purchases in Class Period |
| 25266 | 530308435 | No Recognized Claim | 103361 | 530028299 | No Purchases in Class Period |
| 25267 | 530308438 | No Recognized Claim | 103362 | 530028302 | No Purchases in Class Period |
| 25268 | 530308439 | No Recognized Claim | 103363 | 530028303 | No Purchases in Class Period |
| 25269 | 530308440 | No Recognized Claim | 103364 | 530028304 | No Purchases in Class Period |
| 25270 | 530308441 | No Recognized Claim | 103365 | 530028305 | No Purchases in Class Period |
| 25271 | 530308443 | No Recognized Claim | 103366 | 530028306 | No Purchases in Class Period |
| 25272 | 530308445 | No Recognized Claim | 103367 | 530028308 | No Purchases in Class Period |
| 25273 | 530308477 | No Recognized Claim | 103368 | 530028309 | No Purchases in Class Period |
| 25274 | 530308485 | No Recognized Claim | 103369 | 530028310 | No Purchases in Class Period |
| 25275 | 530308490 | No Recognized Claim | 103370 | 530028312 | No Purchases in Class Period |
| 25276 | 530308496 | No Recognized Claim | 103371 | 530028313 | No Purchases in Class Period |
| 25277 | 530308518 | No Recognized Claim | 103372 | 530028314 | No Purchases in Class Period |
| 25278 | 530308519 | No Recognized Claim | 103373 | 530028315 | No Purchases in Class Period |
| 25279 | 530308527 | No Recognized Claim | 103374 | 530028316 | No Purchases in Class Period |
| 25280 | 530308531 | No Recognized Claim | 103375 | 530028317 | No Purchases in Class Period |
| 25281 | 530308542 | No Recognized Claim | 103376 | 530028318 | No Purchases in Class Period |
| 25282 | 530308545 | No Recognized Claim | 103377 | 530028320 | No Purchases in Class Period |
| 25283 | 530308547 | No Recognized Claim | 103378 | 530028321 | No Purchases in Class Period |
| 25284 | 530308552 | No Recognized Claim | 103379 | 530028322 | No Purchases in Class Period |
| 25285 | 530308554 | No Recognized Claim | 103380 | 530028323 | No Purchases in Class Period |
| 25286 | 530308556 | No Recognized Claim | 103381 | 530028325 | No Purchases in Class Period |
| 25287 | 530308572 | No Recognized Claim | 103382 | 530028326 | No Purchases in Class Period |
| 25288 | 530308574 | No Recognized Claim | 103383 | 530028327 | No Purchases in Class Period |
| 25289 | 530308577 | No Recognized Claim | 103384 | 530028328 | No Purchases in Class Period |
| 25290 | 530308583 | No Recognized Claim | 103385 | 530028331 | No Purchases in Class Period |
| 25291 | 530308597 | No Recognized Claim | 103386 | 530028332 | No Purchases in Class Period |
| 25292 | 530308602 | No Recognized Claim | 103387 | 530028333 | No Purchases in Class Period |
| 25293 | 530308615 | No Recognized Claim | 103388 | 530028335 | No Purchases in Class Period |
| 25294 | 530308616 | No Recognized Claim | 103389 | 530028336 | No Purchases in Class Period |
| 25295 | 530308617 | No Recognized Claim | 103390 | 530028343 | No Purchases in Class Period |
| 25296 | 530308619 | No Recognized Claim | 103391 | 530028356 | No Purchases in Class Period |
| 25297 | 530308621 | No Recognized Claim | 103392 | 530028357 | No Purchases in Class Period |
| 25298 | 530308625 | No Recognized Claim | 103393 | 530028363 | No Purchases in Class Period |
| 25299 | 530308628 | No Recognized Claim | 103394 | 530028364 | No Purchases in Class Period |
| 25300 | 530308635 | No Recognized Claim | 103395 | 530028365 | No Purchases in Class Period |
| 25301 | 530308639 | No Recognized Claim | 103396 | 530028366 | No Purchases in Class Period |
| 25302 | 530308645 | No Recognized Claim | 103397 | 530028368 | No Purchases in Class Period |
| 25303 | 530308647 | No Recognized Claim | 103398 | 530028370 | No Purchases in Class Period |
| 25304 | 530308648 | No Recognized Claim | 103399 | 530028372 | No Purchases in Class Period |
| 25305 | 530308666 | No Recognized Claim | 103400 | 530028373 | No Purchases in Class Period |
| 25306 | 530308675 | No Recognized Claim | 103401 | 530028378 | No Purchases in Class Period |
| 25307 | 530308678 | No Recognized Claim | 103402 | 530028379 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 25308 | 530308680 | No Recognized Claim | 103403 | 530028380 | No Purchases in Class Period |
| 25309 | 530308686 | No Recognized Claim | 103404 | 530028383 | No Purchases in Class Period |
| 25310 | 530308692 | No Recognized Claim | 103405 | 530028387 | No Purchases in Class Period |
| 25311 | 530308695 | No Recognized Claim | 103406 | 530028388 | No Purchases in Class Period |
| 25312 | 530308716 | No Recognized Claim | 103407 | 530028389 | No Purchases in Class Period |
| 25313 | 530308717 | No Recognized Claim | 103408 | 530028390 | No Purchases in Class Period |
| 25314 | 530308721 | No Recognized Claim | 103409 | 530028396 | No Purchases in Class Period |
| 25315 | 530308724 | No Recognized Claim | 103410 | 530028397 | No Purchases in Class Period |
| 25316 | 530308747 | No Recognized Claim | 103411 | 530028398 | No Purchases in Class Period |
| 25317 | 530308748 | No Recognized Claim | 103412 | 530028400 | No Purchases in Class Period |
| 25318 | 530308754 | No Recognized Claim | 103413 | 530028402 | No Purchases in Class Period |
| 25319 | 530308758 | No Recognized Claim | 103414 | 530028403 | No Purchases in Class Period |
| 25320 | 530308759 | No Recognized Claim | 103415 | 530028406 | No Purchases in Class Period |
| 25321 | 530308760 | No Recognized Claim | 103416 | 530028409 | No Purchases in Class Period |
| 25322 | 530308761 | No Recognized Claim | 103417 | 530028412 | No Purchases in Class Period |
| 25323 | 530308762 | No Recognized Claim | 103418 | 530028418 | No Purchases in Class Period |
| 25324 | 530308766 | No Recognized Claim | 103419 | 530028419 | No Purchases in Class Period |
| 25325 | 530308767 | No Recognized Claim | 103420 | 530028420 | No Purchases in Class Period |
| 25326 | 530308768 | No Recognized Claim | 103421 | 530028422 | No Purchases in Class Period |
| 25327 | 530308775 | No Recognized Claim | 103422 | 530028423 | No Purchases in Class Period |
| 25328 | 530308778 | No Recognized Claim | 103423 | 530028426 | No Purchases in Class Period |
| 25329 | 530308781 | No Recognized Claim | 103424 | 530028427 | No Purchases in Class Period |
| 25330 | 530308784 | No Recognized Claim | 103425 | 530028432 | No Purchases in Class Period |
| 25331 | 530308789 | No Recognized Claim | 103426 | 530028433 | No Purchases in Class Period |
| 25332 | 530308790 | No Recognized Claim | 103427 | 530028434 | No Purchases in Class Period |
| 25333 | 530308808 | No Recognized Claim | 103428 | 530028436 | No Purchases in Class Period |
| 25334 | 530308825 | No Recognized Claim | 103429 | 530028437 | No Purchases in Class Period |
| 25335 | 530308841 | No Recognized Claim | 103430 | 530028441 | No Purchases in Class Period |
| 25336 | 530308847 | No Recognized Claim | 103431 | 530028445 | No Purchases in Class Period |
| 25337 | 530308857 | No Recognized Claim | 103432 | 530028448 | No Purchases in Class Period |
| 25338 | 530308866 | No Recognized Claim | 103433 | 530028450 | No Purchases in Class Period |
| 25339 | 530308868 | No Recognized Claim | 103434 | 530028451 | No Purchases in Class Period |
| 25340 | 530308887 | No Recognized Claim | 103435 | 530028456 | No Purchases in Class Period |
| 25341 | 530308888 | No Recognized Claim | 103436 | 530028457 | No Purchases in Class Period |
| 25342 | 530308889 | No Recognized Claim | 103437 | 530028459 | No Purchases in Class Period |
| 25343 | 530308892 | No Recognized Claim | 103438 | 530028466 | No Purchases in Class Period |
| 25344 | 530308897 | No Recognized Claim | 103439 | 530028469 | No Purchases in Class Period |
| 25345 | 530308905 | No Recognized Claim | 103440 | 530028470 | No Purchases in Class Period |
| 25346 | 530308908 | No Recognized Claim | 103441 | 530028472 | No Purchases in Class Period |
| 25347 | 530308950 | No Recognized Claim | 103442 | 530028475 | No Purchases in Class Period |
| 25348 | 530308951 | No Recognized Claim | 103443 | 530028476 | No Purchases in Class Period |
| 25349 | 530308952 | No Recognized Claim | 103444 | 530028478 | No Purchases in Class Period |
| 25350 | 530308953 | No Recognized Claim | 103445 | 530028480 | No Purchases in Class Period |
| 25351 | 530308954 | No Recognized Claim | 103446 | 530028481 | No Purchases in Class Period |
| 25352 | 530308964 | No Recognized Claim | 103447 | 530028482 | No Purchases in Class Period |
| 25353 | 530308965 | No Recognized Claim | 103448 | 530028485 | No Purchases in Class Period |
| 25354 | 530308966 | No Recognized Claim | 103449 | 530028486 | No Purchases in Class Period |
| 25355 | 530308967 | No Recognized Claim | 103450 | 530028487 | No Purchases in Class Period |
| 25356 | 530308968 | No Recognized Claim | 103451 | 530028491 | No Purchases in Class Period |
| 25357 | 530308969 | No Recognized Claim | 103452 | 530028493 | No Purchases in Class Period |
| 25358 | 530308970 | No Recognized Claim | 103453 | 530028494 | No Purchases in Class Period |
| 25359 | 530308971 | No Recognized Claim | 103454 | 530028497 | No Purchases in Class Period |
| 25360 | 530308972 | No Recognized Claim | 103455 | 530028498 | No Purchases in Class Period |
| 25361 | 530308973 | No Recognized Claim | 103456 | 530028502 | No Purchases in Class Period |
| 25362 | 530308976 | No Recognized Claim | 103457 | 530028503 | No Purchases in Class Period |
| 25363 | 530308979 | No Recognized Claim | 103458 | 530028504 | No Purchases in Class Period |
| 25364 | 530308987 | No Recognized Claim | 103459 | 530028505 | No Purchases in Class Period |
| 25365 | 530309005 | No Recognized Claim | 103460 | 530028506 | No Purchases in Class Period |
| 25366 | 530309012 | No Recognized Claim | 103461 | 530028508 | No Purchases in Class Period |

| | | | | | | |
|---|---|---|---|---|---|---|
| 25367 | 530309017 | No Recognized Claim | | 103462 | 530028511 | No Purchases in Class Period |
| 25368 | 530309025 | No Recognized Claim | | 103463 | 530028512 | No Purchases in Class Period |
| 25369 | 530309027 | No Recognized Claim | | 103464 | 530028514 | No Purchases in Class Period |
| 25370 | 530309028 | No Recognized Claim | | 103465 | 530028515 | No Purchases in Class Period |
| 25371 | 530309029 | No Recognized Claim | | 103466 | 530028516 | No Purchases in Class Period |
| 25372 | 530309031 | No Recognized Claim | | 103467 | 530028517 | No Purchases in Class Period |
| 25373 | 530309037 | No Recognized Claim | | 103468 | 530028518 | No Purchases in Class Period |
| 25374 | 530309051 | No Recognized Claim | | 103469 | 530028521 | No Purchases in Class Period |
| 25375 | 530309059 | No Recognized Claim | | 103470 | 530028524 | No Purchases in Class Period |
| 25376 | 530309076 | No Recognized Claim | | 103471 | 530028525 | No Purchases in Class Period |
| 25377 | 530309104 | No Recognized Claim | | 103472 | 530028526 | No Purchases in Class Period |
| 25378 | 530309117 | No Recognized Claim | | 103473 | 530028527 | No Purchases in Class Period |
| 25379 | 530309118 | No Recognized Claim | | 103474 | 530028530 | No Purchases in Class Period |
| 25380 | 530309119 | No Recognized Claim | | 103475 | 530028532 | No Purchases in Class Period |
| 25381 | 530309121 | No Recognized Claim | | 103476 | 530028534 | No Purchases in Class Period |
| 25382 | 530309128 | No Recognized Claim | | 103477 | 530028543 | No Purchases in Class Period |
| 25383 | 530309136 | No Recognized Claim | | 103478 | 530028544 | No Purchases in Class Period |
| 25384 | 530309156 | No Recognized Claim | | 103479 | 530028546 | No Purchases in Class Period |
| 25385 | 530309160 | No Recognized Claim | | 103480 | 530028547 | No Purchases in Class Period |
| 25386 | 530309162 | No Recognized Claim | | 103481 | 530028552 | No Purchases in Class Period |
| 25387 | 530309163 | No Recognized Claim | | 103482 | 530028557 | No Purchases in Class Period |
| 25388 | 530309167 | No Recognized Claim | | 103483 | 530028558 | No Purchases in Class Period |
| 25389 | 530309169 | No Recognized Claim | | 103484 | 530028559 | No Purchases in Class Period |
| 25390 | 530309174 | No Recognized Claim | | 103485 | 530028563 | No Purchases in Class Period |
| 25391 | 530309182 | No Recognized Claim | | 103486 | 530028566 | No Purchases in Class Period |
| 25392 | 530309186 | No Recognized Claim | | 103487 | 530028571 | No Purchases in Class Period |
| 25393 | 530309187 | No Recognized Claim | | 103488 | 530028572 | No Purchases in Class Period |
| 25394 | 530309191 | No Recognized Claim | | 103489 | 530028573 | No Purchases in Class Period |
| 25395 | 530309213 | No Recognized Claim | | 103490 | 530028574 | No Purchases in Class Period |
| 25396 | 530309218 | No Recognized Claim | | 103491 | 530028575 | No Purchases in Class Period |
| 25397 | 530309230 | No Recognized Claim | | 103492 | 530028576 | No Purchases in Class Period |
| 25398 | 530309232 | No Recognized Claim | | 103493 | 530028577 | No Purchases in Class Period |
| 25399 | 530309240 | No Recognized Claim | | 103494 | 530028581 | No Purchases in Class Period |
| 25400 | 530309245 | No Recognized Claim | | 103495 | 530028582 | No Purchases in Class Period |
| 25401 | 530309259 | No Recognized Claim | | 103496 | 530028583 | No Purchases in Class Period |
| 25402 | 530309266 | No Recognized Claim | | 103497 | 530028584 | No Purchases in Class Period |
| 25403 | 530309275 | No Recognized Claim | | 103498 | 530028585 | No Purchases in Class Period |
| 25404 | 530309288 | No Recognized Claim | | 103499 | 530028586 | No Purchases in Class Period |
| 25405 | 530309294 | No Recognized Claim | | 103500 | 530028587 | No Purchases in Class Period |
| 25406 | 530309324 | No Recognized Claim | | 103501 | 530028588 | No Purchases in Class Period |
| 25407 | 530309326 | No Recognized Claim | | 103502 | 530028590 | No Purchases in Class Period |
| 25408 | 530309340 | No Recognized Claim | | 103503 | 530028591 | No Purchases in Class Period |
| 25409 | 530309353 | No Recognized Claim | | 103504 | 530028596 | No Purchases in Class Period |
| 25410 | 530309370 | No Recognized Claim | | 103505 | 530028597 | No Purchases in Class Period |
| 25411 | 530309382 | No Recognized Claim | | 103506 | 530028598 | No Purchases in Class Period |
| 25412 | 530309387 | No Recognized Claim | | 103507 | 530028599 | No Purchases in Class Period |
| 25413 | 530309389 | No Recognized Claim | | 103508 | 530028601 | No Purchases in Class Period |
| 25414 | 530309392 | No Recognized Claim | | 103509 | 530028602 | No Purchases in Class Period |
| 25415 | 530309396 | No Recognized Claim | | 103510 | 530028604 | No Purchases in Class Period |
| 25416 | 530309405 | No Recognized Claim | | 103511 | 530028606 | No Purchases in Class Period |
| 25417 | 530309427 | No Recognized Claim | | 103512 | 530028607 | No Purchases in Class Period |
| 25418 | 530309428 | No Recognized Claim | | 103513 | 530028608 | No Purchases in Class Period |
| 25419 | 530309429 | No Recognized Claim | | 103514 | 530028609 | No Purchases in Class Period |
| 25420 | 530309465 | No Recognized Claim | | 103515 | 530028612 | No Purchases in Class Period |
| 25421 | 530309466 | No Recognized Claim | | 103516 | 530028613 | No Purchases in Class Period |
| 25422 | 530309475 | No Recognized Claim | | 103517 | 530028614 | No Purchases in Class Period |
| 25423 | 530309481 | No Recognized Claim | | 103518 | 530028616 | No Purchases in Class Period |
| 25424 | 530309486 | No Recognized Claim | | 103519 | 530028619 | No Purchases in Class Period |
| 25425 | 530309491 | No Recognized Claim | | 103520 | 530028620 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 25426 | 530309495 | No Recognized Claim | 103521 | 530028621 | No Purchases in Class Period |
| 25427 | 530309498 | No Recognized Claim | 103522 | 530028622 | No Purchases in Class Period |
| 25428 | 530309502 | No Recognized Claim | 103523 | 530028624 | No Purchases in Class Period |
| 25429 | 530309525 | No Recognized Claim | 103524 | 530028625 | No Purchases in Class Period |
| 25430 | 530309532 | No Recognized Claim | 103525 | 530028626 | No Purchases in Class Period |
| 25431 | 530309536 | No Recognized Claim | 103526 | 530028627 | No Purchases in Class Period |
| 25432 | 530309547 | No Recognized Claim | 103527 | 530028628 | No Purchases in Class Period |
| 25433 | 530309565 | No Recognized Claim | 103528 | 530028629 | No Purchases in Class Period |
| 25434 | 530309566 | No Recognized Claim | 103529 | 530028630 | No Purchases in Class Period |
| 25435 | 530309569 | No Recognized Claim | 103530 | 530028632 | No Purchases in Class Period |
| 25436 | 530309576 | No Recognized Claim | 103531 | 530028633 | No Purchases in Class Period |
| 25437 | 530309591 | No Recognized Claim | 103532 | 530028634 | No Purchases in Class Period |
| 25438 | 530309592 | No Recognized Claim | 103533 | 530028635 | No Purchases in Class Period |
| 25439 | 530309601 | No Recognized Claim | 103534 | 530028636 | No Purchases in Class Period |
| 25440 | 530309617 | No Recognized Claim | 103535 | 530028637 | No Purchases in Class Period |
| 25441 | 530309626 | No Recognized Claim | 103536 | 530028640 | No Purchases in Class Period |
| 25442 | 530309633 | No Recognized Claim | 103537 | 530028641 | No Purchases in Class Period |
| 25443 | 530309638 | No Recognized Claim | 103538 | 530028642 | No Purchases in Class Period |
| 25444 | 530309647 | No Recognized Claim | 103539 | 530028644 | No Purchases in Class Period |
| 25445 | 530309648 | No Recognized Claim | 103540 | 530028645 | No Purchases in Class Period |
| 25446 | 530309660 | No Recognized Claim | 103541 | 530028648 | No Purchases in Class Period |
| 25447 | 530309663 | No Recognized Claim | 103542 | 530028651 | No Purchases in Class Period |
| 25448 | 530309678 | No Recognized Claim | 103543 | 530028652 | No Purchases in Class Period |
| 25449 | 530309689 | No Recognized Claim | 103544 | 530028654 | No Purchases in Class Period |
| 25450 | 530309695 | No Recognized Claim | 103545 | 530028656 | No Purchases in Class Period |
| 25451 | 530309708 | No Recognized Claim | 103546 | 530028657 | No Purchases in Class Period |
| 25452 | 530309710 | No Recognized Claim | 103547 | 530028658 | No Purchases in Class Period |
| 25453 | 530309717 | No Recognized Claim | 103548 | 530028659 | No Purchases in Class Period |
| 25454 | 530309730 | No Recognized Claim | 103549 | 530028660 | No Purchases in Class Period |
| 25455 | 530309731 | No Recognized Claim | 103550 | 530028661 | No Purchases in Class Period |
| 25456 | 530309733 | No Recognized Claim | 103551 | 530028662 | No Purchases in Class Period |
| 25457 | 530309746 | No Recognized Claim | 103552 | 530028663 | No Purchases in Class Period |
| 25458 | 530309756 | No Recognized Claim | 103553 | 530028664 | No Purchases in Class Period |
| 25459 | 530309760 | No Recognized Claim | 103554 | 530028665 | No Purchases in Class Period |
| 25460 | 530309779 | No Recognized Claim | 103555 | 530028666 | No Purchases in Class Period |
| 25461 | 530309782 | No Recognized Claim | 103556 | 530028667 | No Purchases in Class Period |
| 25462 | 530309797 | No Recognized Claim | 103557 | 530028670 | No Purchases in Class Period |
| 25463 | 530309804 | No Recognized Claim | 103558 | 530028671 | No Purchases in Class Period |
| 25464 | 530309809 | No Recognized Claim | 103559 | 530028672 | No Purchases in Class Period |
| 25465 | 530309826 | No Recognized Claim | 103560 | 530028674 | No Purchases in Class Period |
| 25466 | 530309830 | No Recognized Claim | 103561 | 530025329 | No Purchases in Class Period |
| 25467 | 530309837 | No Recognized Claim | 103562 | 530025351 | No Purchases in Class Period |
| 25468 | 530309850 | No Recognized Claim | 103563 | 530025354 | No Purchases in Class Period |
| 25469 | 530309882 | No Recognized Claim | 103564 | 530025356 | No Purchases in Class Period |
| 25470 | 530309891 | No Recognized Claim | 103565 | 530025366 | No Purchases in Class Period |
| 25471 | 530309934 | No Recognized Claim | 103566 | 530025380 | No Purchases in Class Period |
| 25472 | 530309948 | No Recognized Claim | 103567 | 530025385 | No Purchases in Class Period |
| 25473 | 530309957 | No Recognized Claim | 103568 | 530025440 | No Purchases in Class Period |
| 25474 | 530309972 | No Recognized Claim | 103569 | 530025443 | No Purchases in Class Period |
| 25475 | 530309974 | No Recognized Claim | 103570 | 530025454 | No Purchases in Class Period |
| 25476 | 530309984 | No Recognized Claim | 103571 | 530025468 | No Purchases in Class Period |
| 25477 | 530309989 | No Recognized Claim | 103572 | 530025471 | No Purchases in Class Period |
| 25478 | 530309993 | No Recognized Claim | 103573 | 530025474 | No Purchases in Class Period |
| 25479 | 530309998 | No Recognized Claim | 103574 | 530025483 | No Purchases in Class Period |
| 25480 | 530309999 | No Recognized Claim | 103575 | 530025486 | No Purchases in Class Period |
| 25481 | 530310006 | No Recognized Claim | 103576 | 530025488 | No Purchases in Class Period |
| 25482 | 530310011 | No Recognized Claim | 103577 | 530025489 | No Purchases in Class Period |
| 25483 | 530310014 | No Recognized Claim | 103578 | 530025500 | No Purchases in Class Period |
| 25484 | 530310019 | No Recognized Claim | 103579 | 530025505 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 25485 | 530310021 | No Recognized Claim | 103580 | 530025509 | No Purchases in Class Period |
| 25486 | 530310027 | No Recognized Claim | 103581 | 530025527 | No Purchases in Class Period |
| 25487 | 530310030 | No Recognized Claim | 103582 | 530025539 | No Purchases in Class Period |
| 25488 | 530310036 | No Recognized Claim | 103583 | 530025543 | No Purchases in Class Period |
| 25489 | 530310037 | No Recognized Claim | 103584 | 530025544 | No Purchases in Class Period |
| 25490 | 530310038 | No Recognized Claim | 103585 | 530025545 | No Purchases in Class Period |
| 25491 | 530310042 | No Recognized Claim | 103586 | 530025555 | No Purchases in Class Period |
| 25492 | 530310046 | No Recognized Claim | 103587 | 530025559 | No Purchases in Class Period |
| 25493 | 530310057 | No Recognized Claim | 103588 | 530025564 | No Purchases in Class Period |
| 25494 | 530310071 | No Recognized Claim | 103589 | 530025571 | No Purchases in Class Period |
| 25495 | 530310074 | No Recognized Claim | 103590 | 530025588 | No Purchases in Class Period |
| 25496 | 530310079 | No Recognized Claim | 103591 | 530025590 | No Purchases in Class Period |
| 25497 | 530310080 | No Recognized Claim | 103592 | 530025603 | No Purchases in Class Period |
| 25498 | 530310087 | No Recognized Claim | 103593 | 530025606 | No Purchases in Class Period |
| 25499 | 530310089 | No Recognized Claim | 103594 | 530025608 | No Purchases in Class Period |
| 25500 | 530310094 | No Recognized Claim | 103595 | 530025610 | No Purchases in Class Period |
| 25501 | 530310095 | No Recognized Claim | 103596 | 530025611 | No Purchases in Class Period |
| 25502 | 530310099 | No Recognized Claim | 103597 | 530025612 | No Purchases in Class Period |
| 25503 | 530310101 | No Recognized Claim | 103598 | 530025613 | No Purchases in Class Period |
| 25504 | 530310102 | No Recognized Claim | 103599 | 530025616 | No Purchases in Class Period |
| 25505 | 530310119 | No Recognized Claim | 103600 | 530025620 | No Purchases in Class Period |
| 25506 | 530310124 | No Recognized Claim | 103601 | 530025623 | No Purchases in Class Period |
| 25507 | 530310148 | No Recognized Claim | 103602 | 530025625 | No Purchases in Class Period |
| 25508 | 530310158 | No Recognized Claim | 103603 | 530025627 | No Purchases in Class Period |
| 25509 | 530310168 | No Recognized Claim | 103604 | 530025628 | No Purchases in Class Period |
| 25510 | 530310189 | No Recognized Claim | 103605 | 530025629 | No Purchases in Class Period |
| 25511 | 530310212 | No Recognized Claim | 103606 | 530025641 | No Purchases in Class Period |
| 25512 | 530310262 | No Recognized Claim | 103607 | 530025650 | No Purchases in Class Period |
| 25513 | 530310265 | No Recognized Claim | 103608 | 530025705 | No Purchases in Class Period |
| 25514 | 530310276 | No Recognized Claim | 103609 | 530025706 | No Purchases in Class Period |
| 25515 | 530310333 | No Recognized Claim | 103610 | 530025724 | No Purchases in Class Period |
| 25516 | 530310337 | No Recognized Claim | 103611 | 530025753 | No Purchases in Class Period |
| 25517 | 530310356 | No Recognized Claim | 103612 | 530025764 | No Purchases in Class Period |
| 25518 | 530310357 | No Recognized Claim | 103613 | 530025904 | No Purchases in Class Period |
| 25519 | 530310358 | No Recognized Claim | 103614 | 530025927 | No Purchases in Class Period |
| 25520 | 530310362 | No Recognized Claim | 103615 | 530025995 | No Purchases in Class Period |
| 25521 | 530310363 | No Recognized Claim | 103616 | 530382207 | No Purchases in Class Period |
| 25522 | 530310388 | No Recognized Claim | 103617 | 530382208 | No Purchases in Class Period |
| 25523 | 530310393 | No Recognized Claim | 103618 | 530382209 | No Purchases in Class Period |
| 25524 | 530310409 | No Recognized Claim | 103619 | 530382377 | No Purchases in Class Period |
| 25525 | 530310412 | No Recognized Claim | 103620 | 530382378 | No Purchases in Class Period |
| 25526 | 530310433 | No Recognized Claim | 103621 | 530382379 | No Purchases in Class Period |
| 25527 | 530310434 | No Recognized Claim | 103622 | 530382380 | No Purchases in Class Period |
| 25528 | 530310435 | No Recognized Claim | 103623 | 530382382 | No Purchases in Class Period |
| 25529 | 530310437 | No Recognized Claim | 103624 | 530382383 | No Purchases in Class Period |
| 25530 | 530310519 | No Recognized Claim | 103625 | 530382384 | No Purchases in Class Period |
| 25531 | 530310537 | No Recognized Claim | 103626 | 530382360 | No Purchases in Class Period |
| 25532 | 530310571 | No Recognized Claim | 103627 | 530382368 | No Purchases in Class Period |
| 25533 | 530310582 | No Recognized Claim | 103628 | 530382370 | No Purchases in Class Period |
| 25534 | 530310583 | No Recognized Claim | 103629 | 530382374 | No Purchases in Class Period |
| 25535 | 530310595 | No Recognized Claim | 103630 | 530382389 | No Purchases in Class Period |
| 25536 | 530310607 | No Recognized Claim | 103631 | 530382322 | No Purchases in Class Period |
| 25537 | 530310619 | No Recognized Claim | 103632 | 530382328 | No Purchases in Class Period |
| 25538 | 530310621 | No Recognized Claim | 103633 | 530382330 | No Purchases in Class Period |
| 25539 | 530310630 | No Recognized Claim | 103634 | 530382331 | No Purchases in Class Period |
| 25540 | 530310677 | No Recognized Claim | 103635 | 530382333 | No Purchases in Class Period |
| 25541 | 530310678 | No Recognized Claim | 103636 | 530382334 | No Purchases in Class Period |
| 25542 | 530310682 | No Recognized Claim | 103637 | 530382336 | No Purchases in Class Period |
| 25543 | 530310704 | No Recognized Claim | 103638 | 530382337 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 25544 | 530310705 | No Recognized Claim | 103639 | 530382338 | No Purchases in Class Period |
| 25545 | 530310709 | No Recognized Claim | 103640 | 530382343 | No Purchases in Class Period |
| 25546 | 530310728 | No Recognized Claim | 103641 | 530382347 | No Purchases in Class Period |
| 25547 | 530310729 | No Recognized Claim | 103642 | 530382348 | No Purchases in Class Period |
| 25548 | 530310730 | No Recognized Claim | 103643 | 530382349 | No Purchases in Class Period |
| 25549 | 530310732 | No Recognized Claim | 103644 | 530382351 | No Purchases in Class Period |
| 25550 | 530310764 | No Recognized Claim | 103645 | 530382352 | No Purchases in Class Period |
| 25551 | 530310768 | No Recognized Claim | 103646 | 530382355 | No Purchases in Class Period |
| 25552 | 530310780 | No Recognized Claim | 103647 | 530382356 | No Purchases in Class Period |
| 25553 | 530310793 | No Recognized Claim | 103648 | 530382149 | No Purchases in Class Period |
| 25554 | 530310801 | No Recognized Claim | 103649 | 530382151 | No Purchases in Class Period |
| 25555 | 530310824 | No Recognized Claim | 103650 | 530382155 | No Purchases in Class Period |
| 25556 | 530310838 | No Recognized Claim | 103651 | 530382156 | No Purchases in Class Period |
| 25557 | 530310852 | No Recognized Claim | 103652 | 530382159 | No Purchases in Class Period |
| 25558 | 530310855 | No Recognized Claim | 103653 | 530382160 | No Purchases in Class Period |
| 25559 | 530310869 | No Recognized Claim | 103654 | 530382163 | No Purchases in Class Period |
| 25560 | 530310903 | No Recognized Claim | 103655 | 530382165 | No Purchases in Class Period |
| 25561 | 530310907 | No Recognized Claim | 103656 | 530382167 | No Purchases in Class Period |
| 25562 | 530310909 | No Recognized Claim | 103657 | 530382173 | No Purchases in Class Period |
| 25563 | 530310931 | No Recognized Claim | 103658 | 530382174 | No Purchases in Class Period |
| 25564 | 530310946 | No Recognized Claim | 103659 | 530382175 | No Purchases in Class Period |
| 25565 | 530310947 | No Recognized Claim | 103660 | 530382177 | No Purchases in Class Period |
| 25566 | 530310964 | No Recognized Claim | 103661 | 530382187 | No Purchases in Class Period |
| 25567 | 530310997 | No Recognized Claim | 103662 | 530382190 | No Purchases in Class Period |
| 25568 | 530311012 | No Recognized Claim | 103663 | 530382193 | No Purchases in Class Period |
| 25569 | 530311013 | No Recognized Claim | 103664 | 530382196 | No Purchases in Class Period |
| 25570 | 530311015 | No Recognized Claim | 103665 | 530382198 | No Purchases in Class Period |
| 25571 | 530311025 | No Recognized Claim | 103666 | 530382203 | No Purchases in Class Period |
| 25572 | 530311030 | No Recognized Claim | 103667 | 530382137 | No Purchases in Class Period |
| 25573 | 530311031 | No Recognized Claim | 103668 | 530382083 | No Purchases in Class Period |
| 25574 | 530311037 | No Recognized Claim | 103669 | 530382084 | No Purchases in Class Period |
| 25575 | 530311054 | No Recognized Claim | 103670 | 530380790 | No Purchases in Class Period |
| 25576 | 530311059 | No Recognized Claim | 103671 | 530380804 | No Purchases in Class Period |
| 25577 | 530311077 | No Recognized Claim | 103672 | 530381034 | No Purchases in Class Period |
| 25578 | 530311079 | No Recognized Claim | 103673 | 530381035 | No Purchases in Class Period |
| 25579 | 530311083 | No Recognized Claim | 103674 | 530381036 | No Purchases in Class Period |
| 25580 | 530311085 | No Recognized Claim | 103675 | 530381038 | No Purchases in Class Period |
| 25581 | 530311094 | No Recognized Claim | 103676 | 530381039 | No Purchases in Class Period |
| 25582 | 530311102 | No Recognized Claim | 103677 | 530381041 | No Purchases in Class Period |
| 25583 | 530311107 | No Recognized Claim | 103678 | 530381106 | No Purchases in Class Period |
| 25584 | 530311110 | No Recognized Claim | 103679 | 530381110 | No Purchases in Class Period |
| 25585 | 530311111 | No Recognized Claim | 103680 | 530381112 | No Purchases in Class Period |
| 25586 | 530311152 | No Recognized Claim | 103681 | 530381114 | No Purchases in Class Period |
| 25587 | 530311168 | No Recognized Claim | 103682 | 530381115 | No Purchases in Class Period |
| 25588 | 530311170 | No Recognized Claim | 103683 | 530381117 | No Purchases in Class Period |
| 25589 | 530311182 | No Recognized Claim | 103684 | 530381118 | No Purchases in Class Period |
| 25590 | 530311186 | No Recognized Claim | 103685 | 530381381 | No Purchases in Class Period |
| 25591 | 530311215 | No Recognized Claim | 103686 | 530381382 | No Purchases in Class Period |
| 25592 | 530311226 | No Recognized Claim | 103687 | 530381448 | No Purchases in Class Period |
| 25593 | 530311233 | No Recognized Claim | 103688 | 530381457 | No Purchases in Class Period |
| 25594 | 530311247 | No Recognized Claim | 103689 | 530381468 | No Purchases in Class Period |
| 25595 | 530311250 | No Recognized Claim | 103690 | 530381481 | No Purchases in Class Period |
| 25596 | 530311254 | No Recognized Claim | 103691 | 530381495 | No Purchases in Class Period |
| 25597 | 530311268 | No Recognized Claim | 103692 | 530381496 | No Purchases in Class Period |
| 25598 | 530311275 | No Recognized Claim | 103693 | 530381497 | No Purchases in Class Period |
| 25599 | 530311277 | No Recognized Claim | 103694 | 530381498 | No Purchases in Class Period |
| 25600 | 530311288 | No Recognized Claim | 103695 | 530381499 | No Purchases in Class Period |
| 25601 | 530311291 | No Recognized Claim | 103696 | 530381504 | No Purchases in Class Period |
| 25602 | 530311300 | No Recognized Claim | 103697 | 530381507 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 25603 | 530311328 | No Recognized Claim | 103698 | 530381523 | No Purchases in Class Period |
| 25604 | 530311334 | No Recognized Claim | 103699 | 530381524 | No Purchases in Class Period |
| 25605 | 530311344 | No Recognized Claim | 103700 | 530381526 | No Purchases in Class Period |
| 25606 | 530311345 | No Recognized Claim | 103701 | 530381527 | No Purchases in Class Period |
| 25607 | 530311352 | No Recognized Claim | 103702 | 530381528 | No Purchases in Class Period |
| 25608 | 530311362 | No Recognized Claim | 103703 | 530381536 | No Purchases in Class Period |
| 25609 | 530311371 | No Recognized Claim | 103704 | 530381537 | No Purchases in Class Period |
| 25610 | 530311390 | No Recognized Claim | 103705 | 530381540 | No Purchases in Class Period |
| 25611 | 530311418 | No Recognized Claim | 103706 | 530381541 | No Purchases in Class Period |
| 25612 | 530311419 | No Recognized Claim | 103707 | 530381543 | No Purchases in Class Period |
| 25613 | 530311426 | No Recognized Claim | 103708 | 530381545 | No Purchases in Class Period |
| 25614 | 530311427 | No Recognized Claim | 103709 | 530381547 | No Purchases in Class Period |
| 25615 | 530311428 | No Recognized Claim | 103710 | 530381549 | No Purchases in Class Period |
| 25616 | 530311432 | No Recognized Claim | 103711 | 530381556 | No Purchases in Class Period |
| 25617 | 530311434 | No Recognized Claim | 103712 | 530381557 | No Purchases in Class Period |
| 25618 | 530311435 | No Recognized Claim | 103713 | 530381560 | No Purchases in Class Period |
| 25619 | 530311463 | No Recognized Claim | 103714 | 530381561 | No Purchases in Class Period |
| 25620 | 530311486 | No Recognized Claim | 103715 | 530381564 | No Purchases in Class Period |
| 25621 | 530311501 | No Recognized Claim | 103716 | 530381569 | No Purchases in Class Period |
| 25622 | 530311515 | No Recognized Claim | 103717 | 530381570 | No Purchases in Class Period |
| 25623 | 530311560 | No Recognized Claim | 103718 | 530381579 | No Purchases in Class Period |
| 25624 | 530311577 | No Recognized Claim | 103719 | 530381580 | No Purchases in Class Period |
| 25625 | 530311578 | No Recognized Claim | 103720 | 530381582 | No Purchases in Class Period |
| 25626 | 530311582 | No Recognized Claim | 103721 | 530381583 | No Purchases in Class Period |
| 25627 | 530311595 | No Recognized Claim | 103722 | 530381594 | No Purchases in Class Period |
| 25628 | 530311612 | No Recognized Claim | 103723 | 530381595 | No Purchases in Class Period |
| 25629 | 530311627 | No Recognized Claim | 103724 | 530381599 | No Purchases in Class Period |
| 25630 | 530311628 | No Recognized Claim | 103725 | 530381602 | No Purchases in Class Period |
| 25631 | 530311637 | No Recognized Claim | 103726 | 530381603 | No Purchases in Class Period |
| 25632 | 530311645 | No Recognized Claim | 103727 | 530381604 | No Purchases in Class Period |
| 25633 | 530311655 | No Recognized Claim | 103728 | 530381606 | No Purchases in Class Period |
| 25634 | 530311662 | No Recognized Claim | 103729 | 530381607 | No Purchases in Class Period |
| 25635 | 530311665 | No Recognized Claim | 103730 | 530381609 | No Purchases in Class Period |
| 25636 | 530311667 | No Recognized Claim | 103731 | 530381611 | No Purchases in Class Period |
| 25637 | 530311668 | No Recognized Claim | 103732 | 530381613 | No Purchases in Class Period |
| 25638 | 530311670 | No Recognized Claim | 103733 | 530381615 | No Purchases in Class Period |
| 25639 | 530311682 | No Recognized Claim | 103734 | 530381629 | No Purchases in Class Period |
| 25640 | 530311695 | No Recognized Claim | 103735 | 530381631 | No Purchases in Class Period |
| 25641 | 530311720 | No Recognized Claim | 103736 | 530381634 | No Purchases in Class Period |
| 25642 | 530311721 | No Recognized Claim | 103737 | 530381640 | No Purchases in Class Period |
| 25643 | 530311723 | No Recognized Claim | 103738 | 530381641 | No Purchases in Class Period |
| 25644 | 530311729 | No Recognized Claim | 103739 | 530381643 | No Purchases in Class Period |
| 25645 | 530311730 | No Recognized Claim | 103740 | 530381645 | No Purchases in Class Period |
| 25646 | 530311746 | No Recognized Claim | 103741 | 530381647 | No Purchases in Class Period |
| 25647 | 530311750 | No Recognized Claim | 103742 | 530381651 | No Purchases in Class Period |
| 25648 | 530311760 | No Recognized Claim | 103743 | 530381654 | No Purchases in Class Period |
| 25649 | 530311777 | No Recognized Claim | 103744 | 530381661 | No Purchases in Class Period |
| 25650 | 530311785 | No Recognized Claim | 103745 | 530381662 | No Purchases in Class Period |
| 25651 | 530311787 | No Recognized Claim | 103746 | 530381668 | No Purchases in Class Period |
| 25652 | 530311811 | No Recognized Claim | 103747 | 530381669 | No Purchases in Class Period |
| 25653 | 530311813 | No Recognized Claim | 103748 | 530381672 | No Purchases in Class Period |
| 25654 | 530311838 | No Recognized Claim | 103749 | 530381681 | No Purchases in Class Period |
| 25655 | 530311854 | No Recognized Claim | 103750 | 530381682 | No Purchases in Class Period |
| 25656 | 530311882 | No Recognized Claim | 103751 | 530381684 | No Purchases in Class Period |
| 25657 | 530311883 | No Recognized Claim | 103752 | 530381686 | No Purchases in Class Period |
| 25658 | 530311914 | No Recognized Claim | 103753 | 530381691 | No Purchases in Class Period |
| 25659 | 530311920 | No Recognized Claim | 103754 | 530381695 | No Purchases in Class Period |
| 25660 | 530311930 | No Recognized Claim | 103755 | 530381703 | No Purchases in Class Period |
| 25661 | 530311982 | No Recognized Claim | 103756 | 530381707 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 25662 | 530312001 | No Recognized Claim | 103757 | 530381709 | No Purchases in Class Period |
| 25663 | 530312012 | No Recognized Claim | 103758 | 530381718 | No Purchases in Class Period |
| 25664 | 530312022 | No Recognized Claim | 103759 | 530381719 | No Purchases in Class Period |
| 25665 | 530312065 | No Recognized Claim | 103760 | 530381720 | No Purchases in Class Period |
| 25666 | 530312074 | No Recognized Claim | 103761 | 530381721 | No Purchases in Class Period |
| 25667 | 530312106 | No Recognized Claim | 103762 | 530381722 | No Purchases in Class Period |
| 25668 | 530312111 | No Recognized Claim | 103763 | 530381723 | No Purchases in Class Period |
| 25669 | 530312134 | No Recognized Claim | 103764 | 530381724 | No Purchases in Class Period |
| 25670 | 530312140 | No Recognized Claim | 103765 | 530381725 | No Purchases in Class Period |
| 25671 | 530312141 | No Recognized Claim | 103766 | 530381727 | No Purchases in Class Period |
| 25672 | 530312150 | No Recognized Claim | 103767 | 530381735 | No Purchases in Class Period |
| 25673 | 530312159 | No Recognized Claim | 103768 | 530381736 | No Purchases in Class Period |
| 25674 | 530312173 | No Recognized Claim | 103769 | 530381737 | No Purchases in Class Period |
| 25675 | 530312175 | No Recognized Claim | 103770 | 530381738 | No Purchases in Class Period |
| 25676 | 530312181 | No Recognized Claim | 103771 | 530381739 | No Purchases in Class Period |
| 25677 | 530312183 | No Recognized Claim | 103772 | 530381740 | No Purchases in Class Period |
| 25678 | 530312184 | No Recognized Claim | 103773 | 530381741 | No Purchases in Class Period |
| 25679 | 530312209 | No Recognized Claim | 103774 | 530381745 | No Purchases in Class Period |
| 25680 | 530312211 | No Recognized Claim | 103775 | 530381746 | No Purchases in Class Period |
| 25681 | 530312220 | No Recognized Claim | 103776 | 530381747 | No Purchases in Class Period |
| 25682 | 530312225 | No Recognized Claim | 103777 | 530381765 | No Purchases in Class Period |
| 25683 | 530312244 | No Recognized Claim | 103778 | 530381767 | No Purchases in Class Period |
| 25684 | 530312246 | No Recognized Claim | 103779 | 530381768 | No Purchases in Class Period |
| 25685 | 530312261 | No Recognized Claim | 103780 | 530381769 | No Purchases in Class Period |
| 25686 | 530312288 | No Recognized Claim | 103781 | 530381811 | No Purchases in Class Period |
| 25687 | 530312302 | No Recognized Claim | 103782 | 530381813 | No Purchases in Class Period |
| 25688 | 530312315 | No Recognized Claim | 103783 | 530381838 | No Purchases in Class Period |
| 25689 | 530312355 | No Recognized Claim | 103784 | 530381842 | No Purchases in Class Period |
| 25690 | 530312373 | No Recognized Claim | 103785 | 530381843 | No Purchases in Class Period |
| 25691 | 530312383 | No Recognized Claim | 103786 | 530381844 | No Purchases in Class Period |
| 25692 | 530312397 | No Recognized Claim | 103787 | 530381845 | No Purchases in Class Period |
| 25693 | 530312400 | No Recognized Claim | 103788 | 530381846 | No Purchases in Class Period |
| 25694 | 530312419 | No Recognized Claim | 103789 | 530381847 | No Purchases in Class Period |
| 25695 | 530312420 | No Recognized Claim | 103790 | 530381848 | No Purchases in Class Period |
| 25696 | 530312428 | No Recognized Claim | 103791 | 530381849 | No Purchases in Class Period |
| 25697 | 530312429 | No Recognized Claim | 103792 | 530381850 | No Purchases in Class Period |
| 25698 | 530312437 | No Recognized Claim | 103793 | 530381851 | No Purchases in Class Period |
| 25699 | 530312449 | No Recognized Claim | 103794 | 530381852 | No Purchases in Class Period |
| 25700 | 530312461 | No Recognized Claim | 103795 | 530381853 | No Purchases in Class Period |
| 25701 | 530312469 | No Recognized Claim | 103796 | 530381854 | No Purchases in Class Period |
| 25702 | 530312477 | No Recognized Claim | 103797 | 530381855 | No Purchases in Class Period |
| 25703 | 530312491 | No Recognized Claim | 103798 | 530381856 | No Purchases in Class Period |
| 25704 | 530312492 | No Recognized Claim | 103799 | 530381857 | No Purchases in Class Period |
| 25705 | 530312504 | No Recognized Claim | 103800 | 530381858 | No Purchases in Class Period |
| 25706 | 530312505 | No Recognized Claim | 103801 | 530381859 | No Purchases in Class Period |
| 25707 | 530312510 | No Recognized Claim | 103802 | 530381860 | No Purchases in Class Period |
| 25708 | 530312514 | No Recognized Claim | 103803 | 530381861 | No Purchases in Class Period |
| 25709 | 530312515 | No Recognized Claim | 103804 | 530381862 | No Purchases in Class Period |
| 25710 | 530312517 | No Recognized Claim | 103805 | 530381863 | No Purchases in Class Period |
| 25711 | 530312520 | No Recognized Claim | 103806 | 530381864 | No Purchases in Class Period |
| 25712 | 530312533 | No Recognized Claim | 103807 | 530381866 | No Purchases in Class Period |
| 25713 | 530312536 | No Recognized Claim | 103808 | 530381867 | No Purchases in Class Period |
| 25714 | 530312567 | No Recognized Claim | 103809 | 530381871 | No Purchases in Class Period |
| 25715 | 530312578 | No Recognized Claim | 103810 | 530381880 | No Purchases in Class Period |
| 25716 | 530312579 | No Recognized Claim | 103811 | 530381882 | No Purchases in Class Period |
| 25717 | 530312588 | No Recognized Claim | 103812 | 530381889 | No Purchases in Class Period |
| 25718 | 530312614 | No Recognized Claim | 103813 | 530381893 | No Purchases in Class Period |
| 25719 | 530312655 | No Recognized Claim | 103814 | 530381895 | No Purchases in Class Period |
| 25720 | 530312668 | No Recognized Claim | 103815 | 530381906 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 25721 | 530312683 | No Recognized Claim | 103816 | 530381912 | No Purchases in Class Period |
| 25722 | 530312685 | No Recognized Claim | 103817 | 530381915 | No Purchases in Class Period |
| 25723 | 530312704 | No Recognized Claim | 103818 | 530381916 | No Purchases in Class Period |
| 25724 | 530312717 | No Recognized Claim | 103819 | 530381919 | No Purchases in Class Period |
| 25725 | 530312718 | No Recognized Claim | 103820 | 530381925 | No Purchases in Class Period |
| 25726 | 530312733 | No Recognized Claim | 103821 | 530381928 | No Purchases in Class Period |
| 25727 | 530312756 | No Recognized Claim | 103822 | 530381932 | No Purchases in Class Period |
| 25728 | 530312770 | No Recognized Claim | 103823 | 530381938 | No Purchases in Class Period |
| 25729 | 530312779 | No Recognized Claim | 103824 | 530381942 | No Purchases in Class Period |
| 25730 | 530312782 | No Recognized Claim | 103825 | 530381943 | No Purchases in Class Period |
| 25731 | 530312788 | No Recognized Claim | 103826 | 530381944 | No Purchases in Class Period |
| 25732 | 530312800 | No Recognized Claim | 103827 | 530381948 | No Purchases in Class Period |
| 25733 | 530312808 | No Recognized Claim | 103828 | 530381953 | No Purchases in Class Period |
| 25734 | 530312830 | No Recognized Claim | 103829 | 530381955 | No Purchases in Class Period |
| 25735 | 530312850 | No Recognized Claim | 103830 | 530381973 | No Purchases in Class Period |
| 25736 | 530312851 | No Recognized Claim | 103831 | 530381978 | No Purchases in Class Period |
| 25737 | 530312852 | No Recognized Claim | 103832 | 530381981 | No Purchases in Class Period |
| 25738 | 530312887 | No Recognized Claim | 103833 | 530381993 | No Purchases in Class Period |
| 25739 | 530312915 | No Recognized Claim | 103834 | 530381997 | No Purchases in Class Period |
| 25740 | 530312925 | No Recognized Claim | 103835 | 530382001 | No Purchases in Class Period |
| 25741 | 530312937 | No Recognized Claim | 103836 | 530382002 | No Purchases in Class Period |
| 25742 | 530312942 | No Recognized Claim | 103837 | 530382004 | No Purchases in Class Period |
| 25743 | 530312964 | No Recognized Claim | 103838 | 530382021 | No Purchases in Class Period |
| 25744 | 530312965 | No Recognized Claim | 103839 | 530382022 | No Purchases in Class Period |
| 25745 | 530312966 | No Recognized Claim | 103840 | 530382025 | No Purchases in Class Period |
| 25746 | 530312968 | No Recognized Claim | 103841 | 530382043 | No Purchases in Class Period |
| 25747 | 530312970 | No Recognized Claim | 103842 | 530382045 | No Purchases in Class Period |
| 25748 | 530312974 | No Recognized Claim | 103843 | 530382048 | No Purchases in Class Period |
| 25749 | 530312979 | No Recognized Claim | 103844 | 530382049 | No Purchases in Class Period |
| 25750 | 530313000 | No Recognized Claim | 103845 | 530382057 | No Purchases in Class Period |
| 25751 | 530313003 | No Recognized Claim | 103846 | 530382061 | No Purchases in Class Period |
| 25752 | 530313004 | No Recognized Claim | 103847 | 530382072 | No Purchases in Class Period |
| 25753 | 530313006 | No Recognized Claim | 103848 | 530382079 | No Purchases in Class Period |
| 25754 | 530313007 | No Recognized Claim | 103849 | 530382082 | No Purchases in Class Period |
| 25755 | 530313011 | No Recognized Claim | 103850 | 530380600 | No Purchases in Class Period |
| 25756 | 530313012 | No Recognized Claim | 103851 | 530380601 | No Purchases in Class Period |
| 25757 | 530313015 | No Recognized Claim | 103852 | 530380606 | No Purchases in Class Period |
| 25758 | 530313026 | No Recognized Claim | 103853 | 530380542 | No Purchases in Class Period |
| 25759 | 530313044 | No Recognized Claim | 103854 | 530380575 | No Purchases in Class Period |
| 25760 | 530313072 | No Recognized Claim | 103855 | 530077987 | No Purchases in Class Period |
| 25761 | 530313081 | No Recognized Claim | 103856 | 530077998 | No Purchases in Class Period |
| 25762 | 530313113 | No Recognized Claim | 103857 | 530078002 | No Purchases in Class Period |
| 25763 | 530313136 | No Recognized Claim | 103858 | 530078003 | No Purchases in Class Period |
| 25764 | 530313155 | No Recognized Claim | 103859 | 530078004 | No Purchases in Class Period |
| 25765 | 530313168 | No Recognized Claim | 103860 | 530078016 | No Purchases in Class Period |
| 25766 | 530313171 | No Recognized Claim | 103861 | 530078020 | No Purchases in Class Period |
| 25767 | 530313172 | No Recognized Claim | 103862 | 530078038 | No Purchases in Class Period |
| 25768 | 530313180 | No Recognized Claim | 103863 | 530078040 | No Purchases in Class Period |
| 25769 | 530313186 | No Recognized Claim | 103864 | 530078057 | No Purchases in Class Period |
| 25770 | 530313257 | No Recognized Claim | 103865 | 530078065 | No Purchases in Class Period |
| 25771 | 530313267 | No Recognized Claim | 103866 | 530078071 | No Purchases in Class Period |
| 25772 | 530313268 | No Recognized Claim | 103867 | 530078077 | No Purchases in Class Period |
| 25773 | 530313275 | No Recognized Claim | 103868 | 530078098 | No Purchases in Class Period |
| 25774 | 530313280 | No Recognized Claim | 103869 | 530078113 | No Purchases in Class Period |
| 25775 | 530313290 | No Recognized Claim | 103870 | 530078116 | No Purchases in Class Period |
| 25776 | 530313296 | No Recognized Claim | 103871 | 530078120 | No Purchases in Class Period |
| 25777 | 530313303 | No Recognized Claim | 103872 | 530078122 | No Purchases in Class Period |
| 25778 | 530313304 | No Recognized Claim | 103873 | 530078125 | No Purchases in Class Period |
| 25779 | 530313317 | No Recognized Claim | 103874 | 530078133 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 25780 | 530343184 | No Recognized Claim | 103875 | 530078143 | No Purchases in Class Period |
| 25781 | 530343188 | No Recognized Claim | 103876 | 530078148 | No Purchases in Class Period |
| 25782 | 530343189 | No Recognized Claim | 103877 | 530078152 | No Purchases in Class Period |
| 25783 | 530343194 | No Recognized Claim | 103878 | 530078156 | No Purchases in Class Period |
| 25784 | 530343199 | No Recognized Claim | 103879 | 530078160 | No Purchases in Class Period |
| 25785 | 530343202 | No Recognized Claim | 103880 | 530078161 | No Purchases in Class Period |
| 25786 | 530343208 | No Recognized Claim | 103881 | 530078167 | No Purchases in Class Period |
| 25787 | 530343209 | No Recognized Claim | 103882 | 530078171 | No Purchases in Class Period |
| 25788 | 530343224 | No Recognized Claim | 103883 | 530078174 | No Purchases in Class Period |
| 25789 | 530343257 | No Recognized Claim | 103884 | 530078175 | No Purchases in Class Period |
| 25790 | 530343275 | No Recognized Claim | 103885 | 530078212 | No Purchases in Class Period |
| 25791 | 530343322 | No Recognized Claim | 103886 | 530078218 | No Purchases in Class Period |
| 25792 | 530343323 | No Recognized Claim | 103887 | 530078224 | No Purchases in Class Period |
| 25793 | 530343354 | No Recognized Claim | 103888 | 530078235 | No Purchases in Class Period |
| 25794 | 530343388 | No Recognized Claim | 103889 | 530078256 | No Purchases in Class Period |
| 25795 | 530343406 | No Recognized Claim | 103890 | 530078265 | No Purchases in Class Period |
| 25796 | 530343407 | No Recognized Claim | 103891 | 530078277 | No Purchases in Class Period |
| 25797 | 530343420 | No Recognized Claim | 103892 | 530078282 | No Purchases in Class Period |
| 25798 | 530343436 | No Recognized Claim | 103893 | 530078287 | No Purchases in Class Period |
| 25799 | 530343463 | No Recognized Claim | 103894 | 530078300 | No Purchases in Class Period |
| 25800 | 530343472 | No Recognized Claim | 103895 | 530078303 | No Purchases in Class Period |
| 25801 | 530343473 | No Recognized Claim | 103896 | 530078305 | No Purchases in Class Period |
| 25802 | 530343493 | No Recognized Claim | 103897 | 530078313 | No Purchases in Class Period |
| 25803 | 530343497 | No Recognized Claim | 103898 | 530078315 | No Purchases in Class Period |
| 25804 | 530343504 | No Recognized Claim | 103899 | 530078332 | No Purchases in Class Period |
| 25805 | 530343513 | No Recognized Claim | 103900 | 530078333 | No Purchases in Class Period |
| 25806 | 530343517 | No Recognized Claim | 103901 | 530078334 | No Purchases in Class Period |
| 25807 | 530343540 | No Recognized Claim | 103902 | 530078335 | No Purchases in Class Period |
| 25808 | 530343543 | No Recognized Claim | 103903 | 530078346 | No Purchases in Class Period |
| 25809 | 530343544 | No Recognized Claim | 103904 | 530078348 | No Purchases in Class Period |
| 25810 | 530343553 | No Recognized Claim | 103905 | 530078355 | No Purchases in Class Period |
| 25811 | 530343576 | No Recognized Claim | 103906 | 530078356 | No Purchases in Class Period |
| 25812 | 530343577 | No Recognized Claim | 103907 | 530078357 | No Purchases in Class Period |
| 25813 | 530343607 | No Recognized Claim | 103908 | 530078367 | No Purchases in Class Period |
| 25814 | 530343612 | No Recognized Claim | 103909 | 530078368 | No Purchases in Class Period |
| 25815 | 530343613 | No Recognized Claim | 103910 | 530078369 | No Purchases in Class Period |
| 25816 | 530343618 | No Recognized Claim | 103911 | 530078371 | No Purchases in Class Period |
| 25817 | 530343646 | No Recognized Claim | 103912 | 530078372 | No Purchases in Class Period |
| 25818 | 530343651 | No Recognized Claim | 103913 | 530078388 | No Purchases in Class Period |
| 25819 | 530343653 | No Recognized Claim | 103914 | 530078406 | No Purchases in Class Period |
| 25820 | 530343656 | No Recognized Claim | 103915 | 530078407 | No Purchases in Class Period |
| 25821 | 530343670 | No Recognized Claim | 103916 | 530078413 | No Purchases in Class Period |
| 25822 | 530343683 | No Recognized Claim | 103917 | 530078416 | No Purchases in Class Period |
| 25823 | 530343693 | No Recognized Claim | 103918 | 530078424 | No Purchases in Class Period |
| 25824 | 530343697 | No Recognized Claim | 103919 | 530078441 | No Purchases in Class Period |
| 25825 | 530343701 | No Recognized Claim | 103920 | 530078457 | No Purchases in Class Period |
| 25826 | 530343719 | No Recognized Claim | 103921 | 530078464 | No Purchases in Class Period |
| 25827 | 530343720 | No Recognized Claim | 103922 | 530078466 | No Purchases in Class Period |
| 25828 | 530343723 | No Recognized Claim | 103923 | 530078469 | No Purchases in Class Period |
| 25829 | 530343735 | No Recognized Claim | 103924 | 530078474 | No Purchases in Class Period |
| 25830 | 530343742 | No Recognized Claim | 103925 | 530078475 | No Purchases in Class Period |
| 25831 | 530343743 | No Recognized Claim | 103926 | 530078486 | No Purchases in Class Period |
| 25832 | 530343753 | No Recognized Claim | 103927 | 530078488 | No Purchases in Class Period |
| 25833 | 530343759 | No Recognized Claim | 103928 | 530078498 | No Purchases in Class Period |
| 25834 | 530343808 | No Recognized Claim | 103929 | 530078503 | No Purchases in Class Period |
| 25835 | 530343827 | No Recognized Claim | 103930 | 530078509 | No Purchases in Class Period |
| 25836 | 530343833 | No Recognized Claim | 103931 | 530078528 | No Purchases in Class Period |
| 25837 | 530343840 | No Recognized Claim | 103932 | 530078529 | No Purchases in Class Period |
| 25838 | 530343841 | No Recognized Claim | 103933 | 530078534 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 25839 | 530343844 | No Recognized Claim | 103934 | 530078536 | No Purchases in Class Period |
| 25840 | 530343845 | No Recognized Claim | 103935 | 530078541 | No Purchases in Class Period |
| 25841 | 530343870 | No Recognized Claim | 103936 | 530078546 | No Purchases in Class Period |
| 25842 | 530343911 | No Recognized Claim | 103937 | 530078555 | No Purchases in Class Period |
| 25843 | 530343933 | No Recognized Claim | 103938 | 530078559 | No Purchases in Class Period |
| 25844 | 530343934 | No Recognized Claim | 103939 | 530078570 | No Purchases in Class Period |
| 25845 | 530343935 | No Recognized Claim | 103940 | 530078573 | No Purchases in Class Period |
| 25846 | 530343938 | No Recognized Claim | 103941 | 530078576 | No Purchases in Class Period |
| 25847 | 530343944 | No Recognized Claim | 103942 | 530078584 | No Purchases in Class Period |
| 25848 | 530343966 | No Recognized Claim | 103943 | 530078606 | No Purchases in Class Period |
| 25849 | 530343968 | No Recognized Claim | 103944 | 530078612 | No Purchases in Class Period |
| 25850 | 530343979 | No Recognized Claim | 103945 | 530078614 | No Purchases in Class Period |
| 25851 | 530343991 | No Recognized Claim | 103946 | 530078615 | No Purchases in Class Period |
| 25852 | 530343992 | No Recognized Claim | 103947 | 530078639 | No Purchases in Class Period |
| 25853 | 530343993 | No Recognized Claim | 103948 | 530078651 | No Purchases in Class Period |
| 25854 | 530344002 | No Recognized Claim | 103949 | 530078681 | No Purchases in Class Period |
| 25855 | 530344005 | No Recognized Claim | 103950 | 530078691 | No Purchases in Class Period |
| 25856 | 530344015 | No Recognized Claim | 103951 | 530078702 | No Purchases in Class Period |
| 25857 | 530344019 | No Recognized Claim | 103952 | 530078703 | No Purchases in Class Period |
| 25858 | 530344028 | No Recognized Claim | 103953 | 530078705 | No Purchases in Class Period |
| 25859 | 530344039 | No Recognized Claim | 103954 | 530078711 | No Purchases in Class Period |
| 25860 | 530344041 | No Recognized Claim | 103955 | 530078719 | No Purchases in Class Period |
| 25861 | 530344044 | No Recognized Claim | 103956 | 530078723 | No Purchases in Class Period |
| 25862 | 530344065 | No Recognized Claim | 103957 | 530078724 | No Purchases in Class Period |
| 25863 | 530344068 | No Recognized Claim | 103958 | 530078742 | No Purchases in Class Period |
| 25864 | 530344073 | No Recognized Claim | 103959 | 530078745 | No Purchases in Class Period |
| 25865 | 530344082 | No Recognized Claim | 103960 | 530078754 | No Purchases in Class Period |
| 25866 | 530344091 | No Recognized Claim | 103961 | 530078761 | No Purchases in Class Period |
| 25867 | 530344111 | No Recognized Claim | 103962 | 530078778 | No Purchases in Class Period |
| 25868 | 530344117 | No Recognized Claim | 103963 | 530078790 | No Purchases in Class Period |
| 25869 | 530344118 | No Recognized Claim | 103964 | 530078802 | No Purchases in Class Period |
| 25870 | 530344120 | No Recognized Claim | 103965 | 530078804 | No Purchases in Class Period |
| 25871 | 530344121 | No Recognized Claim | 103966 | 530078806 | No Purchases in Class Period |
| 25872 | 530344131 | No Recognized Claim | 103967 | 530078819 | No Purchases in Class Period |
| 25873 | 530344134 | No Recognized Claim | 103968 | 530078820 | No Purchases in Class Period |
| 25874 | 530344136 | No Recognized Claim | 103969 | 530078834 | No Purchases in Class Period |
| 25875 | 530344148 | No Recognized Claim | 103970 | 530078842 | No Purchases in Class Period |
| 25876 | 530344167 | No Recognized Claim | 103971 | 530078853 | No Purchases in Class Period |
| 25877 | 530344168 | No Recognized Claim | 103972 | 530078864 | No Purchases in Class Period |
| 25878 | 530344174 | No Recognized Claim | 103973 | 530078872 | No Purchases in Class Period |
| 25879 | 530344185 | No Recognized Claim | 103974 | 530078877 | No Purchases in Class Period |
| 25880 | 530344186 | No Recognized Claim | 103975 | 530078881 | No Purchases in Class Period |
| 25881 | 530344189 | No Recognized Claim | 103976 | 530078882 | No Purchases in Class Period |
| 25882 | 530344190 | No Recognized Claim | 103977 | 530078883 | No Purchases in Class Period |
| 25883 | 530344191 | No Recognized Claim | 103978 | 530078888 | No Purchases in Class Period |
| 25884 | 530344192 | No Recognized Claim | 103979 | 530078892 | No Purchases in Class Period |
| 25885 | 530344201 | No Recognized Claim | 103980 | 530078920 | No Purchases in Class Period |
| 25886 | 530344226 | No Recognized Claim | 103981 | 530078928 | No Purchases in Class Period |
| 25887 | 530344245 | No Recognized Claim | 103982 | 530078936 | No Purchases in Class Period |
| 25888 | 530344254 | No Recognized Claim | 103983 | 530078941 | No Purchases in Class Period |
| 25889 | 530344255 | No Recognized Claim | 103984 | 530078948 | No Purchases in Class Period |
| 25890 | 530344258 | No Recognized Claim | 103985 | 530078949 | No Purchases in Class Period |
| 25891 | 530344275 | No Recognized Claim | 103986 | 530078950 | No Purchases in Class Period |
| 25892 | 530344283 | No Recognized Claim | 103987 | 530078953 | No Purchases in Class Period |
| 25893 | 530344295 | No Recognized Claim | 103988 | 530078989 | No Purchases in Class Period |
| 25894 | 530344305 | No Recognized Claim | 103989 | 530078991 | No Purchases in Class Period |
| 25895 | 530344310 | No Recognized Claim | 103990 | 530078992 | No Purchases in Class Period |
| 25896 | 530344312 | No Recognized Claim | 103991 | 530078994 | No Purchases in Class Period |
| 25897 | 530344325 | No Recognized Claim | 103992 | 530079000 | No Purchases in Class Period |

| | | | | | | |
|---|---|---|---|---|---|---|
| 25898 | 530344340 | No Recognized Claim | | 103993 | 530079006 | No Purchases in Class Period |
| 25899 | 530344379 | No Recognized Claim | | 103994 | 530079007 | No Purchases in Class Period |
| 25900 | 530344380 | No Recognized Claim | | 103995 | 530079008 | No Purchases in Class Period |
| 25901 | 530344390 | No Recognized Claim | | 103996 | 530079010 | No Purchases in Class Period |
| 25902 | 530344391 | No Recognized Claim | | 103997 | 530079015 | No Purchases in Class Period |
| 25903 | 530344398 | No Recognized Claim | | 103998 | 530079017 | No Purchases in Class Period |
| 25904 | 530344400 | No Recognized Claim | | 103999 | 530079018 | No Purchases in Class Period |
| 25905 | 530344404 | No Recognized Claim | | 104000 | 530079023 | No Purchases in Class Period |
| 25906 | 530344435 | No Recognized Claim | | 104001 | 530079032 | No Purchases in Class Period |
| 25907 | 530344440 | No Recognized Claim | | 104002 | 530079033 | No Purchases in Class Period |
| 25908 | 530344452 | No Recognized Claim | | 104003 | 530079051 | No Purchases in Class Period |
| 25909 | 530344453 | No Recognized Claim | | 104004 | 530079058 | No Purchases in Class Period |
| 25910 | 530344454 | No Recognized Claim | | 104005 | 530079065 | No Purchases in Class Period |
| 25911 | 530344468 | No Recognized Claim | | 104006 | 530079072 | No Purchases in Class Period |
| 25912 | 530344472 | No Recognized Claim | | 104007 | 530079076 | No Purchases in Class Period |
| 25913 | 530344473 | No Recognized Claim | | 104008 | 530079077 | No Purchases in Class Period |
| 25914 | 530344475 | No Recognized Claim | | 104009 | 530079078 | No Purchases in Class Period |
| 25915 | 530344483 | No Recognized Claim | | 104010 | 530079082 | No Purchases in Class Period |
| 25916 | 530344491 | No Recognized Claim | | 104011 | 530079083 | No Purchases in Class Period |
| 25917 | 530344494 | No Recognized Claim | | 104012 | 530079085 | No Purchases in Class Period |
| 25918 | 530344497 | No Recognized Claim | | 104013 | 530079086 | No Purchases in Class Period |
| 25919 | 530344498 | No Recognized Claim | | 104014 | 530079090 | No Purchases in Class Period |
| 25920 | 530344501 | No Recognized Claim | | 104015 | 530079093 | No Purchases in Class Period |
| 25921 | 530344502 | No Recognized Claim | | 104016 | 530079094 | No Purchases in Class Period |
| 25922 | 530344503 | No Recognized Claim | | 104017 | 530079096 | No Purchases in Class Period |
| 25923 | 530344506 | No Recognized Claim | | 104018 | 530079102 | No Purchases in Class Period |
| 25924 | 530344508 | No Recognized Claim | | 104019 | 530079108 | No Purchases in Class Period |
| 25925 | 530344511 | No Recognized Claim | | 104020 | 530079118 | No Purchases in Class Period |
| 25926 | 530344512 | No Recognized Claim | | 104021 | 530079119 | No Purchases in Class Period |
| 25927 | 530344513 | No Recognized Claim | | 104022 | 530079130 | No Purchases in Class Period |
| 25928 | 530344514 | No Recognized Claim | | 104023 | 530079131 | No Purchases in Class Period |
| 25929 | 530344517 | No Recognized Claim | | 104024 | 530079132 | No Purchases in Class Period |
| 25930 | 530344525 | No Recognized Claim | | 104025 | 530079133 | No Purchases in Class Period |
| 25931 | 530344543 | No Recognized Claim | | 104026 | 530079134 | No Purchases in Class Period |
| 25932 | 530344557 | No Recognized Claim | | 104027 | 530079136 | No Purchases in Class Period |
| 25933 | 530344559 | No Recognized Claim | | 104028 | 530079138 | No Purchases in Class Period |
| 25934 | 530344562 | No Recognized Claim | | 104029 | 530079141 | No Purchases in Class Period |
| 25935 | 530344571 | No Recognized Claim | | 104030 | 530079142 | No Purchases in Class Period |
| 25936 | 530344572 | No Recognized Claim | | 104031 | 530079144 | No Purchases in Class Period |
| 25937 | 530344577 | No Recognized Claim | | 104032 | 530079145 | No Purchases in Class Period |
| 25938 | 530344578 | No Recognized Claim | | 104033 | 530079146 | No Purchases in Class Period |
| 25939 | 530344582 | No Recognized Claim | | 104034 | 530079147 | No Purchases in Class Period |
| 25940 | 530344583 | No Recognized Claim | | 104035 | 530079149 | No Purchases in Class Period |
| 25941 | 530344593 | No Recognized Claim | | 104036 | 530079150 | No Purchases in Class Period |
| 25942 | 530344595 | No Recognized Claim | | 104037 | 530079151 | No Purchases in Class Period |
| 25943 | 530344601 | No Recognized Claim | | 104038 | 530079152 | No Purchases in Class Period |
| 25944 | 530344617 | No Recognized Claim | | 104039 | 530079154 | No Purchases in Class Period |
| 25945 | 530344618 | No Recognized Claim | | 104040 | 530079156 | No Purchases in Class Period |
| 25946 | 530344619 | No Recognized Claim | | 104041 | 530079160 | No Purchases in Class Period |
| 25947 | 530344626 | No Recognized Claim | | 104042 | 530079162 | No Purchases in Class Period |
| 25948 | 530344632 | No Recognized Claim | | 104043 | 530079167 | No Purchases in Class Period |
| 25949 | 530344635 | No Recognized Claim | | 104044 | 530079169 | No Purchases in Class Period |
| 25950 | 530344641 | No Recognized Claim | | 104045 | 530079170 | No Purchases in Class Period |
| 25951 | 530344655 | No Recognized Claim | | 104046 | 530079171 | No Purchases in Class Period |
| 25952 | 530344662 | No Recognized Claim | | 104047 | 530079172 | No Purchases in Class Period |
| 25953 | 530344671 | No Recognized Claim | | 104048 | 530079173 | No Purchases in Class Period |
| 25954 | 530344673 | No Recognized Claim | | 104049 | 530079174 | No Purchases in Class Period |
| 25955 | 530344676 | No Recognized Claim | | 104050 | 530079176 | No Purchases in Class Period |
| 25956 | 530344687 | No Recognized Claim | | 104051 | 530079177 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 25957 | 530344705 | No Recognized Claim | 104052 | 530079178 | No Purchases in Class Period |
| 25958 | 530344720 | No Recognized Claim | 104053 | 530079179 | No Purchases in Class Period |
| 25959 | 530344726 | No Recognized Claim | 104054 | 530079180 | No Purchases in Class Period |
| 25960 | 530344736 | No Recognized Claim | 104055 | 530079182 | No Purchases in Class Period |
| 25961 | 530344737 | No Recognized Claim | 104056 | 530079183 | No Purchases in Class Period |
| 25962 | 530344738 | No Recognized Claim | 104057 | 530079184 | No Purchases in Class Period |
| 25963 | 530344772 | No Recognized Claim | 104058 | 530079185 | No Purchases in Class Period |
| 25964 | 530344791 | No Recognized Claim | 104059 | 530079189 | No Purchases in Class Period |
| 25965 | 530344816 | No Recognized Claim | 104060 | 530079195 | No Purchases in Class Period |
| 25966 | 530344817 | No Recognized Claim | 104061 | 530079196 | No Purchases in Class Period |
| 25967 | 530344826 | No Recognized Claim | 104062 | 530079197 | No Purchases in Class Period |
| 25968 | 530344831 | No Recognized Claim | 104063 | 530079206 | No Purchases in Class Period |
| 25969 | 530344835 | No Recognized Claim | 104064 | 530079208 | No Purchases in Class Period |
| 25970 | 530344873 | No Recognized Claim | 104065 | 530079209 | No Purchases in Class Period |
| 25971 | 530344887 | No Recognized Claim | 104066 | 530079210 | No Purchases in Class Period |
| 25972 | 530344889 | No Recognized Claim | 104067 | 530079211 | No Purchases in Class Period |
| 25973 | 530344891 | No Recognized Claim | 104068 | 530079212 | No Purchases in Class Period |
| 25974 | 530344892 | No Recognized Claim | 104069 | 530079213 | No Purchases in Class Period |
| 25975 | 530344905 | No Recognized Claim | 104070 | 530079214 | No Purchases in Class Period |
| 25976 | 530344909 | No Recognized Claim | 104071 | 530079215 | No Purchases in Class Period |
| 25977 | 530344926 | No Recognized Claim | 104072 | 530079216 | No Purchases in Class Period |
| 25978 | 530344927 | No Recognized Claim | 104073 | 530079219 | No Purchases in Class Period |
| 25979 | 530344931 | No Recognized Claim | 104074 | 530079227 | No Purchases in Class Period |
| 25980 | 530344933 | No Recognized Claim | 104075 | 530079228 | No Purchases in Class Period |
| 25981 | 530344934 | No Recognized Claim | 104076 | 530079231 | No Purchases in Class Period |
| 25982 | 530344943 | No Recognized Claim | 104077 | 530079232 | No Purchases in Class Period |
| 25983 | 530344945 | No Recognized Claim | 104078 | 530079234 | No Purchases in Class Period |
| 25984 | 530344949 | No Recognized Claim | 104079 | 530079235 | No Purchases in Class Period |
| 25985 | 530344952 | No Recognized Claim | 104080 | 530079236 | No Purchases in Class Period |
| 25986 | 530344953 | No Recognized Claim | 104081 | 530079237 | No Purchases in Class Period |
| 25987 | 530344968 | No Recognized Claim | 104082 | 530079238 | No Purchases in Class Period |
| 25988 | 530344974 | No Recognized Claim | 104083 | 530079239 | No Purchases in Class Period |
| 25989 | 530344978 | No Recognized Claim | 104084 | 530079240 | No Purchases in Class Period |
| 25990 | 530344981 | No Recognized Claim | 104085 | 530079241 | No Purchases in Class Period |
| 25991 | 530344985 | No Recognized Claim | 104086 | 530079247 | No Purchases in Class Period |
| 25992 | 530344996 | No Recognized Claim | 104087 | 530079252 | No Purchases in Class Period |
| 25993 | 530345006 | No Recognized Claim | 104088 | 530079253 | No Purchases in Class Period |
| 25994 | 530345024 | No Recognized Claim | 104089 | 530079254 | No Purchases in Class Period |
| 25995 | 530345030 | No Recognized Claim | 104090 | 530079256 | No Purchases in Class Period |
| 25996 | 530345037 | No Recognized Claim | 104091 | 530079259 | No Purchases in Class Period |
| 25997 | 530345040 | No Recognized Claim | 104092 | 530079260 | No Purchases in Class Period |
| 25998 | 530345055 | No Recognized Claim | 104093 | 530079261 | No Purchases in Class Period |
| 25999 | 530345059 | No Recognized Claim | 104094 | 530079262 | No Purchases in Class Period |
| 26000 | 530345068 | No Recognized Claim | 104095 | 530079265 | No Purchases in Class Period |
| 26001 | 530345086 | No Recognized Claim | 104096 | 530079268 | No Purchases in Class Period |
| 26002 | 530345089 | No Recognized Claim | 104097 | 530079269 | No Purchases in Class Period |
| 26003 | 530345101 | No Recognized Claim | 104098 | 530079270 | No Purchases in Class Period |
| 26004 | 530345104 | No Recognized Claim | 104099 | 530079272 | No Purchases in Class Period |
| 26005 | 530345105 | No Recognized Claim | 104100 | 530079273 | No Purchases in Class Period |
| 26006 | 530345112 | No Recognized Claim | 104101 | 530079275 | No Purchases in Class Period |
| 26007 | 530345113 | No Recognized Claim | 104102 | 530079276 | No Purchases in Class Period |
| 26008 | 530345130 | No Recognized Claim | 104103 | 530079279 | No Purchases in Class Period |
| 26009 | 530345132 | No Recognized Claim | 104104 | 530079280 | No Purchases in Class Period |
| 26010 | 530345139 | No Recognized Claim | 104105 | 530079281 | No Purchases in Class Period |
| 26011 | 530345148 | No Recognized Claim | 104106 | 530079282 | No Purchases in Class Period |
| 26012 | 530345153 | No Recognized Claim | 104107 | 530079284 | No Purchases in Class Period |
| 26013 | 530345162 | No Recognized Claim | 104108 | 530079286 | No Purchases in Class Period |
| 26014 | 530345163 | No Recognized Claim | 104109 | 530079287 | No Purchases in Class Period |
| 26015 | 530345166 | No Recognized Claim | 104110 | 530079288 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 26016 | 530345169 | No Recognized Claim | 104111 | 530079289 | No Purchases in Class Period |
| 26017 | 530345170 | No Recognized Claim | 104112 | 530079290 | No Purchases in Class Period |
| 26018 | 530345184 | No Recognized Claim | 104113 | 530079291 | No Purchases in Class Period |
| 26019 | 530345185 | No Recognized Claim | 104114 | 530079292 | No Purchases in Class Period |
| 26020 | 530345196 | No Recognized Claim | 104115 | 530079293 | No Purchases in Class Period |
| 26021 | 530345198 | No Recognized Claim | 104116 | 530079294 | No Purchases in Class Period |
| 26022 | 530345219 | No Recognized Claim | 104117 | 530079295 | No Purchases in Class Period |
| 26023 | 530345242 | No Recognized Claim | 104118 | 530079296 | No Purchases in Class Period |
| 26024 | 530345244 | No Recognized Claim | 104119 | 530079297 | No Purchases in Class Period |
| 26025 | 530345263 | No Recognized Claim | 104120 | 530079298 | No Purchases in Class Period |
| 26026 | 530345265 | No Recognized Claim | 104121 | 530079299 | No Purchases in Class Period |
| 26027 | 530345270 | No Recognized Claim | 104122 | 530079300 | No Purchases in Class Period |
| 26028 | 530345292 | No Recognized Claim | 104123 | 530079301 | No Purchases in Class Period |
| 26029 | 530345293 | No Recognized Claim | 104124 | 530079302 | No Purchases in Class Period |
| 26030 | 530345296 | No Recognized Claim | 104125 | 530079304 | No Purchases in Class Period |
| 26031 | 530345297 | No Recognized Claim | 104126 | 530079307 | No Purchases in Class Period |
| 26032 | 530345298 | No Recognized Claim | 104127 | 530079312 | No Purchases in Class Period |
| 26033 | 530345301 | No Recognized Claim | 104128 | 530079313 | No Purchases in Class Period |
| 26034 | 530345310 | No Recognized Claim | 104129 | 530079315 | No Purchases in Class Period |
| 26035 | 530345311 | No Recognized Claim | 104130 | 530079319 | No Purchases in Class Period |
| 26036 | 530345333 | No Recognized Claim | 104131 | 530079320 | No Purchases in Class Period |
| 26037 | 530345341 | No Recognized Claim | 104132 | 530079323 | No Purchases in Class Period |
| 26038 | 530345349 | No Recognized Claim | 104133 | 530079327 | No Purchases in Class Period |
| 26039 | 530345381 | No Recognized Claim | 104134 | 530079328 | No Purchases in Class Period |
| 26040 | 530345383 | No Recognized Claim | 104135 | 530079334 | No Purchases in Class Period |
| 26041 | 530345387 | No Recognized Claim | 104136 | 530079337 | No Purchases in Class Period |
| 26042 | 530345391 | No Recognized Claim | 104137 | 530079338 | No Purchases in Class Period |
| 26043 | 530345392 | No Recognized Claim | 104138 | 530079339 | No Purchases in Class Period |
| 26044 | 530345393 | No Recognized Claim | 104139 | 530079341 | No Purchases in Class Period |
| 26045 | 530345398 | No Recognized Claim | 104140 | 530079342 | No Purchases in Class Period |
| 26046 | 530345399 | No Recognized Claim | 104141 | 530079343 | No Purchases in Class Period |
| 26047 | 530345400 | No Recognized Claim | 104142 | 530079345 | No Purchases in Class Period |
| 26048 | 530345402 | No Recognized Claim | 104143 | 530079346 | No Purchases in Class Period |
| 26049 | 530345417 | No Recognized Claim | 104144 | 530079347 | No Purchases in Class Period |
| 26050 | 530345423 | No Recognized Claim | 104145 | 530079356 | No Purchases in Class Period |
| 26051 | 530345434 | No Recognized Claim | 104146 | 530079368 | No Purchases in Class Period |
| 26052 | 530345443 | No Recognized Claim | 104147 | 530079373 | No Purchases in Class Period |
| 26053 | 530345445 | No Recognized Claim | 104148 | 530079374 | No Purchases in Class Period |
| 26054 | 530345447 | No Recognized Claim | 104149 | 530079375 | No Purchases in Class Period |
| 26055 | 530345452 | No Recognized Claim | 104150 | 530079376 | No Purchases in Class Period |
| 26056 | 530345456 | No Recognized Claim | 104151 | 530079377 | No Purchases in Class Period |
| 26057 | 530345458 | No Recognized Claim | 104152 | 530079378 | No Purchases in Class Period |
| 26058 | 530345462 | No Recognized Claim | 104153 | 530079379 | No Purchases in Class Period |
| 26059 | 530345469 | No Recognized Claim | 104154 | 530079382 | No Purchases in Class Period |
| 26060 | 530345474 | No Recognized Claim | 104155 | 530079384 | No Purchases in Class Period |
| 26061 | 530345475 | No Recognized Claim | 104156 | 530079385 | No Purchases in Class Period |
| 26062 | 530345488 | No Recognized Claim | 104157 | 530079386 | No Purchases in Class Period |
| 26063 | 530345489 | No Recognized Claim | 104158 | 530079387 | No Purchases in Class Period |
| 26064 | 530345494 | No Recognized Claim | 104159 | 530079388 | No Purchases in Class Period |
| 26065 | 530345497 | No Recognized Claim | 104160 | 530079390 | No Purchases in Class Period |
| 26066 | 530345498 | No Recognized Claim | 104161 | 530079391 | No Purchases in Class Period |
| 26067 | 530345501 | No Recognized Claim | 104162 | 530079392 | No Purchases in Class Period |
| 26068 | 530345502 | No Recognized Claim | 104163 | 530079393 | No Purchases in Class Period |
| 26069 | 530345510 | No Recognized Claim | 104164 | 530079394 | No Purchases in Class Period |
| 26070 | 530345515 | No Recognized Claim | 104165 | 530079395 | No Purchases in Class Period |
| 26071 | 530345517 | No Recognized Claim | 104166 | 530079396 | No Purchases in Class Period |
| 26072 | 530345519 | No Recognized Claim | 104167 | 530079401 | No Purchases in Class Period |
| 26073 | 530345520 | No Recognized Claim | 104168 | 530079402 | No Purchases in Class Period |
| 26074 | 530345521 | No Recognized Claim | 104169 | 530079403 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 26075 | 530345523 | No Recognized Claim | 104170 | 530079404 | No Purchases in Class Period |
| 26076 | 530345524 | No Recognized Claim | 104171 | 530079405 | No Purchases in Class Period |
| 26077 | 530345525 | No Recognized Claim | 104172 | 530079406 | No Purchases in Class Period |
| 26078 | 530345526 | No Recognized Claim | 104173 | 530079407 | No Purchases in Class Period |
| 26079 | 530345538 | No Recognized Claim | 104174 | 530079408 | No Purchases in Class Period |
| 26080 | 530345572 | No Recognized Claim | 104175 | 530079409 | No Purchases in Class Period |
| 26081 | 530345573 | No Recognized Claim | 104176 | 530079410 | No Purchases in Class Period |
| 26082 | 530345578 | No Recognized Claim | 104177 | 530079416 | No Purchases in Class Period |
| 26083 | 530345580 | No Recognized Claim | 104178 | 530079418 | No Purchases in Class Period |
| 26084 | 530345602 | No Recognized Claim | 104179 | 530079421 | No Purchases in Class Period |
| 26085 | 530345604 | No Recognized Claim | 104180 | 530079424 | No Purchases in Class Period |
| 26086 | 530345605 | No Recognized Claim | 104181 | 530079425 | No Purchases in Class Period |
| 26087 | 530345606 | No Recognized Claim | 104182 | 530079427 | No Purchases in Class Period |
| 26088 | 530345612 | No Recognized Claim | 104183 | 530079429 | No Purchases in Class Period |
| 26089 | 530345618 | No Recognized Claim | 104184 | 530079433 | No Purchases in Class Period |
| 26090 | 530345620 | No Recognized Claim | 104185 | 530079434 | No Purchases in Class Period |
| 26091 | 530345624 | No Recognized Claim | 104186 | 530079435 | No Purchases in Class Period |
| 26092 | 530345638 | No Recognized Claim | 104187 | 530079440 | No Purchases in Class Period |
| 26093 | 530345639 | No Recognized Claim | 104188 | 530079441 | No Purchases in Class Period |
| 26094 | 530345642 | No Recognized Claim | 104189 | 530079442 | No Purchases in Class Period |
| 26095 | 530345645 | No Recognized Claim | 104190 | 530079443 | No Purchases in Class Period |
| 26096 | 530345648 | No Recognized Claim | 104191 | 530079446 | No Purchases in Class Period |
| 26097 | 530345653 | No Recognized Claim | 104192 | 530079449 | No Purchases in Class Period |
| 26098 | 530345668 | No Recognized Claim | 104193 | 530079451 | No Purchases in Class Period |
| 26099 | 530345680 | No Recognized Claim | 104194 | 530079455 | No Purchases in Class Period |
| 26100 | 530345689 | No Recognized Claim | 104195 | 530079456 | No Purchases in Class Period |
| 26101 | 530345691 | No Recognized Claim | 104196 | 530079457 | No Purchases in Class Period |
| 26102 | 530345696 | No Recognized Claim | 104197 | 530079461 | No Purchases in Class Period |
| 26103 | 530345708 | No Recognized Claim | 104198 | 530079463 | No Purchases in Class Period |
| 26104 | 530345716 | No Recognized Claim | 104199 | 530079468 | No Purchases in Class Period |
| 26105 | 530345718 | No Recognized Claim | 104200 | 530079469 | No Purchases in Class Period |
| 26106 | 530345722 | No Recognized Claim | 104201 | 530079475 | No Purchases in Class Period |
| 26107 | 530345727 | No Recognized Claim | 104202 | 530079477 | No Purchases in Class Period |
| 26108 | 530345731 | No Recognized Claim | 104203 | 530079479 | No Purchases in Class Period |
| 26109 | 530345736 | No Recognized Claim | 104204 | 530079485 | No Purchases in Class Period |
| 26110 | 530345737 | No Recognized Claim | 104205 | 530079489 | No Purchases in Class Period |
| 26111 | 530345772 | No Recognized Claim | 104206 | 530079500 | No Purchases in Class Period |
| 26112 | 530345775 | No Recognized Claim | 104207 | 530079512 | No Purchases in Class Period |
| 26113 | 530345776 | No Recognized Claim | 104208 | 530079513 | No Purchases in Class Period |
| 26114 | 530345801 | No Recognized Claim | 104209 | 530079514 | No Purchases in Class Period |
| 26115 | 530345806 | No Recognized Claim | 104210 | 530079529 | No Purchases in Class Period |
| 26116 | 530345810 | No Recognized Claim | 104211 | 530079533 | No Purchases in Class Period |
| 26117 | 530345811 | No Recognized Claim | 104212 | 530079536 | No Purchases in Class Period |
| 26118 | 530345816 | No Recognized Claim | 104213 | 530079554 | No Purchases in Class Period |
| 26119 | 530345826 | No Recognized Claim | 104214 | 530079561 | No Purchases in Class Period |
| 26120 | 530345840 | No Recognized Claim | 104215 | 530079562 | No Purchases in Class Period |
| 26121 | 530345844 | No Recognized Claim | 104216 | 530079563 | No Purchases in Class Period |
| 26122 | 530345857 | No Recognized Claim | 104217 | 530079564 | No Purchases in Class Period |
| 26123 | 530345871 | No Recognized Claim | 104218 | 530079572 | No Purchases in Class Period |
| 26124 | 530345873 | No Recognized Claim | 104219 | 530079579 | No Purchases in Class Period |
| 26125 | 530345880 | No Recognized Claim | 104220 | 530079582 | No Purchases in Class Period |
| 26126 | 530345897 | No Recognized Claim | 104221 | 530079591 | No Purchases in Class Period |
| 26127 | 530345908 | No Recognized Claim | 104222 | 530079599 | No Purchases in Class Period |
| 26128 | 530345912 | No Recognized Claim | 104223 | 530079603 | No Purchases in Class Period |
| 26129 | 530345913 | No Recognized Claim | 104224 | 530079618 | No Purchases in Class Period |
| 26130 | 530345914 | No Recognized Claim | 104225 | 530079620 | No Purchases in Class Period |
| 26131 | 530345915 | No Recognized Claim | 104226 | 530079625 | No Purchases in Class Period |
| 26132 | 530345924 | No Recognized Claim | 104227 | 530079627 | No Purchases in Class Period |
| 26133 | 530345943 | No Recognized Claim | 104228 | 530079633 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 26134 | 530345945 | No Recognized Claim | 104229 | 530079636 | No Purchases in Class Period |
| 26135 | 530345947 | No Recognized Claim | 104230 | 530079637 | No Purchases in Class Period |
| 26136 | 530345955 | No Recognized Claim | 104231 | 530079639 | No Purchases in Class Period |
| 26137 | 530345957 | No Recognized Claim | 104232 | 530079640 | No Purchases in Class Period |
| 26138 | 530345959 | No Recognized Claim | 104233 | 530079644 | No Purchases in Class Period |
| 26139 | 530345964 | No Recognized Claim | 104234 | 530079645 | No Purchases in Class Period |
| 26140 | 530345968 | No Recognized Claim | 104235 | 530079648 | No Purchases in Class Period |
| 26141 | 530345977 | No Recognized Claim | 104236 | 530079655 | No Purchases in Class Period |
| 26142 | 530345988 | No Recognized Claim | 104237 | 530079674 | No Purchases in Class Period |
| 26143 | 530345993 | No Recognized Claim | 104238 | 530079679 | No Purchases in Class Period |
| 26144 | 530345999 | No Recognized Claim | 104239 | 530079685 | No Purchases in Class Period |
| 26145 | 530346016 | No Recognized Claim | 104240 | 530079691 | No Purchases in Class Period |
| 26146 | 530346024 | No Recognized Claim | 104241 | 530079697 | No Purchases in Class Period |
| 26147 | 530346025 | No Recognized Claim | 104242 | 530079701 | No Purchases in Class Period |
| 26148 | 530346031 | No Recognized Claim | 104243 | 530079711 | No Purchases in Class Period |
| 26149 | 530346033 | No Recognized Claim | 104244 | 530079713 | No Purchases in Class Period |
| 26150 | 530346034 | No Recognized Claim | 104245 | 530079715 | No Purchases in Class Period |
| 26151 | 530346041 | No Recognized Claim | 104246 | 530079718 | No Purchases in Class Period |
| 26152 | 530346042 | No Recognized Claim | 104247 | 530079719 | No Purchases in Class Period |
| 26153 | 530346043 | No Recognized Claim | 104248 | 530079728 | No Purchases in Class Period |
| 26154 | 530346053 | No Recognized Claim | 104249 | 530079730 | No Purchases in Class Period |
| 26155 | 530346054 | No Recognized Claim | 104250 | 530079736 | No Purchases in Class Period |
| 26156 | 530297773 | No Recognized Claim | 104251 | 530079737 | No Purchases in Class Period |
| 26157 | 530297780 | No Recognized Claim | 104252 | 530073081 | No Purchases in Class Period |
| 26158 | 530297796 | No Recognized Claim | 104253 | 530073094 | No Purchases in Class Period |
| 26159 | 530297798 | No Recognized Claim | 104254 | 530073112 | No Purchases in Class Period |
| 26160 | 530297799 | No Recognized Claim | 104255 | 530073120 | No Purchases in Class Period |
| 26161 | 530297821 | No Recognized Claim | 104256 | 530073121 | No Purchases in Class Period |
| 26162 | 530297823 | No Recognized Claim | 104257 | 530380619 | No Purchases in Class Period |
| 26163 | 530297824 | No Recognized Claim | 104258 | 530380620 | No Purchases in Class Period |
| 26164 | 530297827 | No Recognized Claim | 104259 | 530380626 | No Purchases in Class Period |
| 26165 | 530297831 | No Recognized Claim | 104260 | 530380627 | No Purchases in Class Period |
| 26166 | 530297832 | No Recognized Claim | 104261 | 530380628 | No Purchases in Class Period |
| 26167 | 530297848 | No Recognized Claim | 104262 | 530380629 | No Purchases in Class Period |
| 26168 | 530297853 | No Recognized Claim | 104263 | 530380630 | No Purchases in Class Period |
| 26169 | 530297863 | No Recognized Claim | 104264 | 530380631 | No Purchases in Class Period |
| 26170 | 530297885 | No Recognized Claim | 104265 | 530380634 | No Purchases in Class Period |
| 26171 | 530297886 | No Recognized Claim | 104266 | 530380635 | No Purchases in Class Period |
| 26172 | 530297887 | No Recognized Claim | 104267 | 530380636 | No Purchases in Class Period |
| 26173 | 530297910 | No Recognized Claim | 104268 | 530380637 | No Purchases in Class Period |
| 26174 | 530297911 | No Recognized Claim | 104269 | 530380640 | No Purchases in Class Period |
| 26175 | 530297912 | No Recognized Claim | 104270 | 530380641 | No Purchases in Class Period |
| 26176 | 530297916 | No Recognized Claim | 104271 | 530380644 | No Purchases in Class Period |
| 26177 | 530297917 | No Recognized Claim | 104272 | 530380647 | No Purchases in Class Period |
| 26178 | 530297927 | No Recognized Claim | 104273 | 530380650 | No Purchases in Class Period |
| 26179 | 530297959 | No Recognized Claim | 104274 | 530380655 | No Purchases in Class Period |
| 26180 | 530297982 | No Recognized Claim | 104275 | 530380658 | No Purchases in Class Period |
| 26181 | 530297984 | No Recognized Claim | 104276 | 530380659 | No Purchases in Class Period |
| 26182 | 530297991 | No Recognized Claim | 104277 | 530380670 | No Purchases in Class Period |
| 26183 | 530297993 | No Recognized Claim | 104278 | 530380672 | No Purchases in Class Period |
| 26184 | 530297994 | No Recognized Claim | 104279 | 530380673 | No Purchases in Class Period |
| 26185 | 530298018 | No Recognized Claim | 104280 | 530380674 | No Purchases in Class Period |
| 26186 | 530298037 | No Recognized Claim | 104281 | 530380675 | No Purchases in Class Period |
| 26187 | 530298055 | No Recognized Claim | 104282 | 530380676 | No Purchases in Class Period |
| 26188 | 530298062 | No Recognized Claim | 104283 | 530380677 | No Purchases in Class Period |
| 26189 | 530298063 | No Recognized Claim | 104284 | 530380679 | No Purchases in Class Period |
| 26190 | 530298064 | No Recognized Claim | 104285 | 530380681 | No Purchases in Class Period |
| 26191 | 530298065 | No Recognized Claim | 104286 | 530380685 | No Purchases in Class Period |
| 26192 | 530298066 | No Recognized Claim | 104287 | 530380687 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 26193 | 530298068 | No Recognized Claim | 104288 | 530380689 | No Purchases in Class Period |
| 26194 | 530298070 | No Recognized Claim | 104289 | 530380690 | No Purchases in Class Period |
| 26195 | 530298074 | No Recognized Claim | 104290 | 530380692 | No Purchases in Class Period |
| 26196 | 530298077 | No Recognized Claim | 104291 | 530380694 | No Purchases in Class Period |
| 26197 | 530298078 | No Recognized Claim | 104292 | 530380695 | No Purchases in Class Period |
| 26198 | 530298086 | No Recognized Claim | 104293 | 530380697 | No Purchases in Class Period |
| 26199 | 530298107 | No Recognized Claim | 104294 | 530380698 | No Purchases in Class Period |
| 26200 | 530298108 | No Recognized Claim | 104295 | 530380701 | No Purchases in Class Period |
| 26201 | 530298132 | No Recognized Claim | 104296 | 530380705 | No Purchases in Class Period |
| 26202 | 530298140 | No Recognized Claim | 104297 | 530380706 | No Purchases in Class Period |
| 26203 | 530298141 | No Recognized Claim | 104298 | 530380707 | No Purchases in Class Period |
| 26204 | 530298142 | No Recognized Claim | 104299 | 530380708 | No Purchases in Class Period |
| 26205 | 530298143 | No Recognized Claim | 104300 | 530380711 | No Purchases in Class Period |
| 26206 | 530298146 | No Recognized Claim | 104301 | 530380715 | No Purchases in Class Period |
| 26207 | 530298150 | No Recognized Claim | 104302 | 530380716 | No Purchases in Class Period |
| 26208 | 530298161 | No Recognized Claim | 104303 | 530380717 | No Purchases in Class Period |
| 26209 | 530298162 | No Recognized Claim | 104304 | 530380721 | No Purchases in Class Period |
| 26210 | 530298175 | No Recognized Claim | 104305 | 530380725 | No Purchases in Class Period |
| 26211 | 530298186 | No Recognized Claim | 104306 | 530380726 | No Purchases in Class Period |
| 26212 | 530298187 | No Recognized Claim | 104307 | 530380728 | No Purchases in Class Period |
| 26213 | 530298188 | No Recognized Claim | 104308 | 530380730 | No Purchases in Class Period |
| 26214 | 530298203 | No Recognized Claim | 104309 | 530380731 | No Purchases in Class Period |
| 26215 | 530298209 | No Recognized Claim | 104310 | 530380732 | No Purchases in Class Period |
| 26216 | 530298214 | No Recognized Claim | 104311 | 530380738 | No Purchases in Class Period |
| 26217 | 530298216 | No Recognized Claim | 104312 | 530380742 | No Purchases in Class Period |
| 26218 | 530298225 | No Recognized Claim | 104313 | 530380744 | No Purchases in Class Period |
| 26219 | 530298227 | No Recognized Claim | 104314 | 530380747 | No Purchases in Class Period |
| 26220 | 530298229 | No Recognized Claim | 104315 | 530380753 | No Purchases in Class Period |
| 26221 | 530298230 | No Recognized Claim | 104316 | 530380757 | No Purchases in Class Period |
| 26222 | 530298234 | No Recognized Claim | 104317 | 530380508 | No Purchases in Class Period |
| 26223 | 530298235 | No Recognized Claim | 104318 | 530380509 | No Purchases in Class Period |
| 26224 | 530298236 | No Recognized Claim | 104319 | 530380510 | No Purchases in Class Period |
| 26225 | 530298237 | No Recognized Claim | 104320 | 530380511 | No Purchases in Class Period |
| 26226 | 530298240 | No Recognized Claim | 104321 | 530380512 | No Purchases in Class Period |
| 26227 | 530298241 | No Recognized Claim | 104322 | 530380513 | No Purchases in Class Period |
| 26228 | 530298242 | No Recognized Claim | 104323 | 530380514 | No Purchases in Class Period |
| 26229 | 530298244 | No Recognized Claim | 104324 | 530380515 | No Purchases in Class Period |
| 26230 | 530298245 | No Recognized Claim | 104325 | 530380516 | No Purchases in Class Period |
| 26231 | 530298246 | No Recognized Claim | 104326 | 530372326 | No Purchases in Class Period |
| 26232 | 530298255 | No Recognized Claim | 104327 | 530372327 | No Purchases in Class Period |
| 26233 | 530298256 | No Recognized Claim | 104328 | 530372328 | No Purchases in Class Period |
| 26234 | 530298262 | No Recognized Claim | 104329 | 530372329 | No Purchases in Class Period |
| 26235 | 530298275 | No Recognized Claim | 104330 | 530372330 | No Purchases in Class Period |
| 26236 | 530298290 | No Recognized Claim | 104331 | 530372331 | No Purchases in Class Period |
| 26237 | 530298294 | No Recognized Claim | 104332 | 530372332 | No Purchases in Class Period |
| 26238 | 530298306 | No Recognized Claim | 104333 | 530372333 | No Purchases in Class Period |
| 26239 | 530298310 | No Recognized Claim | 104334 | 530372334 | No Purchases in Class Period |
| 26240 | 530298311 | No Recognized Claim | 104335 | 530372335 | No Purchases in Class Period |
| 26241 | 530298338 | No Recognized Claim | 104336 | 530372336 | No Purchases in Class Period |
| 26242 | 530298354 | No Recognized Claim | 104337 | 530372337 | No Purchases in Class Period |
| 26243 | 530298356 | No Recognized Claim | 104338 | 530372338 | No Purchases in Class Period |
| 26244 | 530298365 | No Recognized Claim | 104339 | 530372312 | No Purchases in Class Period |
| 26245 | 530298374 | No Recognized Claim | 104340 | 530372318 | No Purchases in Class Period |
| 26246 | 530298382 | No Recognized Claim | 104341 | 530372324 | No Purchases in Class Period |
| 26247 | 530298385 | No Recognized Claim | 104342 | 530372165 | No Purchases in Class Period |
| 26248 | 530298389 | No Recognized Claim | 104343 | 530372169 | No Purchases in Class Period |
| 26249 | 530313351 | No Recognized Claim | 104344 | 530372170 | No Purchases in Class Period |
| 26250 | 530313359 | No Recognized Claim | 104345 | 530372171 | No Purchases in Class Period |
| 26251 | 530313391 | No Recognized Claim | 104346 | 530372181 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 26252 | 530313402 | No Recognized Claim | 104347 | 530372155 | No Purchases in Class Period |
| 26253 | 530313415 | No Recognized Claim | 104348 | 530372033 | No Purchases in Class Period |
| 26254 | 530313433 | No Recognized Claim | 104349 | 530372034 | No Purchases in Class Period |
| 26255 | 530313449 | No Recognized Claim | 104350 | 530372036 | No Purchases in Class Period |
| 26256 | 530313458 | No Recognized Claim | 104351 | 530372037 | No Purchases in Class Period |
| 26257 | 530313459 | No Recognized Claim | 104352 | 530372038 | No Purchases in Class Period |
| 26258 | 530313460 | No Recognized Claim | 104353 | 530372039 | No Purchases in Class Period |
| 26259 | 530313463 | No Recognized Claim | 104354 | 530372040 | No Purchases in Class Period |
| 26260 | 530313469 | No Recognized Claim | 104355 | 530372041 | No Purchases in Class Period |
| 26261 | 530313483 | No Recognized Claim | 104356 | 530372042 | No Purchases in Class Period |
| 26262 | 530313491 | No Recognized Claim | 104357 | 530372043 | No Purchases in Class Period |
| 26263 | 530313499 | No Recognized Claim | 104358 | 530372045 | No Purchases in Class Period |
| 26264 | 530313500 | No Recognized Claim | 104359 | 530372046 | No Purchases in Class Period |
| 26265 | 530313528 | No Recognized Claim | 104360 | 530372048 | No Purchases in Class Period |
| 26266 | 530313529 | No Recognized Claim | 104361 | 530372049 | No Purchases in Class Period |
| 26267 | 530313548 | No Recognized Claim | 104362 | 530372050 | No Purchases in Class Period |
| 26268 | 530313552 | No Recognized Claim | 104363 | 530372051 | No Purchases in Class Period |
| 26269 | 530313553 | No Recognized Claim | 104364 | 530372052 | No Purchases in Class Period |
| 26270 | 530313554 | No Recognized Claim | 104365 | 530372053 | No Purchases in Class Period |
| 26271 | 530313555 | No Recognized Claim | 104366 | 530372054 | No Purchases in Class Period |
| 26272 | 530313556 | No Recognized Claim | 104367 | 530372056 | No Purchases in Class Period |
| 26273 | 530313557 | No Recognized Claim | 104368 | 530372058 | No Purchases in Class Period |
| 26274 | 530313564 | No Recognized Claim | 104369 | 530372059 | No Purchases in Class Period |
| 26275 | 530313571 | No Recognized Claim | 104370 | 530372060 | No Purchases in Class Period |
| 26276 | 530313576 | No Recognized Claim | 104371 | 530372061 | No Purchases in Class Period |
| 26277 | 530313582 | No Recognized Claim | 104372 | 530372062 | No Purchases in Class Period |
| 26278 | 530313614 | No Recognized Claim | 104373 | 530372063 | No Purchases in Class Period |
| 26279 | 530313616 | No Recognized Claim | 104374 | 530372064 | No Purchases in Class Period |
| 26280 | 530313617 | No Recognized Claim | 104375 | 530372065 | No Purchases in Class Period |
| 26281 | 530313634 | No Recognized Claim | 104376 | 530372066 | No Purchases in Class Period |
| 26282 | 530313637 | No Recognized Claim | 104377 | 530372067 | No Purchases in Class Period |
| 26283 | 530313638 | No Recognized Claim | 104378 | 530372068 | No Purchases in Class Period |
| 26284 | 530313644 | No Recognized Claim | 104379 | 530372070 | No Purchases in Class Period |
| 26285 | 530313647 | No Recognized Claim | 104380 | 530372071 | No Purchases in Class Period |
| 26286 | 530313651 | No Recognized Claim | 104381 | 530372072 | No Purchases in Class Period |
| 26287 | 530313652 | No Recognized Claim | 104382 | 530372073 | No Purchases in Class Period |
| 26288 | 530313653 | No Recognized Claim | 104383 | 530372074 | No Purchases in Class Period |
| 26289 | 530313668 | No Recognized Claim | 104384 | 530372075 | No Purchases in Class Period |
| 26290 | 530313718 | No Recognized Claim | 104385 | 530372076 | No Purchases in Class Period |
| 26291 | 530313719 | No Recognized Claim | 104386 | 530372077 | No Purchases in Class Period |
| 26292 | 530313720 | No Recognized Claim | 104387 | 530372078 | No Purchases in Class Period |
| 26293 | 530313735 | No Recognized Claim | 104388 | 530372079 | No Purchases in Class Period |
| 26294 | 530313761 | No Recognized Claim | 104389 | 530372080 | No Purchases in Class Period |
| 26295 | 530313762 | No Recognized Claim | 104390 | 530372081 | No Purchases in Class Period |
| 26296 | 530313763 | No Recognized Claim | 104391 | 530372082 | No Purchases in Class Period |
| 26297 | 530313764 | No Recognized Claim | 104392 | 530372083 | No Purchases in Class Period |
| 26298 | 530313768 | No Recognized Claim | 104393 | 530372084 | No Purchases in Class Period |
| 26299 | 530313770 | No Recognized Claim | 104394 | 530372087 | No Purchases in Class Period |
| 26300 | 530313780 | No Recognized Claim | 104395 | 530372088 | No Purchases in Class Period |
| 26301 | 530313787 | No Recognized Claim | 104396 | 530372089 | No Purchases in Class Period |
| 26302 | 530313805 | No Recognized Claim | 104397 | 530372092 | No Purchases in Class Period |
| 26303 | 530313827 | No Recognized Claim | 104398 | 530372094 | No Purchases in Class Period |
| 26304 | 530313828 | No Recognized Claim | 104399 | 530372095 | No Purchases in Class Period |
| 26305 | 530313868 | No Recognized Claim | 104400 | 530372096 | No Purchases in Class Period |
| 26306 | 530313870 | No Recognized Claim | 104401 | 530372097 | No Purchases in Class Period |
| 26307 | 530313872 | No Recognized Claim | 104402 | 530372098 | No Purchases in Class Period |
| 26308 | 530313881 | No Recognized Claim | 104403 | 530372099 | No Purchases in Class Period |
| 26309 | 530313891 | No Recognized Claim | 104404 | 530372100 | No Purchases in Class Period |
| 26310 | 530313903 | No Recognized Claim | 104405 | 530372101 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 26311 | 530313904 | No Recognized Claim | 104406 | 530372102 | No Purchases in Class Period |
| 26312 | 530313906 | No Recognized Claim | 104407 | 530372103 | No Purchases in Class Period |
| 26313 | 530313908 | No Recognized Claim | 104408 | 530372104 | No Purchases in Class Period |
| 26314 | 530313909 | No Recognized Claim | 104409 | 530372105 | No Purchases in Class Period |
| 26315 | 530313910 | No Recognized Claim | 104410 | 530372106 | No Purchases in Class Period |
| 26316 | 530313911 | No Recognized Claim | 104411 | 530372107 | No Purchases in Class Period |
| 26317 | 530313914 | No Recognized Claim | 104412 | 530372108 | No Purchases in Class Period |
| 26318 | 530313921 | No Recognized Claim | 104413 | 530372109 | No Purchases in Class Period |
| 26319 | 530313923 | No Recognized Claim | 104414 | 530372110 | No Purchases in Class Period |
| 26320 | 530313925 | No Recognized Claim | 104415 | 530372111 | No Purchases in Class Period |
| 26321 | 530313927 | No Recognized Claim | 104416 | 530372112 | No Purchases in Class Period |
| 26322 | 530313929 | No Recognized Claim | 104417 | 530372114 | No Purchases in Class Period |
| 26323 | 530313937 | No Recognized Claim | 104418 | 530372115 | No Purchases in Class Period |
| 26324 | 530313951 | No Recognized Claim | 104419 | 530372117 | No Purchases in Class Period |
| 26325 | 530313969 | No Recognized Claim | 104420 | 530372118 | No Purchases in Class Period |
| 26326 | 530313981 | No Recognized Claim | 104421 | 530372119 | No Purchases in Class Period |
| 26327 | 530313982 | No Recognized Claim | 104422 | 530372120 | No Purchases in Class Period |
| 26328 | 530313984 | No Recognized Claim | 104423 | 530372122 | No Purchases in Class Period |
| 26329 | 530313985 | No Recognized Claim | 104424 | 530372123 | No Purchases in Class Period |
| 26330 | 530313995 | No Recognized Claim | 104425 | 530372124 | No Purchases in Class Period |
| 26331 | 530313999 | No Recognized Claim | 104426 | 530372125 | No Purchases in Class Period |
| 26332 | 530314000 | No Recognized Claim | 104427 | 530372126 | No Purchases in Class Period |
| 26333 | 530314004 | No Recognized Claim | 104428 | 530372128 | No Purchases in Class Period |
| 26334 | 530314021 | No Recognized Claim | 104429 | 530372129 | No Purchases in Class Period |
| 26335 | 530314031 | No Recognized Claim | 104430 | 530372130 | No Purchases in Class Period |
| 26336 | 530314040 | No Recognized Claim | 104431 | 530372131 | No Purchases in Class Period |
| 26337 | 530314042 | No Recognized Claim | 104432 | 530372132 | No Purchases in Class Period |
| 26338 | 530314044 | No Recognized Claim | 104433 | 530372134 | No Purchases in Class Period |
| 26339 | 530314045 | No Recognized Claim | 104434 | 530372135 | No Purchases in Class Period |
| 26340 | 530314047 | No Recognized Claim | 104435 | 530372136 | No Purchases in Class Period |
| 26341 | 530314054 | No Recognized Claim | 104436 | 530372137 | No Purchases in Class Period |
| 26342 | 530314062 | No Recognized Claim | 104437 | 530372141 | No Purchases in Class Period |
| 26343 | 530314067 | No Recognized Claim | 104438 | 530372143 | No Purchases in Class Period |
| 26344 | 530314068 | No Recognized Claim | 104439 | 530372144 | No Purchases in Class Period |
| 26345 | 530314074 | No Recognized Claim | 104440 | 530372145 | No Purchases in Class Period |
| 26346 | 530314076 | No Recognized Claim | 104441 | 530372146 | No Purchases in Class Period |
| 26347 | 530314083 | No Recognized Claim | 104442 | 530372147 | No Purchases in Class Period |
| 26348 | 530314091 | No Recognized Claim | 104443 | 530372148 | No Purchases in Class Period |
| 26349 | 530314094 | No Recognized Claim | 104444 | 530372149 | No Purchases in Class Period |
| 26350 | 530314097 | No Recognized Claim | 104445 | 530372150 | No Purchases in Class Period |
| 26351 | 530314098 | No Recognized Claim | 104446 | 530372151 | No Purchases in Class Period |
| 26352 | 530314101 | No Recognized Claim | 104447 | 530372152 | No Purchases in Class Period |
| 26353 | 530314102 | No Recognized Claim | 104448 | 530372153 | No Purchases in Class Period |
| 26354 | 530314103 | No Recognized Claim | 104449 | 530372154 | No Purchases in Class Period |
| 26355 | 530314106 | No Recognized Claim | 104450 | 530073134 | No Purchases in Class Period |
| 26356 | 530314121 | No Recognized Claim | 104451 | 530073135 | No Purchases in Class Period |
| 26357 | 530314131 | No Recognized Claim | 104452 | 530073136 | No Purchases in Class Period |
| 26358 | 530314140 | No Recognized Claim | 104453 | 530073137 | No Purchases in Class Period |
| 26359 | 530314143 | No Recognized Claim | 104454 | 530073138 | No Purchases in Class Period |
| 26360 | 530314145 | No Recognized Claim | 104455 | 530073141 | No Purchases in Class Period |
| 26361 | 530314146 | No Recognized Claim | 104456 | 530073145 | No Purchases in Class Period |
| 26362 | 530314165 | No Recognized Claim | 104457 | 530073146 | No Purchases in Class Period |
| 26363 | 530314187 | No Recognized Claim | 104458 | 530073147 | No Purchases in Class Period |
| 26364 | 530314188 | No Recognized Claim | 104459 | 530073148 | No Purchases in Class Period |
| 26365 | 530314192 | No Recognized Claim | 104460 | 530073149 | No Purchases in Class Period |
| 26366 | 530314202 | No Recognized Claim | 104461 | 530073150 | No Purchases in Class Period |
| 26367 | 530314203 | No Recognized Claim | 104462 | 530073151 | No Purchases in Class Period |
| 26368 | 530314204 | No Recognized Claim | 104463 | 530073152 | No Purchases in Class Period |
| 26369 | 530314206 | No Recognized Claim | 104464 | 530073153 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 26370 | 530314210 | No Recognized Claim | 104465 | 530073154 | No Purchases in Class Period |
| 26371 | 530314217 | No Recognized Claim | 104466 | 530073155 | No Purchases in Class Period |
| 26372 | 530314220 | No Recognized Claim | 104467 | 530073156 | No Purchases in Class Period |
| 26373 | 530314223 | No Recognized Claim | 104468 | 530073157 | No Purchases in Class Period |
| 26374 | 530314226 | No Recognized Claim | 104469 | 530073158 | No Purchases in Class Period |
| 26375 | 530314241 | No Recognized Claim | 104470 | 530073159 | No Purchases in Class Period |
| 26376 | 530314248 | No Recognized Claim | 104471 | 530073160 | No Purchases in Class Period |
| 26377 | 530314261 | No Recognized Claim | 104472 | 530073161 | No Purchases in Class Period |
| 26378 | 530314272 | No Recognized Claim | 104473 | 530073162 | No Purchases in Class Period |
| 26379 | 530314281 | No Recognized Claim | 104474 | 530073163 | No Purchases in Class Period |
| 26380 | 530314296 | No Recognized Claim | 104475 | 530073164 | No Purchases in Class Period |
| 26381 | 530314300 | No Recognized Claim | 104476 | 530073165 | No Purchases in Class Period |
| 26382 | 530314306 | No Recognized Claim | 104477 | 530073166 | No Purchases in Class Period |
| 26383 | 530314310 | No Recognized Claim | 104478 | 530073167 | No Purchases in Class Period |
| 26384 | 530314312 | No Recognized Claim | 104479 | 530073168 | No Purchases in Class Period |
| 26385 | 530314320 | No Recognized Claim | 104480 | 530073169 | No Purchases in Class Period |
| 26386 | 530314321 | No Recognized Claim | 104481 | 530073170 | No Purchases in Class Period |
| 26387 | 530314328 | No Recognized Claim | 104482 | 530073171 | No Purchases in Class Period |
| 26388 | 530314329 | No Recognized Claim | 104483 | 530073172 | No Purchases in Class Period |
| 26389 | 530314333 | No Recognized Claim | 104484 | 530073173 | No Purchases in Class Period |
| 26390 | 530314348 | No Recognized Claim | 104485 | 530073186 | No Purchases in Class Period |
| 26391 | 530314354 | No Recognized Claim | 104486 | 530073187 | No Purchases in Class Period |
| 26392 | 530314360 | No Recognized Claim | 104487 | 530073188 | No Purchases in Class Period |
| 26393 | 530314367 | No Recognized Claim | 104488 | 530073189 | No Purchases in Class Period |
| 26394 | 530314370 | No Recognized Claim | 104489 | 530073190 | No Purchases in Class Period |
| 26395 | 530314390 | No Recognized Claim | 104490 | 530073191 | No Purchases in Class Period |
| 26396 | 530314391 | No Recognized Claim | 104491 | 530073192 | No Purchases in Class Period |
| 26397 | 530314395 | No Recognized Claim | 104492 | 530073193 | No Purchases in Class Period |
| 26398 | 530314399 | No Recognized Claim | 104493 | 530073195 | No Purchases in Class Period |
| 26399 | 530314410 | No Recognized Claim | 104494 | 530073197 | No Purchases in Class Period |
| 26400 | 530314411 | No Recognized Claim | 104495 | 530073199 | No Purchases in Class Period |
| 26401 | 530314419 | No Recognized Claim | 104496 | 530073200 | No Purchases in Class Period |
| 26402 | 530314427 | No Recognized Claim | 104497 | 530073202 | No Purchases in Class Period |
| 26403 | 530314435 | No Recognized Claim | 104498 | 530073203 | No Purchases in Class Period |
| 26404 | 530314439 | No Recognized Claim | 104499 | 530073204 | No Purchases in Class Period |
| 26405 | 530314442 | No Recognized Claim | 104500 | 530073206 | No Purchases in Class Period |
| 26406 | 530314454 | No Recognized Claim | 104501 | 530073209 | No Purchases in Class Period |
| 26407 | 530314470 | No Recognized Claim | 104502 | 530073210 | No Purchases in Class Period |
| 26408 | 530314475 | No Recognized Claim | 104503 | 530073211 | No Purchases in Class Period |
| 26409 | 530314477 | No Recognized Claim | 104504 | 530073212 | No Purchases in Class Period |
| 26410 | 530314482 | No Recognized Claim | 104505 | 530073213 | No Purchases in Class Period |
| 26411 | 530314491 | No Recognized Claim | 104506 | 530073214 | No Purchases in Class Period |
| 26412 | 530314504 | No Recognized Claim | 104507 | 530073215 | No Purchases in Class Period |
| 26413 | 530314510 | No Recognized Claim | 104508 | 530073217 | No Purchases in Class Period |
| 26414 | 530314514 | No Recognized Claim | 104509 | 530073218 | No Purchases in Class Period |
| 26415 | 530314522 | No Recognized Claim | 104510 | 530073219 | No Purchases in Class Period |
| 26416 | 530314523 | No Recognized Claim | 104511 | 530073220 | No Purchases in Class Period |
| 26417 | 530314525 | No Recognized Claim | 104512 | 530073221 | No Purchases in Class Period |
| 26418 | 530314529 | No Recognized Claim | 104513 | 530073222 | No Purchases in Class Period |
| 26419 | 530314543 | No Recognized Claim | 104514 | 530073223 | No Purchases in Class Period |
| 26420 | 530314566 | No Recognized Claim | 104515 | 530073224 | No Purchases in Class Period |
| 26421 | 530314567 | No Recognized Claim | 104516 | 530073225 | No Purchases in Class Period |
| 26422 | 530314568 | No Recognized Claim | 104517 | 530073226 | No Purchases in Class Period |
| 26423 | 530314569 | No Recognized Claim | 104518 | 530073227 | No Purchases in Class Period |
| 26424 | 530314584 | No Recognized Claim | 104519 | 530073228 | No Purchases in Class Period |
| 26425 | 530314585 | No Recognized Claim | 104520 | 530073229 | No Purchases in Class Period |
| 26426 | 530314587 | No Recognized Claim | 104521 | 530073230 | No Purchases in Class Period |
| 26427 | 530314590 | No Recognized Claim | 104522 | 530073231 | No Purchases in Class Period |
| 26428 | 530314592 | No Recognized Claim | 104523 | 530073232 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 26429 | 530314607 | No Recognized Claim | 104524 | 530073233 | No Purchases in Class Period |
| 26430 | 530314613 | No Recognized Claim | 104525 | 530073234 | No Purchases in Class Period |
| 26431 | 530314617 | No Recognized Claim | 104526 | 530073235 | No Purchases in Class Period |
| 26432 | 530314637 | No Recognized Claim | 104527 | 530073236 | No Purchases in Class Period |
| 26433 | 530314655 | No Recognized Claim | 104528 | 530073237 | No Purchases in Class Period |
| 26434 | 530314669 | No Recognized Claim | 104529 | 530073238 | No Purchases in Class Period |
| 26435 | 530314674 | No Recognized Claim | 104530 | 530073239 | No Purchases in Class Period |
| 26436 | 530314678 | No Recognized Claim | 104531 | 530073240 | No Purchases in Class Period |
| 26437 | 530314702 | No Recognized Claim | 104532 | 530073241 | No Purchases in Class Period |
| 26438 | 530314726 | No Recognized Claim | 104533 | 530073242 | No Purchases in Class Period |
| 26439 | 530314731 | No Recognized Claim | 104534 | 530073243 | No Purchases in Class Period |
| 26440 | 530314754 | No Recognized Claim | 104535 | 530073244 | No Purchases in Class Period |
| 26441 | 530314755 | No Recognized Claim | 104536 | 530073245 | No Purchases in Class Period |
| 26442 | 530314756 | No Recognized Claim | 104537 | 530073246 | No Purchases in Class Period |
| 26443 | 530314764 | No Recognized Claim | 104538 | 530073247 | No Purchases in Class Period |
| 26444 | 530314769 | No Recognized Claim | 104539 | 530073248 | No Purchases in Class Period |
| 26445 | 530314771 | No Recognized Claim | 104540 | 530073249 | No Purchases in Class Period |
| 26446 | 530314772 | No Recognized Claim | 104541 | 530073250 | No Purchases in Class Period |
| 26447 | 530314773 | No Recognized Claim | 104542 | 530073251 | No Purchases in Class Period |
| 26448 | 530314774 | No Recognized Claim | 104543 | 530073252 | No Purchases in Class Period |
| 26449 | 530314785 | No Recognized Claim | 104544 | 530073253 | No Purchases in Class Period |
| 26450 | 530314787 | No Recognized Claim | 104545 | 530073254 | No Purchases in Class Period |
| 26451 | 530314788 | No Recognized Claim | 104546 | 530073255 | No Purchases in Class Period |
| 26452 | 530314789 | No Recognized Claim | 104547 | 530073257 | No Purchases in Class Period |
| 26453 | 530314790 | No Recognized Claim | 104548 | 530073258 | No Purchases in Class Period |
| 26454 | 530314791 | No Recognized Claim | 104549 | 530073259 | No Purchases in Class Period |
| 26455 | 530318300 | No Recognized Claim | 104550 | 530073260 | No Purchases in Class Period |
| 26456 | 530318302 | No Recognized Claim | 104551 | 530073261 | No Purchases in Class Period |
| 26457 | 530318303 | No Recognized Claim | 104552 | 530073263 | No Purchases in Class Period |
| 26458 | 530318304 | No Recognized Claim | 104553 | 530073264 | No Purchases in Class Period |
| 26459 | 530318305 | No Recognized Claim | 104554 | 530073266 | No Purchases in Class Period |
| 26460 | 530318306 | No Recognized Claim | 104555 | 530073268 | No Purchases in Class Period |
| 26461 | 530318307 | No Recognized Claim | 104556 | 530073269 | No Purchases in Class Period |
| 26462 | 530318309 | No Recognized Claim | 104557 | 530073270 | No Purchases in Class Period |
| 26463 | 530318327 | No Recognized Claim | 104558 | 530073271 | No Purchases in Class Period |
| 26464 | 530318343 | No Recognized Claim | 104559 | 530073272 | No Purchases in Class Period |
| 26465 | 530318345 | No Recognized Claim | 104560 | 530073276 | No Purchases in Class Period |
| 26466 | 530318346 | No Recognized Claim | 104561 | 530073277 | No Purchases in Class Period |
| 26467 | 530318348 | No Recognized Claim | 104562 | 530073278 | No Purchases in Class Period |
| 26468 | 530318349 | No Recognized Claim | 104563 | 530073279 | No Purchases in Class Period |
| 26469 | 530318375 | No Recognized Claim | 104564 | 530073285 | No Purchases in Class Period |
| 26470 | 530318388 | No Recognized Claim | 104565 | 530073287 | No Purchases in Class Period |
| 26471 | 530318404 | No Recognized Claim | 104566 | 530073289 | No Purchases in Class Period |
| 26472 | 530318411 | No Recognized Claim | 104567 | 530073290 | No Purchases in Class Period |
| 26473 | 530318423 | No Recognized Claim | 104568 | 530073292 | No Purchases in Class Period |
| 26474 | 530318434 | No Recognized Claim | 104569 | 530073293 | No Purchases in Class Period |
| 26475 | 530318478 | No Recognized Claim | 104570 | 530073295 | No Purchases in Class Period |
| 26476 | 530318488 | No Recognized Claim | 104571 | 530073296 | No Purchases in Class Period |
| 26477 | 530318493 | No Recognized Claim | 104572 | 530073297 | No Purchases in Class Period |
| 26478 | 530318502 | No Recognized Claim | 104573 | 530073298 | No Purchases in Class Period |
| 26479 | 530318504 | No Recognized Claim | 104574 | 530073299 | No Purchases in Class Period |
| 26480 | 530318505 | No Recognized Claim | 104575 | 530073300 | No Purchases in Class Period |
| 26481 | 530318510 | No Recognized Claim | 104576 | 530073301 | No Purchases in Class Period |
| 26482 | 530318512 | No Recognized Claim | 104577 | 530073302 | No Purchases in Class Period |
| 26483 | 530318515 | No Recognized Claim | 104578 | 530073303 | No Purchases in Class Period |
| 26484 | 530318519 | No Recognized Claim | 104579 | 530073304 | No Purchases in Class Period |
| 26485 | 530318520 | No Recognized Claim | 104580 | 530073310 | No Purchases in Class Period |
| 26486 | 530318531 | No Recognized Claim | 104581 | 530073311 | No Purchases in Class Period |
| 26487 | 530318540 | No Recognized Claim | 104582 | 530073312 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 26488 | 530318541 | No Recognized Claim | 104583 | 530073314 | No Purchases in Class Period |
| 26489 | 530318549 | No Recognized Claim | 104584 | 530073316 | No Purchases in Class Period |
| 26490 | 530318553 | No Recognized Claim | 104585 | 530073317 | No Purchases in Class Period |
| 26491 | 530318556 | No Recognized Claim | 104586 | 530073318 | No Purchases in Class Period |
| 26492 | 530318568 | No Recognized Claim | 104587 | 530073320 | No Purchases in Class Period |
| 26493 | 530318575 | No Recognized Claim | 104588 | 530073321 | No Purchases in Class Period |
| 26494 | 530318587 | No Recognized Claim | 104589 | 530073322 | No Purchases in Class Period |
| 26495 | 530318595 | No Recognized Claim | 104590 | 530073323 | No Purchases in Class Period |
| 26496 | 530318613 | No Recognized Claim | 104591 | 530073325 | No Purchases in Class Period |
| 26497 | 530318615 | No Recognized Claim | 104592 | 530073326 | No Purchases in Class Period |
| 26498 | 530318617 | No Recognized Claim | 104593 | 530073327 | No Purchases in Class Period |
| 26499 | 530318628 | No Recognized Claim | 104594 | 530073328 | No Purchases in Class Period |
| 26500 | 530318639 | No Recognized Claim | 104595 | 530073330 | No Purchases in Class Period |
| 26501 | 530318641 | No Recognized Claim | 104596 | 530073331 | No Purchases in Class Period |
| 26502 | 530318664 | No Recognized Claim | 104597 | 530073332 | No Purchases in Class Period |
| 26503 | 530318665 | No Recognized Claim | 104598 | 530073333 | No Purchases in Class Period |
| 26504 | 530318671 | No Recognized Claim | 104599 | 530073334 | No Purchases in Class Period |
| 26505 | 530318702 | No Recognized Claim | 104600 | 530073335 | No Purchases in Class Period |
| 26506 | 530318710 | No Recognized Claim | 104601 | 530073336 | No Purchases in Class Period |
| 26507 | 530318734 | No Recognized Claim | 104602 | 530073338 | No Purchases in Class Period |
| 26508 | 530318737 | No Recognized Claim | 104603 | 530073339 | No Purchases in Class Period |
| 26509 | 530318750 | No Recognized Claim | 104604 | 530073341 | No Purchases in Class Period |
| 26510 | 530318761 | No Recognized Claim | 104605 | 530073342 | No Purchases in Class Period |
| 26511 | 530318764 | No Recognized Claim | 104606 | 530073344 | No Purchases in Class Period |
| 26512 | 530318778 | No Recognized Claim | 104607 | 530073345 | No Purchases in Class Period |
| 26513 | 530318782 | No Recognized Claim | 104608 | 530073346 | No Purchases in Class Period |
| 26514 | 530318783 | No Recognized Claim | 104609 | 530073349 | No Purchases in Class Period |
| 26515 | 530318786 | No Recognized Claim | 104610 | 530073350 | No Purchases in Class Period |
| 26516 | 530318791 | No Recognized Claim | 104611 | 530073351 | No Purchases in Class Period |
| 26517 | 530318794 | No Recognized Claim | 104612 | 530073352 | No Purchases in Class Period |
| 26518 | 530318797 | No Recognized Claim | 104613 | 530073355 | No Purchases in Class Period |
| 26519 | 530318801 | No Recognized Claim | 104614 | 530073356 | No Purchases in Class Period |
| 26520 | 530318802 | No Recognized Claim | 104615 | 530073365 | No Purchases in Class Period |
| 26521 | 530318805 | No Recognized Claim | 104616 | 530073368 | No Purchases in Class Period |
| 26522 | 530318806 | No Recognized Claim | 104617 | 530073371 | No Purchases in Class Period |
| 26523 | 530318809 | No Recognized Claim | 104618 | 530073372 | No Purchases in Class Period |
| 26524 | 530318811 | No Recognized Claim | 104619 | 530073373 | No Purchases in Class Period |
| 26525 | 530318812 | No Recognized Claim | 104620 | 530073374 | No Purchases in Class Period |
| 26526 | 530318813 | No Recognized Claim | 104621 | 530073375 | No Purchases in Class Period |
| 26527 | 530318814 | No Recognized Claim | 104622 | 530073376 | No Purchases in Class Period |
| 26528 | 530318815 | No Recognized Claim | 104623 | 530073377 | No Purchases in Class Period |
| 26529 | 530318816 | No Recognized Claim | 104624 | 530073378 | No Purchases in Class Period |
| 26530 | 530318818 | No Recognized Claim | 104625 | 530073379 | No Purchases in Class Period |
| 26531 | 530318820 | No Recognized Claim | 104626 | 530073381 | No Purchases in Class Period |
| 26532 | 530318821 | No Recognized Claim | 104627 | 530073386 | No Purchases in Class Period |
| 26533 | 530318822 | No Recognized Claim | 104628 | 530073394 | No Purchases in Class Period |
| 26534 | 530318823 | No Recognized Claim | 104629 | 530073395 | No Purchases in Class Period |
| 26535 | 530318825 | No Recognized Claim | 104630 | 530073396 | No Purchases in Class Period |
| 26536 | 530318826 | No Recognized Claim | 104631 | 530073397 | No Purchases in Class Period |
| 26537 | 530318827 | No Recognized Claim | 104632 | 530073398 | No Purchases in Class Period |
| 26538 | 530318829 | No Recognized Claim | 104633 | 530073399 | No Purchases in Class Period |
| 26539 | 530318835 | No Recognized Claim | 104634 | 530073400 | No Purchases in Class Period |
| 26540 | 530318855 | No Recognized Claim | 104635 | 530073401 | No Purchases in Class Period |
| 26541 | 530318857 | No Recognized Claim | 104636 | 530073402 | No Purchases in Class Period |
| 26542 | 530318858 | No Recognized Claim | 104637 | 530073403 | No Purchases in Class Period |
| 26543 | 530318865 | No Recognized Claim | 104638 | 530073405 | No Purchases in Class Period |
| 26544 | 530318868 | No Recognized Claim | 104639 | 530073406 | No Purchases in Class Period |
| 26545 | 530318870 | No Recognized Claim | 104640 | 530073407 | No Purchases in Class Period |
| 26546 | 530318892 | No Recognized Claim | 104641 | 530073408 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 26547 | 530318893 | No Recognized Claim | 104642 | 530073409 | No Purchases in Class Period |
| 26548 | 530318898 | No Recognized Claim | 104643 | 530073410 | No Purchases in Class Period |
| 26549 | 530318900 | No Recognized Claim | 104644 | 530073411 | No Purchases in Class Period |
| 26550 | 530318924 | No Recognized Claim | 104645 | 530073412 | No Purchases in Class Period |
| 26551 | 530318928 | No Recognized Claim | 104646 | 530073413 | No Purchases in Class Period |
| 26552 | 530318960 | No Recognized Claim | 104647 | 530073414 | No Purchases in Class Period |
| 26553 | 530318961 | No Recognized Claim | 104648 | 530073415 | No Purchases in Class Period |
| 26554 | 530318972 | No Recognized Claim | 104649 | 530073416 | No Purchases in Class Period |
| 26555 | 530318975 | No Recognized Claim | 104650 | 530073420 | No Purchases in Class Period |
| 26556 | 530318991 | No Recognized Claim | 104651 | 530073422 | No Purchases in Class Period |
| 26557 | 530318995 | No Recognized Claim | 104652 | 530073425 | No Purchases in Class Period |
| 26558 | 530319005 | No Recognized Claim | 104653 | 530073426 | No Purchases in Class Period |
| 26559 | 530319007 | No Recognized Claim | 104654 | 530073427 | No Purchases in Class Period |
| 26560 | 530319009 | No Recognized Claim | 104655 | 530073428 | No Purchases in Class Period |
| 26561 | 530319011 | No Recognized Claim | 104656 | 530073429 | No Purchases in Class Period |
| 26562 | 530319021 | No Recognized Claim | 104657 | 530073431 | No Purchases in Class Period |
| 26563 | 530319029 | No Recognized Claim | 104658 | 530073432 | No Purchases in Class Period |
| 26564 | 530319046 | No Recognized Claim | 104659 | 530073433 | No Purchases in Class Period |
| 26565 | 530319047 | No Recognized Claim | 104660 | 530073434 | No Purchases in Class Period |
| 26566 | 530319049 | No Recognized Claim | 104661 | 530073435 | No Purchases in Class Period |
| 26567 | 530319050 | No Recognized Claim | 104662 | 530073436 | No Purchases in Class Period |
| 26568 | 530319053 | No Recognized Claim | 104663 | 530073437 | No Purchases in Class Period |
| 26569 | 530319070 | No Recognized Claim | 104664 | 530073438 | No Purchases in Class Period |
| 26570 | 530319072 | No Recognized Claim | 104665 | 530073439 | No Purchases in Class Period |
| 26571 | 530319077 | No Recognized Claim | 104666 | 530073440 | No Purchases in Class Period |
| 26572 | 530319087 | No Recognized Claim | 104667 | 530073442 | No Purchases in Class Period |
| 26573 | 530319091 | No Recognized Claim | 104668 | 530073443 | No Purchases in Class Period |
| 26574 | 530319098 | No Recognized Claim | 104669 | 530073444 | No Purchases in Class Period |
| 26575 | 530319111 | No Recognized Claim | 104670 | 530073445 | No Purchases in Class Period |
| 26576 | 530319112 | No Recognized Claim | 104671 | 530073448 | No Purchases in Class Period |
| 26577 | 530319114 | No Recognized Claim | 104672 | 530073449 | No Purchases in Class Period |
| 26578 | 530319125 | No Recognized Claim | 104673 | 530073450 | No Purchases in Class Period |
| 26579 | 530319126 | No Recognized Claim | 104674 | 530073451 | No Purchases in Class Period |
| 26580 | 530319144 | No Recognized Claim | 104675 | 530073454 | No Purchases in Class Period |
| 26581 | 530319149 | No Recognized Claim | 104676 | 530073455 | No Purchases in Class Period |
| 26582 | 530319164 | No Recognized Claim | 104677 | 530073456 | No Purchases in Class Period |
| 26583 | 530319205 | No Recognized Claim | 104678 | 530073457 | No Purchases in Class Period |
| 26584 | 530319209 | No Recognized Claim | 104679 | 530073458 | No Purchases in Class Period |
| 26585 | 530319211 | No Recognized Claim | 104680 | 530073460 | No Purchases in Class Period |
| 26586 | 530319214 | No Recognized Claim | 104681 | 530073461 | No Purchases in Class Period |
| 26587 | 530319222 | No Recognized Claim | 104682 | 530073462 | No Purchases in Class Period |
| 26588 | 530319227 | No Recognized Claim | 104683 | 530073465 | No Purchases in Class Period |
| 26589 | 530319229 | No Recognized Claim | 104684 | 530073467 | No Purchases in Class Period |
| 26590 | 530319240 | No Recognized Claim | 104685 | 530073475 | No Purchases in Class Period |
| 26591 | 530319260 | No Recognized Claim | 104686 | 530073478 | No Purchases in Class Period |
| 26592 | 530319264 | No Recognized Claim | 104687 | 530073480 | No Purchases in Class Period |
| 26593 | 530319275 | No Recognized Claim | 104688 | 530073482 | No Purchases in Class Period |
| 26594 | 530319276 | No Recognized Claim | 104689 | 530073485 | No Purchases in Class Period |
| 26595 | 530319279 | No Recognized Claim | 104690 | 530073487 | No Purchases in Class Period |
| 26596 | 530319282 | No Recognized Claim | 104691 | 530073488 | No Purchases in Class Period |
| 26597 | 530319290 | No Recognized Claim | 104692 | 530073490 | No Purchases in Class Period |
| 26598 | 530319291 | No Recognized Claim | 104693 | 530073492 | No Purchases in Class Period |
| 26599 | 530319294 | No Recognized Claim | 104694 | 530073493 | No Purchases in Class Period |
| 26600 | 530319315 | No Recognized Claim | 104695 | 530073494 | No Purchases in Class Period |
| 26601 | 530319316 | No Recognized Claim | 104696 | 530073495 | No Purchases in Class Period |
| 26602 | 530319317 | No Recognized Claim | 104697 | 530073496 | No Purchases in Class Period |
| 26603 | 530319322 | No Recognized Claim | 104698 | 530073499 | No Purchases in Class Period |
| 26604 | 530319338 | No Recognized Claim | 104699 | 530073501 | No Purchases in Class Period |
| 26605 | 530319344 | No Recognized Claim | 104700 | 530073503 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 26606 | 530319353 | No Recognized Claim | 104701 | 530073504 | No Purchases in Class Period |
| 26607 | 530319361 | No Recognized Claim | 104702 | 530073505 | No Purchases in Class Period |
| 26608 | 530319362 | No Recognized Claim | 104703 | 530073506 | No Purchases in Class Period |
| 26609 | 530319365 | No Recognized Claim | 104704 | 530073508 | No Purchases in Class Period |
| 26610 | 530319375 | No Recognized Claim | 104705 | 530073509 | No Purchases in Class Period |
| 26611 | 530319379 | No Recognized Claim | 104706 | 530073510 | No Purchases in Class Period |
| 26612 | 530319390 | No Recognized Claim | 104707 | 530073511 | No Purchases in Class Period |
| 26613 | 530319391 | No Recognized Claim | 104708 | 530073512 | No Purchases in Class Period |
| 26614 | 530319393 | No Recognized Claim | 104709 | 530073516 | No Purchases in Class Period |
| 26615 | 530319394 | No Recognized Claim | 104710 | 530073517 | No Purchases in Class Period |
| 26616 | 530319395 | No Recognized Claim | 104711 | 530073518 | No Purchases in Class Period |
| 26617 | 530319403 | No Recognized Claim | 104712 | 530073519 | No Purchases in Class Period |
| 26618 | 530319409 | No Recognized Claim | 104713 | 530073520 | No Purchases in Class Period |
| 26619 | 530319412 | No Recognized Claim | 104714 | 530073522 | No Purchases in Class Period |
| 26620 | 530319417 | No Recognized Claim | 104715 | 530073523 | No Purchases in Class Period |
| 26621 | 530319431 | No Recognized Claim | 104716 | 530073524 | No Purchases in Class Period |
| 26622 | 530319437 | No Recognized Claim | 104717 | 530073525 | No Purchases in Class Period |
| 26623 | 530319457 | No Recognized Claim | 104718 | 530073528 | No Purchases in Class Period |
| 26624 | 530319458 | No Recognized Claim | 104719 | 530073530 | No Purchases in Class Period |
| 26625 | 530319468 | No Recognized Claim | 104720 | 530073532 | No Purchases in Class Period |
| 26626 | 530319490 | No Recognized Claim | 104721 | 530073533 | No Purchases in Class Period |
| 26627 | 530319514 | No Recognized Claim | 104722 | 530073534 | No Purchases in Class Period |
| 26628 | 530319517 | No Recognized Claim | 104723 | 530073535 | No Purchases in Class Period |
| 26629 | 530319521 | No Recognized Claim | 104724 | 530073536 | No Purchases in Class Period |
| 26630 | 530319539 | No Recognized Claim | 104725 | 530073538 | No Purchases in Class Period |
| 26631 | 530319542 | No Recognized Claim | 104726 | 530073539 | No Purchases in Class Period |
| 26632 | 530319543 | No Recognized Claim | 104727 | 530073541 | No Purchases in Class Period |
| 26633 | 530319552 | No Recognized Claim | 104728 | 530073547 | No Purchases in Class Period |
| 26634 | 530319571 | No Recognized Claim | 104729 | 530073549 | No Purchases in Class Period |
| 26635 | 530319581 | No Recognized Claim | 104730 | 530073550 | No Purchases in Class Period |
| 26636 | 530319595 | No Recognized Claim | 104731 | 530073551 | No Purchases in Class Period |
| 26637 | 530319597 | No Recognized Claim | 104732 | 530073552 | No Purchases in Class Period |
| 26638 | 530319615 | No Recognized Claim | 104733 | 530073553 | No Purchases in Class Period |
| 26639 | 530319620 | No Recognized Claim | 104734 | 530073554 | No Purchases in Class Period |
| 26640 | 530319625 | No Recognized Claim | 104735 | 530073555 | No Purchases in Class Period |
| 26641 | 530319629 | No Recognized Claim | 104736 | 530073556 | No Purchases in Class Period |
| 26642 | 530319631 | No Recognized Claim | 104737 | 530073557 | No Purchases in Class Period |
| 26643 | 530319632 | No Recognized Claim | 104738 | 530073560 | No Purchases in Class Period |
| 26644 | 530319634 | No Recognized Claim | 104739 | 530073562 | No Purchases in Class Period |
| 26645 | 530319635 | No Recognized Claim | 104740 | 530073563 | No Purchases in Class Period |
| 26646 | 530319636 | No Recognized Claim | 104741 | 530073564 | No Purchases in Class Period |
| 26647 | 530319637 | No Recognized Claim | 104742 | 530073567 | No Purchases in Class Period |
| 26648 | 530319638 | No Recognized Claim | 104743 | 530073568 | No Purchases in Class Period |
| 26649 | 530319651 | No Recognized Claim | 104744 | 530073569 | No Purchases in Class Period |
| 26650 | 530319667 | No Recognized Claim | 104745 | 530073571 | No Purchases in Class Period |
| 26651 | 530319668 | No Recognized Claim | 104746 | 530073572 | No Purchases in Class Period |
| 26652 | 530319684 | No Recognized Claim | 104747 | 530073573 | No Purchases in Class Period |
| 26653 | 530319700 | No Recognized Claim | 104748 | 530073574 | No Purchases in Class Period |
| 26654 | 530319701 | No Recognized Claim | 104749 | 530073575 | No Purchases in Class Period |
| 26655 | 530319710 | No Recognized Claim | 104750 | 530073576 | No Purchases in Class Period |
| 26656 | 530319712 | No Recognized Claim | 104751 | 530073577 | No Purchases in Class Period |
| 26657 | 530319714 | No Recognized Claim | 104752 | 530073578 | No Purchases in Class Period |
| 26658 | 530319718 | No Recognized Claim | 104753 | 530073580 | No Purchases in Class Period |
| 26659 | 530319725 | No Recognized Claim | 104754 | 530073581 | No Purchases in Class Period |
| 26660 | 530319734 | No Recognized Claim | 104755 | 530073582 | No Purchases in Class Period |
| 26661 | 530319752 | No Recognized Claim | 104756 | 530073584 | No Purchases in Class Period |
| 26662 | 530319753 | No Recognized Claim | 104757 | 530073585 | No Purchases in Class Period |
| 26663 | 530319757 | No Recognized Claim | 104758 | 530073586 | No Purchases in Class Period |
| 26664 | 530319768 | No Recognized Claim | 104759 | 530073587 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 26665 | 530319769 | No Recognized Claim | 104760 | 530073589 | No Purchases in Class Period |
| 26666 | 530319777 | No Recognized Claim | 104761 | 530073590 | No Purchases in Class Period |
| 26667 | 530319782 | No Recognized Claim | 104762 | 530073591 | No Purchases in Class Period |
| 26668 | 530319787 | No Recognized Claim | 104763 | 530073592 | No Purchases in Class Period |
| 26669 | 530319808 | No Recognized Claim | 104764 | 530073594 | No Purchases in Class Period |
| 26670 | 530319809 | No Recognized Claim | 104765 | 530073596 | No Purchases in Class Period |
| 26671 | 530319810 | No Recognized Claim | 104766 | 530073597 | No Purchases in Class Period |
| 26672 | 530319811 | No Recognized Claim | 104767 | 530073598 | No Purchases in Class Period |
| 26673 | 530319817 | No Recognized Claim | 104768 | 530073600 | No Purchases in Class Period |
| 26674 | 530319826 | No Recognized Claim | 104769 | 530073601 | No Purchases in Class Period |
| 26675 | 530319850 | No Recognized Claim | 104770 | 530073602 | No Purchases in Class Period |
| 26676 | 530319856 | No Recognized Claim | 104771 | 530073603 | No Purchases in Class Period |
| 26677 | 530319859 | No Recognized Claim | 104772 | 530073604 | No Purchases in Class Period |
| 26678 | 530319866 | No Recognized Claim | 104773 | 530073606 | No Purchases in Class Period |
| 26679 | 530319884 | No Recognized Claim | 104774 | 530073610 | No Purchases in Class Period |
| 26680 | 530319929 | No Recognized Claim | 104775 | 530073611 | No Purchases in Class Period |
| 26681 | 530319934 | No Recognized Claim | 104776 | 530073613 | No Purchases in Class Period |
| 26682 | 530319936 | No Recognized Claim | 104777 | 530073616 | No Purchases in Class Period |
| 26683 | 530319938 | No Recognized Claim | 104778 | 530073618 | No Purchases in Class Period |
| 26684 | 530319945 | No Recognized Claim | 104779 | 530073620 | No Purchases in Class Period |
| 26685 | 530319949 | No Recognized Claim | 104780 | 530073623 | No Purchases in Class Period |
| 26686 | 530319953 | No Recognized Claim | 104781 | 530073625 | No Purchases in Class Period |
| 26687 | 530319994 | No Recognized Claim | 104782 | 530073626 | No Purchases in Class Period |
| 26688 | 530319995 | No Recognized Claim | 104783 | 530073627 | No Purchases in Class Period |
| 26689 | 530320015 | No Recognized Claim | 104784 | 530073628 | No Purchases in Class Period |
| 26690 | 530320016 | No Recognized Claim | 104785 | 530073629 | No Purchases in Class Period |
| 26691 | 530320025 | No Recognized Claim | 104786 | 530073630 | No Purchases in Class Period |
| 26692 | 530320026 | No Recognized Claim | 104787 | 530073631 | No Purchases in Class Period |
| 26693 | 530320055 | No Recognized Claim | 104788 | 530073632 | No Purchases in Class Period |
| 26694 | 530320097 | No Recognized Claim | 104789 | 530073633 | No Purchases in Class Period |
| 26695 | 530320100 | No Recognized Claim | 104790 | 530073634 | No Purchases in Class Period |
| 26696 | 530320110 | No Recognized Claim | 104791 | 530073636 | No Purchases in Class Period |
| 26697 | 530320115 | No Recognized Claim | 104792 | 530073638 | No Purchases in Class Period |
| 26698 | 530320167 | No Recognized Claim | 104793 | 530073642 | No Purchases in Class Period |
| 26699 | 530320171 | No Recognized Claim | 104794 | 530073645 | No Purchases in Class Period |
| 26700 | 530320172 | No Recognized Claim | 104795 | 530073647 | No Purchases in Class Period |
| 26701 | 530320175 | No Recognized Claim | 104796 | 530073648 | No Purchases in Class Period |
| 26702 | 530320176 | No Recognized Claim | 104797 | 530073649 | No Purchases in Class Period |
| 26703 | 530320178 | No Recognized Claim | 104798 | 530073650 | No Purchases in Class Period |
| 26704 | 530320193 | No Recognized Claim | 104799 | 530073652 | No Purchases in Class Period |
| 26705 | 530320197 | No Recognized Claim | 104800 | 530073653 | No Purchases in Class Period |
| 26706 | 530320198 | No Recognized Claim | 104801 | 530073654 | No Purchases in Class Period |
| 26707 | 530320199 | No Recognized Claim | 104802 | 530073655 | No Purchases in Class Period |
| 26708 | 530320211 | No Recognized Claim | 104803 | 530073658 | No Purchases in Class Period |
| 26709 | 530320212 | No Recognized Claim | 104804 | 530073659 | No Purchases in Class Period |
| 26710 | 530320214 | No Recognized Claim | 104805 | 530073661 | No Purchases in Class Period |
| 26711 | 530320220 | No Recognized Claim | 104806 | 530073662 | No Purchases in Class Period |
| 26712 | 530320244 | No Recognized Claim | 104807 | 530073663 | No Purchases in Class Period |
| 26713 | 530320271 | No Recognized Claim | 104808 | 530073664 | No Purchases in Class Period |
| 26714 | 530320272 | No Recognized Claim | 104809 | 530073665 | No Purchases in Class Period |
| 26715 | 530320275 | No Recognized Claim | 104810 | 530073666 | No Purchases in Class Period |
| 26716 | 530320285 | No Recognized Claim | 104811 | 530073669 | No Purchases in Class Period |
| 26717 | 530320288 | No Recognized Claim | 104812 | 530073670 | No Purchases in Class Period |
| 26718 | 530320298 | No Recognized Claim | 104813 | 530073671 | No Purchases in Class Period |
| 26719 | 530320301 | No Recognized Claim | 104814 | 530073672 | No Purchases in Class Period |
| 26720 | 530320314 | No Recognized Claim | 104815 | 530073673 | No Purchases in Class Period |
| 26721 | 530320327 | No Recognized Claim | 104816 | 530073675 | No Purchases in Class Period |
| 26722 | 530320328 | No Recognized Claim | 104817 | 530073676 | No Purchases in Class Period |
| 26723 | 530320330 | No Recognized Claim | 104818 | 530073677 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 26724 | 530320332 | No Recognized Claim | 104819 | 530073678 | No Purchases in Class Period |
| 26725 | 530320333 | No Recognized Claim | 104820 | 530073680 | No Purchases in Class Period |
| 26726 | 530320334 | No Recognized Claim | 104821 | 530073683 | No Purchases in Class Period |
| 26727 | 530320337 | No Recognized Claim | 104822 | 530073684 | No Purchases in Class Period |
| 26728 | 530320342 | No Recognized Claim | 104823 | 530073688 | No Purchases in Class Period |
| 26729 | 530320343 | No Recognized Claim | 104824 | 530073690 | No Purchases in Class Period |
| 26730 | 530320350 | No Recognized Claim | 104825 | 530073691 | No Purchases in Class Period |
| 26731 | 530320351 | No Recognized Claim | 104826 | 530073692 | No Purchases in Class Period |
| 26732 | 530320352 | No Recognized Claim | 104827 | 530073693 | No Purchases in Class Period |
| 26733 | 530320381 | No Recognized Claim | 104828 | 530073694 | No Purchases in Class Period |
| 26734 | 530320386 | No Recognized Claim | 104829 | 530073695 | No Purchases in Class Period |
| 26735 | 530320388 | No Recognized Claim | 104830 | 530073697 | No Purchases in Class Period |
| 26736 | 530320391 | No Recognized Claim | 104831 | 530073698 | No Purchases in Class Period |
| 26737 | 530320397 | No Recognized Claim | 104832 | 530073700 | No Purchases in Class Period |
| 26738 | 530320398 | No Recognized Claim | 104833 | 530073701 | No Purchases in Class Period |
| 26739 | 530320399 | No Recognized Claim | 104834 | 530073702 | No Purchases in Class Period |
| 26740 | 530320400 | No Recognized Claim | 104835 | 530073703 | No Purchases in Class Period |
| 26741 | 530320402 | No Recognized Claim | 104836 | 530073704 | No Purchases in Class Period |
| 26742 | 530320404 | No Recognized Claim | 104837 | 530073705 | No Purchases in Class Period |
| 26743 | 530320413 | No Recognized Claim | 104838 | 530073706 | No Purchases in Class Period |
| 26744 | 530320414 | No Recognized Claim | 104839 | 530073707 | No Purchases in Class Period |
| 26745 | 530320422 | No Recognized Claim | 104840 | 530073708 | No Purchases in Class Period |
| 26746 | 530320423 | No Recognized Claim | 104841 | 530073711 | No Purchases in Class Period |
| 26747 | 530320425 | No Recognized Claim | 104842 | 530073713 | No Purchases in Class Period |
| 26748 | 530320428 | No Recognized Claim | 104843 | 530073714 | No Purchases in Class Period |
| 26749 | 530320431 | No Recognized Claim | 104844 | 530073715 | No Purchases in Class Period |
| 26750 | 530320432 | No Recognized Claim | 104845 | 530073716 | No Purchases in Class Period |
| 26751 | 530320435 | No Recognized Claim | 104846 | 530073718 | No Purchases in Class Period |
| 26752 | 530320437 | No Recognized Claim | 104847 | 530073721 | No Purchases in Class Period |
| 26753 | 530320439 | No Recognized Claim | 104848 | 530073724 | No Purchases in Class Period |
| 26754 | 530320441 | No Recognized Claim | 104849 | 530073725 | No Purchases in Class Period |
| 26755 | 530320442 | No Recognized Claim | 104850 | 530073726 | No Purchases in Class Period |
| 26756 | 530320445 | No Recognized Claim | 104851 | 530073728 | No Purchases in Class Period |
| 26757 | 530320446 | No Recognized Claim | 104852 | 530073729 | No Purchases in Class Period |
| 26758 | 530320447 | No Recognized Claim | 104853 | 530073731 | No Purchases in Class Period |
| 26759 | 530320448 | No Recognized Claim | 104854 | 530073735 | No Purchases in Class Period |
| 26760 | 530320453 | No Recognized Claim | 104855 | 530073741 | No Purchases in Class Period |
| 26761 | 530320462 | No Recognized Claim | 104856 | 530073743 | No Purchases in Class Period |
| 26762 | 530320478 | No Recognized Claim | 104857 | 530073745 | No Purchases in Class Period |
| 26763 | 530320479 | No Recognized Claim | 104858 | 530073748 | No Purchases in Class Period |
| 26764 | 530320493 | No Recognized Claim | 104859 | 530073750 | No Purchases in Class Period |
| 26765 | 530320494 | No Recognized Claim | 104860 | 530073752 | No Purchases in Class Period |
| 26766 | 530320514 | No Recognized Claim | 104861 | 530073757 | No Purchases in Class Period |
| 26767 | 530320515 | No Recognized Claim | 104862 | 530073758 | No Purchases in Class Period |
| 26768 | 530320517 | No Recognized Claim | 104863 | 530073759 | No Purchases in Class Period |
| 26769 | 530320525 | No Recognized Claim | 104864 | 530073760 | No Purchases in Class Period |
| 26770 | 530320530 | No Recognized Claim | 104865 | 530073761 | No Purchases in Class Period |
| 26771 | 530320538 | No Recognized Claim | 104866 | 530073762 | No Purchases in Class Period |
| 26772 | 530320547 | No Recognized Claim | 104867 | 530073763 | No Purchases in Class Period |
| 26773 | 530320551 | No Recognized Claim | 104868 | 530073774 | No Purchases in Class Period |
| 26774 | 530320562 | No Recognized Claim | 104869 | 530073775 | No Purchases in Class Period |
| 26775 | 530320577 | No Recognized Claim | 104870 | 530073777 | No Purchases in Class Period |
| 26776 | 530320598 | No Recognized Claim | 104871 | 530073778 | No Purchases in Class Period |
| 26777 | 530320599 | No Recognized Claim | 104872 | 530073781 | No Purchases in Class Period |
| 26778 | 530320602 | No Recognized Claim | 104873 | 530073782 | No Purchases in Class Period |
| 26779 | 530320605 | No Recognized Claim | 104874 | 530073784 | No Purchases in Class Period |
| 26780 | 530320614 | No Recognized Claim | 104875 | 530073791 | No Purchases in Class Period |
| 26781 | 530320615 | No Recognized Claim | 104876 | 530073795 | No Purchases in Class Period |
| 26782 | 530320619 | No Recognized Claim | 104877 | 530073796 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 26783 | 530320621 | No Recognized Claim | 104878 | 530073799 | No Purchases in Class Period |
| 26784 | 530320625 | No Recognized Claim | 104879 | 530073804 | No Purchases in Class Period |
| 26785 | 530320627 | No Recognized Claim | 104880 | 530073805 | No Purchases in Class Period |
| 26786 | 530320632 | No Recognized Claim | 104881 | 530073806 | No Purchases in Class Period |
| 26787 | 530320635 | No Recognized Claim | 104882 | 530073807 | No Purchases in Class Period |
| 26788 | 530320645 | No Recognized Claim | 104883 | 530073808 | No Purchases in Class Period |
| 26789 | 530320649 | No Recognized Claim | 104884 | 530073809 | No Purchases in Class Period |
| 26790 | 530320650 | No Recognized Claim | 104885 | 530073810 | No Purchases in Class Period |
| 26791 | 530320653 | No Recognized Claim | 104886 | 530073811 | No Purchases in Class Period |
| 26792 | 530320664 | No Recognized Claim | 104887 | 530073812 | No Purchases in Class Period |
| 26793 | 530320699 | No Recognized Claim | 104888 | 530073813 | No Purchases in Class Period |
| 26794 | 530320704 | No Recognized Claim | 104889 | 530073815 | No Purchases in Class Period |
| 26795 | 530320725 | No Recognized Claim | 104890 | 530073816 | No Purchases in Class Period |
| 26796 | 530320735 | No Recognized Claim | 104891 | 530073817 | No Purchases in Class Period |
| 26797 | 530320736 | No Recognized Claim | 104892 | 530073818 | No Purchases in Class Period |
| 26798 | 530320737 | No Recognized Claim | 104893 | 530073821 | No Purchases in Class Period |
| 26799 | 530320739 | No Recognized Claim | 104894 | 530073824 | No Purchases in Class Period |
| 26800 | 530320740 | No Recognized Claim | 104895 | 530073825 | No Purchases in Class Period |
| 26801 | 530320764 | No Recognized Claim | 104896 | 530073826 | No Purchases in Class Period |
| 26802 | 530320765 | No Recognized Claim | 104897 | 530073827 | No Purchases in Class Period |
| 26803 | 530320789 | No Recognized Claim | 104898 | 530073828 | No Purchases in Class Period |
| 26804 | 530320826 | No Recognized Claim | 104899 | 530073829 | No Purchases in Class Period |
| 26805 | 530320827 | No Recognized Claim | 104900 | 530073830 | No Purchases in Class Period |
| 26806 | 530320836 | No Recognized Claim | 104901 | 530073831 | No Purchases in Class Period |
| 26807 | 530320848 | No Recognized Claim | 104902 | 530073832 | No Purchases in Class Period |
| 26808 | 530320874 | No Recognized Claim | 104903 | 530073834 | No Purchases in Class Period |
| 26809 | 530320877 | No Recognized Claim | 104904 | 530073835 | No Purchases in Class Period |
| 26810 | 530320878 | No Recognized Claim | 104905 | 530073836 | No Purchases in Class Period |
| 26811 | 530320879 | No Recognized Claim | 104906 | 530073838 | No Purchases in Class Period |
| 26812 | 530320880 | No Recognized Claim | 104907 | 530073839 | No Purchases in Class Period |
| 26813 | 530320881 | No Recognized Claim | 104908 | 530073840 | No Purchases in Class Period |
| 26814 | 530320882 | No Recognized Claim | 104909 | 530073841 | No Purchases in Class Period |
| 26815 | 530320888 | No Recognized Claim | 104910 | 530073842 | No Purchases in Class Period |
| 26816 | 530320889 | No Recognized Claim | 104911 | 530073843 | No Purchases in Class Period |
| 26817 | 530320890 | No Recognized Claim | 104912 | 530073844 | No Purchases in Class Period |
| 26818 | 530320891 | No Recognized Claim | 104913 | 530073845 | No Purchases in Class Period |
| 26819 | 530320893 | No Recognized Claim | 104914 | 530073846 | No Purchases in Class Period |
| 26820 | 530320894 | No Recognized Claim | 104915 | 530073848 | No Purchases in Class Period |
| 26821 | 530320895 | No Recognized Claim | 104916 | 530073849 | No Purchases in Class Period |
| 26822 | 530320896 | No Recognized Claim | 104917 | 530073850 | No Purchases in Class Period |
| 26823 | 530320902 | No Recognized Claim | 104918 | 530073851 | No Purchases in Class Period |
| 26824 | 530320913 | No Recognized Claim | 104919 | 530073852 | No Purchases in Class Period |
| 26825 | 530320915 | No Recognized Claim | 104920 | 530073854 | No Purchases in Class Period |
| 26826 | 530320925 | No Recognized Claim | 104921 | 530073855 | No Purchases in Class Period |
| 26827 | 530320926 | No Recognized Claim | 104922 | 530073857 | No Purchases in Class Period |
| 26828 | 530320929 | No Recognized Claim | 104923 | 530073858 | No Purchases in Class Period |
| 26829 | 530320932 | No Recognized Claim | 104924 | 530073859 | No Purchases in Class Period |
| 26830 | 530320935 | No Recognized Claim | 104925 | 530073861 | No Purchases in Class Period |
| 26831 | 530320942 | No Recognized Claim | 104926 | 530073862 | No Purchases in Class Period |
| 26832 | 530320957 | No Recognized Claim | 104927 | 530073864 | No Purchases in Class Period |
| 26833 | 530320981 | No Recognized Claim | 104928 | 530073865 | No Purchases in Class Period |
| 26834 | 530320985 | No Recognized Claim | 104929 | 530073866 | No Purchases in Class Period |
| 26835 | 530321001 | No Recognized Claim | 104930 | 530073867 | No Purchases in Class Period |
| 26836 | 530321008 | No Recognized Claim | 104931 | 530073870 | No Purchases in Class Period |
| 26837 | 530321009 | No Recognized Claim | 104932 | 530073872 | No Purchases in Class Period |
| 26838 | 530321031 | No Recognized Claim | 104933 | 530073874 | No Purchases in Class Period |
| 26839 | 530321032 | No Recognized Claim | 104934 | 530073875 | No Purchases in Class Period |
| 26840 | 530321043 | No Recognized Claim | 104935 | 530073876 | No Purchases in Class Period |
| 26841 | 530321044 | No Recognized Claim | 104936 | 530073877 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 26842 | 530321045 | No Recognized Claim | 104937 | 530073878 | No Purchases in Class Period |
| 26843 | 530321046 | No Recognized Claim | 104938 | 530073879 | No Purchases in Class Period |
| 26844 | 530321069 | No Recognized Claim | 104939 | 530073880 | No Purchases in Class Period |
| 26845 | 530321074 | No Recognized Claim | 104940 | 530073881 | No Purchases in Class Period |
| 26846 | 530321087 | No Recognized Claim | 104941 | 530073882 | No Purchases in Class Period |
| 26847 | 530321120 | No Recognized Claim | 104942 | 530073883 | No Purchases in Class Period |
| 26848 | 530321121 | No Recognized Claim | 104943 | 530073884 | No Purchases in Class Period |
| 26849 | 530321122 | No Recognized Claim | 104944 | 530073885 | No Purchases in Class Period |
| 26850 | 530321127 | No Recognized Claim | 104945 | 530073886 | No Purchases in Class Period |
| 26851 | 530321128 | No Recognized Claim | 104946 | 530073887 | No Purchases in Class Period |
| 26852 | 530321132 | No Recognized Claim | 104947 | 530073888 | No Purchases in Class Period |
| 26853 | 530321134 | No Recognized Claim | 104948 | 530073889 | No Purchases in Class Period |
| 26854 | 530321147 | No Recognized Claim | 104949 | 530073890 | No Purchases in Class Period |
| 26855 | 530321157 | No Recognized Claim | 104950 | 530073891 | No Purchases in Class Period |
| 26856 | 530321198 | No Recognized Claim | 104951 | 530073893 | No Purchases in Class Period |
| 26857 | 530321204 | No Recognized Claim | 104952 | 530073894 | No Purchases in Class Period |
| 26858 | 530321206 | No Recognized Claim | 104953 | 530073895 | No Purchases in Class Period |
| 26859 | 530321217 | No Recognized Claim | 104954 | 530073896 | No Purchases in Class Period |
| 26860 | 530321222 | No Recognized Claim | 104955 | 530073897 | No Purchases in Class Period |
| 26861 | 530321235 | No Recognized Claim | 104956 | 530073898 | No Purchases in Class Period |
| 26862 | 530321245 | No Recognized Claim | 104957 | 530073899 | No Purchases in Class Period |
| 26863 | 530321246 | No Recognized Claim | 104958 | 530073900 | No Purchases in Class Period |
| 26864 | 530321267 | No Recognized Claim | 104959 | 530073901 | No Purchases in Class Period |
| 26865 | 530321276 | No Recognized Claim | 104960 | 530073906 | No Purchases in Class Period |
| 26866 | 530321278 | No Recognized Claim | 104961 | 530073908 | No Purchases in Class Period |
| 26867 | 530321279 | No Recognized Claim | 104962 | 530073909 | No Purchases in Class Period |
| 26868 | 530321284 | No Recognized Claim | 104963 | 530073910 | No Purchases in Class Period |
| 26869 | 530321318 | No Recognized Claim | 104964 | 530073911 | No Purchases in Class Period |
| 26870 | 530321325 | No Recognized Claim | 104965 | 530073912 | No Purchases in Class Period |
| 26871 | 530321329 | No Recognized Claim | 104966 | 530073913 | No Purchases in Class Period |
| 26872 | 530321336 | No Recognized Claim | 104967 | 530073915 | No Purchases in Class Period |
| 26873 | 530321337 | No Recognized Claim | 104968 | 530073916 | No Purchases in Class Period |
| 26874 | 530321359 | No Recognized Claim | 104969 | 530073917 | No Purchases in Class Period |
| 26875 | 530321361 | No Recognized Claim | 104970 | 530073918 | No Purchases in Class Period |
| 26876 | 530321364 | No Recognized Claim | 104971 | 530073921 | No Purchases in Class Period |
| 26877 | 530321377 | No Recognized Claim | 104972 | 530073922 | No Purchases in Class Period |
| 26878 | 530321411 | No Recognized Claim | 104973 | 530073923 | No Purchases in Class Period |
| 26879 | 530321418 | No Recognized Claim | 104974 | 530073925 | No Purchases in Class Period |
| 26880 | 530321420 | No Recognized Claim | 104975 | 530073929 | No Purchases in Class Period |
| 26881 | 530321431 | No Recognized Claim | 104976 | 530073932 | No Purchases in Class Period |
| 26882 | 530321433 | No Recognized Claim | 104977 | 530073933 | No Purchases in Class Period |
| 26883 | 530321435 | No Recognized Claim | 104978 | 530073934 | No Purchases in Class Period |
| 26884 | 530321441 | No Recognized Claim | 104979 | 530073935 | No Purchases in Class Period |
| 26885 | 530321442 | No Recognized Claim | 104980 | 530073936 | No Purchases in Class Period |
| 26886 | 530321444 | No Recognized Claim | 104981 | 530073937 | No Purchases in Class Period |
| 26887 | 530321446 | No Recognized Claim | 104982 | 530073940 | No Purchases in Class Period |
| 26888 | 530321447 | No Recognized Claim | 104983 | 530073941 | No Purchases in Class Period |
| 26889 | 530321448 | No Recognized Claim | 104984 | 530073942 | No Purchases in Class Period |
| 26890 | 530321476 | No Recognized Claim | 104985 | 530073945 | No Purchases in Class Period |
| 26891 | 530321480 | No Recognized Claim | 104986 | 530073946 | No Purchases in Class Period |
| 26892 | 530321485 | No Recognized Claim | 104987 | 530073947 | No Purchases in Class Period |
| 26893 | 530321489 | No Recognized Claim | 104988 | 530073948 | No Purchases in Class Period |
| 26894 | 530321492 | No Recognized Claim | 104989 | 530073951 | No Purchases in Class Period |
| 26895 | 530321503 | No Recognized Claim | 104990 | 530073953 | No Purchases in Class Period |
| 26896 | 530321505 | No Recognized Claim | 104991 | 530073954 | No Purchases in Class Period |
| 26897 | 530321522 | No Recognized Claim | 104992 | 530073955 | No Purchases in Class Period |
| 26898 | 530321525 | No Recognized Claim | 104993 | 530073956 | No Purchases in Class Period |
| 26899 | 530321528 | No Recognized Claim | 104994 | 530073957 | No Purchases in Class Period |
| 26900 | 530321529 | No Recognized Claim | 104995 | 530073959 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 26901 | 530321555 | No Recognized Claim | 104996 | 530073960 | No Purchases in Class Period |
| 26902 | 530321556 | No Recognized Claim | 104997 | 530073961 | No Purchases in Class Period |
| 26903 | 530321560 | No Recognized Claim | 104998 | 530073962 | No Purchases in Class Period |
| 26904 | 530321567 | No Recognized Claim | 104999 | 530073963 | No Purchases in Class Period |
| 26905 | 530321568 | No Recognized Claim | 105000 | 530073966 | No Purchases in Class Period |
| 26906 | 530321582 | No Recognized Claim | 105001 | 530073967 | No Purchases in Class Period |
| 26907 | 530321589 | No Recognized Claim | 105002 | 530073968 | No Purchases in Class Period |
| 26908 | 530321592 | No Recognized Claim | 105003 | 530073969 | No Purchases in Class Period |
| 26909 | 530321594 | No Recognized Claim | 105004 | 530073970 | No Purchases in Class Period |
| 26910 | 530321598 | No Recognized Claim | 105005 | 530073971 | No Purchases in Class Period |
| 26911 | 530321622 | No Recognized Claim | 105006 | 530073972 | No Purchases in Class Period |
| 26912 | 530321623 | No Recognized Claim | 105007 | 530073973 | No Purchases in Class Period |
| 26913 | 530321624 | No Recognized Claim | 105008 | 530073974 | No Purchases in Class Period |
| 26914 | 530321646 | No Recognized Claim | 105009 | 530073980 | No Purchases in Class Period |
| 26915 | 530321654 | No Recognized Claim | 105010 | 530073982 | No Purchases in Class Period |
| 26916 | 530321656 | No Recognized Claim | 105011 | 530073983 | No Purchases in Class Period |
| 26917 | 530321657 | No Recognized Claim | 105012 | 530073984 | No Purchases in Class Period |
| 26918 | 530321658 | No Recognized Claim | 105013 | 530073986 | No Purchases in Class Period |
| 26919 | 530321661 | No Recognized Claim | 105014 | 530073987 | No Purchases in Class Period |
| 26920 | 530321667 | No Recognized Claim | 105015 | 530073988 | No Purchases in Class Period |
| 26921 | 530321671 | No Recognized Claim | 105016 | 530073993 | No Purchases in Class Period |
| 26922 | 530321672 | No Recognized Claim | 105017 | 530073995 | No Purchases in Class Period |
| 26923 | 530321699 | No Recognized Claim | 105018 | 530073997 | No Purchases in Class Period |
| 26924 | 530321703 | No Recognized Claim | 105019 | 530073998 | No Purchases in Class Period |
| 26925 | 530321716 | No Recognized Claim | 105020 | 530074001 | No Purchases in Class Period |
| 26926 | 530321718 | No Recognized Claim | 105021 | 530074002 | No Purchases in Class Period |
| 26927 | 530321722 | No Recognized Claim | 105022 | 530074003 | No Purchases in Class Period |
| 26928 | 530321723 | No Recognized Claim | 105023 | 530074004 | No Purchases in Class Period |
| 26929 | 530321725 | No Recognized Claim | 105024 | 530074005 | No Purchases in Class Period |
| 26930 | 530321729 | No Recognized Claim | 105025 | 530074007 | No Purchases in Class Period |
| 26931 | 530321732 | No Recognized Claim | 105026 | 530074008 | No Purchases in Class Period |
| 26932 | 530321741 | No Recognized Claim | 105027 | 530074009 | No Purchases in Class Period |
| 26933 | 530321767 | No Recognized Claim | 105028 | 530074010 | No Purchases in Class Period |
| 26934 | 530321805 | No Recognized Claim | 105029 | 530074011 | No Purchases in Class Period |
| 26935 | 530321806 | No Recognized Claim | 105030 | 530074012 | No Purchases in Class Period |
| 26936 | 530321815 | No Recognized Claim | 105031 | 530074014 | No Purchases in Class Period |
| 26937 | 530321823 | No Recognized Claim | 105032 | 530074015 | No Purchases in Class Period |
| 26938 | 530321825 | No Recognized Claim | 105033 | 530074016 | No Purchases in Class Period |
| 26939 | 530321840 | No Recognized Claim | 105034 | 530074017 | No Purchases in Class Period |
| 26940 | 530321843 | No Recognized Claim | 105035 | 530074018 | No Purchases in Class Period |
| 26941 | 530321849 | No Recognized Claim | 105036 | 530074019 | No Purchases in Class Period |
| 26942 | 530321854 | No Recognized Claim | 105037 | 530074021 | No Purchases in Class Period |
| 26943 | 530321855 | No Recognized Claim | 105038 | 530074024 | No Purchases in Class Period |
| 26944 | 530321856 | No Recognized Claim | 105039 | 530074026 | No Purchases in Class Period |
| 26945 | 530321857 | No Recognized Claim | 105040 | 530074027 | No Purchases in Class Period |
| 26946 | 530321858 | No Recognized Claim | 105041 | 530074028 | No Purchases in Class Period |
| 26947 | 530321859 | No Recognized Claim | 105042 | 530074029 | No Purchases in Class Period |
| 26948 | 530321866 | No Recognized Claim | 105043 | 530074030 | No Purchases in Class Period |
| 26949 | 530321867 | No Recognized Claim | 105044 | 530074031 | No Purchases in Class Period |
| 26950 | 530321869 | No Recognized Claim | 105045 | 530074032 | No Purchases in Class Period |
| 26951 | 530321872 | No Recognized Claim | 105046 | 530074033 | No Purchases in Class Period |
| 26952 | 530321879 | No Recognized Claim | 105047 | 530074038 | No Purchases in Class Period |
| 26953 | 530321882 | No Recognized Claim | 105048 | 530074040 | No Purchases in Class Period |
| 26954 | 530321886 | No Recognized Claim | 105049 | 530074041 | No Purchases in Class Period |
| 26955 | 530321902 | No Recognized Claim | 105050 | 530074043 | No Purchases in Class Period |
| 26956 | 530321903 | No Recognized Claim | 105051 | 530074044 | No Purchases in Class Period |
| 26957 | 530321904 | No Recognized Claim | 105052 | 530074046 | No Purchases in Class Period |
| 26958 | 530321926 | No Recognized Claim | 105053 | 530074047 | No Purchases in Class Period |
| 26959 | 530321928 | No Recognized Claim | 105054 | 530074049 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 26960 | 530321929 | No Recognized Claim | 105055 | 530074050 | No Purchases in Class Period |
| 26961 | 530321933 | No Recognized Claim | 105056 | 530074054 | No Purchases in Class Period |
| 26962 | 530321934 | No Recognized Claim | 105057 | 530074055 | No Purchases in Class Period |
| 26963 | 530321940 | No Recognized Claim | 105058 | 530074056 | No Purchases in Class Period |
| 26964 | 530321946 | No Recognized Claim | 105059 | 530074057 | No Purchases in Class Period |
| 26965 | 530321970 | No Recognized Claim | 105060 | 530074058 | No Purchases in Class Period |
| 26966 | 530321971 | No Recognized Claim | 105061 | 530074060 | No Purchases in Class Period |
| 26967 | 530321989 | No Recognized Claim | 105062 | 530074062 | No Purchases in Class Period |
| 26968 | 530321998 | No Recognized Claim | 105063 | 530074063 | No Purchases in Class Period |
| 26969 | 530322001 | No Recognized Claim | 105064 | 530074064 | No Purchases in Class Period |
| 26970 | 530322002 | No Recognized Claim | 105065 | 530074066 | No Purchases in Class Period |
| 26971 | 530322003 | No Recognized Claim | 105066 | 530074068 | No Purchases in Class Period |
| 26972 | 530322005 | No Recognized Claim | 105067 | 530074069 | No Purchases in Class Period |
| 26973 | 530322021 | No Recognized Claim | 105068 | 530074070 | No Purchases in Class Period |
| 26974 | 530322022 | No Recognized Claim | 105069 | 530074071 | No Purchases in Class Period |
| 26975 | 530322024 | No Recognized Claim | 105070 | 530074072 | No Purchases in Class Period |
| 26976 | 530322055 | No Recognized Claim | 105071 | 530074073 | No Purchases in Class Period |
| 26977 | 530322058 | No Recognized Claim | 105072 | 530074074 | No Purchases in Class Period |
| 26978 | 530322059 | No Recognized Claim | 105073 | 530074076 | No Purchases in Class Period |
| 26979 | 530322060 | No Recognized Claim | 105074 | 530074077 | No Purchases in Class Period |
| 26980 | 530322061 | No Recognized Claim | 105075 | 530074079 | No Purchases in Class Period |
| 26981 | 530322074 | No Recognized Claim | 105076 | 530074081 | No Purchases in Class Period |
| 26982 | 530322076 | No Recognized Claim | 105077 | 530074082 | No Purchases in Class Period |
| 26983 | 530322094 | No Recognized Claim | 105078 | 530074083 | No Purchases in Class Period |
| 26984 | 530322113 | No Recognized Claim | 105079 | 530074084 | No Purchases in Class Period |
| 26985 | 530322115 | No Recognized Claim | 105080 | 530074085 | No Purchases in Class Period |
| 26986 | 530322117 | No Recognized Claim | 105081 | 530074090 | No Purchases in Class Period |
| 26987 | 530322119 | No Recognized Claim | 105082 | 530074091 | No Purchases in Class Period |
| 26988 | 530322134 | No Recognized Claim | 105083 | 530074092 | No Purchases in Class Period |
| 26989 | 530322144 | No Recognized Claim | 105084 | 530074093 | No Purchases in Class Period |
| 26990 | 530322155 | No Recognized Claim | 105085 | 530074094 | No Purchases in Class Period |
| 26991 | 530322176 | No Recognized Claim | 105086 | 530074095 | No Purchases in Class Period |
| 26992 | 530322182 | No Recognized Claim | 105087 | 530074096 | No Purchases in Class Period |
| 26993 | 530322186 | No Recognized Claim | 105088 | 530074097 | No Purchases in Class Period |
| 26994 | 530322189 | No Recognized Claim | 105089 | 530074098 | No Purchases in Class Period |
| 26995 | 530322192 | No Recognized Claim | 105090 | 530074099 | No Purchases in Class Period |
| 26996 | 530322206 | No Recognized Claim | 105091 | 530074100 | No Purchases in Class Period |
| 26997 | 530322215 | No Recognized Claim | 105092 | 530074101 | No Purchases in Class Period |
| 26998 | 530322224 | No Recognized Claim | 105093 | 530074102 | No Purchases in Class Period |
| 26999 | 530322226 | No Recognized Claim | 105094 | 530074103 | No Purchases in Class Period |
| 27000 | 530322265 | No Recognized Claim | 105095 | 530074104 | No Purchases in Class Period |
| 27001 | 530322276 | No Recognized Claim | 105096 | 530074105 | No Purchases in Class Period |
| 27002 | 530322279 | No Recognized Claim | 105097 | 530074106 | No Purchases in Class Period |
| 27003 | 530322280 | No Recognized Claim | 105098 | 530074107 | No Purchases in Class Period |
| 27004 | 530322285 | No Recognized Claim | 105099 | 530074110 | No Purchases in Class Period |
| 27005 | 530322290 | No Recognized Claim | 105100 | 530074111 | No Purchases in Class Period |
| 27006 | 530322295 | No Recognized Claim | 105101 | 530074112 | No Purchases in Class Period |
| 27007 | 530322296 | No Recognized Claim | 105102 | 530074116 | No Purchases in Class Period |
| 27008 | 530322300 | No Recognized Claim | 105103 | 530074118 | No Purchases in Class Period |
| 27009 | 530322307 | No Recognized Claim | 105104 | 530074119 | No Purchases in Class Period |
| 27010 | 530322324 | No Recognized Claim | 105105 | 530074120 | No Purchases in Class Period |
| 27011 | 530322325 | No Recognized Claim | 105106 | 530074121 | No Purchases in Class Period |
| 27012 | 530322326 | No Recognized Claim | 105107 | 530074123 | No Purchases in Class Period |
| 27013 | 530322329 | No Recognized Claim | 105108 | 530074124 | No Purchases in Class Period |
| 27014 | 530322337 | No Recognized Claim | 105109 | 530074126 | No Purchases in Class Period |
| 27015 | 530322339 | No Recognized Claim | 105110 | 530074127 | No Purchases in Class Period |
| 27016 | 530322340 | No Recognized Claim | 105111 | 530074128 | No Purchases in Class Period |
| 27017 | 530322341 | No Recognized Claim | 105112 | 530074129 | No Purchases in Class Period |
| 27018 | 530322342 | No Recognized Claim | 105113 | 530074130 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 27019 | 530322349 | No Recognized Claim | 105114 | 530074131 | No Purchases in Class Period |
| 27020 | 530322350 | No Recognized Claim | 105115 | 530074132 | No Purchases in Class Period |
| 27021 | 530322352 | No Recognized Claim | 105116 | 530074136 | No Purchases in Class Period |
| 27022 | 530322360 | No Recognized Claim | 105117 | 530074137 | No Purchases in Class Period |
| 27023 | 530322369 | No Recognized Claim | 105118 | 530074143 | No Purchases in Class Period |
| 27024 | 530322377 | No Recognized Claim | 105119 | 530074144 | No Purchases in Class Period |
| 27025 | 530322378 | No Recognized Claim | 105120 | 530074145 | No Purchases in Class Period |
| 27026 | 530322413 | No Recognized Claim | 105121 | 530074146 | No Purchases in Class Period |
| 27027 | 530322416 | No Recognized Claim | 105122 | 530074148 | No Purchases in Class Period |
| 27028 | 530322420 | No Recognized Claim | 105123 | 530074150 | No Purchases in Class Period |
| 27029 | 530322423 | No Recognized Claim | 105124 | 530074154 | No Purchases in Class Period |
| 27030 | 530322424 | No Recognized Claim | 105125 | 530074157 | No Purchases in Class Period |
| 27031 | 530322430 | No Recognized Claim | 105126 | 530074159 | No Purchases in Class Period |
| 27032 | 530322432 | No Recognized Claim | 105127 | 530074160 | No Purchases in Class Period |
| 27033 | 530322438 | No Recognized Claim | 105128 | 530074161 | No Purchases in Class Period |
| 27034 | 530322441 | No Recognized Claim | 105129 | 530074162 | No Purchases in Class Period |
| 27035 | 530322457 | No Recognized Claim | 105130 | 530074163 | No Purchases in Class Period |
| 27036 | 530322458 | No Recognized Claim | 105131 | 530074165 | No Purchases in Class Period |
| 27037 | 530322459 | No Recognized Claim | 105132 | 530074167 | No Purchases in Class Period |
| 27038 | 530322460 | No Recognized Claim | 105133 | 530074168 | No Purchases in Class Period |
| 27039 | 530322461 | No Recognized Claim | 105134 | 530074169 | No Purchases in Class Period |
| 27040 | 530322463 | No Recognized Claim | 105135 | 530074170 | No Purchases in Class Period |
| 27041 | 530322464 | No Recognized Claim | 105136 | 530074171 | No Purchases in Class Period |
| 27042 | 530322471 | No Recognized Claim | 105137 | 530074172 | No Purchases in Class Period |
| 27043 | 530322474 | No Recognized Claim | 105138 | 530074173 | No Purchases in Class Period |
| 27044 | 530322478 | No Recognized Claim | 105139 | 530074174 | No Purchases in Class Period |
| 27045 | 530322483 | No Recognized Claim | 105140 | 530074175 | No Purchases in Class Period |
| 27046 | 530322484 | No Recognized Claim | 105141 | 530074178 | No Purchases in Class Period |
| 27047 | 530322488 | No Recognized Claim | 105142 | 530074180 | No Purchases in Class Period |
| 27048 | 530322491 | No Recognized Claim | 105143 | 530074183 | No Purchases in Class Period |
| 27049 | 530322492 | No Recognized Claim | 105144 | 530074184 | No Purchases in Class Period |
| 27050 | 530322497 | No Recognized Claim | 105145 | 530074185 | No Purchases in Class Period |
| 27051 | 530322503 | No Recognized Claim | 105146 | 530074187 | No Purchases in Class Period |
| 27052 | 530322513 | No Recognized Claim | 105147 | 530074197 | No Purchases in Class Period |
| 27053 | 530322514 | No Recognized Claim | 105148 | 530074201 | No Purchases in Class Period |
| 27054 | 530322520 | No Recognized Claim | 105149 | 530074202 | No Purchases in Class Period |
| 27055 | 530322525 | No Recognized Claim | 105150 | 530074203 | No Purchases in Class Period |
| 27056 | 530322549 | No Recognized Claim | 105151 | 530074204 | No Purchases in Class Period |
| 27057 | 530322551 | No Recognized Claim | 105152 | 530074205 | No Purchases in Class Period |
| 27058 | 530322553 | No Recognized Claim | 105153 | 530074206 | No Purchases in Class Period |
| 27059 | 530322556 | No Recognized Claim | 105154 | 530074208 | No Purchases in Class Period |
| 27060 | 530322557 | No Recognized Claim | 105155 | 530074209 | No Purchases in Class Period |
| 27061 | 530322560 | No Recognized Claim | 105156 | 530074211 | No Purchases in Class Period |
| 27062 | 530322563 | No Recognized Claim | 105157 | 530074212 | No Purchases in Class Period |
| 27063 | 530322569 | No Recognized Claim | 105158 | 530074215 | No Purchases in Class Period |
| 27064 | 530322577 | No Recognized Claim | 105159 | 530074217 | No Purchases in Class Period |
| 27065 | 530322596 | No Recognized Claim | 105160 | 530074220 | No Purchases in Class Period |
| 27066 | 530322602 | No Recognized Claim | 105161 | 530074228 | No Purchases in Class Period |
| 27067 | 530322605 | No Recognized Claim | 105162 | 530074229 | No Purchases in Class Period |
| 27068 | 530322624 | No Recognized Claim | 105163 | 530074230 | No Purchases in Class Period |
| 27069 | 530322642 | No Recognized Claim | 105164 | 530074231 | No Purchases in Class Period |
| 27070 | 530322647 | No Recognized Claim | 105165 | 530074232 | No Purchases in Class Period |
| 27071 | 530322650 | No Recognized Claim | 105166 | 530074236 | No Purchases in Class Period |
| 27072 | 530322652 | No Recognized Claim | 105167 | 530074238 | No Purchases in Class Period |
| 27073 | 530322656 | No Recognized Claim | 105168 | 530074239 | No Purchases in Class Period |
| 27074 | 530322677 | No Recognized Claim | 105169 | 530074244 | No Purchases in Class Period |
| 27075 | 530322680 | No Recognized Claim | 105170 | 530074245 | No Purchases in Class Period |
| 27076 | 530322681 | No Recognized Claim | 105171 | 530074246 | No Purchases in Class Period |
| 27077 | 530322682 | No Recognized Claim | 105172 | 530074248 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 27078 | 530322683 | No Recognized Claim | 105173 | 530074250 | No Purchases in Class Period |
| 27079 | 530322693 | No Recognized Claim | 105174 | 530074252 | No Purchases in Class Period |
| 27080 | 530322697 | No Recognized Claim | 105175 | 530074253 | No Purchases in Class Period |
| 27081 | 530322702 | No Recognized Claim | 105176 | 530074255 | No Purchases in Class Period |
| 27082 | 530322723 | No Recognized Claim | 105177 | 530074256 | No Purchases in Class Period |
| 27083 | 530322724 | No Recognized Claim | 105178 | 530074257 | No Purchases in Class Period |
| 27084 | 530322726 | No Recognized Claim | 105179 | 530074258 | No Purchases in Class Period |
| 27085 | 530322754 | No Recognized Claim | 105180 | 530074259 | No Purchases in Class Period |
| 27086 | 530322759 | No Recognized Claim | 105181 | 530074260 | No Purchases in Class Period |
| 27087 | 530322762 | No Recognized Claim | 105182 | 530074261 | No Purchases in Class Period |
| 27088 | 530322775 | No Recognized Claim | 105183 | 530074262 | No Purchases in Class Period |
| 27089 | 530322778 | No Recognized Claim | 105184 | 530074263 | No Purchases in Class Period |
| 27090 | 530322782 | No Recognized Claim | 105185 | 530074268 | No Purchases in Class Period |
| 27091 | 530322794 | No Recognized Claim | 105186 | 530074269 | No Purchases in Class Period |
| 27092 | 530322796 | No Recognized Claim | 105187 | 530074270 | No Purchases in Class Period |
| 27093 | 530322798 | No Recognized Claim | 105188 | 530074271 | No Purchases in Class Period |
| 27094 | 530322804 | No Recognized Claim | 105189 | 530074274 | No Purchases in Class Period |
| 27095 | 530322809 | No Recognized Claim | 105190 | 530074275 | No Purchases in Class Period |
| 27096 | 530322828 | No Recognized Claim | 105191 | 530074276 | No Purchases in Class Period |
| 27097 | 530322858 | No Recognized Claim | 105192 | 530074277 | No Purchases in Class Period |
| 27098 | 530322860 | No Recognized Claim | 105193 | 530074279 | No Purchases in Class Period |
| 27099 | 530322869 | No Recognized Claim | 105194 | 530074281 | No Purchases in Class Period |
| 27100 | 530322876 | No Recognized Claim | 105195 | 530074286 | No Purchases in Class Period |
| 27101 | 530322881 | No Recognized Claim | 105196 | 530074287 | No Purchases in Class Period |
| 27102 | 530322883 | No Recognized Claim | 105197 | 530074288 | No Purchases in Class Period |
| 27103 | 530322894 | No Recognized Claim | 105198 | 530074289 | No Purchases in Class Period |
| 27104 | 530322910 | No Recognized Claim | 105199 | 530074296 | No Purchases in Class Period |
| 27105 | 530322915 | No Recognized Claim | 105200 | 530074297 | No Purchases in Class Period |
| 27106 | 530322921 | No Recognized Claim | 105201 | 530074301 | No Purchases in Class Period |
| 27107 | 530322930 | No Recognized Claim | 105202 | 530074304 | No Purchases in Class Period |
| 27108 | 530322934 | No Recognized Claim | 105203 | 530074306 | No Purchases in Class Period |
| 27109 | 530322943 | No Recognized Claim | 105204 | 530074307 | No Purchases in Class Period |
| 27110 | 530322946 | No Recognized Claim | 105205 | 530074308 | No Purchases in Class Period |
| 27111 | 530322953 | No Recognized Claim | 105206 | 530074309 | No Purchases in Class Period |
| 27112 | 530322954 | No Recognized Claim | 105207 | 530074310 | No Purchases in Class Period |
| 27113 | 530322955 | No Recognized Claim | 105208 | 530074311 | No Purchases in Class Period |
| 27114 | 530322976 | No Recognized Claim | 105209 | 530074313 | No Purchases in Class Period |
| 27115 | 530322978 | No Recognized Claim | 105210 | 530074315 | No Purchases in Class Period |
| 27116 | 530322981 | No Recognized Claim | 105211 | 530074316 | No Purchases in Class Period |
| 27117 | 530322997 | No Recognized Claim | 105212 | 530074317 | No Purchases in Class Period |
| 27118 | 530323017 | No Recognized Claim | 105213 | 530074318 | No Purchases in Class Period |
| 27119 | 530323028 | No Recognized Claim | 105214 | 530074321 | No Purchases in Class Period |
| 27120 | 530323049 | No Recognized Claim | 105215 | 530074322 | No Purchases in Class Period |
| 27121 | 530323050 | No Recognized Claim | 105216 | 530074323 | No Purchases in Class Period |
| 27122 | 530323053 | No Recognized Claim | 105217 | 530074324 | No Purchases in Class Period |
| 27123 | 530323054 | No Recognized Claim | 105218 | 530074325 | No Purchases in Class Period |
| 27124 | 530323056 | No Recognized Claim | 105219 | 530074326 | No Purchases in Class Period |
| 27125 | 530323062 | No Recognized Claim | 105220 | 530074327 | No Purchases in Class Period |
| 27126 | 530323067 | No Recognized Claim | 105221 | 530074328 | No Purchases in Class Period |
| 27127 | 530323071 | No Recognized Claim | 105222 | 530074329 | No Purchases in Class Period |
| 27128 | 530323085 | No Recognized Claim | 105223 | 530074330 | No Purchases in Class Period |
| 27129 | 530323087 | No Recognized Claim | 105224 | 530074331 | No Purchases in Class Period |
| 27130 | 530323090 | No Recognized Claim | 105225 | 530074332 | No Purchases in Class Period |
| 27131 | 530323093 | No Recognized Claim | 105226 | 530074335 | No Purchases in Class Period |
| 27132 | 530323099 | No Recognized Claim | 105227 | 530074336 | No Purchases in Class Period |
| 27133 | 530323100 | No Recognized Claim | 105228 | 530074337 | No Purchases in Class Period |
| 27134 | 530323101 | No Recognized Claim | 105229 | 530074340 | No Purchases in Class Period |
| 27135 | 530323102 | No Recognized Claim | 105230 | 530074341 | No Purchases in Class Period |
| 27136 | 530323109 | No Recognized Claim | 105231 | 530074344 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 27137 | 530323110 | No Recognized Claim | 105232 | 530074345 | No Purchases in Class Period |
| 27138 | 530323111 | No Recognized Claim | 105233 | 530074346 | No Purchases in Class Period |
| 27139 | 530323112 | No Recognized Claim | 105234 | 530074348 | No Purchases in Class Period |
| 27140 | 530323122 | No Recognized Claim | 105235 | 530074350 | No Purchases in Class Period |
| 27141 | 530323132 | No Recognized Claim | 105236 | 530074351 | No Purchases in Class Period |
| 27142 | 530323144 | No Recognized Claim | 105237 | 530074352 | No Purchases in Class Period |
| 27143 | 530323152 | No Recognized Claim | 105238 | 530074355 | No Purchases in Class Period |
| 27144 | 530323162 | No Recognized Claim | 105239 | 530074356 | No Purchases in Class Period |
| 27145 | 530323171 | No Recognized Claim | 105240 | 530074357 | No Purchases in Class Period |
| 27146 | 530323199 | No Recognized Claim | 105241 | 530074358 | No Purchases in Class Period |
| 27147 | 530323201 | No Recognized Claim | 105242 | 530074359 | No Purchases in Class Period |
| 27148 | 530323202 | No Recognized Claim | 105243 | 530074360 | No Purchases in Class Period |
| 27149 | 530323207 | No Recognized Claim | 105244 | 530074363 | No Purchases in Class Period |
| 27150 | 530323211 | No Recognized Claim | 105245 | 530074366 | No Purchases in Class Period |
| 27151 | 530323213 | No Recognized Claim | 105246 | 530074368 | No Purchases in Class Period |
| 27152 | 530323221 | No Recognized Claim | 105247 | 530074372 | No Purchases in Class Period |
| 27153 | 530323225 | No Recognized Claim | 105248 | 530074378 | No Purchases in Class Period |
| 27154 | 530323230 | No Recognized Claim | 105249 | 530074379 | No Purchases in Class Period |
| 27155 | 530323245 | No Recognized Claim | 105250 | 530074380 | No Purchases in Class Period |
| 27156 | 530323248 | No Recognized Claim | 105251 | 530074381 | No Purchases in Class Period |
| 27157 | 530323249 | No Recognized Claim | 105252 | 530074383 | No Purchases in Class Period |
| 27158 | 530314817 | No Recognized Claim | 105253 | 530074384 | No Purchases in Class Period |
| 27159 | 530314818 | No Recognized Claim | 105254 | 530074385 | No Purchases in Class Period |
| 27160 | 530314819 | No Recognized Claim | 105255 | 530074386 | No Purchases in Class Period |
| 27161 | 530314820 | No Recognized Claim | 105256 | 530074387 | No Purchases in Class Period |
| 27162 | 530314827 | No Recognized Claim | 105257 | 530074388 | No Purchases in Class Period |
| 27163 | 530314838 | No Recognized Claim | 105258 | 530074389 | No Purchases in Class Period |
| 27164 | 530314841 | No Recognized Claim | 105259 | 530074391 | No Purchases in Class Period |
| 27165 | 530314856 | No Recognized Claim | 105260 | 530074393 | No Purchases in Class Period |
| 27166 | 530314857 | No Recognized Claim | 105261 | 530074394 | No Purchases in Class Period |
| 27167 | 530314883 | No Recognized Claim | 105262 | 530074395 | No Purchases in Class Period |
| 27168 | 530314917 | No Recognized Claim | 105263 | 530074397 | No Purchases in Class Period |
| 27169 | 530314919 | No Recognized Claim | 105264 | 530074399 | No Purchases in Class Period |
| 27170 | 530314920 | No Recognized Claim | 105265 | 530074400 | No Purchases in Class Period |
| 27171 | 530314929 | No Recognized Claim | 105266 | 530074405 | No Purchases in Class Period |
| 27172 | 530314930 | No Recognized Claim | 105267 | 530074406 | No Purchases in Class Period |
| 27173 | 530314943 | No Recognized Claim | 105268 | 530074407 | No Purchases in Class Period |
| 27174 | 530314944 | No Recognized Claim | 105269 | 530074409 | No Purchases in Class Period |
| 27175 | 530314946 | No Recognized Claim | 105270 | 530074410 | No Purchases in Class Period |
| 27176 | 530314947 | No Recognized Claim | 105271 | 530074411 | No Purchases in Class Period |
| 27177 | 530314949 | No Recognized Claim | 105272 | 530074413 | No Purchases in Class Period |
| 27178 | 530314954 | No Recognized Claim | 105273 | 530074414 | No Purchases in Class Period |
| 27179 | 530314956 | No Recognized Claim | 105274 | 530074415 | No Purchases in Class Period |
| 27180 | 530314975 | No Recognized Claim | 105275 | 530074416 | No Purchases in Class Period |
| 27181 | 530314981 | No Recognized Claim | 105276 | 530074418 | No Purchases in Class Period |
| 27182 | 530314982 | No Recognized Claim | 105277 | 530074421 | No Purchases in Class Period |
| 27183 | 530314995 | No Recognized Claim | 105278 | 530074424 | No Purchases in Class Period |
| 27184 | 530314999 | No Recognized Claim | 105279 | 530074425 | No Purchases in Class Period |
| 27185 | 530315007 | No Recognized Claim | 105280 | 530074426 | No Purchases in Class Period |
| 27186 | 530315011 | No Recognized Claim | 105281 | 530074427 | No Purchases in Class Period |
| 27187 | 530315029 | No Recognized Claim | 105282 | 530074429 | No Purchases in Class Period |
| 27188 | 530315032 | No Recognized Claim | 105283 | 530074430 | No Purchases in Class Period |
| 27189 | 530315036 | No Recognized Claim | 105284 | 530074431 | No Purchases in Class Period |
| 27190 | 530315055 | No Recognized Claim | 105285 | 530074433 | No Purchases in Class Period |
| 27191 | 530315056 | No Recognized Claim | 105286 | 530074434 | No Purchases in Class Period |
| 27192 | 530315076 | No Recognized Claim | 105287 | 530074435 | No Purchases in Class Period |
| 27193 | 530315080 | No Recognized Claim | 105288 | 530074436 | No Purchases in Class Period |
| 27194 | 530315090 | No Recognized Claim | 105289 | 530074439 | No Purchases in Class Period |
| 27195 | 530315091 | No Recognized Claim | 105290 | 530074441 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 27196 | 530315129 | No Recognized Claim | 105291 | 530074442 | No Purchases in Class Period |
| 27197 | 530315143 | No Recognized Claim | 105292 | 530074443 | No Purchases in Class Period |
| 27198 | 530315188 | No Recognized Claim | 105293 | 530074447 | No Purchases in Class Period |
| 27199 | 530315211 | No Recognized Claim | 105294 | 530074448 | No Purchases in Class Period |
| 27200 | 530315220 | No Recognized Claim | 105295 | 530074449 | No Purchases in Class Period |
| 27201 | 530315222 | No Recognized Claim | 105296 | 530074451 | No Purchases in Class Period |
| 27202 | 530315229 | No Recognized Claim | 105297 | 530074452 | No Purchases in Class Period |
| 27203 | 530315241 | No Recognized Claim | 105298 | 530074455 | No Purchases in Class Period |
| 27204 | 530315242 | No Recognized Claim | 105299 | 530074460 | No Purchases in Class Period |
| 27205 | 530315254 | No Recognized Claim | 105300 | 530074462 | No Purchases in Class Period |
| 27206 | 530315255 | No Recognized Claim | 105301 | 530074463 | No Purchases in Class Period |
| 27207 | 530315258 | No Recognized Claim | 105302 | 530074464 | No Purchases in Class Period |
| 27208 | 530315266 | No Recognized Claim | 105303 | 530074465 | No Purchases in Class Period |
| 27209 | 530315280 | No Recognized Claim | 105304 | 530074466 | No Purchases in Class Period |
| 27210 | 530315291 | No Recognized Claim | 105305 | 530074468 | No Purchases in Class Period |
| 27211 | 530315296 | No Recognized Claim | 105306 | 530074469 | No Purchases in Class Period |
| 27212 | 530315300 | No Recognized Claim | 105307 | 530074470 | No Purchases in Class Period |
| 27213 | 530315309 | No Recognized Claim | 105308 | 530074472 | No Purchases in Class Period |
| 27214 | 530315315 | No Recognized Claim | 105309 | 530074473 | No Purchases in Class Period |
| 27215 | 530315316 | No Recognized Claim | 105310 | 530074474 | No Purchases in Class Period |
| 27216 | 530315326 | No Recognized Claim | 105311 | 530074475 | No Purchases in Class Period |
| 27217 | 530315328 | No Recognized Claim | 105312 | 530074478 | No Purchases in Class Period |
| 27218 | 530315330 | No Recognized Claim | 105313 | 530074479 | No Purchases in Class Period |
| 27219 | 530315332 | No Recognized Claim | 105314 | 530074480 | No Purchases in Class Period |
| 27220 | 530315335 | No Recognized Claim | 105315 | 530074481 | No Purchases in Class Period |
| 27221 | 530315337 | No Recognized Claim | 105316 | 530074483 | No Purchases in Class Period |
| 27222 | 530315340 | No Recognized Claim | 105317 | 530074485 | No Purchases in Class Period |
| 27223 | 530315341 | No Recognized Claim | 105318 | 530074487 | No Purchases in Class Period |
| 27224 | 530315356 | No Recognized Claim | 105319 | 530074488 | No Purchases in Class Period |
| 27225 | 530315360 | No Recognized Claim | 105320 | 530074489 | No Purchases in Class Period |
| 27226 | 530315364 | No Recognized Claim | 105321 | 530074490 | No Purchases in Class Period |
| 27227 | 530315373 | No Recognized Claim | 105322 | 530074494 | No Purchases in Class Period |
| 27228 | 530315378 | No Recognized Claim | 105323 | 530074495 | No Purchases in Class Period |
| 27229 | 530315382 | No Recognized Claim | 105324 | 530074497 | No Purchases in Class Period |
| 27230 | 530315383 | No Recognized Claim | 105325 | 530074504 | No Purchases in Class Period |
| 27231 | 530315400 | No Recognized Claim | 105326 | 530074505 | No Purchases in Class Period |
| 27232 | 530315401 | No Recognized Claim | 105327 | 530074506 | No Purchases in Class Period |
| 27233 | 530315410 | No Recognized Claim | 105328 | 530074507 | No Purchases in Class Period |
| 27234 | 530315421 | No Recognized Claim | 105329 | 530074508 | No Purchases in Class Period |
| 27235 | 530315423 | No Recognized Claim | 105330 | 530074509 | No Purchases in Class Period |
| 27236 | 530315431 | No Recognized Claim | 105331 | 530074510 | No Purchases in Class Period |
| 27237 | 530315433 | No Recognized Claim | 105332 | 530074512 | No Purchases in Class Period |
| 27238 | 530315435 | No Recognized Claim | 105333 | 530074519 | No Purchases in Class Period |
| 27239 | 530315444 | No Recognized Claim | 105334 | 530074520 | No Purchases in Class Period |
| 27240 | 530315449 | No Recognized Claim | 105335 | 530074522 | No Purchases in Class Period |
| 27241 | 530315451 | No Recognized Claim | 105336 | 530074523 | No Purchases in Class Period |
| 27242 | 530315455 | No Recognized Claim | 105337 | 530074525 | No Purchases in Class Period |
| 27243 | 530315461 | No Recognized Claim | 105338 | 530074526 | No Purchases in Class Period |
| 27244 | 530315471 | No Recognized Claim | 105339 | 530074527 | No Purchases in Class Period |
| 27245 | 530315497 | No Recognized Claim | 105340 | 530074528 | No Purchases in Class Period |
| 27246 | 530315501 | No Recognized Claim | 105341 | 530074530 | No Purchases in Class Period |
| 27247 | 530315506 | No Recognized Claim | 105342 | 530074531 | No Purchases in Class Period |
| 27248 | 530315510 | No Recognized Claim | 105343 | 530074532 | No Purchases in Class Period |
| 27249 | 530315520 | No Recognized Claim | 105344 | 530074533 | No Purchases in Class Period |
| 27250 | 530315538 | No Recognized Claim | 105345 | 530074536 | No Purchases in Class Period |
| 27251 | 530315541 | No Recognized Claim | 105346 | 530074537 | No Purchases in Class Period |
| 27252 | 530315542 | No Recognized Claim | 105347 | 530074538 | No Purchases in Class Period |
| 27253 | 530315571 | No Recognized Claim | 105348 | 530074539 | No Purchases in Class Period |
| 27254 | 530315573 | No Recognized Claim | 105349 | 530074540 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 27255 | 530315574 | No Recognized Claim | 105350 | 530074541 | No Purchases in Class Period |
| 27256 | 530315575 | No Recognized Claim | 105351 | 530074543 | No Purchases in Class Period |
| 27257 | 530315576 | No Recognized Claim | 105352 | 530074544 | No Purchases in Class Period |
| 27258 | 530315577 | No Recognized Claim | 105353 | 530074545 | No Purchases in Class Period |
| 27259 | 530315582 | No Recognized Claim | 105354 | 530074546 | No Purchases in Class Period |
| 27260 | 530315583 | No Recognized Claim | 105355 | 530074547 | No Purchases in Class Period |
| 27261 | 530315594 | No Recognized Claim | 105356 | 530074548 | No Purchases in Class Period |
| 27262 | 530315605 | No Recognized Claim | 105357 | 530074549 | No Purchases in Class Period |
| 27263 | 530315606 | No Recognized Claim | 105358 | 530074550 | No Purchases in Class Period |
| 27264 | 530315607 | No Recognized Claim | 105359 | 530074551 | No Purchases in Class Period |
| 27265 | 530315610 | No Recognized Claim | 105360 | 530074552 | No Purchases in Class Period |
| 27266 | 530315623 | No Recognized Claim | 105361 | 530074553 | No Purchases in Class Period |
| 27267 | 530315625 | No Recognized Claim | 105362 | 530074554 | No Purchases in Class Period |
| 27268 | 530315632 | No Recognized Claim | 105363 | 530074555 | No Purchases in Class Period |
| 27269 | 530315633 | No Recognized Claim | 105364 | 530074556 | No Purchases in Class Period |
| 27270 | 530315650 | No Recognized Claim | 105365 | 530074557 | No Purchases in Class Period |
| 27271 | 530315657 | No Recognized Claim | 105366 | 530074558 | No Purchases in Class Period |
| 27272 | 530315658 | No Recognized Claim | 105367 | 530074559 | No Purchases in Class Period |
| 27273 | 530315666 | No Recognized Claim | 105368 | 530074560 | No Purchases in Class Period |
| 27274 | 530315681 | No Recognized Claim | 105369 | 530074561 | No Purchases in Class Period |
| 27275 | 530315682 | No Recognized Claim | 105370 | 530074562 | No Purchases in Class Period |
| 27276 | 530315698 | No Recognized Claim | 105371 | 530074563 | No Purchases in Class Period |
| 27277 | 530315726 | No Recognized Claim | 105372 | 530074566 | No Purchases in Class Period |
| 27278 | 530315750 | No Recognized Claim | 105373 | 530074567 | No Purchases in Class Period |
| 27279 | 530315769 | No Recognized Claim | 105374 | 530074577 | No Purchases in Class Period |
| 27280 | 530315807 | No Recognized Claim | 105375 | 530074578 | No Purchases in Class Period |
| 27281 | 530315809 | No Recognized Claim | 105376 | 530074580 | No Purchases in Class Period |
| 27282 | 530315811 | No Recognized Claim | 105377 | 530074581 | No Purchases in Class Period |
| 27283 | 530315818 | No Recognized Claim | 105378 | 530074582 | No Purchases in Class Period |
| 27284 | 530315820 | No Recognized Claim | 105379 | 530074583 | No Purchases in Class Period |
| 27285 | 530315823 | No Recognized Claim | 105380 | 530074584 | No Purchases in Class Period |
| 27286 | 530315831 | No Recognized Claim | 105381 | 530074588 | No Purchases in Class Period |
| 27287 | 530315832 | No Recognized Claim | 105382 | 530074590 | No Purchases in Class Period |
| 27288 | 530315835 | No Recognized Claim | 105383 | 530074591 | No Purchases in Class Period |
| 27289 | 530315850 | No Recognized Claim | 105384 | 530074593 | No Purchases in Class Period |
| 27290 | 530315851 | No Recognized Claim | 105385 | 530074595 | No Purchases in Class Period |
| 27291 | 530315868 | No Recognized Claim | 105386 | 530074596 | No Purchases in Class Period |
| 27292 | 530315885 | No Recognized Claim | 105387 | 530074597 | No Purchases in Class Period |
| 27293 | 530315897 | No Recognized Claim | 105388 | 530074598 | No Purchases in Class Period |
| 27294 | 530315901 | No Recognized Claim | 105389 | 530074600 | No Purchases in Class Period |
| 27295 | 530315907 | No Recognized Claim | 105390 | 530074601 | No Purchases in Class Period |
| 27296 | 530315915 | No Recognized Claim | 105391 | 530074602 | No Purchases in Class Period |
| 27297 | 530315929 | No Recognized Claim | 105392 | 530074611 | No Purchases in Class Period |
| 27298 | 530315937 | No Recognized Claim | 105393 | 530074612 | No Purchases in Class Period |
| 27299 | 530315948 | No Recognized Claim | 105394 | 530074613 | No Purchases in Class Period |
| 27300 | 530315949 | No Recognized Claim | 105395 | 530074614 | No Purchases in Class Period |
| 27301 | 530315950 | No Recognized Claim | 105396 | 530074615 | No Purchases in Class Period |
| 27302 | 530315951 | No Recognized Claim | 105397 | 530074616 | No Purchases in Class Period |
| 27303 | 530315952 | No Recognized Claim | 105398 | 530074618 | No Purchases in Class Period |
| 27304 | 530315953 | No Recognized Claim | 105399 | 530074621 | No Purchases in Class Period |
| 27305 | 530315960 | No Recognized Claim | 105400 | 530074622 | No Purchases in Class Period |
| 27306 | 530315961 | No Recognized Claim | 105401 | 530074624 | No Purchases in Class Period |
| 27307 | 530315963 | No Recognized Claim | 105402 | 530074625 | No Purchases in Class Period |
| 27308 | 530315964 | No Recognized Claim | 105403 | 530074626 | No Purchases in Class Period |
| 27309 | 530315967 | No Recognized Claim | 105404 | 530074628 | No Purchases in Class Period |
| 27310 | 530315968 | No Recognized Claim | 105405 | 530074630 | No Purchases in Class Period |
| 27311 | 530316025 | No Recognized Claim | 105406 | 530074631 | No Purchases in Class Period |
| 27312 | 530316026 | No Recognized Claim | 105407 | 530074632 | No Purchases in Class Period |
| 27313 | 530316032 | No Recognized Claim | 105408 | 530074633 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 27314 | 530316034 | No Recognized Claim | 105409 | 530074634 | No Purchases in Class Period |
| 27315 | 530316046 | No Recognized Claim | 105410 | 530074635 | No Purchases in Class Period |
| 27316 | 530316047 | No Recognized Claim | 105411 | 530074637 | No Purchases in Class Period |
| 27317 | 530316064 | No Recognized Claim | 105412 | 530074638 | No Purchases in Class Period |
| 27318 | 530316073 | No Recognized Claim | 105413 | 530074639 | No Purchases in Class Period |
| 27319 | 530316092 | No Recognized Claim | 105414 | 530074641 | No Purchases in Class Period |
| 27320 | 530316106 | No Recognized Claim | 105415 | 530074642 | No Purchases in Class Period |
| 27321 | 530316107 | No Recognized Claim | 105416 | 530074644 | No Purchases in Class Period |
| 27322 | 530316117 | No Recognized Claim | 105417 | 530074646 | No Purchases in Class Period |
| 27323 | 530316118 | No Recognized Claim | 105418 | 530074647 | No Purchases in Class Period |
| 27324 | 530316128 | No Recognized Claim | 105419 | 530074648 | No Purchases in Class Period |
| 27325 | 530316140 | No Recognized Claim | 105420 | 530074650 | No Purchases in Class Period |
| 27326 | 530316143 | No Recognized Claim | 105421 | 530074652 | No Purchases in Class Period |
| 27327 | 530316146 | No Recognized Claim | 105422 | 530074653 | No Purchases in Class Period |
| 27328 | 530316167 | No Recognized Claim | 105423 | 530074654 | No Purchases in Class Period |
| 27329 | 530316180 | No Recognized Claim | 105424 | 530074657 | No Purchases in Class Period |
| 27330 | 530316182 | No Recognized Claim | 105425 | 530074658 | No Purchases in Class Period |
| 27331 | 530316184 | No Recognized Claim | 105426 | 530074659 | No Purchases in Class Period |
| 27332 | 530316189 | No Recognized Claim | 105427 | 530074660 | No Purchases in Class Period |
| 27333 | 530316191 | No Recognized Claim | 105428 | 530074662 | No Purchases in Class Period |
| 27334 | 530316207 | No Recognized Claim | 105429 | 530074663 | No Purchases in Class Period |
| 27335 | 530316208 | No Recognized Claim | 105430 | 530074664 | No Purchases in Class Period |
| 27336 | 530316220 | No Recognized Claim | 105431 | 530074665 | No Purchases in Class Period |
| 27337 | 530316221 | No Recognized Claim | 105432 | 530074667 | No Purchases in Class Period |
| 27338 | 530316224 | No Recognized Claim | 105433 | 530074668 | No Purchases in Class Period |
| 27339 | 530316225 | No Recognized Claim | 105434 | 530074669 | No Purchases in Class Period |
| 27340 | 530316232 | No Recognized Claim | 105435 | 530074672 | No Purchases in Class Period |
| 27341 | 530316234 | No Recognized Claim | 105436 | 530074673 | No Purchases in Class Period |
| 27342 | 530316264 | No Recognized Claim | 105437 | 530074674 | No Purchases in Class Period |
| 27343 | 530316273 | No Recognized Claim | 105438 | 530074677 | No Purchases in Class Period |
| 27344 | 530316274 | No Recognized Claim | 105439 | 530074678 | No Purchases in Class Period |
| 27345 | 530316284 | No Recognized Claim | 105440 | 530074679 | No Purchases in Class Period |
| 27346 | 530316305 | No Recognized Claim | 105441 | 530074680 | No Purchases in Class Period |
| 27347 | 530316306 | No Recognized Claim | 105442 | 530074681 | No Purchases in Class Period |
| 27348 | 530316307 | No Recognized Claim | 105443 | 530074683 | No Purchases in Class Period |
| 27349 | 530316311 | No Recognized Claim | 105444 | 530074684 | No Purchases in Class Period |
| 27350 | 530316355 | No Recognized Claim | 105445 | 530074685 | No Purchases in Class Period |
| 27351 | 530316381 | No Recognized Claim | 105446 | 530074688 | No Purchases in Class Period |
| 27352 | 530316397 | No Recognized Claim | 105447 | 530074689 | No Purchases in Class Period |
| 27353 | 530316417 | No Recognized Claim | 105448 | 530074690 | No Purchases in Class Period |
| 27354 | 530316420 | No Recognized Claim | 105449 | 530074693 | No Purchases in Class Period |
| 27355 | 530316423 | No Recognized Claim | 105450 | 530074695 | No Purchases in Class Period |
| 27356 | 530316425 | No Recognized Claim | 105451 | 530074696 | No Purchases in Class Period |
| 27357 | 530316436 | No Recognized Claim | 105452 | 530074697 | No Purchases in Class Period |
| 27358 | 530316443 | No Recognized Claim | 105453 | 530074698 | No Purchases in Class Period |
| 27359 | 530316469 | No Recognized Claim | 105454 | 530074699 | No Purchases in Class Period |
| 27360 | 530316470 | No Recognized Claim | 105455 | 530074700 | No Purchases in Class Period |
| 27361 | 530316488 | No Recognized Claim | 105456 | 530074701 | No Purchases in Class Period |
| 27362 | 530316489 | No Recognized Claim | 105457 | 530074704 | No Purchases in Class Period |
| 27363 | 530316508 | No Recognized Claim | 105458 | 530074705 | No Purchases in Class Period |
| 27364 | 530316513 | No Recognized Claim | 105459 | 530074706 | No Purchases in Class Period |
| 27365 | 530316520 | No Recognized Claim | 105460 | 530074707 | No Purchases in Class Period |
| 27366 | 530316537 | No Recognized Claim | 105461 | 530074708 | No Purchases in Class Period |
| 27367 | 530316538 | No Recognized Claim | 105462 | 530074712 | No Purchases in Class Period |
| 27368 | 530316540 | No Recognized Claim | 105463 | 530074714 | No Purchases in Class Period |
| 27369 | 530316542 | No Recognized Claim | 105464 | 530074716 | No Purchases in Class Period |
| 27370 | 530316544 | No Recognized Claim | 105465 | 530074717 | No Purchases in Class Period |
| 27371 | 530316591 | No Recognized Claim | 105466 | 530074719 | No Purchases in Class Period |
| 27372 | 530316616 | No Recognized Claim | 105467 | 530074720 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 27373 | 530316657 | No Recognized Claim | 105468 | 530074722 | No Purchases in Class Period |
| 27374 | 530316671 | No Recognized Claim | 105469 | 530074723 | No Purchases in Class Period |
| 27375 | 530316672 | No Recognized Claim | 105470 | 530074726 | No Purchases in Class Period |
| 27376 | 530316674 | No Recognized Claim | 105471 | 530074728 | No Purchases in Class Period |
| 27377 | 530316687 | No Recognized Claim | 105472 | 530074729 | No Purchases in Class Period |
| 27378 | 530316737 | No Recognized Claim | 105473 | 530074730 | No Purchases in Class Period |
| 27379 | 530316742 | No Recognized Claim | 105474 | 530074732 | No Purchases in Class Period |
| 27380 | 530316751 | No Recognized Claim | 105475 | 530074733 | No Purchases in Class Period |
| 27381 | 530316771 | No Recognized Claim | 105476 | 530074734 | No Purchases in Class Period |
| 27382 | 530316780 | No Recognized Claim | 105477 | 530074735 | No Purchases in Class Period |
| 27383 | 530316784 | No Recognized Claim | 105478 | 530074736 | No Purchases in Class Period |
| 27384 | 530316794 | No Recognized Claim | 105479 | 530074737 | No Purchases in Class Period |
| 27385 | 530316796 | No Recognized Claim | 105480 | 530074739 | No Purchases in Class Period |
| 27386 | 530316797 | No Recognized Claim | 105481 | 530074744 | No Purchases in Class Period |
| 27387 | 530316801 | No Recognized Claim | 105482 | 530074745 | No Purchases in Class Period |
| 27388 | 530316805 | No Recognized Claim | 105483 | 530074747 | No Purchases in Class Period |
| 27389 | 530316815 | No Recognized Claim | 105484 | 530074749 | No Purchases in Class Period |
| 27390 | 530316816 | No Recognized Claim | 105485 | 530074751 | No Purchases in Class Period |
| 27391 | 530316819 | No Recognized Claim | 105486 | 530074753 | No Purchases in Class Period |
| 27392 | 530316820 | No Recognized Claim | 105487 | 530074754 | No Purchases in Class Period |
| 27393 | 530316822 | No Recognized Claim | 105488 | 530074755 | No Purchases in Class Period |
| 27394 | 530316825 | No Recognized Claim | 105489 | 530074757 | No Purchases in Class Period |
| 27395 | 530316827 | No Recognized Claim | 105490 | 530074762 | No Purchases in Class Period |
| 27396 | 530316846 | No Recognized Claim | 105491 | 530074764 | No Purchases in Class Period |
| 27397 | 530316869 | No Recognized Claim | 105492 | 530074765 | No Purchases in Class Period |
| 27398 | 530316897 | No Recognized Claim | 105493 | 530074767 | No Purchases in Class Period |
| 27399 | 530316900 | No Recognized Claim | 105494 | 530074768 | No Purchases in Class Period |
| 27400 | 530316917 | No Recognized Claim | 105495 | 530074771 | No Purchases in Class Period |
| 27401 | 530316921 | No Recognized Claim | 105496 | 530074776 | No Purchases in Class Period |
| 27402 | 530316935 | No Recognized Claim | 105497 | 530074780 | No Purchases in Class Period |
| 27403 | 530316947 | No Recognized Claim | 105498 | 530074782 | No Purchases in Class Period |
| 27404 | 530316948 | No Recognized Claim | 105499 | 530074785 | No Purchases in Class Period |
| 27405 | 530316961 | No Recognized Claim | 105500 | 530074786 | No Purchases in Class Period |
| 27406 | 530316966 | No Recognized Claim | 105501 | 530074787 | No Purchases in Class Period |
| 27407 | 530316984 | No Recognized Claim | 105502 | 530074788 | No Purchases in Class Period |
| 27408 | 530316998 | No Recognized Claim | 105503 | 530074789 | No Purchases in Class Period |
| 27409 | 530317001 | No Recognized Claim | 105504 | 530074790 | No Purchases in Class Period |
| 27410 | 530317003 | No Recognized Claim | 105505 | 530074791 | No Purchases in Class Period |
| 27411 | 530317029 | No Recognized Claim | 105506 | 530074793 | No Purchases in Class Period |
| 27412 | 530317030 | No Recognized Claim | 105507 | 530074797 | No Purchases in Class Period |
| 27413 | 530317034 | No Recognized Claim | 105508 | 530074801 | No Purchases in Class Period |
| 27414 | 530317045 | No Recognized Claim | 105509 | 530074802 | No Purchases in Class Period |
| 27415 | 530317053 | No Recognized Claim | 105510 | 530074803 | No Purchases in Class Period |
| 27416 | 530317079 | No Recognized Claim | 105511 | 530074806 | No Purchases in Class Period |
| 27417 | 530317125 | No Recognized Claim | 105512 | 530074807 | No Purchases in Class Period |
| 27418 | 530317128 | No Recognized Claim | 105513 | 530074808 | No Purchases in Class Period |
| 27419 | 530317130 | No Recognized Claim | 105514 | 530074810 | No Purchases in Class Period |
| 27420 | 530317140 | No Recognized Claim | 105515 | 530074811 | No Purchases in Class Period |
| 27421 | 530317151 | No Recognized Claim | 105516 | 530074812 | No Purchases in Class Period |
| 27422 | 530317152 | No Recognized Claim | 105517 | 530074813 | No Purchases in Class Period |
| 27423 | 530317155 | No Recognized Claim | 105518 | 530074816 | No Purchases in Class Period |
| 27424 | 530317167 | No Recognized Claim | 105519 | 530074818 | No Purchases in Class Period |
| 27425 | 530317169 | No Recognized Claim | 105520 | 530074819 | No Purchases in Class Period |
| 27426 | 530317173 | No Recognized Claim | 105521 | 530074820 | No Purchases in Class Period |
| 27427 | 530317175 | No Recognized Claim | 105522 | 530074823 | No Purchases in Class Period |
| 27428 | 530317209 | No Recognized Claim | 105523 | 530074825 | No Purchases in Class Period |
| 27429 | 530317215 | No Recognized Claim | 105524 | 530074826 | No Purchases in Class Period |
| 27430 | 530317231 | No Recognized Claim | 105525 | 530074828 | No Purchases in Class Period |
| 27431 | 530317233 | No Recognized Claim | 105526 | 530074829 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 27432 | 530317244 | No Recognized Claim | 105527 | 530074832 | No Purchases in Class Period |
| 27433 | 530317260 | No Recognized Claim | 105528 | 530074833 | No Purchases in Class Period |
| 27434 | 530317265 | No Recognized Claim | 105529 | 530074837 | No Purchases in Class Period |
| 27435 | 530317286 | No Recognized Claim | 105530 | 530074838 | No Purchases in Class Period |
| 27436 | 530317313 | No Recognized Claim | 105531 | 530074839 | No Purchases in Class Period |
| 27437 | 530317320 | No Recognized Claim | 105532 | 530074841 | No Purchases in Class Period |
| 27438 | 530317321 | No Recognized Claim | 105533 | 530074843 | No Purchases in Class Period |
| 27439 | 530317365 | No Recognized Claim | 105534 | 530074847 | No Purchases in Class Period |
| 27440 | 530317403 | No Recognized Claim | 105535 | 530074848 | No Purchases in Class Period |
| 27441 | 530317405 | No Recognized Claim | 105536 | 530074850 | No Purchases in Class Period |
| 27442 | 530317427 | No Recognized Claim | 105537 | 530074851 | No Purchases in Class Period |
| 27443 | 530317450 | No Recognized Claim | 105538 | 530074852 | No Purchases in Class Period |
| 27444 | 530317457 | No Recognized Claim | 105539 | 530074853 | No Purchases in Class Period |
| 27445 | 530317465 | No Recognized Claim | 105540 | 530074854 | No Purchases in Class Period |
| 27446 | 530317467 | No Recognized Claim | 105541 | 530074858 | No Purchases in Class Period |
| 27447 | 530317470 | No Recognized Claim | 105542 | 530074859 | No Purchases in Class Period |
| 27448 | 530317485 | No Recognized Claim | 105543 | 530074860 | No Purchases in Class Period |
| 27449 | 530317486 | No Recognized Claim | 105544 | 530074861 | No Purchases in Class Period |
| 27450 | 530317495 | No Recognized Claim | 105545 | 530074865 | No Purchases in Class Period |
| 27451 | 530317513 | No Recognized Claim | 105546 | 530074866 | No Purchases in Class Period |
| 27452 | 530317533 | No Recognized Claim | 105547 | 530074867 | No Purchases in Class Period |
| 27453 | 530317538 | No Recognized Claim | 105548 | 530074869 | No Purchases in Class Period |
| 27454 | 530317539 | No Recognized Claim | 105549 | 530074871 | No Purchases in Class Period |
| 27455 | 530317540 | No Recognized Claim | 105550 | 530074873 | No Purchases in Class Period |
| 27456 | 530317554 | No Recognized Claim | 105551 | 530074875 | No Purchases in Class Period |
| 27457 | 530317576 | No Recognized Claim | 105552 | 530074886 | No Purchases in Class Period |
| 27458 | 530317617 | No Recognized Claim | 105553 | 530074887 | No Purchases in Class Period |
| 27459 | 530317620 | No Recognized Claim | 105554 | 530074888 | No Purchases in Class Period |
| 27460 | 530317628 | No Recognized Claim | 105555 | 530074889 | No Purchases in Class Period |
| 27461 | 530317629 | No Recognized Claim | 105556 | 530074890 | No Purchases in Class Period |
| 27462 | 530317631 | No Recognized Claim | 105557 | 530074891 | No Purchases in Class Period |
| 27463 | 530317634 | No Recognized Claim | 105558 | 530074892 | No Purchases in Class Period |
| 27464 | 530317643 | No Recognized Claim | 105559 | 530074896 | No Purchases in Class Period |
| 27465 | 530317644 | No Recognized Claim | 105560 | 530074897 | No Purchases in Class Period |
| 27466 | 530317659 | No Recognized Claim | 105561 | 530074898 | No Purchases in Class Period |
| 27467 | 530317696 | No Recognized Claim | 105562 | 530074899 | No Purchases in Class Period |
| 27468 | 530317774 | No Recognized Claim | 105563 | 530074902 | No Purchases in Class Period |
| 27469 | 530317783 | No Recognized Claim | 105564 | 530074903 | No Purchases in Class Period |
| 27470 | 530317793 | No Recognized Claim | 105565 | 530074904 | No Purchases in Class Period |
| 27471 | 530317813 | No Recognized Claim | 105566 | 530074907 | No Purchases in Class Period |
| 27472 | 530317818 | No Recognized Claim | 105567 | 530074909 | No Purchases in Class Period |
| 27473 | 530317841 | No Recognized Claim | 105568 | 530074910 | No Purchases in Class Period |
| 27474 | 530317854 | No Recognized Claim | 105569 | 530074911 | No Purchases in Class Period |
| 27475 | 530317855 | No Recognized Claim | 105570 | 530074912 | No Purchases in Class Period |
| 27476 | 530317885 | No Recognized Claim | 105571 | 530074913 | No Purchases in Class Period |
| 27477 | 530317913 | No Recognized Claim | 105572 | 530074914 | No Purchases in Class Period |
| 27478 | 530317920 | No Recognized Claim | 105573 | 530074916 | No Purchases in Class Period |
| 27479 | 530317935 | No Recognized Claim | 105574 | 530074918 | No Purchases in Class Period |
| 27480 | 530317978 | No Recognized Claim | 105575 | 530074919 | No Purchases in Class Period |
| 27481 | 530317980 | No Recognized Claim | 105576 | 530074920 | No Purchases in Class Period |
| 27482 | 530317992 | No Recognized Claim | 105577 | 530074921 | No Purchases in Class Period |
| 27483 | 530318029 | No Recognized Claim | 105578 | 530074922 | No Purchases in Class Period |
| 27484 | 530318037 | No Recognized Claim | 105579 | 530074923 | No Purchases in Class Period |
| 27485 | 530318038 | No Recognized Claim | 105580 | 530074925 | No Purchases in Class Period |
| 27486 | 530318060 | No Recognized Claim | 105581 | 530074926 | No Purchases in Class Period |
| 27487 | 530318068 | No Recognized Claim | 105582 | 530074931 | No Purchases in Class Period |
| 27488 | 530318069 | No Recognized Claim | 105583 | 530074932 | No Purchases in Class Period |
| 27489 | 530318110 | No Recognized Claim | 105584 | 530074935 | No Purchases in Class Period |
| 27490 | 530318116 | No Recognized Claim | 105585 | 530074936 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 27491 | 530318123 | No Recognized Claim | 105586 | 530074937 | No Purchases in Class Period |
| 27492 | 530318124 | No Recognized Claim | 105587 | 530074938 | No Purchases in Class Period |
| 27493 | 530318126 | No Recognized Claim | 105588 | 530074939 | No Purchases in Class Period |
| 27494 | 530318128 | No Recognized Claim | 105589 | 530074940 | No Purchases in Class Period |
| 27495 | 530318133 | No Recognized Claim | 105590 | 530074941 | No Purchases in Class Period |
| 27496 | 530318134 | No Recognized Claim | 105591 | 530074945 | No Purchases in Class Period |
| 27497 | 530318166 | No Recognized Claim | 105592 | 530074946 | No Purchases in Class Period |
| 27498 | 530318172 | No Recognized Claim | 105593 | 530074947 | No Purchases in Class Period |
| 27499 | 530318182 | No Recognized Claim | 105594 | 530074949 | No Purchases in Class Period |
| 27500 | 530318187 | No Recognized Claim | 105595 | 530074950 | No Purchases in Class Period |
| 27501 | 530318207 | No Recognized Claim | 105596 | 530074951 | No Purchases in Class Period |
| 27502 | 530318237 | No Recognized Claim | 105597 | 530074953 | No Purchases in Class Period |
| 27503 | 530318248 | No Recognized Claim | 105598 | 530074954 | No Purchases in Class Period |
| 27504 | 530318253 | No Recognized Claim | 105599 | 530074955 | No Purchases in Class Period |
| 27505 | 530318264 | No Recognized Claim | 105600 | 530074956 | No Purchases in Class Period |
| 27506 | 530318277 | No Recognized Claim | 105601 | 530074957 | No Purchases in Class Period |
| 27507 | 530323321 | No Recognized Claim | 105602 | 530074958 | No Purchases in Class Period |
| 27508 | 530323322 | No Recognized Claim | 105603 | 530074959 | No Purchases in Class Period |
| 27509 | 530323343 | No Recognized Claim | 105604 | 530074960 | No Purchases in Class Period |
| 27510 | 530323346 | No Recognized Claim | 105605 | 530074961 | No Purchases in Class Period |
| 27511 | 530323347 | No Recognized Claim | 105606 | 530074962 | No Purchases in Class Period |
| 27512 | 530323362 | No Recognized Claim | 105607 | 530074963 | No Purchases in Class Period |
| 27513 | 530323365 | No Recognized Claim | 105608 | 530074964 | No Purchases in Class Period |
| 27514 | 530323370 | No Recognized Claim | 105609 | 530074966 | No Purchases in Class Period |
| 27515 | 530323386 | No Recognized Claim | 105610 | 530074968 | No Purchases in Class Period |
| 27516 | 530323398 | No Recognized Claim | 105611 | 530074969 | No Purchases in Class Period |
| 27517 | 530323408 | No Recognized Claim | 105612 | 530074970 | No Purchases in Class Period |
| 27518 | 530323412 | No Recognized Claim | 105613 | 530074971 | No Purchases in Class Period |
| 27519 | 530323413 | No Recognized Claim | 105614 | 530074972 | No Purchases in Class Period |
| 27520 | 530323431 | No Recognized Claim | 105615 | 530074974 | No Purchases in Class Period |
| 27521 | 530323456 | No Recognized Claim | 105616 | 530074975 | No Purchases in Class Period |
| 27522 | 530323489 | No Recognized Claim | 105617 | 530074976 | No Purchases in Class Period |
| 27523 | 530323541 | No Recognized Claim | 105618 | 530074977 | No Purchases in Class Period |
| 27524 | 530323546 | No Recognized Claim | 105619 | 530074978 | No Purchases in Class Period |
| 27525 | 530323547 | No Recognized Claim | 105620 | 530074979 | No Purchases in Class Period |
| 27526 | 530323559 | No Recognized Claim | 105621 | 530074980 | No Purchases in Class Period |
| 27527 | 530323563 | No Recognized Claim | 105622 | 530074981 | No Purchases in Class Period |
| 27528 | 530323569 | No Recognized Claim | 105623 | 530074983 | No Purchases in Class Period |
| 27529 | 530323606 | No Recognized Claim | 105624 | 530074985 | No Purchases in Class Period |
| 27530 | 530323608 | No Recognized Claim | 105625 | 530074991 | No Purchases in Class Period |
| 27531 | 530323614 | No Recognized Claim | 105626 | 530074992 | No Purchases in Class Period |
| 27532 | 530323615 | No Recognized Claim | 105627 | 530074993 | No Purchases in Class Period |
| 27533 | 530323617 | No Recognized Claim | 105628 | 530074999 | No Purchases in Class Period |
| 27534 | 530323630 | No Recognized Claim | 105629 | 530075000 | No Purchases in Class Period |
| 27535 | 530323636 | No Recognized Claim | 105630 | 530075001 | No Purchases in Class Period |
| 27536 | 530323642 | No Recognized Claim | 105631 | 530075002 | No Purchases in Class Period |
| 27537 | 530323648 | No Recognized Claim | 105632 | 530075003 | No Purchases in Class Period |
| 27538 | 530323651 | No Recognized Claim | 105633 | 530075004 | No Purchases in Class Period |
| 27539 | 530323669 | No Recognized Claim | 105634 | 530075005 | No Purchases in Class Period |
| 27540 | 530323695 | No Recognized Claim | 105635 | 530075006 | No Purchases in Class Period |
| 27541 | 530323735 | No Recognized Claim | 105636 | 530075007 | No Purchases in Class Period |
| 27542 | 530323772 | No Recognized Claim | 105637 | 530075008 | No Purchases in Class Period |
| 27543 | 530323773 | No Recognized Claim | 105638 | 530075009 | No Purchases in Class Period |
| 27544 | 530323776 | No Recognized Claim | 105639 | 530075012 | No Purchases in Class Period |
| 27545 | 530323800 | No Recognized Claim | 105640 | 530075013 | No Purchases in Class Period |
| 27546 | 530323815 | No Recognized Claim | 105641 | 530075016 | No Purchases in Class Period |
| 27547 | 530323825 | No Recognized Claim | 105642 | 530075019 | No Purchases in Class Period |
| 27548 | 530323855 | No Recognized Claim | 105643 | 530075020 | No Purchases in Class Period |
| 27549 | 530323882 | No Recognized Claim | 105644 | 530075021 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 27550 | 530323885 | No Recognized Claim | 105645 | 530075023 | No Purchases in Class Period |
| 27551 | 530323931 | No Recognized Claim | 105646 | 530075025 | No Purchases in Class Period |
| 27552 | 530323932 | No Recognized Claim | 105647 | 530075026 | No Purchases in Class Period |
| 27553 | 530323956 | No Recognized Claim | 105648 | 530075027 | No Purchases in Class Period |
| 27554 | 530323968 | No Recognized Claim | 105649 | 530075029 | No Purchases in Class Period |
| 27555 | 530323998 | No Recognized Claim | 105650 | 530075034 | No Purchases in Class Period |
| 27556 | 530323999 | No Recognized Claim | 105651 | 530075035 | No Purchases in Class Period |
| 27557 | 530324003 | No Recognized Claim | 105652 | 530075037 | No Purchases in Class Period |
| 27558 | 530324007 | No Recognized Claim | 105653 | 530075038 | No Purchases in Class Period |
| 27559 | 530324008 | No Recognized Claim | 105654 | 530075039 | No Purchases in Class Period |
| 27560 | 530324009 | No Recognized Claim | 105655 | 530075040 | No Purchases in Class Period |
| 27561 | 530324013 | No Recognized Claim | 105656 | 530075041 | No Purchases in Class Period |
| 27562 | 530324036 | No Recognized Claim | 105657 | 530075042 | No Purchases in Class Period |
| 27563 | 530324042 | No Recognized Claim | 105658 | 530075043 | No Purchases in Class Period |
| 27564 | 530324043 | No Recognized Claim | 105659 | 530075045 | No Purchases in Class Period |
| 27565 | 530324055 | No Recognized Claim | 105660 | 530075047 | No Purchases in Class Period |
| 27566 | 530324061 | No Recognized Claim | 105661 | 530075049 | No Purchases in Class Period |
| 27567 | 530324066 | No Recognized Claim | 105662 | 530075050 | No Purchases in Class Period |
| 27568 | 530324069 | No Recognized Claim | 105663 | 530075051 | No Purchases in Class Period |
| 27569 | 530324078 | No Recognized Claim | 105664 | 530075052 | No Purchases in Class Period |
| 27570 | 530324104 | No Recognized Claim | 105665 | 530075053 | No Purchases in Class Period |
| 27571 | 530324112 | No Recognized Claim | 105666 | 530075054 | No Purchases in Class Period |
| 27572 | 530324124 | No Recognized Claim | 105667 | 530075056 | No Purchases in Class Period |
| 27573 | 530324128 | No Recognized Claim | 105668 | 530075058 | No Purchases in Class Period |
| 27574 | 530324133 | No Recognized Claim | 105669 | 530075059 | No Purchases in Class Period |
| 27575 | 530324141 | No Recognized Claim | 105670 | 530075060 | No Purchases in Class Period |
| 27576 | 530324146 | No Recognized Claim | 105671 | 530075065 | No Purchases in Class Period |
| 27577 | 530324153 | No Recognized Claim | 105672 | 530075066 | No Purchases in Class Period |
| 27578 | 530324176 | No Recognized Claim | 105673 | 530075067 | No Purchases in Class Period |
| 27579 | 530324182 | No Recognized Claim | 105674 | 530075069 | No Purchases in Class Period |
| 27580 | 530324196 | No Recognized Claim | 105675 | 530075071 | No Purchases in Class Period |
| 27581 | 530324201 | No Recognized Claim | 105676 | 530075073 | No Purchases in Class Period |
| 27582 | 530324223 | No Recognized Claim | 105677 | 530075074 | No Purchases in Class Period |
| 27583 | 530324241 | No Recognized Claim | 105678 | 530075075 | No Purchases in Class Period |
| 27584 | 530324267 | No Recognized Claim | 105679 | 530075076 | No Purchases in Class Period |
| 27585 | 530324268 | No Recognized Claim | 105680 | 530075077 | No Purchases in Class Period |
| 27586 | 530324270 | No Recognized Claim | 105681 | 530075078 | No Purchases in Class Period |
| 27587 | 530324311 | No Recognized Claim | 105682 | 530075079 | No Purchases in Class Period |
| 27588 | 530324329 | No Recognized Claim | 105683 | 530075081 | No Purchases in Class Period |
| 27589 | 530324353 | No Recognized Claim | 105684 | 530075082 | No Purchases in Class Period |
| 27590 | 530324356 | No Recognized Claim | 105685 | 530075084 | No Purchases in Class Period |
| 27591 | 530324363 | No Recognized Claim | 105686 | 530075085 | No Purchases in Class Period |
| 27592 | 530324405 | No Recognized Claim | 105687 | 530075087 | No Purchases in Class Period |
| 27593 | 530324413 | No Recognized Claim | 105688 | 530075088 | No Purchases in Class Period |
| 27594 | 530324415 | No Recognized Claim | 105689 | 530075092 | No Purchases in Class Period |
| 27595 | 530324417 | No Recognized Claim | 105690 | 530075094 | No Purchases in Class Period |
| 27596 | 530324424 | No Recognized Claim | 105691 | 530075095 | No Purchases in Class Period |
| 27597 | 530324432 | No Recognized Claim | 105692 | 530075098 | No Purchases in Class Period |
| 27598 | 530324434 | No Recognized Claim | 105693 | 530075099 | No Purchases in Class Period |
| 27599 | 530324444 | No Recognized Claim | 105694 | 530075100 | No Purchases in Class Period |
| 27600 | 530324455 | No Recognized Claim | 105695 | 530075101 | No Purchases in Class Period |
| 27601 | 530324456 | No Recognized Claim | 105696 | 530075102 | No Purchases in Class Period |
| 27602 | 530324461 | No Recognized Claim | 105697 | 530075104 | No Purchases in Class Period |
| 27603 | 530324505 | No Recognized Claim | 105698 | 530075107 | No Purchases in Class Period |
| 27604 | 530324522 | No Recognized Claim | 105699 | 530075108 | No Purchases in Class Period |
| 27605 | 530324523 | No Recognized Claim | 105700 | 530075109 | No Purchases in Class Period |
| 27606 | 530324538 | No Recognized Claim | 105701 | 530075110 | No Purchases in Class Period |
| 27607 | 530324554 | No Recognized Claim | 105702 | 530075111 | No Purchases in Class Period |
| 27608 | 530324569 | No Recognized Claim | 105703 | 530075112 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 27609 | 530324571 | No Recognized Claim | 105704 | 530075113 | No Purchases in Class Period |
| 27610 | 530324574 | No Recognized Claim | 105705 | 530075114 | No Purchases in Class Period |
| 27611 | 530324632 | No Recognized Claim | 105706 | 530075115 | No Purchases in Class Period |
| 27612 | 530324645 | No Recognized Claim | 105707 | 530075116 | No Purchases in Class Period |
| 27613 | 530324660 | No Recognized Claim | 105708 | 530075117 | No Purchases in Class Period |
| 27614 | 530324668 | No Recognized Claim | 105709 | 530075118 | No Purchases in Class Period |
| 27615 | 530324675 | No Recognized Claim | 105710 | 530075119 | No Purchases in Class Period |
| 27616 | 530324679 | No Recognized Claim | 105711 | 530075120 | No Purchases in Class Period |
| 27617 | 530324680 | No Recognized Claim | 105712 | 530075121 | No Purchases in Class Period |
| 27618 | 530324684 | No Recognized Claim | 105713 | 530075122 | No Purchases in Class Period |
| 27619 | 530324685 | No Recognized Claim | 105714 | 530075126 | No Purchases in Class Period |
| 27620 | 530324691 | No Recognized Claim | 105715 | 530075128 | No Purchases in Class Period |
| 27621 | 530324698 | No Recognized Claim | 105716 | 530075130 | No Purchases in Class Period |
| 27622 | 530324716 | No Recognized Claim | 105717 | 530075131 | No Purchases in Class Period |
| 27623 | 530324725 | No Recognized Claim | 105718 | 530075133 | No Purchases in Class Period |
| 27624 | 530328263 | No Recognized Claim | 105719 | 530075135 | No Purchases in Class Period |
| 27625 | 530328264 | No Recognized Claim | 105720 | 530075137 | No Purchases in Class Period |
| 27626 | 530328265 | No Recognized Claim | 105721 | 530075138 | No Purchases in Class Period |
| 27627 | 530328267 | No Recognized Claim | 105722 | 530075139 | No Purchases in Class Period |
| 27628 | 530328271 | No Recognized Claim | 105723 | 530075140 | No Purchases in Class Period |
| 27629 | 530328275 | No Recognized Claim | 105724 | 530075141 | No Purchases in Class Period |
| 27630 | 530328285 | No Recognized Claim | 105725 | 530075142 | No Purchases in Class Period |
| 27631 | 530328288 | No Recognized Claim | 105726 | 530075144 | No Purchases in Class Period |
| 27632 | 530328307 | No Recognized Claim | 105727 | 530075145 | No Purchases in Class Period |
| 27633 | 530328335 | No Recognized Claim | 105728 | 530075146 | No Purchases in Class Period |
| 27634 | 530328336 | No Recognized Claim | 105729 | 530075147 | No Purchases in Class Period |
| 27635 | 530328344 | No Recognized Claim | 105730 | 530075148 | No Purchases in Class Period |
| 27636 | 530328369 | No Recognized Claim | 105731 | 530075149 | No Purchases in Class Period |
| 27637 | 530328370 | No Recognized Claim | 105732 | 530075150 | No Purchases in Class Period |
| 27638 | 530328389 | No Recognized Claim | 105733 | 530075151 | No Purchases in Class Period |
| 27639 | 530328392 | No Recognized Claim | 105734 | 530075152 | No Purchases in Class Period |
| 27640 | 530328408 | No Recognized Claim | 105735 | 530075153 | No Purchases in Class Period |
| 27641 | 530328413 | No Recognized Claim | 105736 | 530075154 | No Purchases in Class Period |
| 27642 | 530328444 | No Recognized Claim | 105737 | 530075155 | No Purchases in Class Period |
| 27643 | 530328445 | No Recognized Claim | 105738 | 530075156 | No Purchases in Class Period |
| 27644 | 530328447 | No Recognized Claim | 105739 | 530075157 | No Purchases in Class Period |
| 27645 | 530328448 | No Recognized Claim | 105740 | 530075159 | No Purchases in Class Period |
| 27646 | 530328453 | No Recognized Claim | 105741 | 530075160 | No Purchases in Class Period |
| 27647 | 530328455 | No Recognized Claim | 105742 | 530075161 | No Purchases in Class Period |
| 27648 | 530328456 | No Recognized Claim | 105743 | 530075163 | No Purchases in Class Period |
| 27649 | 530328457 | No Recognized Claim | 105744 | 530075164 | No Purchases in Class Period |
| 27650 | 530328467 | No Recognized Claim | 105745 | 530075168 | No Purchases in Class Period |
| 27651 | 530328472 | No Recognized Claim | 105746 | 530075175 | No Purchases in Class Period |
| 27652 | 530328476 | No Recognized Claim | 105747 | 530075176 | No Purchases in Class Period |
| 27653 | 530328479 | No Recognized Claim | 105748 | 530075177 | No Purchases in Class Period |
| 27654 | 530328482 | No Recognized Claim | 105749 | 530075178 | No Purchases in Class Period |
| 27655 | 530328483 | No Recognized Claim | 105750 | 530075179 | No Purchases in Class Period |
| 27656 | 530328488 | No Recognized Claim | 105751 | 530075181 | No Purchases in Class Period |
| 27657 | 530328489 | No Recognized Claim | 105752 | 530075184 | No Purchases in Class Period |
| 27658 | 530328492 | No Recognized Claim | 105753 | 530075185 | No Purchases in Class Period |
| 27659 | 530328493 | No Recognized Claim | 105754 | 530075186 | No Purchases in Class Period |
| 27660 | 530328494 | No Recognized Claim | 105755 | 530075187 | No Purchases in Class Period |
| 27661 | 530328495 | No Recognized Claim | 105756 | 530075190 | No Purchases in Class Period |
| 27662 | 530328496 | No Recognized Claim | 105757 | 530075192 | No Purchases in Class Period |
| 27663 | 530328510 | No Recognized Claim | 105758 | 530075193 | No Purchases in Class Period |
| 27664 | 530328511 | No Recognized Claim | 105759 | 530075194 | No Purchases in Class Period |
| 27665 | 530328513 | No Recognized Claim | 105760 | 530075195 | No Purchases in Class Period |
| 27666 | 530328514 | No Recognized Claim | 105761 | 530075198 | No Purchases in Class Period |
| 27667 | 530328524 | No Recognized Claim | 105762 | 530075199 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 27668 | 530328531 | No Recognized Claim | 105763 | 530075200 | No Purchases in Class Period |
| 27669 | 530328532 | No Recognized Claim | 105764 | 530075203 | No Purchases in Class Period |
| 27670 | 530328536 | No Recognized Claim | 105765 | 530075205 | No Purchases in Class Period |
| 27671 | 530328539 | No Recognized Claim | 105766 | 530075206 | No Purchases in Class Period |
| 27672 | 530328541 | No Recognized Claim | 105767 | 530075207 | No Purchases in Class Period |
| 27673 | 530328549 | No Recognized Claim | 105768 | 530075208 | No Purchases in Class Period |
| 27674 | 530328553 | No Recognized Claim | 105769 | 530075209 | No Purchases in Class Period |
| 27675 | 530328554 | No Recognized Claim | 105770 | 530075213 | No Purchases in Class Period |
| 27676 | 530328556 | No Recognized Claim | 105771 | 530075215 | No Purchases in Class Period |
| 27677 | 530328564 | No Recognized Claim | 105772 | 530075216 | No Purchases in Class Period |
| 27678 | 530328585 | No Recognized Claim | 105773 | 530075221 | No Purchases in Class Period |
| 27679 | 530328602 | No Recognized Claim | 105774 | 530075223 | No Purchases in Class Period |
| 27680 | 530328611 | No Recognized Claim | 105775 | 530075227 | No Purchases in Class Period |
| 27681 | 530328617 | No Recognized Claim | 105776 | 530075230 | No Purchases in Class Period |
| 27682 | 530328626 | No Recognized Claim | 105777 | 530075232 | No Purchases in Class Period |
| 27683 | 530328640 | No Recognized Claim | 105778 | 530075233 | No Purchases in Class Period |
| 27684 | 530328645 | No Recognized Claim | 105779 | 530075235 | No Purchases in Class Period |
| 27685 | 530328650 | No Recognized Claim | 105780 | 530075236 | No Purchases in Class Period |
| 27686 | 530328687 | No Recognized Claim | 105781 | 530075239 | No Purchases in Class Period |
| 27687 | 530328688 | No Recognized Claim | 105782 | 530075241 | No Purchases in Class Period |
| 27688 | 530328689 | No Recognized Claim | 105783 | 530075244 | No Purchases in Class Period |
| 27689 | 530328714 | No Recognized Claim | 105784 | 530075248 | No Purchases in Class Period |
| 27690 | 530328720 | No Recognized Claim | 105785 | 530075257 | No Purchases in Class Period |
| 27691 | 530328722 | No Recognized Claim | 105786 | 530075260 | No Purchases in Class Period |
| 27692 | 530328725 | No Recognized Claim | 105787 | 530075262 | No Purchases in Class Period |
| 27693 | 530328727 | No Recognized Claim | 105788 | 530075263 | No Purchases in Class Period |
| 27694 | 530328732 | No Recognized Claim | 105789 | 530075264 | No Purchases in Class Period |
| 27695 | 530328733 | No Recognized Claim | 105790 | 530075265 | No Purchases in Class Period |
| 27696 | 530328752 | No Recognized Claim | 105791 | 530075269 | No Purchases in Class Period |
| 27697 | 530328766 | No Recognized Claim | 105792 | 530075270 | No Purchases in Class Period |
| 27698 | 530328783 | No Recognized Claim | 105793 | 530075275 | No Purchases in Class Period |
| 27699 | 530328785 | No Recognized Claim | 105794 | 530075277 | No Purchases in Class Period |
| 27700 | 530328787 | No Recognized Claim | 105795 | 530075278 | No Purchases in Class Period |
| 27701 | 530328797 | No Recognized Claim | 105796 | 530075280 | No Purchases in Class Period |
| 27702 | 530328822 | No Recognized Claim | 105797 | 530075282 | No Purchases in Class Period |
| 27703 | 530328823 | No Recognized Claim | 105798 | 530075283 | No Purchases in Class Period |
| 27704 | 530328834 | No Recognized Claim | 105799 | 530075284 | No Purchases in Class Period |
| 27705 | 530328838 | No Recognized Claim | 105800 | 530075285 | No Purchases in Class Period |
| 27706 | 530328857 | No Recognized Claim | 105801 | 530075289 | No Purchases in Class Period |
| 27707 | 530328865 | No Recognized Claim | 105802 | 530075290 | No Purchases in Class Period |
| 27708 | 530328874 | No Recognized Claim | 105803 | 530075294 | No Purchases in Class Period |
| 27709 | 530328883 | No Recognized Claim | 105804 | 530075296 | No Purchases in Class Period |
| 27710 | 530328900 | No Recognized Claim | 105805 | 530075298 | No Purchases in Class Period |
| 27711 | 530328907 | No Recognized Claim | 105806 | 530075299 | No Purchases in Class Period |
| 27712 | 530328909 | No Recognized Claim | 105807 | 530075300 | No Purchases in Class Period |
| 27713 | 530328911 | No Recognized Claim | 105808 | 530075301 | No Purchases in Class Period |
| 27714 | 530328912 | No Recognized Claim | 105809 | 530075304 | No Purchases in Class Period |
| 27715 | 530328913 | No Recognized Claim | 105810 | 530075305 | No Purchases in Class Period |
| 27716 | 530328917 | No Recognized Claim | 105811 | 530075306 | No Purchases in Class Period |
| 27717 | 530328922 | No Recognized Claim | 105812 | 530075307 | No Purchases in Class Period |
| 27718 | 530328927 | No Recognized Claim | 105813 | 530075309 | No Purchases in Class Period |
| 27719 | 530328929 | No Recognized Claim | 105814 | 530075313 | No Purchases in Class Period |
| 27720 | 530328931 | No Recognized Claim | 105815 | 530075315 | No Purchases in Class Period |
| 27721 | 530328939 | No Recognized Claim | 105816 | 530075317 | No Purchases in Class Period |
| 27722 | 530328940 | No Recognized Claim | 105817 | 530075318 | No Purchases in Class Period |
| 27723 | 530328945 | No Recognized Claim | 105818 | 530075320 | No Purchases in Class Period |
| 27724 | 530328949 | No Recognized Claim | 105819 | 530075321 | No Purchases in Class Period |
| 27725 | 530328955 | No Recognized Claim | 105820 | 530075322 | No Purchases in Class Period |
| 27726 | 530328956 | No Recognized Claim | 105821 | 530075323 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 27727 | 530328958 | No Recognized Claim | 105822 | 530075324 | No Purchases in Class Period |
| 27728 | 530328959 | No Recognized Claim | 105823 | 530075325 | No Purchases in Class Period |
| 27729 | 530328961 | No Recognized Claim | 105824 | 530075326 | No Purchases in Class Period |
| 27730 | 530328972 | No Recognized Claim | 105825 | 530075328 | No Purchases in Class Period |
| 27731 | 530328998 | No Recognized Claim | 105826 | 530075329 | No Purchases in Class Period |
| 27732 | 530329004 | No Recognized Claim | 105827 | 530075330 | No Purchases in Class Period |
| 27733 | 530329005 | No Recognized Claim | 105828 | 530075331 | No Purchases in Class Period |
| 27734 | 530329006 | No Recognized Claim | 105829 | 530075335 | No Purchases in Class Period |
| 27735 | 530329019 | No Recognized Claim | 105830 | 530075339 | No Purchases in Class Period |
| 27736 | 530329024 | No Recognized Claim | 105831 | 530075345 | No Purchases in Class Period |
| 27737 | 530329025 | No Recognized Claim | 105832 | 530075352 | No Purchases in Class Period |
| 27738 | 530329029 | No Recognized Claim | 105833 | 530075353 | No Purchases in Class Period |
| 27739 | 530329037 | No Recognized Claim | 105834 | 530075356 | No Purchases in Class Period |
| 27740 | 530329039 | No Recognized Claim | 105835 | 530075359 | No Purchases in Class Period |
| 27741 | 530329040 | No Recognized Claim | 105836 | 530075363 | No Purchases in Class Period |
| 27742 | 530329044 | No Recognized Claim | 105837 | 530075365 | No Purchases in Class Period |
| 27743 | 530329073 | No Recognized Claim | 105838 | 530075368 | No Purchases in Class Period |
| 27744 | 530329076 | No Recognized Claim | 105839 | 530075374 | No Purchases in Class Period |
| 27745 | 530329077 | No Recognized Claim | 105840 | 530075377 | No Purchases in Class Period |
| 27746 | 530329094 | No Recognized Claim | 105841 | 530075378 | No Purchases in Class Period |
| 27747 | 530329111 | No Recognized Claim | 105842 | 530075381 | No Purchases in Class Period |
| 27748 | 530329114 | No Recognized Claim | 105843 | 530075382 | No Purchases in Class Period |
| 27749 | 530329115 | No Recognized Claim | 105844 | 530075384 | No Purchases in Class Period |
| 27750 | 530329116 | No Recognized Claim | 105845 | 530075385 | No Purchases in Class Period |
| 27751 | 530329130 | No Recognized Claim | 105846 | 530075388 | No Purchases in Class Period |
| 27752 | 530329134 | No Recognized Claim | 105847 | 530075389 | No Purchases in Class Period |
| 27753 | 530329139 | No Recognized Claim | 105848 | 530075393 | No Purchases in Class Period |
| 27754 | 530329145 | No Recognized Claim | 105849 | 530075394 | No Purchases in Class Period |
| 27755 | 530329189 | No Recognized Claim | 105850 | 530075396 | No Purchases in Class Period |
| 27756 | 530329191 | No Recognized Claim | 105851 | 530075397 | No Purchases in Class Period |
| 27757 | 530329197 | No Recognized Claim | 105852 | 530075398 | No Purchases in Class Period |
| 27758 | 530329202 | No Recognized Claim | 105853 | 530075401 | No Purchases in Class Period |
| 27759 | 530329208 | No Recognized Claim | 105854 | 530075402 | No Purchases in Class Period |
| 27760 | 530329209 | No Recognized Claim | 105855 | 530075406 | No Purchases in Class Period |
| 27761 | 530329212 | No Recognized Claim | 105856 | 530075407 | No Purchases in Class Period |
| 27762 | 530329213 | No Recognized Claim | 105857 | 530075408 | No Purchases in Class Period |
| 27763 | 530329219 | No Recognized Claim | 105858 | 530075412 | No Purchases in Class Period |
| 27764 | 530329220 | No Recognized Claim | 105859 | 530075413 | No Purchases in Class Period |
| 27765 | 530329238 | No Recognized Claim | 105860 | 530075414 | No Purchases in Class Period |
| 27766 | 530329239 | No Recognized Claim | 105861 | 530075415 | No Purchases in Class Period |
| 27767 | 530329241 | No Recognized Claim | 105862 | 530075416 | No Purchases in Class Period |
| 27768 | 530329242 | No Recognized Claim | 105863 | 530075418 | No Purchases in Class Period |
| 27769 | 530329250 | No Recognized Claim | 105864 | 530075420 | No Purchases in Class Period |
| 27770 | 530329252 | No Recognized Claim | 105865 | 530075422 | No Purchases in Class Period |
| 27771 | 530329269 | No Recognized Claim | 105866 | 530075424 | No Purchases in Class Period |
| 27772 | 530329273 | No Recognized Claim | 105867 | 530075429 | No Purchases in Class Period |
| 27773 | 530329285 | No Recognized Claim | 105868 | 530075430 | No Purchases in Class Period |
| 27774 | 530329299 | No Recognized Claim | 105869 | 530075433 | No Purchases in Class Period |
| 27775 | 530329307 | No Recognized Claim | 105870 | 530075434 | No Purchases in Class Period |
| 27776 | 530329328 | No Recognized Claim | 105871 | 530075436 | No Purchases in Class Period |
| 27777 | 530329329 | No Recognized Claim | 105872 | 530075437 | No Purchases in Class Period |
| 27778 | 530329332 | No Recognized Claim | 105873 | 530075438 | No Purchases in Class Period |
| 27779 | 530329342 | No Recognized Claim | 105874 | 530075439 | No Purchases in Class Period |
| 27780 | 530329343 | No Recognized Claim | 105875 | 530075442 | No Purchases in Class Period |
| 27781 | 530329370 | No Recognized Claim | 105876 | 530075444 | No Purchases in Class Period |
| 27782 | 530329371 | No Recognized Claim | 105877 | 530075445 | No Purchases in Class Period |
| 27783 | 530329391 | No Recognized Claim | 105878 | 530075446 | No Purchases in Class Period |
| 27784 | 530329403 | No Recognized Claim | 105879 | 530075447 | No Purchases in Class Period |
| 27785 | 530329410 | No Recognized Claim | 105880 | 530075448 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 27786 | 530329416 | No Recognized Claim | 105881 | 530075449 | No Purchases in Class Period |
| 27787 | 530329443 | No Recognized Claim | 105882 | 530075450 | No Purchases in Class Period |
| 27788 | 530329450 | No Recognized Claim | 105883 | 530075452 | No Purchases in Class Period |
| 27789 | 530329467 | No Recognized Claim | 105884 | 530075453 | No Purchases in Class Period |
| 27790 | 530329473 | No Recognized Claim | 105885 | 530075454 | No Purchases in Class Period |
| 27791 | 530329481 | No Recognized Claim | 105886 | 530075457 | No Purchases in Class Period |
| 27792 | 530329482 | No Recognized Claim | 105887 | 530075459 | No Purchases in Class Period |
| 27793 | 530329485 | No Recognized Claim | 105888 | 530075460 | No Purchases in Class Period |
| 27794 | 530329488 | No Recognized Claim | 105889 | 530075461 | No Purchases in Class Period |
| 27795 | 530329489 | No Recognized Claim | 105890 | 530075462 | No Purchases in Class Period |
| 27796 | 530329490 | No Recognized Claim | 105891 | 530075463 | No Purchases in Class Period |
| 27797 | 530329492 | No Recognized Claim | 105892 | 530075464 | No Purchases in Class Period |
| 27798 | 530329494 | No Recognized Claim | 105893 | 530075465 | No Purchases in Class Period |
| 27799 | 530329497 | No Recognized Claim | 105894 | 530075466 | No Purchases in Class Period |
| 27800 | 530329498 | No Recognized Claim | 105895 | 530075470 | No Purchases in Class Period |
| 27801 | 530329499 | No Recognized Claim | 105896 | 530075471 | No Purchases in Class Period |
| 27802 | 530329500 | No Recognized Claim | 105897 | 530075472 | No Purchases in Class Period |
| 27803 | 530329505 | No Recognized Claim | 105898 | 530075476 | No Purchases in Class Period |
| 27804 | 530329511 | No Recognized Claim | 105899 | 530075477 | No Purchases in Class Period |
| 27805 | 530329512 | No Recognized Claim | 105900 | 530075478 | No Purchases in Class Period |
| 27806 | 530329513 | No Recognized Claim | 105901 | 530075479 | No Purchases in Class Period |
| 27807 | 530329518 | No Recognized Claim | 105902 | 530075480 | No Purchases in Class Period |
| 27808 | 530329535 | No Recognized Claim | 105903 | 530075482 | No Purchases in Class Period |
| 27809 | 530329543 | No Recognized Claim | 105904 | 530075483 | No Purchases in Class Period |
| 27810 | 530329544 | No Recognized Claim | 105905 | 530075485 | No Purchases in Class Period |
| 27811 | 530329548 | No Recognized Claim | 105906 | 530075486 | No Purchases in Class Period |
| 27812 | 530329551 | No Recognized Claim | 105907 | 530075487 | No Purchases in Class Period |
| 27813 | 530329553 | No Recognized Claim | 105908 | 530075489 | No Purchases in Class Period |
| 27814 | 530329555 | No Recognized Claim | 105909 | 530075490 | No Purchases in Class Period |
| 27815 | 530329556 | No Recognized Claim | 105910 | 530075494 | No Purchases in Class Period |
| 27816 | 530329557 | No Recognized Claim | 105911 | 530075495 | No Purchases in Class Period |
| 27817 | 530329558 | No Recognized Claim | 105912 | 530075498 | No Purchases in Class Period |
| 27818 | 530329559 | No Recognized Claim | 105913 | 530075499 | No Purchases in Class Period |
| 27819 | 530329560 | No Recognized Claim | 105914 | 530075502 | No Purchases in Class Period |
| 27820 | 530329568 | No Recognized Claim | 105915 | 530075504 | No Purchases in Class Period |
| 27821 | 530329572 | No Recognized Claim | 105916 | 530075507 | No Purchases in Class Period |
| 27822 | 530329574 | No Recognized Claim | 105917 | 530075508 | No Purchases in Class Period |
| 27823 | 530329575 | No Recognized Claim | 105918 | 530075509 | No Purchases in Class Period |
| 27824 | 530329582 | No Recognized Claim | 105919 | 530075510 | No Purchases in Class Period |
| 27825 | 530329583 | No Recognized Claim | 105920 | 530075511 | No Purchases in Class Period |
| 27826 | 530329584 | No Recognized Claim | 105921 | 530075514 | No Purchases in Class Period |
| 27827 | 530329585 | No Recognized Claim | 105922 | 530075518 | No Purchases in Class Period |
| 27828 | 530329587 | No Recognized Claim | 105923 | 530075521 | No Purchases in Class Period |
| 27829 | 530329606 | No Recognized Claim | 105924 | 530075524 | No Purchases in Class Period |
| 27830 | 530329624 | No Recognized Claim | 105925 | 530075525 | No Purchases in Class Period |
| 27831 | 530329631 | No Recognized Claim | 105926 | 530075528 | No Purchases in Class Period |
| 27832 | 530329640 | No Recognized Claim | 105927 | 530075529 | No Purchases in Class Period |
| 27833 | 530329645 | No Recognized Claim | 105928 | 530075530 | No Purchases in Class Period |
| 27834 | 530329651 | No Recognized Claim | 105929 | 530075531 | No Purchases in Class Period |
| 27835 | 530329652 | No Recognized Claim | 105930 | 530075533 | No Purchases in Class Period |
| 27836 | 530329653 | No Recognized Claim | 105931 | 530075534 | No Purchases in Class Period |
| 27837 | 530329654 | No Recognized Claim | 105932 | 530075535 | No Purchases in Class Period |
| 27838 | 530329657 | No Recognized Claim | 105933 | 530075539 | No Purchases in Class Period |
| 27839 | 530329660 | No Recognized Claim | 105934 | 530075540 | No Purchases in Class Period |
| 27840 | 530329663 | No Recognized Claim | 105935 | 530075542 | No Purchases in Class Period |
| 27841 | 530329670 | No Recognized Claim | 105936 | 530075545 | No Purchases in Class Period |
| 27842 | 530329671 | No Recognized Claim | 105937 | 530075547 | No Purchases in Class Period |
| 27843 | 530329674 | No Recognized Claim | 105938 | 530075548 | No Purchases in Class Period |
| 27844 | 530329680 | No Recognized Claim | 105939 | 530075550 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 27845 | 530329686 | No Recognized Claim | 105940 | 530075553 | No Purchases in Class Period |
| 27846 | 530329687 | No Recognized Claim | 105941 | 530075554 | No Purchases in Class Period |
| 27847 | 530329689 | No Recognized Claim | 105942 | 530075557 | No Purchases in Class Period |
| 27848 | 530329710 | No Recognized Claim | 105943 | 530075559 | No Purchases in Class Period |
| 27849 | 530329711 | No Recognized Claim | 105944 | 530075560 | No Purchases in Class Period |
| 27850 | 530329718 | No Recognized Claim | 105945 | 530075562 | No Purchases in Class Period |
| 27851 | 530329750 | No Recognized Claim | 105946 | 530075563 | No Purchases in Class Period |
| 27852 | 530329751 | No Recognized Claim | 105947 | 530075564 | No Purchases in Class Period |
| 27853 | 530329752 | No Recognized Claim | 105948 | 530075568 | No Purchases in Class Period |
| 27854 | 530329753 | No Recognized Claim | 105949 | 530075572 | No Purchases in Class Period |
| 27855 | 530329758 | No Recognized Claim | 105950 | 530075573 | No Purchases in Class Period |
| 27856 | 530329760 | No Recognized Claim | 105951 | 530075574 | No Purchases in Class Period |
| 27857 | 530329782 | No Recognized Claim | 105952 | 530075576 | No Purchases in Class Period |
| 27858 | 530329788 | No Recognized Claim | 105953 | 530075583 | No Purchases in Class Period |
| 27859 | 530329792 | No Recognized Claim | 105954 | 530075586 | No Purchases in Class Period |
| 27860 | 530329793 | No Recognized Claim | 105955 | 530075587 | No Purchases in Class Period |
| 27861 | 530329802 | No Recognized Claim | 105956 | 530075588 | No Purchases in Class Period |
| 27862 | 530329804 | No Recognized Claim | 105957 | 530075595 | No Purchases in Class Period |
| 27863 | 530329806 | No Recognized Claim | 105958 | 530075601 | No Purchases in Class Period |
| 27864 | 530329819 | No Recognized Claim | 105959 | 530075602 | No Purchases in Class Period |
| 27865 | 530329834 | No Recognized Claim | 105960 | 530075603 | No Purchases in Class Period |
| 27866 | 530329835 | No Recognized Claim | 105961 | 530075608 | No Purchases in Class Period |
| 27867 | 530329846 | No Recognized Claim | 105962 | 530075612 | No Purchases in Class Period |
| 27868 | 530329872 | No Recognized Claim | 105963 | 530075615 | No Purchases in Class Period |
| 27869 | 530329879 | No Recognized Claim | 105964 | 530075616 | No Purchases in Class Period |
| 27870 | 530329885 | No Recognized Claim | 105965 | 530075617 | No Purchases in Class Period |
| 27871 | 530329889 | No Recognized Claim | 105966 | 530075619 | No Purchases in Class Period |
| 27872 | 530329890 | No Recognized Claim | 105967 | 530075620 | No Purchases in Class Period |
| 27873 | 530329893 | No Recognized Claim | 105968 | 530075621 | No Purchases in Class Period |
| 27874 | 530329901 | No Recognized Claim | 105969 | 530075624 | No Purchases in Class Period |
| 27875 | 530329905 | No Recognized Claim | 105970 | 530075625 | No Purchases in Class Period |
| 27876 | 530329912 | No Recognized Claim | 105971 | 530075626 | No Purchases in Class Period |
| 27877 | 530329913 | No Recognized Claim | 105972 | 530075627 | No Purchases in Class Period |
| 27878 | 530329928 | No Recognized Claim | 105973 | 530075628 | No Purchases in Class Period |
| 27879 | 530329929 | No Recognized Claim | 105974 | 530075629 | No Purchases in Class Period |
| 27880 | 530329931 | No Recognized Claim | 105975 | 530075631 | No Purchases in Class Period |
| 27881 | 530329932 | No Recognized Claim | 105976 | 530075633 | No Purchases in Class Period |
| 27882 | 530329934 | No Recognized Claim | 105977 | 530075634 | No Purchases in Class Period |
| 27883 | 530329938 | No Recognized Claim | 105978 | 530075635 | No Purchases in Class Period |
| 27884 | 530329977 | No Recognized Claim | 105979 | 530075637 | No Purchases in Class Period |
| 27885 | 530329978 | No Recognized Claim | 105980 | 530075638 | No Purchases in Class Period |
| 27886 | 530329981 | No Recognized Claim | 105981 | 530075639 | No Purchases in Class Period |
| 27887 | 530329993 | No Recognized Claim | 105982 | 530075640 | No Purchases in Class Period |
| 27888 | 530329999 | No Recognized Claim | 105983 | 530075641 | No Purchases in Class Period |
| 27889 | 530330016 | No Recognized Claim | 105984 | 530075642 | No Purchases in Class Period |
| 27890 | 530330018 | No Recognized Claim | 105985 | 530075644 | No Purchases in Class Period |
| 27891 | 530330036 | No Recognized Claim | 105986 | 530075647 | No Purchases in Class Period |
| 27892 | 530330056 | No Recognized Claim | 105987 | 530075648 | No Purchases in Class Period |
| 27893 | 530330057 | No Recognized Claim | 105988 | 530075650 | No Purchases in Class Period |
| 27894 | 530330058 | No Recognized Claim | 105989 | 530075652 | No Purchases in Class Period |
| 27895 | 530330069 | No Recognized Claim | 105990 | 530075654 | No Purchases in Class Period |
| 27896 | 530330096 | No Recognized Claim | 105991 | 530075655 | No Purchases in Class Period |
| 27897 | 530330100 | No Recognized Claim | 105992 | 530075657 | No Purchases in Class Period |
| 27898 | 530330104 | No Recognized Claim | 105993 | 530075659 | No Purchases in Class Period |
| 27899 | 530330113 | No Recognized Claim | 105994 | 530075661 | No Purchases in Class Period |
| 27900 | 530330114 | No Recognized Claim | 105995 | 530075663 | No Purchases in Class Period |
| 27901 | 530330119 | No Recognized Claim | 105996 | 530075664 | No Purchases in Class Period |
| 27902 | 530330126 | No Recognized Claim | 105997 | 530075666 | No Purchases in Class Period |
| 27903 | 530330139 | No Recognized Claim | 105998 | 530075667 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 27904 | 530330141 | No Recognized Claim | 105999 | 530075674 | No Purchases in Class Period |
| 27905 | 530330142 | No Recognized Claim | 106000 | 530075675 | No Purchases in Class Period |
| 27906 | 530330151 | No Recognized Claim | 106001 | 530075679 | No Purchases in Class Period |
| 27907 | 530330152 | No Recognized Claim | 106002 | 530075681 | No Purchases in Class Period |
| 27908 | 530330154 | No Recognized Claim | 106003 | 530075683 | No Purchases in Class Period |
| 27909 | 530330159 | No Recognized Claim | 106004 | 530075685 | No Purchases in Class Period |
| 27910 | 530330164 | No Recognized Claim | 106005 | 530075687 | No Purchases in Class Period |
| 27911 | 530330167 | No Recognized Claim | 106006 | 530075688 | No Purchases in Class Period |
| 27912 | 530330168 | No Recognized Claim | 106007 | 530075689 | No Purchases in Class Period |
| 27913 | 530330179 | No Recognized Claim | 106008 | 530075690 | No Purchases in Class Period |
| 27914 | 530330218 | No Recognized Claim | 106009 | 530075691 | No Purchases in Class Period |
| 27915 | 530330230 | No Recognized Claim | 106010 | 530075693 | No Purchases in Class Period |
| 27916 | 530330234 | No Recognized Claim | 106011 | 530075694 | No Purchases in Class Period |
| 27917 | 530330244 | No Recognized Claim | 106012 | 530075696 | No Purchases in Class Period |
| 27918 | 530330257 | No Recognized Claim | 106013 | 530075699 | No Purchases in Class Period |
| 27919 | 530330267 | No Recognized Claim | 106014 | 530075701 | No Purchases in Class Period |
| 27920 | 530330273 | No Recognized Claim | 106015 | 530075705 | No Purchases in Class Period |
| 27921 | 530330279 | No Recognized Claim | 106016 | 530075707 | No Purchases in Class Period |
| 27922 | 530330291 | No Recognized Claim | 106017 | 530075710 | No Purchases in Class Period |
| 27923 | 530330292 | No Recognized Claim | 106018 | 530075712 | No Purchases in Class Period |
| 27924 | 530330294 | No Recognized Claim | 106019 | 530075713 | No Purchases in Class Period |
| 27925 | 530330295 | No Recognized Claim | 106020 | 530075715 | No Purchases in Class Period |
| 27926 | 530330298 | No Recognized Claim | 106021 | 530075721 | No Purchases in Class Period |
| 27927 | 530330303 | No Recognized Claim | 106022 | 530075722 | No Purchases in Class Period |
| 27928 | 530330304 | No Recognized Claim | 106023 | 530075724 | No Purchases in Class Period |
| 27929 | 530330305 | No Recognized Claim | 106024 | 530075727 | No Purchases in Class Period |
| 27930 | 530330306 | No Recognized Claim | 106025 | 530075728 | No Purchases in Class Period |
| 27931 | 530330307 | No Recognized Claim | 106026 | 530075730 | No Purchases in Class Period |
| 27932 | 530330309 | No Recognized Claim | 106027 | 530075731 | No Purchases in Class Period |
| 27933 | 530330313 | No Recognized Claim | 106028 | 530075732 | No Purchases in Class Period |
| 27934 | 530330314 | No Recognized Claim | 106029 | 530075734 | No Purchases in Class Period |
| 27935 | 530330315 | No Recognized Claim | 106030 | 530075740 | No Purchases in Class Period |
| 27936 | 530330316 | No Recognized Claim | 106031 | 530075747 | No Purchases in Class Period |
| 27937 | 530330319 | No Recognized Claim | 106032 | 530075749 | No Purchases in Class Period |
| 27938 | 530330323 | No Recognized Claim | 106033 | 530075751 | No Purchases in Class Period |
| 27939 | 530330324 | No Recognized Claim | 106034 | 530075761 | No Purchases in Class Period |
| 27940 | 530330325 | No Recognized Claim | 106035 | 530075762 | No Purchases in Class Period |
| 27941 | 530330327 | No Recognized Claim | 106036 | 530075764 | No Purchases in Class Period |
| 27942 | 530330328 | No Recognized Claim | 106037 | 530075766 | No Purchases in Class Period |
| 27943 | 530330331 | No Recognized Claim | 106038 | 530075767 | No Purchases in Class Period |
| 27944 | 530330332 | No Recognized Claim | 106039 | 530075768 | No Purchases in Class Period |
| 27945 | 530330333 | No Recognized Claim | 106040 | 530075770 | No Purchases in Class Period |
| 27946 | 530330342 | No Recognized Claim | 106041 | 530075771 | No Purchases in Class Period |
| 27947 | 530330351 | No Recognized Claim | 106042 | 530075772 | No Purchases in Class Period |
| 27948 | 530330354 | No Recognized Claim | 106043 | 530075773 | No Purchases in Class Period |
| 27949 | 530330358 | No Recognized Claim | 106044 | 530075775 | No Purchases in Class Period |
| 27950 | 530330360 | No Recognized Claim | 106045 | 530075776 | No Purchases in Class Period |
| 27951 | 530330361 | No Recognized Claim | 106046 | 530075777 | No Purchases in Class Period |
| 27952 | 530330362 | No Recognized Claim | 106047 | 530075778 | No Purchases in Class Period |
| 27953 | 530330364 | No Recognized Claim | 106048 | 530075785 | No Purchases in Class Period |
| 27954 | 530330365 | No Recognized Claim | 106049 | 530075786 | No Purchases in Class Period |
| 27955 | 530330380 | No Recognized Claim | 106050 | 530075788 | No Purchases in Class Period |
| 27956 | 530330393 | No Recognized Claim | 106051 | 530075790 | No Purchases in Class Period |
| 27957 | 530330399 | No Recognized Claim | 106052 | 530075794 | No Purchases in Class Period |
| 27958 | 530330403 | No Recognized Claim | 106053 | 530075795 | No Purchases in Class Period |
| 27959 | 530330417 | No Recognized Claim | 106054 | 530075798 | No Purchases in Class Period |
| 27960 | 530330418 | No Recognized Claim | 106055 | 530075801 | No Purchases in Class Period |
| 27961 | 530330421 | No Recognized Claim | 106056 | 530075802 | No Purchases in Class Period |
| 27962 | 530330422 | No Recognized Claim | 106057 | 530075803 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 27963 | 530330426 | No Recognized Claim | 106058 | 530075806 | No Purchases in Class Period |
| 27964 | 530330427 | No Recognized Claim | 106059 | 530075812 | No Purchases in Class Period |
| 27965 | 530330430 | No Recognized Claim | 106060 | 530075814 | No Purchases in Class Period |
| 27966 | 530330434 | No Recognized Claim | 106061 | 530075815 | No Purchases in Class Period |
| 27967 | 530330435 | No Recognized Claim | 106062 | 530075816 | No Purchases in Class Period |
| 27968 | 530330436 | No Recognized Claim | 106063 | 530075818 | No Purchases in Class Period |
| 27969 | 530330441 | No Recognized Claim | 106064 | 530075823 | No Purchases in Class Period |
| 27970 | 530330470 | No Recognized Claim | 106065 | 530075826 | No Purchases in Class Period |
| 27971 | 530330477 | No Recognized Claim | 106066 | 530075827 | No Purchases in Class Period |
| 27972 | 530330481 | No Recognized Claim | 106067 | 530075829 | No Purchases in Class Period |
| 27973 | 530330486 | No Recognized Claim | 106068 | 530075832 | No Purchases in Class Period |
| 27974 | 530330487 | No Recognized Claim | 106069 | 530075833 | No Purchases in Class Period |
| 27975 | 530330492 | No Recognized Claim | 106070 | 530075835 | No Purchases in Class Period |
| 27976 | 530330494 | No Recognized Claim | 106071 | 530075836 | No Purchases in Class Period |
| 27977 | 530330504 | No Recognized Claim | 106072 | 530075837 | No Purchases in Class Period |
| 27978 | 530330512 | No Recognized Claim | 106073 | 530075839 | No Purchases in Class Period |
| 27979 | 530330524 | No Recognized Claim | 106074 | 530075843 | No Purchases in Class Period |
| 27980 | 530330525 | No Recognized Claim | 106075 | 530075844 | No Purchases in Class Period |
| 27981 | 530330548 | No Recognized Claim | 106076 | 530075845 | No Purchases in Class Period |
| 27982 | 530330554 | No Recognized Claim | 106077 | 530075846 | No Purchases in Class Period |
| 27983 | 530330565 | No Recognized Claim | 106078 | 530075847 | No Purchases in Class Period |
| 27984 | 530330568 | No Recognized Claim | 106079 | 530075848 | No Purchases in Class Period |
| 27985 | 530330578 | No Recognized Claim | 106080 | 530075855 | No Purchases in Class Period |
| 27986 | 530330586 | No Recognized Claim | 106081 | 530075858 | No Purchases in Class Period |
| 27987 | 530330590 | No Recognized Claim | 106082 | 530075860 | No Purchases in Class Period |
| 27988 | 530330592 | No Recognized Claim | 106083 | 530075861 | No Purchases in Class Period |
| 27989 | 530330593 | No Recognized Claim | 106084 | 530075863 | No Purchases in Class Period |
| 27990 | 530330594 | No Recognized Claim | 106085 | 530075864 | No Purchases in Class Period |
| 27991 | 530330605 | No Recognized Claim | 106086 | 530075865 | No Purchases in Class Period |
| 27992 | 530330630 | No Recognized Claim | 106087 | 530075866 | No Purchases in Class Period |
| 27993 | 530330668 | No Recognized Claim | 106088 | 530075869 | No Purchases in Class Period |
| 27994 | 530330669 | No Recognized Claim | 106089 | 530075870 | No Purchases in Class Period |
| 27995 | 530330673 | No Recognized Claim | 106090 | 530075874 | No Purchases in Class Period |
| 27996 | 530330676 | No Recognized Claim | 106091 | 530075875 | No Purchases in Class Period |
| 27997 | 530330679 | No Recognized Claim | 106092 | 530075876 | No Purchases in Class Period |
| 27998 | 530330686 | No Recognized Claim | 106093 | 530075877 | No Purchases in Class Period |
| 27999 | 530330688 | No Recognized Claim | 106094 | 530075878 | No Purchases in Class Period |
| 28000 | 530330689 | No Recognized Claim | 106095 | 530075879 | No Purchases in Class Period |
| 28001 | 530330704 | No Recognized Claim | 106096 | 530075880 | No Purchases in Class Period |
| 28002 | 530330728 | No Recognized Claim | 106097 | 530075881 | No Purchases in Class Period |
| 28003 | 530330730 | No Recognized Claim | 106098 | 530075882 | No Purchases in Class Period |
| 28004 | 530330731 | No Recognized Claim | 106099 | 530075883 | No Purchases in Class Period |
| 28005 | 530330734 | No Recognized Claim | 106100 | 530075884 | No Purchases in Class Period |
| 28006 | 530330740 | No Recognized Claim | 106101 | 530075885 | No Purchases in Class Period |
| 28007 | 530330741 | No Recognized Claim | 106102 | 530075886 | No Purchases in Class Period |
| 28008 | 530330742 | No Recognized Claim | 106103 | 530075887 | No Purchases in Class Period |
| 28009 | 530330746 | No Recognized Claim | 106104 | 530075888 | No Purchases in Class Period |
| 28010 | 530330753 | No Recognized Claim | 106105 | 530075889 | No Purchases in Class Period |
| 28011 | 530330754 | No Recognized Claim | 106106 | 530075891 | No Purchases in Class Period |
| 28012 | 530330755 | No Recognized Claim | 106107 | 530075892 | No Purchases in Class Period |
| 28013 | 530330756 | No Recognized Claim | 106108 | 530075893 | No Purchases in Class Period |
| 28014 | 530330759 | No Recognized Claim | 106109 | 530075894 | No Purchases in Class Period |
| 28015 | 530330796 | No Recognized Claim | 106110 | 530075895 | No Purchases in Class Period |
| 28016 | 530330798 | No Recognized Claim | 106111 | 530075896 | No Purchases in Class Period |
| 28017 | 530330807 | No Recognized Claim | 106112 | 530075898 | No Purchases in Class Period |
| 28018 | 530330813 | No Recognized Claim | 106113 | 530075899 | No Purchases in Class Period |
| 28019 | 530330821 | No Recognized Claim | 106114 | 530075901 | No Purchases in Class Period |
| 28020 | 530330823 | No Recognized Claim | 106115 | 530075902 | No Purchases in Class Period |
| 28021 | 530330831 | No Recognized Claim | 106116 | 530075907 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 28022 | 530330853 | No Recognized Claim | 106117 | 530075908 | No Purchases in Class Period |
| 28023 | 530330860 | No Recognized Claim | 106118 | 530075909 | No Purchases in Class Period |
| 28024 | 530330906 | No Recognized Claim | 106119 | 530075910 | No Purchases in Class Period |
| 28025 | 530330923 | No Recognized Claim | 106120 | 530075911 | No Purchases in Class Period |
| 28026 | 530330927 | No Recognized Claim | 106121 | 530075913 | No Purchases in Class Period |
| 28027 | 530330931 | No Recognized Claim | 106122 | 530075914 | No Purchases in Class Period |
| 28028 | 530330935 | No Recognized Claim | 106123 | 530075915 | No Purchases in Class Period |
| 28029 | 530330936 | No Recognized Claim | 106124 | 530075917 | No Purchases in Class Period |
| 28030 | 530330938 | No Recognized Claim | 106125 | 530075919 | No Purchases in Class Period |
| 28031 | 530330939 | No Recognized Claim | 106126 | 530075920 | No Purchases in Class Period |
| 28032 | 530330941 | No Recognized Claim | 106127 | 530075924 | No Purchases in Class Period |
| 28033 | 530330942 | No Recognized Claim | 106128 | 530075925 | No Purchases in Class Period |
| 28034 | 530330943 | No Recognized Claim | 106129 | 530075926 | No Purchases in Class Period |
| 28035 | 530330949 | No Recognized Claim | 106130 | 530075928 | No Purchases in Class Period |
| 28036 | 530330956 | No Recognized Claim | 106131 | 530075929 | No Purchases in Class Period |
| 28037 | 530330971 | No Recognized Claim | 106132 | 530075930 | No Purchases in Class Period |
| 28038 | 530330973 | No Recognized Claim | 106133 | 530075931 | No Purchases in Class Period |
| 28039 | 530330975 | No Recognized Claim | 106134 | 530075932 | No Purchases in Class Period |
| 28040 | 530330977 | No Recognized Claim | 106135 | 530075934 | No Purchases in Class Period |
| 28041 | 530330979 | No Recognized Claim | 106136 | 530075935 | No Purchases in Class Period |
| 28042 | 530330988 | No Recognized Claim | 106137 | 530075936 | No Purchases in Class Period |
| 28043 | 530331005 | No Recognized Claim | 106138 | 530075937 | No Purchases in Class Period |
| 28044 | 530331008 | No Recognized Claim | 106139 | 530075940 | No Purchases in Class Period |
| 28045 | 530331011 | No Recognized Claim | 106140 | 530075943 | No Purchases in Class Period |
| 28046 | 530331013 | No Recognized Claim | 106141 | 530075944 | No Purchases in Class Period |
| 28047 | 530331019 | No Recognized Claim | 106142 | 530075945 | No Purchases in Class Period |
| 28048 | 530331020 | No Recognized Claim | 106143 | 530075948 | No Purchases in Class Period |
| 28049 | 530331026 | No Recognized Claim | 106144 | 530075953 | No Purchases in Class Period |
| 28050 | 530331027 | No Recognized Claim | 106145 | 530075954 | No Purchases in Class Period |
| 28051 | 530331029 | No Recognized Claim | 106146 | 530075955 | No Purchases in Class Period |
| 28052 | 530331030 | No Recognized Claim | 106147 | 530075958 | No Purchases in Class Period |
| 28053 | 530331038 | No Recognized Claim | 106148 | 530075959 | No Purchases in Class Period |
| 28054 | 530331042 | No Recognized Claim | 106149 | 530075960 | No Purchases in Class Period |
| 28055 | 530331045 | No Recognized Claim | 106150 | 530075961 | No Purchases in Class Period |
| 28056 | 530331050 | No Recognized Claim | 106151 | 530075963 | No Purchases in Class Period |
| 28057 | 530331054 | No Recognized Claim | 106152 | 530075964 | No Purchases in Class Period |
| 28058 | 530331060 | No Recognized Claim | 106153 | 530075965 | No Purchases in Class Period |
| 28059 | 530331068 | No Recognized Claim | 106154 | 530075966 | No Purchases in Class Period |
| 28060 | 530331076 | No Recognized Claim | 106155 | 530075970 | No Purchases in Class Period |
| 28061 | 530331084 | No Recognized Claim | 106156 | 530075971 | No Purchases in Class Period |
| 28062 | 530331086 | No Recognized Claim | 106157 | 530075973 | No Purchases in Class Period |
| 28063 | 530331110 | No Recognized Claim | 106158 | 530075976 | No Purchases in Class Period |
| 28064 | 530331111 | No Recognized Claim | 106159 | 530075977 | No Purchases in Class Period |
| 28065 | 530331117 | No Recognized Claim | 106160 | 530075979 | No Purchases in Class Period |
| 28066 | 530331118 | No Recognized Claim | 106161 | 530075981 | No Purchases in Class Period |
| 28067 | 530331131 | No Recognized Claim | 106162 | 530075983 | No Purchases in Class Period |
| 28068 | 530331133 | No Recognized Claim | 106163 | 530075985 | No Purchases in Class Period |
| 28069 | 530331143 | No Recognized Claim | 106164 | 530075989 | No Purchases in Class Period |
| 28070 | 530331146 | No Recognized Claim | 106165 | 530075990 | No Purchases in Class Period |
| 28071 | 530331167 | No Recognized Claim | 106166 | 530075991 | No Purchases in Class Period |
| 28072 | 530331168 | No Recognized Claim | 106167 | 530075992 | No Purchases in Class Period |
| 28073 | 530331171 | No Recognized Claim | 106168 | 530075993 | No Purchases in Class Period |
| 28074 | 530331172 | No Recognized Claim | 106169 | 530075995 | No Purchases in Class Period |
| 28075 | 530331175 | No Recognized Claim | 106170 | 530076000 | No Purchases in Class Period |
| 28076 | 530331180 | No Recognized Claim | 106171 | 530076002 | No Purchases in Class Period |
| 28077 | 530331191 | No Recognized Claim | 106172 | 530076004 | No Purchases in Class Period |
| 28078 | 530331193 | No Recognized Claim | 106173 | 530076005 | No Purchases in Class Period |
| 28079 | 530331196 | No Recognized Claim | 106174 | 530076006 | No Purchases in Class Period |
| 28080 | 530331247 | No Recognized Claim | 106175 | 530076007 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 28081 | 530331266 | No Recognized Claim | 106176 | 530076008 | No Purchases in Class Period |
| 28082 | 530331277 | No Recognized Claim | 106177 | 530076009 | No Purchases in Class Period |
| 28083 | 530331308 | No Recognized Claim | 106178 | 530076010 | No Purchases in Class Period |
| 28084 | 530331326 | No Recognized Claim | 106179 | 530076011 | No Purchases in Class Period |
| 28085 | 530331337 | No Recognized Claim | 106180 | 530076014 | No Purchases in Class Period |
| 28086 | 530331345 | No Recognized Claim | 106181 | 530076021 | No Purchases in Class Period |
| 28087 | 530331356 | No Recognized Claim | 106182 | 530076024 | No Purchases in Class Period |
| 28088 | 530331357 | No Recognized Claim | 106183 | 530076025 | No Purchases in Class Period |
| 28089 | 530331381 | No Recognized Claim | 106184 | 530076026 | No Purchases in Class Period |
| 28090 | 530331389 | No Recognized Claim | 106185 | 530076028 | No Purchases in Class Period |
| 28091 | 530331395 | No Recognized Claim | 106186 | 530076032 | No Purchases in Class Period |
| 28092 | 530331396 | No Recognized Claim | 106187 | 530076039 | No Purchases in Class Period |
| 28093 | 530331397 | No Recognized Claim | 106188 | 530076040 | No Purchases in Class Period |
| 28094 | 530331400 | No Recognized Claim | 106189 | 530076041 | No Purchases in Class Period |
| 28095 | 530331439 | No Recognized Claim | 106190 | 530076042 | No Purchases in Class Period |
| 28096 | 530331450 | No Recognized Claim | 106191 | 530076043 | No Purchases in Class Period |
| 28097 | 530331467 | No Recognized Claim | 106192 | 530076044 | No Purchases in Class Period |
| 28098 | 530331492 | No Recognized Claim | 106193 | 530076047 | No Purchases in Class Period |
| 28099 | 530331493 | No Recognized Claim | 106194 | 530076048 | No Purchases in Class Period |
| 28100 | 530331496 | No Recognized Claim | 106195 | 530076049 | No Purchases in Class Period |
| 28101 | 530331511 | No Recognized Claim | 106196 | 530076050 | No Purchases in Class Period |
| 28102 | 530331516 | No Recognized Claim | 106197 | 530076051 | No Purchases in Class Period |
| 28103 | 530331520 | No Recognized Claim | 106198 | 530076052 | No Purchases in Class Period |
| 28104 | 530331521 | No Recognized Claim | 106199 | 530076055 | No Purchases in Class Period |
| 28105 | 530331522 | No Recognized Claim | 106200 | 530076056 | No Purchases in Class Period |
| 28106 | 530331535 | No Recognized Claim | 106201 | 530076057 | No Purchases in Class Period |
| 28107 | 530331536 | No Recognized Claim | 106202 | 530076058 | No Purchases in Class Period |
| 28108 | 530331537 | No Recognized Claim | 106203 | 530076059 | No Purchases in Class Period |
| 28109 | 530331540 | No Recognized Claim | 106204 | 530076060 | No Purchases in Class Period |
| 28110 | 530331541 | No Recognized Claim | 106205 | 530076061 | No Purchases in Class Period |
| 28111 | 530331542 | No Recognized Claim | 106206 | 530076062 | No Purchases in Class Period |
| 28112 | 530331543 | No Recognized Claim | 106207 | 530076063 | No Purchases in Class Period |
| 28113 | 530331544 | No Recognized Claim | 106208 | 530076064 | No Purchases in Class Period |
| 28114 | 530331547 | No Recognized Claim | 106209 | 530076065 | No Purchases in Class Period |
| 28115 | 530331548 | No Recognized Claim | 106210 | 530076066 | No Purchases in Class Period |
| 28116 | 530331549 | No Recognized Claim | 106211 | 530076068 | No Purchases in Class Period |
| 28117 | 530331551 | No Recognized Claim | 106212 | 530076069 | No Purchases in Class Period |
| 28118 | 530331552 | No Recognized Claim | 106213 | 530076072 | No Purchases in Class Period |
| 28119 | 530331554 | No Recognized Claim | 106214 | 530076073 | No Purchases in Class Period |
| 28120 | 530331556 | No Recognized Claim | 106215 | 530076075 | No Purchases in Class Period |
| 28121 | 530331561 | No Recognized Claim | 106216 | 530076076 | No Purchases in Class Period |
| 28122 | 530331580 | No Recognized Claim | 106217 | 530076077 | No Purchases in Class Period |
| 28123 | 530331582 | No Recognized Claim | 106218 | 530076078 | No Purchases in Class Period |
| 28124 | 530331584 | No Recognized Claim | 106219 | 530076079 | No Purchases in Class Period |
| 28125 | 530331585 | No Recognized Claim | 106220 | 530076080 | No Purchases in Class Period |
| 28126 | 530331590 | No Recognized Claim | 106221 | 530076081 | No Purchases in Class Period |
| 28127 | 530331615 | No Recognized Claim | 106222 | 530076082 | No Purchases in Class Period |
| 28128 | 530331618 | No Recognized Claim | 106223 | 530076086 | No Purchases in Class Period |
| 28129 | 530331619 | No Recognized Claim | 106224 | 530076087 | No Purchases in Class Period |
| 28130 | 530331623 | No Recognized Claim | 106225 | 530076088 | No Purchases in Class Period |
| 28131 | 530331626 | No Recognized Claim | 106226 | 530076089 | No Purchases in Class Period |
| 28132 | 530331631 | No Recognized Claim | 106227 | 530076090 | No Purchases in Class Period |
| 28133 | 530331633 | No Recognized Claim | 106228 | 530076091 | No Purchases in Class Period |
| 28134 | 530331651 | No Recognized Claim | 106229 | 530076092 | No Purchases in Class Period |
| 28135 | 530331656 | No Recognized Claim | 106230 | 530076094 | No Purchases in Class Period |
| 28136 | 530331657 | No Recognized Claim | 106231 | 530076095 | No Purchases in Class Period |
| 28137 | 530331662 | No Recognized Claim | 106232 | 530076096 | No Purchases in Class Period |
| 28138 | 530331663 | No Recognized Claim | 106233 | 530076097 | No Purchases in Class Period |
| 28139 | 530331664 | No Recognized Claim | 106234 | 530076098 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 28140 | 530331665 | No Recognized Claim | 106235 | 530076099 | No Purchases in Class Period |
| 28141 | 530331669 | No Recognized Claim | 106236 | 530076110 | No Purchases in Class Period |
| 28142 | 530331676 | No Recognized Claim | 106237 | 530076111 | No Purchases in Class Period |
| 28143 | 530331677 | No Recognized Claim | 106238 | 530076112 | No Purchases in Class Period |
| 28144 | 530331683 | No Recognized Claim | 106239 | 530076113 | No Purchases in Class Period |
| 28145 | 530331685 | No Recognized Claim | 106240 | 530076114 | No Purchases in Class Period |
| 28146 | 530331689 | No Recognized Claim | 106241 | 530076117 | No Purchases in Class Period |
| 28147 | 530331712 | No Recognized Claim | 106242 | 530076118 | No Purchases in Class Period |
| 28148 | 530331721 | No Recognized Claim | 106243 | 530076119 | No Purchases in Class Period |
| 28149 | 530331733 | No Recognized Claim | 106244 | 530076121 | No Purchases in Class Period |
| 28150 | 530331735 | No Recognized Claim | 106245 | 530076127 | No Purchases in Class Period |
| 28151 | 530331737 | No Recognized Claim | 106246 | 530076130 | No Purchases in Class Period |
| 28152 | 530331742 | No Recognized Claim | 106247 | 530076132 | No Purchases in Class Period |
| 28153 | 530331743 | No Recognized Claim | 106248 | 530076136 | No Purchases in Class Period |
| 28154 | 530331750 | No Recognized Claim | 106249 | 530076138 | No Purchases in Class Period |
| 28155 | 530331755 | No Recognized Claim | 106250 | 530076141 | No Purchases in Class Period |
| 28156 | 530331757 | No Recognized Claim | 106251 | 530076149 | No Purchases in Class Period |
| 28157 | 530331763 | No Recognized Claim | 106252 | 530076150 | No Purchases in Class Period |
| 28158 | 530331765 | No Recognized Claim | 106253 | 530076151 | No Purchases in Class Period |
| 28159 | 530331782 | No Recognized Claim | 106254 | 530076153 | No Purchases in Class Period |
| 28160 | 530331788 | No Recognized Claim | 106255 | 530076154 | No Purchases in Class Period |
| 28161 | 530331789 | No Recognized Claim | 106256 | 530076155 | No Purchases in Class Period |
| 28162 | 530331790 | No Recognized Claim | 106257 | 530076156 | No Purchases in Class Period |
| 28163 | 530331793 | No Recognized Claim | 106258 | 530076157 | No Purchases in Class Period |
| 28164 | 530331797 | No Recognized Claim | 106259 | 530076158 | No Purchases in Class Period |
| 28165 | 530331798 | No Recognized Claim | 106260 | 530076159 | No Purchases in Class Period |
| 28166 | 530331799 | No Recognized Claim | 106261 | 530076162 | No Purchases in Class Period |
| 28167 | 530331805 | No Recognized Claim | 106262 | 530076166 | No Purchases in Class Period |
| 28168 | 530331811 | No Recognized Claim | 106263 | 530076168 | No Purchases in Class Period |
| 28169 | 530331845 | No Recognized Claim | 106264 | 530076169 | No Purchases in Class Period |
| 28170 | 530331862 | No Recognized Claim | 106265 | 530076170 | No Purchases in Class Period |
| 28171 | 530331868 | No Recognized Claim | 106266 | 530076171 | No Purchases in Class Period |
| 28172 | 530331900 | No Recognized Claim | 106267 | 530076172 | No Purchases in Class Period |
| 28173 | 530331901 | No Recognized Claim | 106268 | 530076173 | No Purchases in Class Period |
| 28174 | 530331904 | No Recognized Claim | 106269 | 530076174 | No Purchases in Class Period |
| 28175 | 530331905 | No Recognized Claim | 106270 | 530076176 | No Purchases in Class Period |
| 28176 | 530331908 | No Recognized Claim | 106271 | 530076178 | No Purchases in Class Period |
| 28177 | 530331914 | No Recognized Claim | 106272 | 530076179 | No Purchases in Class Period |
| 28178 | 530331917 | No Recognized Claim | 106273 | 530076181 | No Purchases in Class Period |
| 28179 | 530331920 | No Recognized Claim | 106274 | 530076187 | No Purchases in Class Period |
| 28180 | 530331921 | No Recognized Claim | 106275 | 530076188 | No Purchases in Class Period |
| 28181 | 530331926 | No Recognized Claim | 106276 | 530076189 | No Purchases in Class Period |
| 28182 | 530331928 | No Recognized Claim | 106277 | 530076191 | No Purchases in Class Period |
| 28183 | 530331930 | No Recognized Claim | 106278 | 530076193 | No Purchases in Class Period |
| 28184 | 530331949 | No Recognized Claim | 106279 | 530076195 | No Purchases in Class Period |
| 28185 | 530331953 | No Recognized Claim | 106280 | 530076197 | No Purchases in Class Period |
| 28186 | 530331959 | No Recognized Claim | 106281 | 530076199 | No Purchases in Class Period |
| 28187 | 530331964 | No Recognized Claim | 106282 | 530076201 | No Purchases in Class Period |
| 28188 | 530331968 | No Recognized Claim | 106283 | 530076202 | No Purchases in Class Period |
| 28189 | 530331978 | No Recognized Claim | 106284 | 530076204 | No Purchases in Class Period |
| 28190 | 530331979 | No Recognized Claim | 106285 | 530076206 | No Purchases in Class Period |
| 28191 | 530331999 | No Recognized Claim | 106286 | 530076207 | No Purchases in Class Period |
| 28192 | 530332003 | No Recognized Claim | 106287 | 530076208 | No Purchases in Class Period |
| 28193 | 530332005 | No Recognized Claim | 106288 | 530076210 | No Purchases in Class Period |
| 28194 | 530332007 | No Recognized Claim | 106289 | 530076211 | No Purchases in Class Period |
| 28195 | 530332008 | No Recognized Claim | 106290 | 530076212 | No Purchases in Class Period |
| 28196 | 530332012 | No Recognized Claim | 106291 | 530076213 | No Purchases in Class Period |
| 28197 | 530332014 | No Recognized Claim | 106292 | 530076214 | No Purchases in Class Period |
| 28198 | 530332015 | No Recognized Claim | 106293 | 530076215 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 28199 | 530332018 | No Recognized Claim | 106294 | 530076218 | No Purchases in Class Period |
| 28200 | 530332019 | No Recognized Claim | 106295 | 530076219 | No Purchases in Class Period |
| 28201 | 530332027 | No Recognized Claim | 106296 | 530076220 | No Purchases in Class Period |
| 28202 | 530332038 | No Recognized Claim | 106297 | 530076221 | No Purchases in Class Period |
| 28203 | 530332044 | No Recognized Claim | 106298 | 530076222 | No Purchases in Class Period |
| 28204 | 530332047 | No Recognized Claim | 106299 | 530076223 | No Purchases in Class Period |
| 28205 | 530332050 | No Recognized Claim | 106300 | 530076225 | No Purchases in Class Period |
| 28206 | 530332061 | No Recognized Claim | 106301 | 530076226 | No Purchases in Class Period |
| 28207 | 530332063 | No Recognized Claim | 106302 | 530076227 | No Purchases in Class Period |
| 28208 | 530332064 | No Recognized Claim | 106303 | 530076229 | No Purchases in Class Period |
| 28209 | 530332068 | No Recognized Claim | 106304 | 530076230 | No Purchases in Class Period |
| 28210 | 530332088 | No Recognized Claim | 106305 | 530076231 | No Purchases in Class Period |
| 28211 | 530332092 | No Recognized Claim | 106306 | 530076232 | No Purchases in Class Period |
| 28212 | 530332099 | No Recognized Claim | 106307 | 530076233 | No Purchases in Class Period |
| 28213 | 530332100 | No Recognized Claim | 106308 | 530076234 | No Purchases in Class Period |
| 28214 | 530332104 | No Recognized Claim | 106309 | 530076235 | No Purchases in Class Period |
| 28215 | 530332106 | No Recognized Claim | 106310 | 530076236 | No Purchases in Class Period |
| 28216 | 530332109 | No Recognized Claim | 106311 | 530076237 | No Purchases in Class Period |
| 28217 | 530332110 | No Recognized Claim | 106312 | 530076238 | No Purchases in Class Period |
| 28218 | 530332111 | No Recognized Claim | 106313 | 530076239 | No Purchases in Class Period |
| 28219 | 530332112 | No Recognized Claim | 106314 | 530076240 | No Purchases in Class Period |
| 28220 | 530332118 | No Recognized Claim | 106315 | 530076241 | No Purchases in Class Period |
| 28221 | 530332121 | No Recognized Claim | 106316 | 530076242 | No Purchases in Class Period |
| 28222 | 530332122 | No Recognized Claim | 106317 | 530076243 | No Purchases in Class Period |
| 28223 | 530332123 | No Recognized Claim | 106318 | 530076244 | No Purchases in Class Period |
| 28224 | 530332131 | No Recognized Claim | 106319 | 530076245 | No Purchases in Class Period |
| 28225 | 530332134 | No Recognized Claim | 106320 | 530076246 | No Purchases in Class Period |
| 28226 | 530332136 | No Recognized Claim | 106321 | 530076247 | No Purchases in Class Period |
| 28227 | 530332139 | No Recognized Claim | 106322 | 530076248 | No Purchases in Class Period |
| 28228 | 530332144 | No Recognized Claim | 106323 | 530076251 | No Purchases in Class Period |
| 28229 | 530332169 | No Recognized Claim | 106324 | 530076252 | No Purchases in Class Period |
| 28230 | 530332177 | No Recognized Claim | 106325 | 530076257 | No Purchases in Class Period |
| 28231 | 530332180 | No Recognized Claim | 106326 | 530076258 | No Purchases in Class Period |
| 28232 | 530332182 | No Recognized Claim | 106327 | 530076261 | No Purchases in Class Period |
| 28233 | 530332183 | No Recognized Claim | 106328 | 530076265 | No Purchases in Class Period |
| 28234 | 530332184 | No Recognized Claim | 106329 | 530076267 | No Purchases in Class Period |
| 28235 | 530332191 | No Recognized Claim | 106330 | 530076270 | No Purchases in Class Period |
| 28236 | 530332214 | No Recognized Claim | 106331 | 530076271 | No Purchases in Class Period |
| 28237 | 530332215 | No Recognized Claim | 106332 | 530076272 | No Purchases in Class Period |
| 28238 | 530332260 | No Recognized Claim | 106333 | 530076274 | No Purchases in Class Period |
| 28239 | 530332265 | No Recognized Claim | 106334 | 530076279 | No Purchases in Class Period |
| 28240 | 530332275 | No Recognized Claim | 106335 | 530076280 | No Purchases in Class Period |
| 28241 | 530332278 | No Recognized Claim | 106336 | 530076281 | No Purchases in Class Period |
| 28242 | 530332283 | No Recognized Claim | 106337 | 530076282 | No Purchases in Class Period |
| 28243 | 530332286 | No Recognized Claim | 106338 | 530076283 | No Purchases in Class Period |
| 28244 | 530332294 | No Recognized Claim | 106339 | 530076285 | No Purchases in Class Period |
| 28245 | 530332300 | No Recognized Claim | 106340 | 530076289 | No Purchases in Class Period |
| 28246 | 530332301 | No Recognized Claim | 106341 | 530076290 | No Purchases in Class Period |
| 28247 | 530332335 | No Recognized Claim | 106342 | 530076291 | No Purchases in Class Period |
| 28248 | 530332340 | No Recognized Claim | 106343 | 530076293 | No Purchases in Class Period |
| 28249 | 530332341 | No Recognized Claim | 106344 | 530076299 | No Purchases in Class Period |
| 28250 | 530332342 | No Recognized Claim | 106345 | 530076300 | No Purchases in Class Period |
| 28251 | 530332355 | No Recognized Claim | 106346 | 530076301 | No Purchases in Class Period |
| 28252 | 530332356 | No Recognized Claim | 106347 | 530076302 | No Purchases in Class Period |
| 28253 | 530332357 | No Recognized Claim | 106348 | 530076303 | No Purchases in Class Period |
| 28254 | 530332358 | No Recognized Claim | 106349 | 530076304 | No Purchases in Class Period |
| 28255 | 530332360 | No Recognized Claim | 106350 | 530076305 | No Purchases in Class Period |
| 28256 | 530332363 | No Recognized Claim | 106351 | 530076306 | No Purchases in Class Period |
| 28257 | 530332364 | No Recognized Claim | 106352 | 530076308 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 28258 | 530332365 | No Recognized Claim | 106353 | 530076310 | No Purchases in Class Period |
| 28259 | 530332366 | No Recognized Claim | 106354 | 530076311 | No Purchases in Class Period |
| 28260 | 530332367 | No Recognized Claim | 106355 | 530076312 | No Purchases in Class Period |
| 28261 | 530332370 | No Recognized Claim | 106356 | 530076314 | No Purchases in Class Period |
| 28262 | 530332371 | No Recognized Claim | 106357 | 530076316 | No Purchases in Class Period |
| 28263 | 530332372 | No Recognized Claim | 106358 | 530076318 | No Purchases in Class Period |
| 28264 | 530332373 | No Recognized Claim | 106359 | 530076319 | No Purchases in Class Period |
| 28265 | 530332382 | No Recognized Claim | 106360 | 530076320 | No Purchases in Class Period |
| 28266 | 530332386 | No Recognized Claim | 106361 | 530076323 | No Purchases in Class Period |
| 28267 | 530332388 | No Recognized Claim | 106362 | 530076327 | No Purchases in Class Period |
| 28268 | 530332389 | No Recognized Claim | 106363 | 530076328 | No Purchases in Class Period |
| 28269 | 530332390 | No Recognized Claim | 106364 | 530076330 | No Purchases in Class Period |
| 28270 | 530332405 | No Recognized Claim | 106365 | 530076331 | No Purchases in Class Period |
| 28271 | 530332406 | No Recognized Claim | 106366 | 530076332 | No Purchases in Class Period |
| 28272 | 530332412 | No Recognized Claim | 106367 | 530076335 | No Purchases in Class Period |
| 28273 | 530332416 | No Recognized Claim | 106368 | 530076336 | No Purchases in Class Period |
| 28274 | 530332420 | No Recognized Claim | 106369 | 530076337 | No Purchases in Class Period |
| 28275 | 530332425 | No Recognized Claim | 106370 | 530076340 | No Purchases in Class Period |
| 28276 | 530332429 | No Recognized Claim | 106371 | 530076341 | No Purchases in Class Period |
| 28277 | 530332430 | No Recognized Claim | 106372 | 530076342 | No Purchases in Class Period |
| 28278 | 530332432 | No Recognized Claim | 106373 | 530076343 | No Purchases in Class Period |
| 28279 | 530332435 | No Recognized Claim | 106374 | 530076344 | No Purchases in Class Period |
| 28280 | 530332469 | No Recognized Claim | 106375 | 530076345 | No Purchases in Class Period |
| 28281 | 530332481 | No Recognized Claim | 106376 | 530076346 | No Purchases in Class Period |
| 28282 | 530332483 | No Recognized Claim | 106377 | 530076350 | No Purchases in Class Period |
| 28283 | 530332489 | No Recognized Claim | 106378 | 530076351 | No Purchases in Class Period |
| 28284 | 530332490 | No Recognized Claim | 106379 | 530076352 | No Purchases in Class Period |
| 28285 | 530332494 | No Recognized Claim | 106380 | 530076353 | No Purchases in Class Period |
| 28286 | 530332495 | No Recognized Claim | 106381 | 530076354 | No Purchases in Class Period |
| 28287 | 530332496 | No Recognized Claim | 106382 | 530076355 | No Purchases in Class Period |
| 28288 | 530332497 | No Recognized Claim | 106383 | 530076356 | No Purchases in Class Period |
| 28289 | 530332499 | No Recognized Claim | 106384 | 530076357 | No Purchases in Class Period |
| 28290 | 530332500 | No Recognized Claim | 106385 | 530076358 | No Purchases in Class Period |
| 28291 | 530332506 | No Recognized Claim | 106386 | 530076359 | No Purchases in Class Period |
| 28292 | 530332508 | No Recognized Claim | 106387 | 530076360 | No Purchases in Class Period |
| 28293 | 530332515 | No Recognized Claim | 106388 | 530076361 | No Purchases in Class Period |
| 28294 | 530332516 | No Recognized Claim | 106389 | 530076362 | No Purchases in Class Period |
| 28295 | 530332522 | No Recognized Claim | 106390 | 530076366 | No Purchases in Class Period |
| 28296 | 530332525 | No Recognized Claim | 106391 | 530076367 | No Purchases in Class Period |
| 28297 | 530332527 | No Recognized Claim | 106392 | 530076369 | No Purchases in Class Period |
| 28298 | 530332537 | No Recognized Claim | 106393 | 530076370 | No Purchases in Class Period |
| 28299 | 530332542 | No Recognized Claim | 106394 | 530076371 | No Purchases in Class Period |
| 28300 | 530332546 | No Recognized Claim | 106395 | 530076372 | No Purchases in Class Period |
| 28301 | 530332554 | No Recognized Claim | 106396 | 530076373 | No Purchases in Class Period |
| 28302 | 530332562 | No Recognized Claim | 106397 | 530076374 | No Purchases in Class Period |
| 28303 | 530332563 | No Recognized Claim | 106398 | 530076375 | No Purchases in Class Period |
| 28304 | 530332571 | No Recognized Claim | 106399 | 530076376 | No Purchases in Class Period |
| 28305 | 530332575 | No Recognized Claim | 106400 | 530076378 | No Purchases in Class Period |
| 28306 | 530332576 | No Recognized Claim | 106401 | 530076386 | No Purchases in Class Period |
| 28307 | 530332577 | No Recognized Claim | 106402 | 530076388 | No Purchases in Class Period |
| 28308 | 530332579 | No Recognized Claim | 106403 | 530076390 | No Purchases in Class Period |
| 28309 | 530332580 | No Recognized Claim | 106404 | 530076391 | No Purchases in Class Period |
| 28310 | 530332581 | No Recognized Claim | 106405 | 530076392 | No Purchases in Class Period |
| 28311 | 530332605 | No Recognized Claim | 106406 | 530076394 | No Purchases in Class Period |
| 28312 | 530332634 | No Recognized Claim | 106407 | 530076395 | No Purchases in Class Period |
| 28313 | 530332639 | No Recognized Claim | 106408 | 530076398 | No Purchases in Class Period |
| 28314 | 530332640 | No Recognized Claim | 106409 | 530076404 | No Purchases in Class Period |
| 28315 | 530332641 | No Recognized Claim | 106410 | 530076405 | No Purchases in Class Period |
| 28316 | 530332642 | No Recognized Claim | 106411 | 530076406 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 28317 | 530332656 | No Recognized Claim | 106412 | 530076407 | No Purchases in Class Period |
| 28318 | 530332683 | No Recognized Claim | 106413 | 530076408 | No Purchases in Class Period |
| 28319 | 530332717 | No Recognized Claim | 106414 | 530076409 | No Purchases in Class Period |
| 28320 | 530332718 | No Recognized Claim | 106415 | 530076410 | No Purchases in Class Period |
| 28321 | 530332721 | No Recognized Claim | 106416 | 530076412 | No Purchases in Class Period |
| 28322 | 530332724 | No Recognized Claim | 106417 | 530076413 | No Purchases in Class Period |
| 28323 | 530332725 | No Recognized Claim | 106418 | 530076414 | No Purchases in Class Period |
| 28324 | 530332739 | No Recognized Claim | 106419 | 530076415 | No Purchases in Class Period |
| 28325 | 530332749 | No Recognized Claim | 106420 | 530076416 | No Purchases in Class Period |
| 28326 | 530332769 | No Recognized Claim | 106421 | 530076417 | No Purchases in Class Period |
| 28327 | 530332775 | No Recognized Claim | 106422 | 530076418 | No Purchases in Class Period |
| 28328 | 530332790 | No Recognized Claim | 106423 | 530076420 | No Purchases in Class Period |
| 28329 | 530332805 | No Recognized Claim | 106424 | 530076421 | No Purchases in Class Period |
| 28330 | 530332866 | No Recognized Claim | 106425 | 530076422 | No Purchases in Class Period |
| 28331 | 530332885 | No Recognized Claim | 106426 | 530076423 | No Purchases in Class Period |
| 28332 | 530332887 | No Recognized Claim | 106427 | 530076426 | No Purchases in Class Period |
| 28333 | 530332889 | No Recognized Claim | 106428 | 530076427 | No Purchases in Class Period |
| 28334 | 530332918 | No Recognized Claim | 106429 | 530076428 | No Purchases in Class Period |
| 28335 | 530332920 | No Recognized Claim | 106430 | 530076429 | No Purchases in Class Period |
| 28336 | 530332929 | No Recognized Claim | 106431 | 530076430 | No Purchases in Class Period |
| 28337 | 530332941 | No Recognized Claim | 106432 | 530076431 | No Purchases in Class Period |
| 28338 | 530332946 | No Recognized Claim | 106433 | 530076432 | No Purchases in Class Period |
| 28339 | 530332948 | No Recognized Claim | 106434 | 530076433 | No Purchases in Class Period |
| 28340 | 530332949 | No Recognized Claim | 106435 | 530076434 | No Purchases in Class Period |
| 28341 | 530332950 | No Recognized Claim | 106436 | 530076435 | No Purchases in Class Period |
| 28342 | 530332953 | No Recognized Claim | 106437 | 530076436 | No Purchases in Class Period |
| 28343 | 530332972 | No Recognized Claim | 106438 | 530076437 | No Purchases in Class Period |
| 28344 | 530332983 | No Recognized Claim | 106439 | 530076438 | No Purchases in Class Period |
| 28345 | 530332987 | No Recognized Claim | 106440 | 530076439 | No Purchases in Class Period |
| 28346 | 530333008 | No Recognized Claim | 106441 | 530076440 | No Purchases in Class Period |
| 28347 | 530333021 | No Recognized Claim | 106442 | 530076441 | No Purchases in Class Period |
| 28348 | 530333022 | No Recognized Claim | 106443 | 530076443 | No Purchases in Class Period |
| 28349 | 530333024 | No Recognized Claim | 106444 | 530076444 | No Purchases in Class Period |
| 28350 | 530333025 | No Recognized Claim | 106445 | 530076445 | No Purchases in Class Period |
| 28351 | 530333030 | No Recognized Claim | 106446 | 530076447 | No Purchases in Class Period |
| 28352 | 530333031 | No Recognized Claim | 106447 | 530076448 | No Purchases in Class Period |
| 28353 | 530333037 | No Recognized Claim | 106448 | 530076449 | No Purchases in Class Period |
| 28354 | 530333040 | No Recognized Claim | 106449 | 530076450 | No Purchases in Class Period |
| 28355 | 530333049 | No Recognized Claim | 106450 | 530076451 | No Purchases in Class Period |
| 28356 | 530333052 | No Recognized Claim | 106451 | 530076452 | No Purchases in Class Period |
| 28357 | 530333059 | No Recognized Claim | 106452 | 530076453 | No Purchases in Class Period |
| 28358 | 530333074 | No Recognized Claim | 106453 | 530076454 | No Purchases in Class Period |
| 28359 | 530333077 | No Recognized Claim | 106454 | 530076455 | No Purchases in Class Period |
| 28360 | 530333079 | No Recognized Claim | 106455 | 530076456 | No Purchases in Class Period |
| 28361 | 530333082 | No Recognized Claim | 106456 | 530076457 | No Purchases in Class Period |
| 28362 | 530333083 | No Recognized Claim | 106457 | 530076462 | No Purchases in Class Period |
| 28363 | 530333086 | No Recognized Claim | 106458 | 530076463 | No Purchases in Class Period |
| 28364 | 530333091 | No Recognized Claim | 106459 | 530076464 | No Purchases in Class Period |
| 28365 | 530333101 | No Recognized Claim | 106460 | 530076469 | No Purchases in Class Period |
| 28366 | 530333103 | No Recognized Claim | 106461 | 530076470 | No Purchases in Class Period |
| 28367 | 530333104 | No Recognized Claim | 106462 | 530076471 | No Purchases in Class Period |
| 28368 | 530333114 | No Recognized Claim | 106463 | 530076472 | No Purchases in Class Period |
| 28369 | 530333119 | No Recognized Claim | 106464 | 530076499 | No Purchases in Class Period |
| 28370 | 530333121 | No Recognized Claim | 106465 | 530076501 | No Purchases in Class Period |
| 28371 | 530333138 | No Recognized Claim | 106466 | 530076502 | No Purchases in Class Period |
| 28372 | 530333145 | No Recognized Claim | 106467 | 530076504 | No Purchases in Class Period |
| 28373 | 530333150 | No Recognized Claim | 106468 | 530076505 | No Purchases in Class Period |
| 28374 | 530333152 | No Recognized Claim | 106469 | 530076506 | No Purchases in Class Period |
| 28375 | 530333161 | No Recognized Claim | 106470 | 530076507 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 28376 | 530333171 | No Recognized Claim | 106471 | 530076508 | No Purchases in Class Period |
| 28377 | 530333173 | No Recognized Claim | 106472 | 530076509 | No Purchases in Class Period |
| 28378 | 530333174 | No Recognized Claim | 106473 | 530076510 | No Purchases in Class Period |
| 28379 | 530333177 | No Recognized Claim | 106474 | 530076511 | No Purchases in Class Period |
| 28380 | 530333178 | No Recognized Claim | 106475 | 530076514 | No Purchases in Class Period |
| 28381 | 530333179 | No Recognized Claim | 106476 | 530076517 | No Purchases in Class Period |
| 28382 | 530333180 | No Recognized Claim | 106477 | 530076518 | No Purchases in Class Period |
| 28383 | 530333181 | No Recognized Claim | 106478 | 530076523 | No Purchases in Class Period |
| 28384 | 530333182 | No Recognized Claim | 106479 | 530076524 | No Purchases in Class Period |
| 28385 | 530333184 | No Recognized Claim | 106480 | 530076525 | No Purchases in Class Period |
| 28386 | 530333185 | No Recognized Claim | 106481 | 530076526 | No Purchases in Class Period |
| 28387 | 530333189 | No Recognized Claim | 106482 | 530076527 | No Purchases in Class Period |
| 28388 | 530333193 | No Recognized Claim | 106483 | 530076528 | No Purchases in Class Period |
| 28389 | 530333195 | No Recognized Claim | 106484 | 530076529 | No Purchases in Class Period |
| 28390 | 530333196 | No Recognized Claim | 106485 | 530076530 | No Purchases in Class Period |
| 28391 | 530333199 | No Recognized Claim | 106486 | 530076531 | No Purchases in Class Period |
| 28392 | 530333200 | No Recognized Claim | 106487 | 530076533 | No Purchases in Class Period |
| 28393 | 530333201 | No Recognized Claim | 106488 | 530076534 | No Purchases in Class Period |
| 28394 | 530333202 | No Recognized Claim | 106489 | 530076535 | No Purchases in Class Period |
| 28395 | 530333203 | No Recognized Claim | 106490 | 530076537 | No Purchases in Class Period |
| 28396 | 530333205 | No Recognized Claim | 106491 | 530076538 | No Purchases in Class Period |
| 28397 | 530333207 | No Recognized Claim | 106492 | 530076539 | No Purchases in Class Period |
| 28398 | 530333211 | No Recognized Claim | 106493 | 530076541 | No Purchases in Class Period |
| 28399 | 530333213 | No Recognized Claim | 106494 | 530076543 | No Purchases in Class Period |
| 28400 | 530333214 | No Recognized Claim | 106495 | 530076548 | No Purchases in Class Period |
| 28401 | 530333222 | No Recognized Claim | 106496 | 530076549 | No Purchases in Class Period |
| 28402 | 530333223 | No Recognized Claim | 106497 | 530076551 | No Purchases in Class Period |
| 28403 | 530333224 | No Recognized Claim | 106498 | 530076552 | No Purchases in Class Period |
| 28404 | 530333225 | No Recognized Claim | 106499 | 530076553 | No Purchases in Class Period |
| 28405 | 530333226 | No Recognized Claim | 106500 | 530076554 | No Purchases in Class Period |
| 28406 | 530324744 | No Recognized Claim | 106501 | 530076555 | No Purchases in Class Period |
| 28407 | 530324745 | No Recognized Claim | 106502 | 530076556 | No Purchases in Class Period |
| 28408 | 530324754 | No Recognized Claim | 106503 | 530076557 | No Purchases in Class Period |
| 28409 | 530324759 | No Recognized Claim | 106504 | 530076565 | No Purchases in Class Period |
| 28410 | 530324765 | No Recognized Claim | 106505 | 530076566 | No Purchases in Class Period |
| 28411 | 530324774 | No Recognized Claim | 106506 | 530076567 | No Purchases in Class Period |
| 28412 | 530324777 | No Recognized Claim | 106507 | 530076568 | No Purchases in Class Period |
| 28413 | 530324779 | No Recognized Claim | 106508 | 530076569 | No Purchases in Class Period |
| 28414 | 530324783 | No Recognized Claim | 106509 | 530076570 | No Purchases in Class Period |
| 28415 | 530324789 | No Recognized Claim | 106510 | 530076571 | No Purchases in Class Period |
| 28416 | 530324801 | No Recognized Claim | 106511 | 530076572 | No Purchases in Class Period |
| 28417 | 530324806 | No Recognized Claim | 106512 | 530076573 | No Purchases in Class Period |
| 28418 | 530324810 | No Recognized Claim | 106513 | 530076574 | No Purchases in Class Period |
| 28419 | 530324811 | No Recognized Claim | 106514 | 530076575 | No Purchases in Class Period |
| 28420 | 530324814 | No Recognized Claim | 106515 | 530076576 | No Purchases in Class Period |
| 28421 | 530324815 | No Recognized Claim | 106516 | 530076577 | No Purchases in Class Period |
| 28422 | 530324816 | No Recognized Claim | 106517 | 530076578 | No Purchases in Class Period |
| 28423 | 530324826 | No Recognized Claim | 106518 | 530076579 | No Purchases in Class Period |
| 28424 | 530324833 | No Recognized Claim | 106519 | 530076580 | No Purchases in Class Period |
| 28425 | 530324835 | No Recognized Claim | 106520 | 530076581 | No Purchases in Class Period |
| 28426 | 530324837 | No Recognized Claim | 106521 | 530076582 | No Purchases in Class Period |
| 28427 | 530324838 | No Recognized Claim | 106522 | 530076583 | No Purchases in Class Period |
| 28428 | 530324847 | No Recognized Claim | 106523 | 530076584 | No Purchases in Class Period |
| 28429 | 530324854 | No Recognized Claim | 106524 | 530076586 | No Purchases in Class Period |
| 28430 | 530324858 | No Recognized Claim | 106525 | 530076589 | No Purchases in Class Period |
| 28431 | 530324860 | No Recognized Claim | 106526 | 530076591 | No Purchases in Class Period |
| 28432 | 530324862 | No Recognized Claim | 106527 | 530076592 | No Purchases in Class Period |
| 28433 | 530324863 | No Recognized Claim | 106528 | 530076593 | No Purchases in Class Period |
| 28434 | 530324864 | No Recognized Claim | 106529 | 530076594 | No Purchases in Class Period |

| | | | | | | |
|---|---|---|---|---|---|---|
| 28435 | 530324865 | No Recognized Claim | | 106530 | 530076595 | No Purchases in Class Period |
| 28436 | 530324866 | No Recognized Claim | | 106531 | 530076596 | No Purchases in Class Period |
| 28437 | 530324869 | No Recognized Claim | | 106532 | 530076597 | No Purchases in Class Period |
| 28438 | 530324870 | No Recognized Claim | | 106533 | 530076598 | No Purchases in Class Period |
| 28439 | 530324871 | No Recognized Claim | | 106534 | 530076599 | No Purchases in Class Period |
| 28440 | 530324872 | No Recognized Claim | | 106535 | 530076601 | No Purchases in Class Period |
| 28441 | 530324873 | No Recognized Claim | | 106536 | 530076602 | No Purchases in Class Period |
| 28442 | 530324874 | No Recognized Claim | | 106537 | 530076603 | No Purchases in Class Period |
| 28443 | 530324875 | No Recognized Claim | | 106538 | 530076607 | No Purchases in Class Period |
| 28444 | 530324876 | No Recognized Claim | | 106539 | 530076611 | No Purchases in Class Period |
| 28445 | 530324878 | No Recognized Claim | | 106540 | 530076612 | No Purchases in Class Period |
| 28446 | 530324879 | No Recognized Claim | | 106541 | 530076616 | No Purchases in Class Period |
| 28447 | 530324880 | No Recognized Claim | | 106542 | 530076617 | No Purchases in Class Period |
| 28448 | 530324883 | No Recognized Claim | | 106543 | 530076618 | No Purchases in Class Period |
| 28449 | 530324884 | No Recognized Claim | | 106544 | 530076619 | No Purchases in Class Period |
| 28450 | 530324885 | No Recognized Claim | | 106545 | 530076620 | No Purchases in Class Period |
| 28451 | 530324886 | No Recognized Claim | | 106546 | 530076621 | No Purchases in Class Period |
| 28452 | 530324890 | No Recognized Claim | | 106547 | 530076622 | No Purchases in Class Period |
| 28453 | 530324891 | No Recognized Claim | | 106548 | 530076623 | No Purchases in Class Period |
| 28454 | 530324893 | No Recognized Claim | | 106549 | 530076624 | No Purchases in Class Period |
| 28455 | 530324894 | No Recognized Claim | | 106550 | 530076625 | No Purchases in Class Period |
| 28456 | 530324895 | No Recognized Claim | | 106551 | 530076626 | No Purchases in Class Period |
| 28457 | 530324946 | No Recognized Claim | | 106552 | 530076627 | No Purchases in Class Period |
| 28458 | 530324950 | No Recognized Claim | | 106553 | 530076628 | No Purchases in Class Period |
| 28459 | 530324951 | No Recognized Claim | | 106554 | 530076629 | No Purchases in Class Period |
| 28460 | 530324952 | No Recognized Claim | | 106555 | 530076630 | No Purchases in Class Period |
| 28461 | 530324956 | No Recognized Claim | | 106556 | 530076631 | No Purchases in Class Period |
| 28462 | 530324967 | No Recognized Claim | | 106557 | 530076632 | No Purchases in Class Period |
| 28463 | 530324976 | No Recognized Claim | | 106558 | 530076634 | No Purchases in Class Period |
| 28464 | 530324978 | No Recognized Claim | | 106559 | 530076635 | No Purchases in Class Period |
| 28465 | 530324981 | No Recognized Claim | | 106560 | 530076636 | No Purchases in Class Period |
| 28466 | 530324985 | No Recognized Claim | | 106561 | 530076637 | No Purchases in Class Period |
| 28467 | 530324986 | No Recognized Claim | | 106562 | 530076638 | No Purchases in Class Period |
| 28468 | 530324988 | No Recognized Claim | | 106563 | 530076639 | No Purchases in Class Period |
| 28469 | 530324994 | No Recognized Claim | | 106564 | 530076640 | No Purchases in Class Period |
| 28470 | 530324995 | No Recognized Claim | | 106565 | 530076641 | No Purchases in Class Period |
| 28471 | 530324997 | No Recognized Claim | | 106566 | 530076642 | No Purchases in Class Period |
| 28472 | 530324998 | No Recognized Claim | | 106567 | 530076643 | No Purchases in Class Period |
| 28473 | 530324999 | No Recognized Claim | | 106568 | 530076644 | No Purchases in Class Period |
| 28474 | 530325000 | No Recognized Claim | | 106569 | 530076645 | No Purchases in Class Period |
| 28475 | 530325012 | No Recognized Claim | | 106570 | 530076646 | No Purchases in Class Period |
| 28476 | 530325016 | No Recognized Claim | | 106571 | 530076647 | No Purchases in Class Period |
| 28477 | 530325027 | No Recognized Claim | | 106572 | 530076648 | No Purchases in Class Period |
| 28478 | 530325035 | No Recognized Claim | | 106573 | 530076649 | No Purchases in Class Period |
| 28479 | 530325069 | No Recognized Claim | | 106574 | 530076650 | No Purchases in Class Period |
| 28480 | 530325073 | No Recognized Claim | | 106575 | 530076651 | No Purchases in Class Period |
| 28481 | 530325074 | No Recognized Claim | | 106576 | 530076652 | No Purchases in Class Period |
| 28482 | 530325075 | No Recognized Claim | | 106577 | 530076653 | No Purchases in Class Period |
| 28483 | 530325094 | No Recognized Claim | | 106578 | 530076654 | No Purchases in Class Period |
| 28484 | 530325095 | No Recognized Claim | | 106579 | 530076655 | No Purchases in Class Period |
| 28485 | 530325098 | No Recognized Claim | | 106580 | 530076656 | No Purchases in Class Period |
| 28486 | 530325101 | No Recognized Claim | | 106581 | 530076657 | No Purchases in Class Period |
| 28487 | 530325118 | No Recognized Claim | | 106582 | 530076658 | No Purchases in Class Period |
| 28488 | 530325127 | No Recognized Claim | | 106583 | 530076659 | No Purchases in Class Period |
| 28489 | 530325128 | No Recognized Claim | | 106584 | 530076660 | No Purchases in Class Period |
| 28490 | 530325137 | No Recognized Claim | | 106585 | 530076661 | No Purchases in Class Period |
| 28491 | 530325140 | No Recognized Claim | | 106586 | 530076662 | No Purchases in Class Period |
| 28492 | 530325148 | No Recognized Claim | | 106587 | 530076663 | No Purchases in Class Period |
| 28493 | 530325156 | No Recognized Claim | | 106588 | 530076664 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 28494 | 530325157 | No Recognized Claim | 106589 | 530076665 | No Purchases in Class Period |
| 28495 | 530325169 | No Recognized Claim | 106590 | 530076666 | No Purchases in Class Period |
| 28496 | 530325170 | No Recognized Claim | 106591 | 530076667 | No Purchases in Class Period |
| 28497 | 530325178 | No Recognized Claim | 106592 | 530076669 | No Purchases in Class Period |
| 28498 | 530325199 | No Recognized Claim | 106593 | 530076670 | No Purchases in Class Period |
| 28499 | 530325216 | No Recognized Claim | 106594 | 530076671 | No Purchases in Class Period |
| 28500 | 530325217 | No Recognized Claim | 106595 | 530076672 | No Purchases in Class Period |
| 28501 | 530325218 | No Recognized Claim | 106596 | 530076673 | No Purchases in Class Period |
| 28502 | 530325224 | No Recognized Claim | 106597 | 530076674 | No Purchases in Class Period |
| 28503 | 530325225 | No Recognized Claim | 106598 | 530076675 | No Purchases in Class Period |
| 28504 | 530325234 | No Recognized Claim | 106599 | 530076676 | No Purchases in Class Period |
| 28505 | 530325236 | No Recognized Claim | 106600 | 530076677 | No Purchases in Class Period |
| 28506 | 530325250 | No Recognized Claim | 106601 | 530076678 | No Purchases in Class Period |
| 28507 | 530325254 | No Recognized Claim | 106602 | 530076679 | No Purchases in Class Period |
| 28508 | 530325257 | No Recognized Claim | 106603 | 530076680 | No Purchases in Class Period |
| 28509 | 530325262 | No Recognized Claim | 106604 | 530076681 | No Purchases in Class Period |
| 28510 | 530325284 | No Recognized Claim | 106605 | 530076682 | No Purchases in Class Period |
| 28511 | 530325299 | No Recognized Claim | 106606 | 530076683 | No Purchases in Class Period |
| 28512 | 530325319 | No Recognized Claim | 106607 | 530076684 | No Purchases in Class Period |
| 28513 | 530325322 | No Recognized Claim | 106608 | 530076685 | No Purchases in Class Period |
| 28514 | 530325324 | No Recognized Claim | 106609 | 530076686 | No Purchases in Class Period |
| 28515 | 530325328 | No Recognized Claim | 106610 | 530076687 | No Purchases in Class Period |
| 28516 | 530325331 | No Recognized Claim | 106611 | 530076688 | No Purchases in Class Period |
| 28517 | 530325338 | No Recognized Claim | 106612 | 530076689 | No Purchases in Class Period |
| 28518 | 530325340 | No Recognized Claim | 106613 | 530076690 | No Purchases in Class Period |
| 28519 | 530325342 | No Recognized Claim | 106614 | 530076691 | No Purchases in Class Period |
| 28520 | 530325343 | No Recognized Claim | 106615 | 530076692 | No Purchases in Class Period |
| 28521 | 530325344 | No Recognized Claim | 106616 | 530076693 | No Purchases in Class Period |
| 28522 | 530325350 | No Recognized Claim | 106617 | 530076694 | No Purchases in Class Period |
| 28523 | 530325354 | No Recognized Claim | 106618 | 530076695 | No Purchases in Class Period |
| 28524 | 530325355 | No Recognized Claim | 106619 | 530076696 | No Purchases in Class Period |
| 28525 | 530325356 | No Recognized Claim | 106620 | 530076697 | No Purchases in Class Period |
| 28526 | 530325357 | No Recognized Claim | 106621 | 530076698 | No Purchases in Class Period |
| 28527 | 530325361 | No Recognized Claim | 106622 | 530076701 | No Purchases in Class Period |
| 28528 | 530325366 | No Recognized Claim | 106623 | 530076702 | No Purchases in Class Period |
| 28529 | 530325367 | No Recognized Claim | 106624 | 530076703 | No Purchases in Class Period |
| 28530 | 530325371 | No Recognized Claim | 106625 | 530076704 | No Purchases in Class Period |
| 28531 | 530325374 | No Recognized Claim | 106626 | 530076705 | No Purchases in Class Period |
| 28532 | 530325375 | No Recognized Claim | 106627 | 530076706 | No Purchases in Class Period |
| 28533 | 530325377 | No Recognized Claim | 106628 | 530076707 | No Purchases in Class Period |
| 28534 | 530325380 | No Recognized Claim | 106629 | 530076708 | No Purchases in Class Period |
| 28535 | 530325417 | No Recognized Claim | 106630 | 530076709 | No Purchases in Class Period |
| 28536 | 530325432 | No Recognized Claim | 106631 | 530076710 | No Purchases in Class Period |
| 28537 | 530325435 | No Recognized Claim | 106632 | 530076711 | No Purchases in Class Period |
| 28538 | 530325441 | No Recognized Claim | 106633 | 530076712 | No Purchases in Class Period |
| 28539 | 530325442 | No Recognized Claim | 106634 | 530076713 | No Purchases in Class Period |
| 28540 | 530325445 | No Recognized Claim | 106635 | 530076714 | No Purchases in Class Period |
| 28541 | 530325449 | No Recognized Claim | 106636 | 530076715 | No Purchases in Class Period |
| 28542 | 530325459 | No Recognized Claim | 106637 | 530076716 | No Purchases in Class Period |
| 28543 | 530325476 | No Recognized Claim | 106638 | 530076717 | No Purchases in Class Period |
| 28544 | 530325481 | No Recognized Claim | 106639 | 530076718 | No Purchases in Class Period |
| 28545 | 530325492 | No Recognized Claim | 106640 | 530076719 | No Purchases in Class Period |
| 28546 | 530325535 | No Recognized Claim | 106641 | 530076720 | No Purchases in Class Period |
| 28547 | 530325540 | No Recognized Claim | 106642 | 530076721 | No Purchases in Class Period |
| 28548 | 530325541 | No Recognized Claim | 106643 | 530076723 | No Purchases in Class Period |
| 28549 | 530325543 | No Recognized Claim | 106644 | 530076724 | No Purchases in Class Period |
| 28550 | 530325544 | No Recognized Claim | 106645 | 530076725 | No Purchases in Class Period |
| 28551 | 530325552 | No Recognized Claim | 106646 | 530076726 | No Purchases in Class Period |
| 28552 | 530325555 | No Recognized Claim | 106647 | 530076727 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 28553 | 530325575 | No Recognized Claim | 106648 | 530076728 | No Purchases in Class Period |
| 28554 | 530325577 | No Recognized Claim | 106649 | 530076729 | No Purchases in Class Period |
| 28555 | 530325588 | No Recognized Claim | 106650 | 530076730 | No Purchases in Class Period |
| 28556 | 530325594 | No Recognized Claim | 106651 | 530076731 | No Purchases in Class Period |
| 28557 | 530325604 | No Recognized Claim | 106652 | 530076732 | No Purchases in Class Period |
| 28558 | 530325617 | No Recognized Claim | 106653 | 530076733 | No Purchases in Class Period |
| 28559 | 530325645 | No Recognized Claim | 106654 | 530076734 | No Purchases in Class Period |
| 28560 | 530325646 | No Recognized Claim | 106655 | 530076736 | No Purchases in Class Period |
| 28561 | 530325650 | No Recognized Claim | 106656 | 530076737 | No Purchases in Class Period |
| 28562 | 530325651 | No Recognized Claim | 106657 | 530076738 | No Purchases in Class Period |
| 28563 | 530325652 | No Recognized Claim | 106658 | 530076739 | No Purchases in Class Period |
| 28564 | 530325653 | No Recognized Claim | 106659 | 530076740 | No Purchases in Class Period |
| 28565 | 530325654 | No Recognized Claim | 106660 | 530076741 | No Purchases in Class Period |
| 28566 | 530325655 | No Recognized Claim | 106661 | 530076742 | No Purchases in Class Period |
| 28567 | 530325656 | No Recognized Claim | 106662 | 530076743 | No Purchases in Class Period |
| 28568 | 530325670 | No Recognized Claim | 106663 | 530076744 | No Purchases in Class Period |
| 28569 | 530325671 | No Recognized Claim | 106664 | 530076745 | No Purchases in Class Period |
| 28570 | 530325672 | No Recognized Claim | 106665 | 530076746 | No Purchases in Class Period |
| 28571 | 530325673 | No Recognized Claim | 106666 | 530076747 | No Purchases in Class Period |
| 28572 | 530325674 | No Recognized Claim | 106667 | 530076748 | No Purchases in Class Period |
| 28573 | 530325675 | No Recognized Claim | 106668 | 530076749 | No Purchases in Class Period |
| 28574 | 530325676 | No Recognized Claim | 106669 | 530076750 | No Purchases in Class Period |
| 28575 | 530325677 | No Recognized Claim | 106670 | 530076751 | No Purchases in Class Period |
| 28576 | 530325678 | No Recognized Claim | 106671 | 530076752 | No Purchases in Class Period |
| 28577 | 530325679 | No Recognized Claim | 106672 | 530076753 | No Purchases in Class Period |
| 28578 | 530325680 | No Recognized Claim | 106673 | 530076754 | No Purchases in Class Period |
| 28579 | 530325681 | No Recognized Claim | 106674 | 530076755 | No Purchases in Class Period |
| 28580 | 530325683 | No Recognized Claim | 106675 | 530076756 | No Purchases in Class Period |
| 28581 | 530325684 | No Recognized Claim | 106676 | 530076757 | No Purchases in Class Period |
| 28582 | 530325685 | No Recognized Claim | 106677 | 530076758 | No Purchases in Class Period |
| 28583 | 530325687 | No Recognized Claim | 106678 | 530076759 | No Purchases in Class Period |
| 28584 | 530325688 | No Recognized Claim | 106679 | 530076760 | No Purchases in Class Period |
| 28585 | 530325689 | No Recognized Claim | 106680 | 530076761 | No Purchases in Class Period |
| 28586 | 530325694 | No Recognized Claim | 106681 | 530076762 | No Purchases in Class Period |
| 28587 | 530325695 | No Recognized Claim | 106682 | 530076763 | No Purchases in Class Period |
| 28588 | 530325696 | No Recognized Claim | 106683 | 530076764 | No Purchases in Class Period |
| 28589 | 530325697 | No Recognized Claim | 106684 | 530076765 | No Purchases in Class Period |
| 28590 | 530325698 | No Recognized Claim | 106685 | 530076766 | No Purchases in Class Period |
| 28591 | 530325699 | No Recognized Claim | 106686 | 530076767 | No Purchases in Class Period |
| 28592 | 530325704 | No Recognized Claim | 106687 | 530076770 | No Purchases in Class Period |
| 28593 | 530325712 | No Recognized Claim | 106688 | 530076771 | No Purchases in Class Period |
| 28594 | 530325714 | No Recognized Claim | 106689 | 530076772 | No Purchases in Class Period |
| 28595 | 530325715 | No Recognized Claim | 106690 | 530076773 | No Purchases in Class Period |
| 28596 | 530325716 | No Recognized Claim | 106691 | 530076774 | No Purchases in Class Period |
| 28597 | 530325733 | No Recognized Claim | 106692 | 530076775 | No Purchases in Class Period |
| 28598 | 530325734 | No Recognized Claim | 106693 | 530076776 | No Purchases in Class Period |
| 28599 | 530325761 | No Recognized Claim | 106694 | 530076777 | No Purchases in Class Period |
| 28600 | 530325766 | No Recognized Claim | 106695 | 530076778 | No Purchases in Class Period |
| 28601 | 530325768 | No Recognized Claim | 106696 | 530076779 | No Purchases in Class Period |
| 28602 | 530325771 | No Recognized Claim | 106697 | 530076780 | No Purchases in Class Period |
| 28603 | 530325777 | No Recognized Claim | 106698 | 530076781 | No Purchases in Class Period |
| 28604 | 530325796 | No Recognized Claim | 106699 | 530076782 | No Purchases in Class Period |
| 28605 | 530325802 | No Recognized Claim | 106700 | 530076783 | No Purchases in Class Period |
| 28606 | 530325804 | No Recognized Claim | 106701 | 530076784 | No Purchases in Class Period |
| 28607 | 530325808 | No Recognized Claim | 106702 | 530076785 | No Purchases in Class Period |
| 28608 | 530325809 | No Recognized Claim | 106703 | 530076786 | No Purchases in Class Period |
| 28609 | 530325812 | No Recognized Claim | 106704 | 530076787 | No Purchases in Class Period |
| 28610 | 530325820 | No Recognized Claim | 106705 | 530076788 | No Purchases in Class Period |
| 28611 | 530325825 | No Recognized Claim | 106706 | 530076789 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 28612 | 530325838 | No Recognized Claim | 106707 | 530076790 | No Purchases in Class Period |
| 28613 | 530325839 | No Recognized Claim | 106708 | 530076791 | No Purchases in Class Period |
| 28614 | 530325865 | No Recognized Claim | 106709 | 530076792 | No Purchases in Class Period |
| 28615 | 530325866 | No Recognized Claim | 106710 | 530076793 | No Purchases in Class Period |
| 28616 | 530325883 | No Recognized Claim | 106711 | 530076794 | No Purchases in Class Period |
| 28617 | 530325888 | No Recognized Claim | 106712 | 530076795 | No Purchases in Class Period |
| 28618 | 530325891 | No Recognized Claim | 106713 | 530076796 | No Purchases in Class Period |
| 28619 | 530325911 | No Recognized Claim | 106714 | 530076797 | No Purchases in Class Period |
| 28620 | 530325912 | No Recognized Claim | 106715 | 530076798 | No Purchases in Class Period |
| 28621 | 530325913 | No Recognized Claim | 106716 | 530076799 | No Purchases in Class Period |
| 28622 | 530325915 | No Recognized Claim | 106717 | 530076800 | No Purchases in Class Period |
| 28623 | 530325916 | No Recognized Claim | 106718 | 530076801 | No Purchases in Class Period |
| 28624 | 530325917 | No Recognized Claim | 106719 | 530076802 | No Purchases in Class Period |
| 28625 | 530325918 | No Recognized Claim | 106720 | 530076803 | No Purchases in Class Period |
| 28626 | 530325919 | No Recognized Claim | 106721 | 530076804 | No Purchases in Class Period |
| 28627 | 530325920 | No Recognized Claim | 106722 | 530076805 | No Purchases in Class Period |
| 28628 | 530325940 | No Recognized Claim | 106723 | 530076806 | No Purchases in Class Period |
| 28629 | 530325950 | No Recognized Claim | 106724 | 530076807 | No Purchases in Class Period |
| 28630 | 530325957 | No Recognized Claim | 106725 | 530076808 | No Purchases in Class Period |
| 28631 | 530325979 | No Recognized Claim | 106726 | 530076809 | No Purchases in Class Period |
| 28632 | 530325981 | No Recognized Claim | 106727 | 530076810 | No Purchases in Class Period |
| 28633 | 530325982 | No Recognized Claim | 106728 | 530076811 | No Purchases in Class Period |
| 28634 | 530325983 | No Recognized Claim | 106729 | 530076812 | No Purchases in Class Period |
| 28635 | 530325986 | No Recognized Claim | 106730 | 530076813 | No Purchases in Class Period |
| 28636 | 530326003 | No Recognized Claim | 106731 | 530076814 | No Purchases in Class Period |
| 28637 | 530326012 | No Recognized Claim | 106732 | 530076815 | No Purchases in Class Period |
| 28638 | 530326018 | No Recognized Claim | 106733 | 530076816 | No Purchases in Class Period |
| 28639 | 530326041 | No Recognized Claim | 106734 | 530076817 | No Purchases in Class Period |
| 28640 | 530326053 | No Recognized Claim | 106735 | 530076818 | No Purchases in Class Period |
| 28641 | 530326078 | No Recognized Claim | 106736 | 530076819 | No Purchases in Class Period |
| 28642 | 530326083 | No Recognized Claim | 106737 | 530076821 | No Purchases in Class Period |
| 28643 | 530326084 | No Recognized Claim | 106738 | 530076822 | No Purchases in Class Period |
| 28644 | 530326085 | No Recognized Claim | 106739 | 530076823 | No Purchases in Class Period |
| 28645 | 530326087 | No Recognized Claim | 106740 | 530076824 | No Purchases in Class Period |
| 28646 | 530326089 | No Recognized Claim | 106741 | 530076825 | No Purchases in Class Period |
| 28647 | 530326090 | No Recognized Claim | 106742 | 530076826 | No Purchases in Class Period |
| 28648 | 530326101 | No Recognized Claim | 106743 | 530076827 | No Purchases in Class Period |
| 28649 | 530326102 | No Recognized Claim | 106744 | 530076828 | No Purchases in Class Period |
| 28650 | 530326125 | No Recognized Claim | 106745 | 530076829 | No Purchases in Class Period |
| 28651 | 530326128 | No Recognized Claim | 106746 | 530076830 | No Purchases in Class Period |
| 28652 | 530326129 | No Recognized Claim | 106747 | 530076832 | No Purchases in Class Period |
| 28653 | 530326130 | No Recognized Claim | 106748 | 530076833 | No Purchases in Class Period |
| 28654 | 530326131 | No Recognized Claim | 106749 | 530076834 | No Purchases in Class Period |
| 28655 | 530326141 | No Recognized Claim | 106750 | 530076835 | No Purchases in Class Period |
| 28656 | 530326147 | No Recognized Claim | 106751 | 530076836 | No Purchases in Class Period |
| 28657 | 530326158 | No Recognized Claim | 106752 | 530076837 | No Purchases in Class Period |
| 28658 | 530326204 | No Recognized Claim | 106753 | 530076838 | No Purchases in Class Period |
| 28659 | 530326209 | No Recognized Claim | 106754 | 530076839 | No Purchases in Class Period |
| 28660 | 530326213 | No Recognized Claim | 106755 | 530076840 | No Purchases in Class Period |
| 28661 | 530326218 | No Recognized Claim | 106756 | 530076841 | No Purchases in Class Period |
| 28662 | 530326220 | No Recognized Claim | 106757 | 530076842 | No Purchases in Class Period |
| 28663 | 530326221 | No Recognized Claim | 106758 | 530076844 | No Purchases in Class Period |
| 28664 | 530326224 | No Recognized Claim | 106759 | 530076845 | No Purchases in Class Period |
| 28665 | 530326228 | No Recognized Claim | 106760 | 530076846 | No Purchases in Class Period |
| 28666 | 530326229 | No Recognized Claim | 106761 | 530076847 | No Purchases in Class Period |
| 28667 | 530326241 | No Recognized Claim | 106762 | 530076848 | No Purchases in Class Period |
| 28668 | 530326277 | No Recognized Claim | 106763 | 530076849 | No Purchases in Class Period |
| 28669 | 530326290 | No Recognized Claim | 106764 | 530076850 | No Purchases in Class Period |
| 28670 | 530326304 | No Recognized Claim | 106765 | 530076851 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 28671 | 530326311 | No Recognized Claim | 106766 | 530076852 | No Purchases in Class Period |
| 28672 | 530326335 | No Recognized Claim | 106767 | 530076853 | No Purchases in Class Period |
| 28673 | 530326341 | No Recognized Claim | 106768 | 530076855 | No Purchases in Class Period |
| 28674 | 530326342 | No Recognized Claim | 106769 | 530076856 | No Purchases in Class Period |
| 28675 | 530326345 | No Recognized Claim | 106770 | 530076857 | No Purchases in Class Period |
| 28676 | 530326348 | No Recognized Claim | 106771 | 530076858 | No Purchases in Class Period |
| 28677 | 530326349 | No Recognized Claim | 106772 | 530076859 | No Purchases in Class Period |
| 28678 | 530326359 | No Recognized Claim | 106773 | 530076860 | No Purchases in Class Period |
| 28679 | 530326366 | No Recognized Claim | 106774 | 530076861 | No Purchases in Class Period |
| 28680 | 530326370 | No Recognized Claim | 106775 | 530076862 | No Purchases in Class Period |
| 28681 | 530326372 | No Recognized Claim | 106776 | 530076864 | No Purchases in Class Period |
| 28682 | 530326375 | No Recognized Claim | 106777 | 530076865 | No Purchases in Class Period |
| 28683 | 530326379 | No Recognized Claim | 106778 | 530076866 | No Purchases in Class Period |
| 28684 | 530326403 | No Recognized Claim | 106779 | 530076867 | No Purchases in Class Period |
| 28685 | 530326408 | No Recognized Claim | 106780 | 530076868 | No Purchases in Class Period |
| 28686 | 530326409 | No Recognized Claim | 106781 | 530076869 | No Purchases in Class Period |
| 28687 | 530326414 | No Recognized Claim | 106782 | 530076870 | No Purchases in Class Period |
| 28688 | 530326418 | No Recognized Claim | 106783 | 530076871 | No Purchases in Class Period |
| 28689 | 530326419 | No Recognized Claim | 106784 | 530076872 | No Purchases in Class Period |
| 28690 | 530326426 | No Recognized Claim | 106785 | 530076873 | No Purchases in Class Period |
| 28691 | 530326430 | No Recognized Claim | 106786 | 530076874 | No Purchases in Class Period |
| 28692 | 530326432 | No Recognized Claim | 106787 | 530076875 | No Purchases in Class Period |
| 28693 | 530326464 | No Recognized Claim | 106788 | 530076876 | No Purchases in Class Period |
| 28694 | 530326473 | No Recognized Claim | 106789 | 530076877 | No Purchases in Class Period |
| 28695 | 530326474 | No Recognized Claim | 106790 | 530076878 | No Purchases in Class Period |
| 28696 | 530326475 | No Recognized Claim | 106791 | 530076880 | No Purchases in Class Period |
| 28697 | 530326479 | No Recognized Claim | 106792 | 530076881 | No Purchases in Class Period |
| 28698 | 530326485 | No Recognized Claim | 106793 | 530076882 | No Purchases in Class Period |
| 28699 | 530326490 | No Recognized Claim | 106794 | 530076883 | No Purchases in Class Period |
| 28700 | 530326491 | No Recognized Claim | 106795 | 530076884 | No Purchases in Class Period |
| 28701 | 530326492 | No Recognized Claim | 106796 | 530076885 | No Purchases in Class Period |
| 28702 | 530326495 | No Recognized Claim | 106797 | 530076886 | No Purchases in Class Period |
| 28703 | 530326500 | No Recognized Claim | 106798 | 530076887 | No Purchases in Class Period |
| 28704 | 530326510 | No Recognized Claim | 106799 | 530076888 | No Purchases in Class Period |
| 28705 | 530326523 | No Recognized Claim | 106800 | 530076889 | No Purchases in Class Period |
| 28706 | 530326533 | No Recognized Claim | 106801 | 530076890 | No Purchases in Class Period |
| 28707 | 530326551 | No Recognized Claim | 106802 | 530076891 | No Purchases in Class Period |
| 28708 | 530326555 | No Recognized Claim | 106803 | 530076893 | No Purchases in Class Period |
| 28709 | 530326556 | No Recognized Claim | 106804 | 530076894 | No Purchases in Class Period |
| 28710 | 530326560 | No Recognized Claim | 106805 | 530076895 | No Purchases in Class Period |
| 28711 | 530326562 | No Recognized Claim | 106806 | 530076896 | No Purchases in Class Period |
| 28712 | 530326567 | No Recognized Claim | 106807 | 530076897 | No Purchases in Class Period |
| 28713 | 530326568 | No Recognized Claim | 106808 | 530076898 | No Purchases in Class Period |
| 28714 | 530326570 | No Recognized Claim | 106809 | 530076899 | No Purchases in Class Period |
| 28715 | 530326571 | No Recognized Claim | 106810 | 530076900 | No Purchases in Class Period |
| 28716 | 530326572 | No Recognized Claim | 106811 | 530076901 | No Purchases in Class Period |
| 28717 | 530326573 | No Recognized Claim | 106812 | 530076902 | No Purchases in Class Period |
| 28718 | 530326574 | No Recognized Claim | 106813 | 530076903 | No Purchases in Class Period |
| 28719 | 530326576 | No Recognized Claim | 106814 | 530076904 | No Purchases in Class Period |
| 28720 | 530326578 | No Recognized Claim | 106815 | 530076905 | No Purchases in Class Period |
| 28721 | 530326580 | No Recognized Claim | 106816 | 530076906 | No Purchases in Class Period |
| 28722 | 530326581 | No Recognized Claim | 106817 | 530076907 | No Purchases in Class Period |
| 28723 | 530326587 | No Recognized Claim | 106818 | 530076908 | No Purchases in Class Period |
| 28724 | 530326590 | No Recognized Claim | 106819 | 530076909 | No Purchases in Class Period |
| 28725 | 530326595 | No Recognized Claim | 106820 | 530076910 | No Purchases in Class Period |
| 28726 | 530326603 | No Recognized Claim | 106821 | 530076911 | No Purchases in Class Period |
| 28727 | 530326617 | No Recognized Claim | 106822 | 530076912 | No Purchases in Class Period |
| 28728 | 530326623 | No Recognized Claim | 106823 | 530076913 | No Purchases in Class Period |
| 28729 | 530326624 | No Recognized Claim | 106824 | 530076914 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 28730 | 530326625 | No Recognized Claim | 106825 | 530076915 | No Purchases in Class Period |
| 28731 | 530326626 | No Recognized Claim | 106826 | 530076916 | No Purchases in Class Period |
| 28732 | 530326627 | No Recognized Claim | 106827 | 530076919 | No Purchases in Class Period |
| 28733 | 530326630 | No Recognized Claim | 106828 | 530076920 | No Purchases in Class Period |
| 28734 | 530326638 | No Recognized Claim | 106829 | 530076921 | No Purchases in Class Period |
| 28735 | 530326647 | No Recognized Claim | 106830 | 530076922 | No Purchases in Class Period |
| 28736 | 530326648 | No Recognized Claim | 106831 | 530076923 | No Purchases in Class Period |
| 28737 | 530326650 | No Recognized Claim | 106832 | 530076924 | No Purchases in Class Period |
| 28738 | 530326651 | No Recognized Claim | 106833 | 530076928 | No Purchases in Class Period |
| 28739 | 530326653 | No Recognized Claim | 106834 | 530076930 | No Purchases in Class Period |
| 28740 | 530326655 | No Recognized Claim | 106835 | 530076931 | No Purchases in Class Period |
| 28741 | 530326661 | No Recognized Claim | 106836 | 530076932 | No Purchases in Class Period |
| 28742 | 530326667 | No Recognized Claim | 106837 | 530076933 | No Purchases in Class Period |
| 28743 | 530326668 | No Recognized Claim | 106838 | 530076934 | No Purchases in Class Period |
| 28744 | 530326670 | No Recognized Claim | 106839 | 530076936 | No Purchases in Class Period |
| 28745 | 530326671 | No Recognized Claim | 106840 | 530076937 | No Purchases in Class Period |
| 28746 | 530326673 | No Recognized Claim | 106841 | 530076938 | No Purchases in Class Period |
| 28747 | 530326674 | No Recognized Claim | 106842 | 530076939 | No Purchases in Class Period |
| 28748 | 530326676 | No Recognized Claim | 106843 | 530076940 | No Purchases in Class Period |
| 28749 | 530326684 | No Recognized Claim | 106844 | 530076941 | No Purchases in Class Period |
| 28750 | 530326698 | No Recognized Claim | 106845 | 530076942 | No Purchases in Class Period |
| 28751 | 530326701 | No Recognized Claim | 106846 | 530076943 | No Purchases in Class Period |
| 28752 | 530326702 | No Recognized Claim | 106847 | 530076944 | No Purchases in Class Period |
| 28753 | 530326703 | No Recognized Claim | 106848 | 530076945 | No Purchases in Class Period |
| 28754 | 530326704 | No Recognized Claim | 106849 | 530076946 | No Purchases in Class Period |
| 28755 | 530326706 | No Recognized Claim | 106850 | 530076947 | No Purchases in Class Period |
| 28756 | 530326707 | No Recognized Claim | 106851 | 530076951 | No Purchases in Class Period |
| 28757 | 530326708 | No Recognized Claim | 106852 | 530076953 | No Purchases in Class Period |
| 28758 | 530326710 | No Recognized Claim | 106853 | 530076954 | No Purchases in Class Period |
| 28759 | 530326711 | No Recognized Claim | 106854 | 530076955 | No Purchases in Class Period |
| 28760 | 530326712 | No Recognized Claim | 106855 | 530076956 | No Purchases in Class Period |
| 28761 | 530326713 | No Recognized Claim | 106856 | 530076957 | No Purchases in Class Period |
| 28762 | 530326714 | No Recognized Claim | 106857 | 530076958 | No Purchases in Class Period |
| 28763 | 530326715 | No Recognized Claim | 106858 | 530076960 | No Purchases in Class Period |
| 28764 | 530326718 | No Recognized Claim | 106859 | 530076961 | No Purchases in Class Period |
| 28765 | 530326719 | No Recognized Claim | 106860 | 530076962 | No Purchases in Class Period |
| 28766 | 530326720 | No Recognized Claim | 106861 | 530076963 | No Purchases in Class Period |
| 28767 | 530326721 | No Recognized Claim | 106862 | 530076964 | No Purchases in Class Period |
| 28768 | 530326722 | No Recognized Claim | 106863 | 530076965 | No Purchases in Class Period |
| 28769 | 530326723 | No Recognized Claim | 106864 | 530076966 | No Purchases in Class Period |
| 28770 | 530326724 | No Recognized Claim | 106865 | 530076967 | No Purchases in Class Period |
| 28771 | 530326725 | No Recognized Claim | 106866 | 530076968 | No Purchases in Class Period |
| 28772 | 530326726 | No Recognized Claim | 106867 | 530076969 | No Purchases in Class Period |
| 28773 | 530326727 | No Recognized Claim | 106868 | 530076970 | No Purchases in Class Period |
| 28774 | 530326729 | No Recognized Claim | 106869 | 530076971 | No Purchases in Class Period |
| 28775 | 530326730 | No Recognized Claim | 106870 | 530076972 | No Purchases in Class Period |
| 28776 | 530326731 | No Recognized Claim | 106871 | 530076973 | No Purchases in Class Period |
| 28777 | 530326736 | No Recognized Claim | 106872 | 530076974 | No Purchases in Class Period |
| 28778 | 530326737 | No Recognized Claim | 106873 | 530076975 | No Purchases in Class Period |
| 28779 | 530326738 | No Recognized Claim | 106874 | 530076976 | No Purchases in Class Period |
| 28780 | 530326739 | No Recognized Claim | 106875 | 530076977 | No Purchases in Class Period |
| 28781 | 530326742 | No Recognized Claim | 106876 | 530076978 | No Purchases in Class Period |
| 28782 | 530326743 | No Recognized Claim | 106877 | 530076979 | No Purchases in Class Period |
| 28783 | 530326744 | No Recognized Claim | 106878 | 530076980 | No Purchases in Class Period |
| 28784 | 530326745 | No Recognized Claim | 106879 | 530076981 | No Purchases in Class Period |
| 28785 | 530326746 | No Recognized Claim | 106880 | 530076983 | No Purchases in Class Period |
| 28786 | 530326747 | No Recognized Claim | 106881 | 530076984 | No Purchases in Class Period |
| 28787 | 530326750 | No Recognized Claim | 106882 | 530076985 | No Purchases in Class Period |
| 28788 | 530326751 | No Recognized Claim | 106883 | 530076986 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 28789 | 530326752 | No Recognized Claim | 106884 | 530076987 | No Purchases in Class Period |
| 28790 | 530326757 | No Recognized Claim | 106885 | 530076988 | No Purchases in Class Period |
| 28791 | 530326759 | No Recognized Claim | 106886 | 530076989 | No Purchases in Class Period |
| 28792 | 530326792 | No Recognized Claim | 106887 | 530076990 | No Purchases in Class Period |
| 28793 | 530326797 | No Recognized Claim | 106888 | 530076991 | No Purchases in Class Period |
| 28794 | 530326801 | No Recognized Claim | 106889 | 530076992 | No Purchases in Class Period |
| 28795 | 530326805 | No Recognized Claim | 106890 | 530076993 | No Purchases in Class Period |
| 28796 | 530326814 | No Recognized Claim | 106891 | 530076995 | No Purchases in Class Period |
| 28797 | 530326817 | No Recognized Claim | 106892 | 530076996 | No Purchases in Class Period |
| 28798 | 530326819 | No Recognized Claim | 106893 | 530076997 | No Purchases in Class Period |
| 28799 | 530326821 | No Recognized Claim | 106894 | 530076998 | No Purchases in Class Period |
| 28800 | 530326822 | No Recognized Claim | 106895 | 530076999 | No Purchases in Class Period |
| 28801 | 530326839 | No Recognized Claim | 106896 | 530077000 | No Purchases in Class Period |
| 28802 | 530326841 | No Recognized Claim | 106897 | 530077001 | No Purchases in Class Period |
| 28803 | 530326844 | No Recognized Claim | 106898 | 530077002 | No Purchases in Class Period |
| 28804 | 530326869 | No Recognized Claim | 106899 | 530077003 | No Purchases in Class Period |
| 28805 | 530326870 | No Recognized Claim | 106900 | 530077004 | No Purchases in Class Period |
| 28806 | 530326873 | No Recognized Claim | 106901 | 530077005 | No Purchases in Class Period |
| 28807 | 530326874 | No Recognized Claim | 106902 | 530077006 | No Purchases in Class Period |
| 28808 | 530326876 | No Recognized Claim | 106903 | 530077008 | No Purchases in Class Period |
| 28809 | 530326877 | No Recognized Claim | 106904 | 530077009 | No Purchases in Class Period |
| 28810 | 530326878 | No Recognized Claim | 106905 | 530077010 | No Purchases in Class Period |
| 28811 | 530326889 | No Recognized Claim | 106906 | 530077011 | No Purchases in Class Period |
| 28812 | 530326890 | No Recognized Claim | 106907 | 530077012 | No Purchases in Class Period |
| 28813 | 530326892 | No Recognized Claim | 106908 | 530077013 | No Purchases in Class Period |
| 28814 | 530326894 | No Recognized Claim | 106909 | 530077014 | No Purchases in Class Period |
| 28815 | 530326896 | No Recognized Claim | 106910 | 530077015 | No Purchases in Class Period |
| 28816 | 530326927 | No Recognized Claim | 106911 | 530077016 | No Purchases in Class Period |
| 28817 | 530326931 | No Recognized Claim | 106912 | 530077017 | No Purchases in Class Period |
| 28818 | 530326947 | No Recognized Claim | 106913 | 530077018 | No Purchases in Class Period |
| 28819 | 530326966 | No Recognized Claim | 106914 | 530077020 | No Purchases in Class Period |
| 28820 | 530326971 | No Recognized Claim | 106915 | 530077021 | No Purchases in Class Period |
| 28821 | 530326973 | No Recognized Claim | 106916 | 530077022 | No Purchases in Class Period |
| 28822 | 530326976 | No Recognized Claim | 106917 | 530077023 | No Purchases in Class Period |
| 28823 | 530326978 | No Recognized Claim | 106918 | 530077024 | No Purchases in Class Period |
| 28824 | 530326980 | No Recognized Claim | 106919 | 530077025 | No Purchases in Class Period |
| 28825 | 530326981 | No Recognized Claim | 106920 | 530077026 | No Purchases in Class Period |
| 28826 | 530326982 | No Recognized Claim | 106921 | 530077027 | No Purchases in Class Period |
| 28827 | 530326984 | No Recognized Claim | 106922 | 530077028 | No Purchases in Class Period |
| 28828 | 530326985 | No Recognized Claim | 106923 | 530077029 | No Purchases in Class Period |
| 28829 | 530326987 | No Recognized Claim | 106924 | 530077030 | No Purchases in Class Period |
| 28830 | 530326991 | No Recognized Claim | 106925 | 530077031 | No Purchases in Class Period |
| 28831 | 530326996 | No Recognized Claim | 106926 | 530077032 | No Purchases in Class Period |
| 28832 | 530326998 | No Recognized Claim | 106927 | 530077033 | No Purchases in Class Period |
| 28833 | 530327004 | No Recognized Claim | 106928 | 530077034 | No Purchases in Class Period |
| 28834 | 530327008 | No Recognized Claim | 106929 | 530077035 | No Purchases in Class Period |
| 28835 | 530327012 | No Recognized Claim | 106930 | 530077036 | No Purchases in Class Period |
| 28836 | 530327013 | No Recognized Claim | 106931 | 530077037 | No Purchases in Class Period |
| 28837 | 530327015 | No Recognized Claim | 106932 | 530077038 | No Purchases in Class Period |
| 28838 | 530327021 | No Recognized Claim | 106933 | 530077039 | No Purchases in Class Period |
| 28839 | 530327038 | No Recognized Claim | 106934 | 530077040 | No Purchases in Class Period |
| 28840 | 530327042 | No Recognized Claim | 106935 | 530077041 | No Purchases in Class Period |
| 28841 | 530327046 | No Recognized Claim | 106936 | 530077042 | No Purchases in Class Period |
| 28842 | 530327050 | No Recognized Claim | 106937 | 530077043 | No Purchases in Class Period |
| 28843 | 530327059 | No Recognized Claim | 106938 | 530077044 | No Purchases in Class Period |
| 28844 | 530327061 | No Recognized Claim | 106939 | 530077045 | No Purchases in Class Period |
| 28845 | 530327062 | No Recognized Claim | 106940 | 530077046 | No Purchases in Class Period |
| 28846 | 530327087 | No Recognized Claim | 106941 | 530077047 | No Purchases in Class Period |
| 28847 | 530327103 | No Recognized Claim | 106942 | 530077048 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 28848 | 530327106 | No Recognized Claim | 106943 | 530077053 | No Purchases in Class Period |
| 28849 | 530327107 | No Recognized Claim | 106944 | 530077054 | No Purchases in Class Period |
| 28850 | 530327108 | No Recognized Claim | 106945 | 530077055 | No Purchases in Class Period |
| 28851 | 530327115 | No Recognized Claim | 106946 | 530077056 | No Purchases in Class Period |
| 28852 | 530327117 | No Recognized Claim | 106947 | 530077057 | No Purchases in Class Period |
| 28853 | 530327121 | No Recognized Claim | 106948 | 530077058 | No Purchases in Class Period |
| 28854 | 530327131 | No Recognized Claim | 106949 | 530077059 | No Purchases in Class Period |
| 28855 | 530327133 | No Recognized Claim | 106950 | 530077060 | No Purchases in Class Period |
| 28856 | 530327138 | No Recognized Claim | 106951 | 530077061 | No Purchases in Class Period |
| 28857 | 530327148 | No Recognized Claim | 106952 | 530077063 | No Purchases in Class Period |
| 28858 | 530327164 | No Recognized Claim | 106953 | 530077064 | No Purchases in Class Period |
| 28859 | 530327165 | No Recognized Claim | 106954 | 530077065 | No Purchases in Class Period |
| 28860 | 530327171 | No Recognized Claim | 106955 | 530077066 | No Purchases in Class Period |
| 28861 | 530327183 | No Recognized Claim | 106956 | 530077067 | No Purchases in Class Period |
| 28862 | 530327188 | No Recognized Claim | 106957 | 530077068 | No Purchases in Class Period |
| 28863 | 530327207 | No Recognized Claim | 106958 | 530077069 | No Purchases in Class Period |
| 28864 | 530327216 | No Recognized Claim | 106959 | 530077070 | No Purchases in Class Period |
| 28865 | 530327219 | No Recognized Claim | 106960 | 530077072 | No Purchases in Class Period |
| 28866 | 530327220 | No Recognized Claim | 106961 | 530077073 | No Purchases in Class Period |
| 28867 | 530327221 | No Recognized Claim | 106962 | 530077074 | No Purchases in Class Period |
| 28868 | 530327222 | No Recognized Claim | 106963 | 530077075 | No Purchases in Class Period |
| 28869 | 530327223 | No Recognized Claim | 106964 | 530077076 | No Purchases in Class Period |
| 28870 | 530327224 | No Recognized Claim | 106965 | 530077078 | No Purchases in Class Period |
| 28871 | 530327226 | No Recognized Claim | 106966 | 530077079 | No Purchases in Class Period |
| 28872 | 530327228 | No Recognized Claim | 106967 | 530077080 | No Purchases in Class Period |
| 28873 | 530327232 | No Recognized Claim | 106968 | 530077081 | No Purchases in Class Period |
| 28874 | 530327233 | No Recognized Claim | 106969 | 530077082 | No Purchases in Class Period |
| 28875 | 530327234 | No Recognized Claim | 106970 | 530077083 | No Purchases in Class Period |
| 28876 | 530327237 | No Recognized Claim | 106971 | 530077084 | No Purchases in Class Period |
| 28877 | 530327239 | No Recognized Claim | 106972 | 530077085 | No Purchases in Class Period |
| 28878 | 530327241 | No Recognized Claim | 106973 | 530077087 | No Purchases in Class Period |
| 28879 | 530327242 | No Recognized Claim | 106974 | 530077088 | No Purchases in Class Period |
| 28880 | 530327243 | No Recognized Claim | 106975 | 530077089 | No Purchases in Class Period |
| 28881 | 530327245 | No Recognized Claim | 106976 | 530077090 | No Purchases in Class Period |
| 28882 | 530327250 | No Recognized Claim | 106977 | 530077091 | No Purchases in Class Period |
| 28883 | 530327251 | No Recognized Claim | 106978 | 530077092 | No Purchases in Class Period |
| 28884 | 530327262 | No Recognized Claim | 106979 | 530077093 | No Purchases in Class Period |
| 28885 | 530327269 | No Recognized Claim | 106980 | 530077094 | No Purchases in Class Period |
| 28886 | 530327271 | No Recognized Claim | 106981 | 530077095 | No Purchases in Class Period |
| 28887 | 530327273 | No Recognized Claim | 106982 | 530077096 | No Purchases in Class Period |
| 28888 | 530327279 | No Recognized Claim | 106983 | 530077097 | No Purchases in Class Period |
| 28889 | 530327281 | No Recognized Claim | 106984 | 530077098 | No Purchases in Class Period |
| 28890 | 530327315 | No Recognized Claim | 106985 | 530077099 | No Purchases in Class Period |
| 28891 | 530327318 | No Recognized Claim | 106986 | 530077100 | No Purchases in Class Period |
| 28892 | 530327332 | No Recognized Claim | 106987 | 530077101 | No Purchases in Class Period |
| 28893 | 530327335 | No Recognized Claim | 106988 | 530077102 | No Purchases in Class Period |
| 28894 | 530327407 | No Recognized Claim | 106989 | 530077103 | No Purchases in Class Period |
| 28895 | 530327411 | No Recognized Claim | 106990 | 530077104 | No Purchases in Class Period |
| 28896 | 530327412 | No Recognized Claim | 106991 | 530077105 | No Purchases in Class Period |
| 28897 | 530327418 | No Recognized Claim | 106992 | 530077106 | No Purchases in Class Period |
| 28898 | 530327419 | No Recognized Claim | 106993 | 530077107 | No Purchases in Class Period |
| 28899 | 530327420 | No Recognized Claim | 106994 | 530077108 | No Purchases in Class Period |
| 28900 | 530327427 | No Recognized Claim | 106995 | 530077109 | No Purchases in Class Period |
| 28901 | 530327433 | No Recognized Claim | 106996 | 530077110 | No Purchases in Class Period |
| 28902 | 530327447 | No Recognized Claim | 106997 | 530077111 | No Purchases in Class Period |
| 28903 | 530327462 | No Recognized Claim | 106998 | 530077113 | No Purchases in Class Period |
| 28904 | 530327463 | No Recognized Claim | 106999 | 530077114 | No Purchases in Class Period |
| 28905 | 530327464 | No Recognized Claim | 107000 | 530077115 | No Purchases in Class Period |
| 28906 | 530327465 | No Recognized Claim | 107001 | 530077116 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 28907 | 530327483 | No Recognized Claim | 107002 | 530077117 | No Purchases in Class Period |
| 28908 | 530327491 | No Recognized Claim | 107003 | 530077118 | No Purchases in Class Period |
| 28909 | 530327492 | No Recognized Claim | 107004 | 530077119 | No Purchases in Class Period |
| 28910 | 530327499 | No Recognized Claim | 107005 | 530077120 | No Purchases in Class Period |
| 28911 | 530327526 | No Recognized Claim | 107006 | 530077121 | No Purchases in Class Period |
| 28912 | 530327532 | No Recognized Claim | 107007 | 530077122 | No Purchases in Class Period |
| 28913 | 530327533 | No Recognized Claim | 107008 | 530077123 | No Purchases in Class Period |
| 28914 | 530327534 | No Recognized Claim | 107009 | 530077124 | No Purchases in Class Period |
| 28915 | 530327541 | No Recognized Claim | 107010 | 530077125 | No Purchases in Class Period |
| 28916 | 530327543 | No Recognized Claim | 107011 | 530077126 | No Purchases in Class Period |
| 28917 | 530327550 | No Recognized Claim | 107012 | 530077127 | No Purchases in Class Period |
| 28918 | 530327551 | No Recognized Claim | 107013 | 530077128 | No Purchases in Class Period |
| 28919 | 530327552 | No Recognized Claim | 107014 | 530077129 | No Purchases in Class Period |
| 28920 | 530327553 | No Recognized Claim | 107015 | 530077130 | No Purchases in Class Period |
| 28921 | 530327554 | No Recognized Claim | 107016 | 530077131 | No Purchases in Class Period |
| 28922 | 530327556 | No Recognized Claim | 107017 | 530077132 | No Purchases in Class Period |
| 28923 | 530327557 | No Recognized Claim | 107018 | 530077133 | No Purchases in Class Period |
| 28924 | 530327558 | No Recognized Claim | 107019 | 530077134 | No Purchases in Class Period |
| 28925 | 530327559 | No Recognized Claim | 107020 | 530077135 | No Purchases in Class Period |
| 28926 | 530327560 | No Recognized Claim | 107021 | 530077136 | No Purchases in Class Period |
| 28927 | 530327562 | No Recognized Claim | 107022 | 530077137 | No Purchases in Class Period |
| 28928 | 530327563 | No Recognized Claim | 107023 | 530077138 | No Purchases in Class Period |
| 28929 | 530327564 | No Recognized Claim | 107024 | 530077139 | No Purchases in Class Period |
| 28930 | 530327565 | No Recognized Claim | 107025 | 530077140 | No Purchases in Class Period |
| 28931 | 530327566 | No Recognized Claim | 107026 | 530077141 | No Purchases in Class Period |
| 28932 | 530327568 | No Recognized Claim | 107027 | 530077142 | No Purchases in Class Period |
| 28933 | 530327570 | No Recognized Claim | 107028 | 530077144 | No Purchases in Class Period |
| 28934 | 530327571 | No Recognized Claim | 107029 | 530077145 | No Purchases in Class Period |
| 28935 | 530327572 | No Recognized Claim | 107030 | 530077146 | No Purchases in Class Period |
| 28936 | 530327575 | No Recognized Claim | 107031 | 530077147 | No Purchases in Class Period |
| 28937 | 530327576 | No Recognized Claim | 107032 | 530077148 | No Purchases in Class Period |
| 28938 | 530327577 | No Recognized Claim | 107033 | 530077149 | No Purchases in Class Period |
| 28939 | 530327578 | No Recognized Claim | 107034 | 530077151 | No Purchases in Class Period |
| 28940 | 530327579 | No Recognized Claim | 107035 | 530077152 | No Purchases in Class Period |
| 28941 | 530327582 | No Recognized Claim | 107036 | 530077153 | No Purchases in Class Period |
| 28942 | 530327583 | No Recognized Claim | 107037 | 530077154 | No Purchases in Class Period |
| 28943 | 530327584 | No Recognized Claim | 107038 | 530077155 | No Purchases in Class Period |
| 28944 | 530327585 | No Recognized Claim | 107039 | 530077156 | No Purchases in Class Period |
| 28945 | 530327587 | No Recognized Claim | 107040 | 530077157 | No Purchases in Class Period |
| 28946 | 530327603 | No Recognized Claim | 107041 | 530077158 | No Purchases in Class Period |
| 28947 | 530327605 | No Recognized Claim | 107042 | 530077159 | No Purchases in Class Period |
| 28948 | 530327607 | No Recognized Claim | 107043 | 530077160 | No Purchases in Class Period |
| 28949 | 530327623 | No Recognized Claim | 107044 | 530077161 | No Purchases in Class Period |
| 28950 | 530327633 | No Recognized Claim | 107045 | 530077162 | No Purchases in Class Period |
| 28951 | 530327646 | No Recognized Claim | 107046 | 530077163 | No Purchases in Class Period |
| 28952 | 530327662 | No Recognized Claim | 107047 | 530077164 | No Purchases in Class Period |
| 28953 | 530327682 | No Recognized Claim | 107048 | 530077165 | No Purchases in Class Period |
| 28954 | 530327700 | No Recognized Claim | 107049 | 530077166 | No Purchases in Class Period |
| 28955 | 530327701 | No Recognized Claim | 107050 | 530077167 | No Purchases in Class Period |
| 28956 | 530327703 | No Recognized Claim | 107051 | 530077168 | No Purchases in Class Period |
| 28957 | 530327705 | No Recognized Claim | 107052 | 530077169 | No Purchases in Class Period |
| 28958 | 530327760 | No Recognized Claim | 107053 | 530077170 | No Purchases in Class Period |
| 28959 | 530327761 | No Recognized Claim | 107054 | 530077171 | No Purchases in Class Period |
| 28960 | 530327770 | No Recognized Claim | 107055 | 530077172 | No Purchases in Class Period |
| 28961 | 530327780 | No Recognized Claim | 107056 | 530077173 | No Purchases in Class Period |
| 28962 | 530327786 | No Recognized Claim | 107057 | 530077174 | No Purchases in Class Period |
| 28963 | 530327790 | No Recognized Claim | 107058 | 530077175 | No Purchases in Class Period |
| 28964 | 530327791 | No Recognized Claim | 107059 | 530077176 | No Purchases in Class Period |
| 28965 | 530327792 | No Recognized Claim | 107060 | 530077177 | No Purchases in Class Period |

| | | | | | | |
|---|---|---|---|---|---|
| 28966 | 530327794 | No Recognized Claim | 107061 | 530077178 | No Purchases in Class Period |
| 28967 | 530327798 | No Recognized Claim | 107062 | 530077179 | No Purchases in Class Period |
| 28968 | 530327807 | No Recognized Claim | 107063 | 530077180 | No Purchases in Class Period |
| 28969 | 530327813 | No Recognized Claim | 107064 | 530077181 | No Purchases in Class Period |
| 28970 | 530327816 | No Recognized Claim | 107065 | 530077182 | No Purchases in Class Period |
| 28971 | 530327821 | No Recognized Claim | 107066 | 530077183 | No Purchases in Class Period |
| 28972 | 530327829 | No Recognized Claim | 107067 | 530077185 | No Purchases in Class Period |
| 28973 | 530327859 | No Recognized Claim | 107068 | 530077186 | No Purchases in Class Period |
| 28974 | 530327877 | No Recognized Claim | 107069 | 530077187 | No Purchases in Class Period |
| 28975 | 530327882 | No Recognized Claim | 107070 | 530077188 | No Purchases in Class Period |
| 28976 | 530327886 | No Recognized Claim | 107071 | 530077189 | No Purchases in Class Period |
| 28977 | 530327897 | No Recognized Claim | 107072 | 530077190 | No Purchases in Class Period |
| 28978 | 530327908 | No Recognized Claim | 107073 | 530077192 | No Purchases in Class Period |
| 28979 | 530327946 | No Recognized Claim | 107074 | 530077193 | No Purchases in Class Period |
| 28980 | 530327956 | No Recognized Claim | 107075 | 530077194 | No Purchases in Class Period |
| 28981 | 530327961 | No Recognized Claim | 107076 | 530077195 | No Purchases in Class Period |
| 28982 | 530327968 | No Recognized Claim | 107077 | 530077196 | No Purchases in Class Period |
| 28983 | 530327980 | No Recognized Claim | 107078 | 530077197 | No Purchases in Class Period |
| 28984 | 530327992 | No Recognized Claim | 107079 | 530077198 | No Purchases in Class Period |
| 28985 | 530327995 | No Recognized Claim | 107080 | 530077199 | No Purchases in Class Period |
| 28986 | 530327998 | No Recognized Claim | 107081 | 530077200 | No Purchases in Class Period |
| 28987 | 530328023 | No Recognized Claim | 107082 | 530077201 | No Purchases in Class Period |
| 28988 | 530328027 | No Recognized Claim | 107083 | 530077202 | No Purchases in Class Period |
| 28989 | 530328031 | No Recognized Claim | 107084 | 530077203 | No Purchases in Class Period |
| 28990 | 530328033 | No Recognized Claim | 107085 | 530077204 | No Purchases in Class Period |
| 28991 | 530328037 | No Recognized Claim | 107086 | 530077205 | No Purchases in Class Period |
| 28992 | 530328066 | No Recognized Claim | 107087 | 530077206 | No Purchases in Class Period |
| 28993 | 530328072 | No Recognized Claim | 107088 | 530077207 | No Purchases in Class Period |
| 28994 | 530328073 | No Recognized Claim | 107089 | 530077208 | No Purchases in Class Period |
| 28995 | 530328101 | No Recognized Claim | 107090 | 530077209 | No Purchases in Class Period |
| 28996 | 530328107 | No Recognized Claim | 107091 | 530077210 | No Purchases in Class Period |
| 28997 | 530328108 | No Recognized Claim | 107092 | 530077211 | No Purchases in Class Period |
| 28998 | 530328109 | No Recognized Claim | 107093 | 530077212 | No Purchases in Class Period |
| 28999 | 530328111 | No Recognized Claim | 107094 | 530077213 | No Purchases in Class Period |
| 29000 | 530328114 | No Recognized Claim | 107095 | 530077214 | No Purchases in Class Period |
| 29001 | 530328115 | No Recognized Claim | 107096 | 530077215 | No Purchases in Class Period |
| 29002 | 530328128 | No Recognized Claim | 107097 | 530077216 | No Purchases in Class Period |
| 29003 | 530328137 | No Recognized Claim | 107098 | 530077217 | No Purchases in Class Period |
| 29004 | 530328145 | No Recognized Claim | 107099 | 530077218 | No Purchases in Class Period |
| 29005 | 530328149 | No Recognized Claim | 107100 | 530077219 | No Purchases in Class Period |
| 29006 | 530328185 | No Recognized Claim | 107101 | 530077220 | No Purchases in Class Period |
| 29007 | 530328193 | No Recognized Claim | 107102 | 530077221 | No Purchases in Class Period |
| 29008 | 530328199 | No Recognized Claim | 107103 | 530077222 | No Purchases in Class Period |
| 29009 | 530328200 | No Recognized Claim | 107104 | 530077223 | No Purchases in Class Period |
| 29010 | 530328220 | No Recognized Claim | 107105 | 530077224 | No Purchases in Class Period |
| 29011 | 530328241 | No Recognized Claim | 107106 | 530077225 | No Purchases in Class Period |
| 29012 | 530328243 | No Recognized Claim | 107107 | 530077227 | No Purchases in Class Period |
| 29013 | 530328247 | No Recognized Claim | 107108 | 530077228 | No Purchases in Class Period |
| 29014 | 530298405 | No Recognized Claim | 107109 | 530077229 | No Purchases in Class Period |
| 29015 | 530298420 | No Recognized Claim | 107110 | 530077230 | No Purchases in Class Period |
| 29016 | 530298423 | No Recognized Claim | 107111 | 530077231 | No Purchases in Class Period |
| 29017 | 530298424 | No Recognized Claim | 107112 | 530077232 | No Purchases in Class Period |
| 29018 | 530298427 | No Recognized Claim | 107113 | 530077234 | No Purchases in Class Period |
| 29019 | 530298441 | No Recognized Claim | 107114 | 530077235 | No Purchases in Class Period |
| 29020 | 530298444 | No Recognized Claim | 107115 | 530077236 | No Purchases in Class Period |
| 29021 | 530298445 | No Recognized Claim | 107116 | 530077237 | No Purchases in Class Period |
| 29022 | 530298463 | No Recognized Claim | 107117 | 530077238 | No Purchases in Class Period |
| 29023 | 530298465 | No Recognized Claim | 107118 | 530077239 | No Purchases in Class Period |
| 29024 | 530298467 | No Recognized Claim | 107119 | 530077240 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 29025 | 530298468 | No Recognized Claim | 107120 | 530077241 | No Purchases in Class Period |
| 29026 | 530298470 | No Recognized Claim | 107121 | 530077243 | No Purchases in Class Period |
| 29027 | 530298471 | No Recognized Claim | 107122 | 530077244 | No Purchases in Class Period |
| 29028 | 530298474 | No Recognized Claim | 107123 | 530077245 | No Purchases in Class Period |
| 29029 | 530298485 | No Recognized Claim | 107124 | 530077246 | No Purchases in Class Period |
| 29030 | 530298490 | No Recognized Claim | 107125 | 530077247 | No Purchases in Class Period |
| 29031 | 530298525 | No Recognized Claim | 107126 | 530077248 | No Purchases in Class Period |
| 29032 | 530298527 | No Recognized Claim | 107127 | 530077249 | No Purchases in Class Period |
| 29033 | 530298534 | No Recognized Claim | 107128 | 530077250 | No Purchases in Class Period |
| 29034 | 530298537 | No Recognized Claim | 107129 | 530077251 | No Purchases in Class Period |
| 29035 | 530298539 | No Recognized Claim | 107130 | 530077252 | No Purchases in Class Period |
| 29036 | 530298560 | No Recognized Claim | 107131 | 530077253 | No Purchases in Class Period |
| 29037 | 530298591 | No Recognized Claim | 107132 | 530077254 | No Purchases in Class Period |
| 29038 | 530298618 | No Recognized Claim | 107133 | 530077255 | No Purchases in Class Period |
| 29039 | 530298624 | No Recognized Claim | 107134 | 530077256 | No Purchases in Class Period |
| 29040 | 530298625 | No Recognized Claim | 107135 | 530077257 | No Purchases in Class Period |
| 29041 | 530298629 | No Recognized Claim | 107136 | 530077258 | No Purchases in Class Period |
| 29042 | 530298636 | No Recognized Claim | 107137 | 530077259 | No Purchases in Class Period |
| 29043 | 530298637 | No Recognized Claim | 107138 | 530077260 | No Purchases in Class Period |
| 29044 | 530298639 | No Recognized Claim | 107139 | 530077261 | No Purchases in Class Period |
| 29045 | 530298654 | No Recognized Claim | 107140 | 530077263 | No Purchases in Class Period |
| 29046 | 530298656 | No Recognized Claim | 107141 | 530077264 | No Purchases in Class Period |
| 29047 | 530298660 | No Recognized Claim | 107142 | 530077265 | No Purchases in Class Period |
| 29048 | 530298661 | No Recognized Claim | 107143 | 530077271 | No Purchases in Class Period |
| 29049 | 530298667 | No Recognized Claim | 107144 | 530077272 | No Purchases in Class Period |
| 29050 | 530298670 | No Recognized Claim | 107145 | 530077273 | No Purchases in Class Period |
| 29051 | 530298689 | No Recognized Claim | 107146 | 530077274 | No Purchases in Class Period |
| 29052 | 530298712 | No Recognized Claim | 107147 | 530077275 | No Purchases in Class Period |
| 29053 | 530298718 | No Recognized Claim | 107148 | 530077276 | No Purchases in Class Period |
| 29054 | 530298719 | No Recognized Claim | 107149 | 530077277 | No Purchases in Class Period |
| 29055 | 530298720 | No Recognized Claim | 107150 | 530077278 | No Purchases in Class Period |
| 29056 | 530298722 | No Recognized Claim | 107151 | 530077279 | No Purchases in Class Period |
| 29057 | 530298734 | No Recognized Claim | 107152 | 530077280 | No Purchases in Class Period |
| 29058 | 530298742 | No Recognized Claim | 107153 | 530077281 | No Purchases in Class Period |
| 29059 | 530298750 | No Recognized Claim | 107154 | 530077282 | No Purchases in Class Period |
| 29060 | 530298758 | No Recognized Claim | 107155 | 530077283 | No Purchases in Class Period |
| 29061 | 530298779 | No Recognized Claim | 107156 | 530077284 | No Purchases in Class Period |
| 29062 | 530298817 | No Recognized Claim | 107157 | 530077286 | No Purchases in Class Period |
| 29063 | 530298824 | No Recognized Claim | 107158 | 530077287 | No Purchases in Class Period |
| 29064 | 530298831 | No Recognized Claim | 107159 | 530077288 | No Purchases in Class Period |
| 29065 | 530298843 | No Recognized Claim | 107160 | 530077289 | No Purchases in Class Period |
| 29066 | 530298857 | No Recognized Claim | 107161 | 530077290 | No Purchases in Class Period |
| 29067 | 530298874 | No Recognized Claim | 107162 | 530077291 | No Purchases in Class Period |
| 29068 | 530298886 | No Recognized Claim | 107163 | 530077292 | No Purchases in Class Period |
| 29069 | 530298887 | No Recognized Claim | 107164 | 530077293 | No Purchases in Class Period |
| 29070 | 530298895 | No Recognized Claim | 107165 | 530077294 | No Purchases in Class Period |
| 29071 | 530298913 | No Recognized Claim | 107166 | 530077295 | No Purchases in Class Period |
| 29072 | 530298934 | No Recognized Claim | 107167 | 530077296 | No Purchases in Class Period |
| 29073 | 530298937 | No Recognized Claim | 107168 | 530077297 | No Purchases in Class Period |
| 29074 | 530298938 | No Recognized Claim | 107169 | 530077298 | No Purchases in Class Period |
| 29075 | 530298944 | No Recognized Claim | 107170 | 530077300 | No Purchases in Class Period |
| 29076 | 530298953 | No Recognized Claim | 107171 | 530077301 | No Purchases in Class Period |
| 29077 | 530298956 | No Recognized Claim | 107172 | 530077302 | No Purchases in Class Period |
| 29078 | 530298960 | No Recognized Claim | 107173 | 530077303 | No Purchases in Class Period |
| 29079 | 530298967 | No Recognized Claim | 107174 | 530077304 | No Purchases in Class Period |
| 29080 | 530298981 | No Recognized Claim | 107175 | 530077305 | No Purchases in Class Period |
| 29081 | 530298983 | No Recognized Claim | 107176 | 530077307 | No Purchases in Class Period |
| 29082 | 530299001 | No Recognized Claim | 107177 | 530077309 | No Purchases in Class Period |
| 29083 | 530299019 | No Recognized Claim | 107178 | 530077310 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 29084 | 530299024 | No Recognized Claim | 107179 | 530077311 | No Purchases in Class Period |
| 29085 | 530299027 | No Recognized Claim | 107180 | 530077312 | No Purchases in Class Period |
| 29086 | 530299036 | No Recognized Claim | 107181 | 530077313 | No Purchases in Class Period |
| 29087 | 530299037 | No Recognized Claim | 107182 | 530077314 | No Purchases in Class Period |
| 29088 | 530299046 | No Recognized Claim | 107183 | 530077315 | No Purchases in Class Period |
| 29089 | 530299050 | No Recognized Claim | 107184 | 530077316 | No Purchases in Class Period |
| 29090 | 530299063 | No Recognized Claim | 107185 | 530077317 | No Purchases in Class Period |
| 29091 | 530299064 | No Recognized Claim | 107186 | 530077318 | No Purchases in Class Period |
| 29092 | 530299067 | No Recognized Claim | 107187 | 530077319 | No Purchases in Class Period |
| 29093 | 530299088 | No Recognized Claim | 107188 | 530077322 | No Purchases in Class Period |
| 29094 | 530299090 | No Recognized Claim | 107189 | 530077323 | No Purchases in Class Period |
| 29095 | 530299096 | No Recognized Claim | 107190 | 530077324 | No Purchases in Class Period |
| 29096 | 530299130 | No Recognized Claim | 107191 | 530077327 | No Purchases in Class Period |
| 29097 | 530299134 | No Recognized Claim | 107192 | 530077328 | No Purchases in Class Period |
| 29098 | 530299142 | No Recognized Claim | 107193 | 530077329 | No Purchases in Class Period |
| 29099 | 530299146 | No Recognized Claim | 107194 | 530077330 | No Purchases in Class Period |
| 29100 | 530299150 | No Recognized Claim | 107195 | 530077331 | No Purchases in Class Period |
| 29101 | 530299154 | No Recognized Claim | 107196 | 530077332 | No Purchases in Class Period |
| 29102 | 530299155 | No Recognized Claim | 107197 | 530077333 | No Purchases in Class Period |
| 29103 | 530299181 | No Recognized Claim | 107198 | 530077334 | No Purchases in Class Period |
| 29104 | 530299182 | No Recognized Claim | 107199 | 530077335 | No Purchases in Class Period |
| 29105 | 530299183 | No Recognized Claim | 107200 | 530077336 | No Purchases in Class Period |
| 29106 | 530299191 | No Recognized Claim | 107201 | 530077338 | No Purchases in Class Period |
| 29107 | 530299192 | No Recognized Claim | 107202 | 530077339 | No Purchases in Class Period |
| 29108 | 530299207 | No Recognized Claim | 107203 | 530077340 | No Purchases in Class Period |
| 29109 | 530299210 | No Recognized Claim | 107204 | 530077341 | No Purchases in Class Period |
| 29110 | 530299234 | No Recognized Claim | 107205 | 530077342 | No Purchases in Class Period |
| 29111 | 530299246 | No Recognized Claim | 107206 | 530077344 | No Purchases in Class Period |
| 29112 | 530299247 | No Recognized Claim | 107207 | 530077347 | No Purchases in Class Period |
| 29113 | 530299266 | No Recognized Claim | 107208 | 530077348 | No Purchases in Class Period |
| 29114 | 530299276 | No Recognized Claim | 107209 | 530077349 | No Purchases in Class Period |
| 29115 | 530299278 | No Recognized Claim | 107210 | 530077350 | No Purchases in Class Period |
| 29116 | 530299284 | No Recognized Claim | 107211 | 530077351 | No Purchases in Class Period |
| 29117 | 530299286 | No Recognized Claim | 107212 | 530077353 | No Purchases in Class Period |
| 29118 | 530299295 | No Recognized Claim | 107213 | 530077354 | No Purchases in Class Period |
| 29119 | 530299310 | No Recognized Claim | 107214 | 530077355 | No Purchases in Class Period |
| 29120 | 530299315 | No Recognized Claim | 107215 | 530077356 | No Purchases in Class Period |
| 29121 | 530299318 | No Recognized Claim | 107216 | 530077357 | No Purchases in Class Period |
| 29122 | 530299325 | No Recognized Claim | 107217 | 530077359 | No Purchases in Class Period |
| 29123 | 530299332 | No Recognized Claim | 107218 | 530077360 | No Purchases in Class Period |
| 29124 | 530299351 | No Recognized Claim | 107219 | 530077361 | No Purchases in Class Period |
| 29125 | 530299353 | No Recognized Claim | 107220 | 530077362 | No Purchases in Class Period |
| 29126 | 530299361 | No Recognized Claim | 107221 | 530077363 | No Purchases in Class Period |
| 29127 | 530299378 | No Recognized Claim | 107222 | 530077364 | No Purchases in Class Period |
| 29128 | 530299397 | No Recognized Claim | 107223 | 530077365 | No Purchases in Class Period |
| 29129 | 530299400 | No Recognized Claim | 107224 | 530077366 | No Purchases in Class Period |
| 29130 | 530299403 | No Recognized Claim | 107225 | 530077367 | No Purchases in Class Period |
| 29131 | 530299407 | No Recognized Claim | 107226 | 530077370 | No Purchases in Class Period |
| 29132 | 530299414 | No Recognized Claim | 107227 | 530077371 | No Purchases in Class Period |
| 29133 | 530299423 | No Recognized Claim | 107228 | 530077372 | No Purchases in Class Period |
| 29134 | 530299426 | No Recognized Claim | 107229 | 530077373 | No Purchases in Class Period |
| 29135 | 530299444 | No Recognized Claim | 107230 | 530077375 | No Purchases in Class Period |
| 29136 | 530299452 | No Recognized Claim | 107231 | 530077376 | No Purchases in Class Period |
| 29137 | 530299463 | No Recognized Claim | 107232 | 530077377 | No Purchases in Class Period |
| 29138 | 530299477 | No Recognized Claim | 107233 | 530077378 | No Purchases in Class Period |
| 29139 | 530299498 | No Recognized Claim | 107234 | 530077379 | No Purchases in Class Period |
| 29140 | 530299502 | No Recognized Claim | 107235 | 530077380 | No Purchases in Class Period |
| 29141 | 530299503 | No Recognized Claim | 107236 | 530077381 | No Purchases in Class Period |
| 29142 | 530299504 | No Recognized Claim | 107237 | 530077382 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 29143 | 530299505 | No Recognized Claim | 107238 | 530077383 | No Purchases in Class Period |
| 29144 | 530299509 | No Recognized Claim | 107239 | 530077384 | No Purchases in Class Period |
| 29145 | 530299512 | No Recognized Claim | 107240 | 530077385 | No Purchases in Class Period |
| 29146 | 530299514 | No Recognized Claim | 107241 | 530077386 | No Purchases in Class Period |
| 29147 | 530299515 | No Recognized Claim | 107242 | 530077387 | No Purchases in Class Period |
| 29148 | 530299516 | No Recognized Claim | 107243 | 530077389 | No Purchases in Class Period |
| 29149 | 530299536 | No Recognized Claim | 107244 | 530077391 | No Purchases in Class Period |
| 29150 | 530299538 | No Recognized Claim | 107245 | 530077392 | No Purchases in Class Period |
| 29151 | 530299539 | No Recognized Claim | 107246 | 530077393 | No Purchases in Class Period |
| 29152 | 530299549 | No Recognized Claim | 107247 | 530077394 | No Purchases in Class Period |
| 29153 | 530299550 | No Recognized Claim | 107248 | 530077395 | No Purchases in Class Period |
| 29154 | 530299554 | No Recognized Claim | 107249 | 530077396 | No Purchases in Class Period |
| 29155 | 530299561 | No Recognized Claim | 107250 | 530077397 | No Purchases in Class Period |
| 29156 | 530299565 | No Recognized Claim | 107251 | 530077398 | No Purchases in Class Period |
| 29157 | 530299568 | No Recognized Claim | 107252 | 530077399 | No Purchases in Class Period |
| 29158 | 530299569 | No Recognized Claim | 107253 | 530077400 | No Purchases in Class Period |
| 29159 | 530299572 | No Recognized Claim | 107254 | 530077401 | No Purchases in Class Period |
| 29160 | 530299575 | No Recognized Claim | 107255 | 530077402 | No Purchases in Class Period |
| 29161 | 530299579 | No Recognized Claim | 107256 | 530077403 | No Purchases in Class Period |
| 29162 | 530299583 | No Recognized Claim | 107257 | 530077404 | No Purchases in Class Period |
| 29163 | 530299588 | No Recognized Claim | 107258 | 530077405 | No Purchases in Class Period |
| 29164 | 530299599 | No Recognized Claim | 107259 | 530077406 | No Purchases in Class Period |
| 29165 | 530299604 | No Recognized Claim | 107260 | 530077407 | No Purchases in Class Period |
| 29166 | 530299608 | No Recognized Claim | 107261 | 530077408 | No Purchases in Class Period |
| 29167 | 530299609 | No Recognized Claim | 107262 | 530077409 | No Purchases in Class Period |
| 29168 | 530299614 | No Recognized Claim | 107263 | 530077410 | No Purchases in Class Period |
| 29169 | 530299615 | No Recognized Claim | 107264 | 530077411 | No Purchases in Class Period |
| 29170 | 530299635 | No Recognized Claim | 107265 | 530077412 | No Purchases in Class Period |
| 29171 | 530299640 | No Recognized Claim | 107266 | 530077413 | No Purchases in Class Period |
| 29172 | 530299654 | No Recognized Claim | 107267 | 530077414 | No Purchases in Class Period |
| 29173 | 530299681 | No Recognized Claim | 107268 | 530077415 | No Purchases in Class Period |
| 29174 | 530299684 | No Recognized Claim | 107269 | 530077416 | No Purchases in Class Period |
| 29175 | 530299686 | No Recognized Claim | 107270 | 530077418 | No Purchases in Class Period |
| 29176 | 530299688 | No Recognized Claim | 107271 | 530077419 | No Purchases in Class Period |
| 29177 | 530299690 | No Recognized Claim | 107272 | 530077420 | No Purchases in Class Period |
| 29178 | 530299693 | No Recognized Claim | 107273 | 530077421 | No Purchases in Class Period |
| 29179 | 530299702 | No Recognized Claim | 107274 | 530077423 | No Purchases in Class Period |
| 29180 | 530299709 | No Recognized Claim | 107275 | 530077424 | No Purchases in Class Period |
| 29181 | 530299711 | No Recognized Claim | 107276 | 530077425 | No Purchases in Class Period |
| 29182 | 530299721 | No Recognized Claim | 107277 | 530077426 | No Purchases in Class Period |
| 29183 | 530299728 | No Recognized Claim | 107278 | 530077427 | No Purchases in Class Period |
| 29184 | 530299745 | No Recognized Claim | 107279 | 530077428 | No Purchases in Class Period |
| 29185 | 530299747 | No Recognized Claim | 107280 | 530077429 | No Purchases in Class Period |
| 29186 | 530299762 | No Recognized Claim | 107281 | 530077430 | No Purchases in Class Period |
| 29187 | 530299763 | No Recognized Claim | 107282 | 530077431 | No Purchases in Class Period |
| 29188 | 530299770 | No Recognized Claim | 107283 | 530077432 | No Purchases in Class Period |
| 29189 | 530299781 | No Recognized Claim | 107284 | 530077433 | No Purchases in Class Period |
| 29190 | 530299794 | No Recognized Claim | 107285 | 530077434 | No Purchases in Class Period |
| 29191 | 530299812 | No Recognized Claim | 107286 | 530077435 | No Purchases in Class Period |
| 29192 | 530299814 | No Recognized Claim | 107287 | 530077436 | No Purchases in Class Period |
| 29193 | 530299818 | No Recognized Claim | 107288 | 530077437 | No Purchases in Class Period |
| 29194 | 530299823 | No Recognized Claim | 107289 | 530077438 | No Purchases in Class Period |
| 29195 | 530299829 | No Recognized Claim | 107290 | 530077439 | No Purchases in Class Period |
| 29196 | 530299838 | No Recognized Claim | 107291 | 530077440 | No Purchases in Class Period |
| 29197 | 530299846 | No Recognized Claim | 107292 | 530077441 | No Purchases in Class Period |
| 29198 | 530302753 | No Recognized Claim | 107293 | 530077442 | No Purchases in Class Period |
| 29199 | 530302764 | No Recognized Claim | 107294 | 530077443 | No Purchases in Class Period |
| 29200 | 530302774 | No Recognized Claim | 107295 | 530077444 | No Purchases in Class Period |
| 29201 | 530302794 | No Recognized Claim | 107296 | 530077445 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 29202 | 530302800 | No Recognized Claim | 107297 | 530077446 | No Purchases in Class Period |
| 29203 | 530302803 | No Recognized Claim | 107298 | 530077447 | No Purchases in Class Period |
| 29204 | 530302817 | No Recognized Claim | 107299 | 530077448 | No Purchases in Class Period |
| 29205 | 530302818 | No Recognized Claim | 107300 | 530077449 | No Purchases in Class Period |
| 29206 | 530302822 | No Recognized Claim | 107301 | 530077450 | No Purchases in Class Period |
| 29207 | 530302840 | No Recognized Claim | 107302 | 530077451 | No Purchases in Class Period |
| 29208 | 530302841 | No Recognized Claim | 107303 | 530077452 | No Purchases in Class Period |
| 29209 | 530302846 | No Recognized Claim | 107304 | 530077453 | No Purchases in Class Period |
| 29210 | 530302863 | No Recognized Claim | 107305 | 530077454 | No Purchases in Class Period |
| 29211 | 530302864 | No Recognized Claim | 107306 | 530077455 | No Purchases in Class Period |
| 29212 | 530302872 | No Recognized Claim | 107307 | 530077456 | No Purchases in Class Period |
| 29213 | 530302889 | No Recognized Claim | 107308 | 530077457 | No Purchases in Class Period |
| 29214 | 530302894 | No Recognized Claim | 107309 | 530077458 | No Purchases in Class Period |
| 29215 | 530302900 | No Recognized Claim | 107310 | 530077459 | No Purchases in Class Period |
| 29216 | 530302916 | No Recognized Claim | 107311 | 530077460 | No Purchases in Class Period |
| 29217 | 530302918 | No Recognized Claim | 107312 | 530077461 | No Purchases in Class Period |
| 29218 | 530302925 | No Recognized Claim | 107313 | 530077462 | No Purchases in Class Period |
| 29219 | 530302927 | No Recognized Claim | 107314 | 530077463 | No Purchases in Class Period |
| 29220 | 530302932 | No Recognized Claim | 107315 | 530077464 | No Purchases in Class Period |
| 29221 | 530302933 | No Recognized Claim | 107316 | 530077466 | No Purchases in Class Period |
| 29222 | 530302934 | No Recognized Claim | 107317 | 530077469 | No Purchases in Class Period |
| 29223 | 530302936 | No Recognized Claim | 107318 | 530077470 | No Purchases in Class Period |
| 29224 | 530302945 | No Recognized Claim | 107319 | 530077471 | No Purchases in Class Period |
| 29225 | 530302949 | No Recognized Claim | 107320 | 530077474 | No Purchases in Class Period |
| 29226 | 530302965 | No Recognized Claim | 107321 | 530077475 | No Purchases in Class Period |
| 29227 | 530302971 | No Recognized Claim | 107322 | 530077476 | No Purchases in Class Period |
| 29228 | 530302972 | No Recognized Claim | 107323 | 530077477 | No Purchases in Class Period |
| 29229 | 530302973 | No Recognized Claim | 107324 | 530077478 | No Purchases in Class Period |
| 29230 | 530302992 | No Recognized Claim | 107325 | 530077479 | No Purchases in Class Period |
| 29231 | 530303007 | No Recognized Claim | 107326 | 530077481 | No Purchases in Class Period |
| 29232 | 530303010 | No Recognized Claim | 107327 | 530077483 | No Purchases in Class Period |
| 29233 | 530303045 | No Recognized Claim | 107328 | 530077484 | No Purchases in Class Period |
| 29234 | 530303081 | No Recognized Claim | 107329 | 530077485 | No Purchases in Class Period |
| 29235 | 530303083 | No Recognized Claim | 107330 | 530077486 | No Purchases in Class Period |
| 29236 | 530303087 | No Recognized Claim | 107331 | 530077488 | No Purchases in Class Period |
| 29237 | 530303095 | No Recognized Claim | 107332 | 530077489 | No Purchases in Class Period |
| 29238 | 530303097 | No Recognized Claim | 107333 | 530077490 | No Purchases in Class Period |
| 29239 | 530303111 | No Recognized Claim | 107334 | 530077491 | No Purchases in Class Period |
| 29240 | 530303113 | No Recognized Claim | 107335 | 530077492 | No Purchases in Class Period |
| 29241 | 530303118 | No Recognized Claim | 107336 | 530077493 | No Purchases in Class Period |
| 29242 | 530303119 | No Recognized Claim | 107337 | 530077494 | No Purchases in Class Period |
| 29243 | 530303134 | No Recognized Claim | 107338 | 530077495 | No Purchases in Class Period |
| 29244 | 530303138 | No Recognized Claim | 107339 | 530077496 | No Purchases in Class Period |
| 29245 | 530303141 | No Recognized Claim | 107340 | 530077497 | No Purchases in Class Period |
| 29246 | 530303147 | No Recognized Claim | 107341 | 530077498 | No Purchases in Class Period |
| 29247 | 530303155 | No Recognized Claim | 107342 | 530077499 | No Purchases in Class Period |
| 29248 | 530303156 | No Recognized Claim | 107343 | 530077500 | No Purchases in Class Period |
| 29249 | 530303157 | No Recognized Claim | 107344 | 530077501 | No Purchases in Class Period |
| 29250 | 530303159 | No Recognized Claim | 107345 | 530077502 | No Purchases in Class Period |
| 29251 | 530303167 | No Recognized Claim | 107346 | 530077507 | No Purchases in Class Period |
| 29252 | 530303170 | No Recognized Claim | 107347 | 530077508 | No Purchases in Class Period |
| 29253 | 530303195 | No Recognized Claim | 107348 | 530077509 | No Purchases in Class Period |
| 29254 | 530303212 | No Recognized Claim | 107349 | 530077510 | No Purchases in Class Period |
| 29255 | 530303230 | No Recognized Claim | 107350 | 530077511 | No Purchases in Class Period |
| 29256 | 530303231 | No Recognized Claim | 107351 | 530077513 | No Purchases in Class Period |
| 29257 | 530303232 | No Recognized Claim | 107352 | 530077514 | No Purchases in Class Period |
| 29258 | 530303242 | No Recognized Claim | 107353 | 530077515 | No Purchases in Class Period |
| 29259 | 530303255 | No Recognized Claim | 107354 | 530077517 | No Purchases in Class Period |
| 29260 | 530303262 | No Recognized Claim | 107355 | 530077518 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 29261 | 530303264 | No Recognized Claim | 107356 | 530077519 | No Purchases in Class Period |
| 29262 | 530303265 | No Recognized Claim | 107357 | 530077520 | No Purchases in Class Period |
| 29263 | 530303280 | No Recognized Claim | 107358 | 530077521 | No Purchases in Class Period |
| 29264 | 530303281 | No Recognized Claim | 107359 | 530077522 | No Purchases in Class Period |
| 29265 | 530303291 | No Recognized Claim | 107360 | 530077523 | No Purchases in Class Period |
| 29266 | 530303305 | No Recognized Claim | 107361 | 530077524 | No Purchases in Class Period |
| 29267 | 530303327 | No Recognized Claim | 107362 | 530077525 | No Purchases in Class Period |
| 29268 | 530303335 | No Recognized Claim | 107363 | 530077526 | No Purchases in Class Period |
| 29269 | 530303351 | No Recognized Claim | 107364 | 530077527 | No Purchases in Class Period |
| 29270 | 530303355 | No Recognized Claim | 107365 | 530077528 | No Purchases in Class Period |
| 29271 | 530303366 | No Recognized Claim | 107366 | 530077530 | No Purchases in Class Period |
| 29272 | 530303392 | No Recognized Claim | 107367 | 530077531 | No Purchases in Class Period |
| 29273 | 530303393 | No Recognized Claim | 107368 | 530077532 | No Purchases in Class Period |
| 29274 | 530303402 | No Recognized Claim | 107369 | 530077537 | No Purchases in Class Period |
| 29275 | 530303407 | No Recognized Claim | 107370 | 530077538 | No Purchases in Class Period |
| 29276 | 530303422 | No Recognized Claim | 107371 | 530077541 | No Purchases in Class Period |
| 29277 | 530303431 | No Recognized Claim | 107372 | 530077542 | No Purchases in Class Period |
| 29278 | 530303432 | No Recognized Claim | 107373 | 530077543 | No Purchases in Class Period |
| 29279 | 530303433 | No Recognized Claim | 107374 | 530077544 | No Purchases in Class Period |
| 29280 | 530303437 | No Recognized Claim | 107375 | 530077545 | No Purchases in Class Period |
| 29281 | 530303438 | No Recognized Claim | 107376 | 530077546 | No Purchases in Class Period |
| 29282 | 530303440 | No Recognized Claim | 107377 | 530077550 | No Purchases in Class Period |
| 29283 | 530303446 | No Recognized Claim | 107378 | 530077553 | No Purchases in Class Period |
| 29284 | 530303455 | No Recognized Claim | 107379 | 530077554 | No Purchases in Class Period |
| 29285 | 530303456 | No Recognized Claim | 107380 | 530077555 | No Purchases in Class Period |
| 29286 | 530303458 | No Recognized Claim | 107381 | 530077556 | No Purchases in Class Period |
| 29287 | 530303459 | No Recognized Claim | 107382 | 530077557 | No Purchases in Class Period |
| 29288 | 530303460 | No Recognized Claim | 107383 | 530077558 | No Purchases in Class Period |
| 29289 | 530303462 | No Recognized Claim | 107384 | 530077559 | No Purchases in Class Period |
| 29290 | 530303468 | No Recognized Claim | 107385 | 530077560 | No Purchases in Class Period |
| 29291 | 530303474 | No Recognized Claim | 107386 | 530077561 | No Purchases in Class Period |
| 29292 | 530303480 | No Recognized Claim | 107387 | 530077562 | No Purchases in Class Period |
| 29293 | 530303481 | No Recognized Claim | 107388 | 530077564 | No Purchases in Class Period |
| 29294 | 530303493 | No Recognized Claim | 107389 | 530077565 | No Purchases in Class Period |
| 29295 | 530303507 | No Recognized Claim | 107390 | 530077566 | No Purchases in Class Period |
| 29296 | 530303509 | No Recognized Claim | 107391 | 530077567 | No Purchases in Class Period |
| 29297 | 530303517 | No Recognized Claim | 107392 | 530077571 | No Purchases in Class Period |
| 29298 | 530303540 | No Recognized Claim | 107393 | 530077572 | No Purchases in Class Period |
| 29299 | 530303542 | No Recognized Claim | 107394 | 530077574 | No Purchases in Class Period |
| 29300 | 530303548 | No Recognized Claim | 107395 | 530077579 | No Purchases in Class Period |
| 29301 | 530303551 | No Recognized Claim | 107396 | 530077582 | No Purchases in Class Period |
| 29302 | 530303555 | No Recognized Claim | 107397 | 530077583 | No Purchases in Class Period |
| 29303 | 530303561 | No Recognized Claim | 107398 | 530077584 | No Purchases in Class Period |
| 29304 | 530303566 | No Recognized Claim | 107399 | 530077585 | No Purchases in Class Period |
| 29305 | 530303580 | No Recognized Claim | 107400 | 530077588 | No Purchases in Class Period |
| 29306 | 530303590 | No Recognized Claim | 107401 | 530077590 | No Purchases in Class Period |
| 29307 | 530303605 | No Recognized Claim | 107402 | 530077593 | No Purchases in Class Period |
| 29308 | 530303614 | No Recognized Claim | 107403 | 530077594 | No Purchases in Class Period |
| 29309 | 530303616 | No Recognized Claim | 107404 | 530077595 | No Purchases in Class Period |
| 29310 | 530303622 | No Recognized Claim | 107405 | 530077596 | No Purchases in Class Period |
| 29311 | 530303625 | No Recognized Claim | 107406 | 530077598 | No Purchases in Class Period |
| 29312 | 530303636 | No Recognized Claim | 107407 | 530077599 | No Purchases in Class Period |
| 29313 | 530303639 | No Recognized Claim | 107408 | 530077600 | No Purchases in Class Period |
| 29314 | 530303650 | No Recognized Claim | 107409 | 530077601 | No Purchases in Class Period |
| 29315 | 530303654 | No Recognized Claim | 107410 | 530077607 | No Purchases in Class Period |
| 29316 | 530303658 | No Recognized Claim | 107411 | 530077611 | No Purchases in Class Period |
| 29317 | 530303661 | No Recognized Claim | 107412 | 530077614 | No Purchases in Class Period |
| 29318 | 530303663 | No Recognized Claim | 107413 | 530077615 | No Purchases in Class Period |
| 29319 | 530303664 | No Recognized Claim | 107414 | 530077616 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 29320 | 530303665 | No Recognized Claim | 107415 | 530077619 | No Purchases in Class Period |
| 29321 | 530303672 | No Recognized Claim | 107416 | 530077621 | No Purchases in Class Period |
| 29322 | 530303673 | No Recognized Claim | 107417 | 530077622 | No Purchases in Class Period |
| 29323 | 530303674 | No Recognized Claim | 107418 | 530077623 | No Purchases in Class Period |
| 29324 | 530303675 | No Recognized Claim | 107419 | 530077624 | No Purchases in Class Period |
| 29325 | 530303683 | No Recognized Claim | 107420 | 530077632 | No Purchases in Class Period |
| 29326 | 530303686 | No Recognized Claim | 107421 | 530077635 | No Purchases in Class Period |
| 29327 | 530303687 | No Recognized Claim | 107422 | 530077648 | No Purchases in Class Period |
| 29328 | 530303689 | No Recognized Claim | 107423 | 530077649 | No Purchases in Class Period |
| 29329 | 530303690 | No Recognized Claim | 107424 | 530077661 | No Purchases in Class Period |
| 29330 | 530303693 | No Recognized Claim | 107425 | 530077670 | No Purchases in Class Period |
| 29331 | 530303695 | No Recognized Claim | 107426 | 530077673 | No Purchases in Class Period |
| 29332 | 530303713 | No Recognized Claim | 107427 | 530077676 | No Purchases in Class Period |
| 29333 | 530303715 | No Recognized Claim | 107428 | 530077677 | No Purchases in Class Period |
| 29334 | 530303725 | No Recognized Claim | 107429 | 530077678 | No Purchases in Class Period |
| 29335 | 530303744 | No Recognized Claim | 107430 | 530077679 | No Purchases in Class Period |
| 29336 | 530303749 | No Recognized Claim | 107431 | 530077681 | No Purchases in Class Period |
| 29337 | 530303751 | No Recognized Claim | 107432 | 530077682 | No Purchases in Class Period |
| 29338 | 530303754 | No Recognized Claim | 107433 | 530077683 | No Purchases in Class Period |
| 29339 | 530303769 | No Recognized Claim | 107434 | 530077685 | No Purchases in Class Period |
| 29340 | 530303771 | No Recognized Claim | 107435 | 530077686 | No Purchases in Class Period |
| 29341 | 530303772 | No Recognized Claim | 107436 | 530077687 | No Purchases in Class Period |
| 29342 | 530303779 | No Recognized Claim | 107437 | 530077688 | No Purchases in Class Period |
| 29343 | 530303788 | No Recognized Claim | 107438 | 530077689 | No Purchases in Class Period |
| 29344 | 530303789 | No Recognized Claim | 107439 | 530077690 | No Purchases in Class Period |
| 29345 | 530303792 | No Recognized Claim | 107440 | 530077691 | No Purchases in Class Period |
| 29346 | 530303808 | No Recognized Claim | 107441 | 530077692 | No Purchases in Class Period |
| 29347 | 530303813 | No Recognized Claim | 107442 | 530077693 | No Purchases in Class Period |
| 29348 | 530303814 | No Recognized Claim | 107443 | 530077694 | No Purchases in Class Period |
| 29349 | 530303849 | No Recognized Claim | 107444 | 530077695 | No Purchases in Class Period |
| 29350 | 530303859 | No Recognized Claim | 107445 | 530077696 | No Purchases in Class Period |
| 29351 | 530303869 | No Recognized Claim | 107446 | 530077697 | No Purchases in Class Period |
| 29352 | 530303876 | No Recognized Claim | 107447 | 530077698 | No Purchases in Class Period |
| 29353 | 530303882 | No Recognized Claim | 107448 | 530077699 | No Purchases in Class Period |
| 29354 | 530303906 | No Recognized Claim | 107449 | 530077700 | No Purchases in Class Period |
| 29355 | 530303912 | No Recognized Claim | 107450 | 530077701 | No Purchases in Class Period |
| 29356 | 530303914 | No Recognized Claim | 107451 | 530077702 | No Purchases in Class Period |
| 29357 | 530303915 | No Recognized Claim | 107452 | 530077703 | No Purchases in Class Period |
| 29358 | 530303917 | No Recognized Claim | 107453 | 530077704 | No Purchases in Class Period |
| 29359 | 530303921 | No Recognized Claim | 107454 | 530077706 | No Purchases in Class Period |
| 29360 | 530303927 | No Recognized Claim | 107455 | 530077707 | No Purchases in Class Period |
| 29361 | 530303928 | No Recognized Claim | 107456 | 530077708 | No Purchases in Class Period |
| 29362 | 530303929 | No Recognized Claim | 107457 | 530077712 | No Purchases in Class Period |
| 29363 | 530303945 | No Recognized Claim | 107458 | 530077713 | No Purchases in Class Period |
| 29364 | 530303954 | No Recognized Claim | 107459 | 530077714 | No Purchases in Class Period |
| 29365 | 530303960 | No Recognized Claim | 107460 | 530077718 | No Purchases in Class Period |
| 29366 | 530303962 | No Recognized Claim | 107461 | 530077726 | No Purchases in Class Period |
| 29367 | 530303963 | No Recognized Claim | 107462 | 530077729 | No Purchases in Class Period |
| 29368 | 530303964 | No Recognized Claim | 107463 | 530077734 | No Purchases in Class Period |
| 29369 | 530303968 | No Recognized Claim | 107464 | 530077735 | No Purchases in Class Period |
| 29370 | 530303973 | No Recognized Claim | 107465 | 530077736 | No Purchases in Class Period |
| 29371 | 530303975 | No Recognized Claim | 107466 | 530077737 | No Purchases in Class Period |
| 29372 | 530303977 | No Recognized Claim | 107467 | 530077738 | No Purchases in Class Period |
| 29373 | 530303979 | No Recognized Claim | 107468 | 530077739 | No Purchases in Class Period |
| 29374 | 530303983 | No Recognized Claim | 107469 | 530077740 | No Purchases in Class Period |
| 29375 | 530304000 | No Recognized Claim | 107470 | 530077741 | No Purchases in Class Period |
| 29376 | 530304004 | No Recognized Claim | 107471 | 530077742 | No Purchases in Class Period |
| 29377 | 530304005 | No Recognized Claim | 107472 | 530077743 | No Purchases in Class Period |
| 29378 | 530304016 | No Recognized Claim | 107473 | 530077744 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 29379 | 530304042 | No Recognized Claim | 107474 | 530077745 | No Purchases in Class Period |
| 29380 | 530304047 | No Recognized Claim | 107475 | 530077762 | No Purchases in Class Period |
| 29381 | 530304055 | No Recognized Claim | 107476 | 530077806 | No Purchases in Class Period |
| 29382 | 530304067 | No Recognized Claim | 107477 | 530077807 | No Purchases in Class Period |
| 29383 | 530304081 | No Recognized Claim | 107478 | 530077809 | No Purchases in Class Period |
| 29384 | 530304097 | No Recognized Claim | 107479 | 530077813 | No Purchases in Class Period |
| 29385 | 530304107 | No Recognized Claim | 107480 | 530077814 | No Purchases in Class Period |
| 29386 | 530304109 | No Recognized Claim | 107481 | 530077815 | No Purchases in Class Period |
| 29387 | 530304121 | No Recognized Claim | 107482 | 530077816 | No Purchases in Class Period |
| 29388 | 530304125 | No Recognized Claim | 107483 | 530077817 | No Purchases in Class Period |
| 29389 | 530304129 | No Recognized Claim | 107484 | 530077818 | No Purchases in Class Period |
| 29390 | 530304130 | No Recognized Claim | 107485 | 530077819 | No Purchases in Class Period |
| 29391 | 530304132 | No Recognized Claim | 107486 | 530077829 | No Purchases in Class Period |
| 29392 | 530304134 | No Recognized Claim | 107487 | 530077831 | No Purchases in Class Period |
| 29393 | 530304148 | No Recognized Claim | 107488 | 530077836 | No Purchases in Class Period |
| 29394 | 530304166 | No Recognized Claim | 107489 | 530077838 | No Purchases in Class Period |
| 29395 | 530304190 | No Recognized Claim | 107490 | 530077840 | No Purchases in Class Period |
| 29396 | 530304222 | No Recognized Claim | 107491 | 530077842 | No Purchases in Class Period |
| 29397 | 530304245 | No Recognized Claim | 107492 | 530077843 | No Purchases in Class Period |
| 29398 | 530304258 | No Recognized Claim | 107493 | 530077846 | No Purchases in Class Period |
| 29399 | 530304274 | No Recognized Claim | 107494 | 530077851 | No Purchases in Class Period |
| 29400 | 530304278 | No Recognized Claim | 107495 | 530077852 | No Purchases in Class Period |
| 29401 | 530304280 | No Recognized Claim | 107496 | 530077853 | No Purchases in Class Period |
| 29402 | 530304281 | No Recognized Claim | 107497 | 530077854 | No Purchases in Class Period |
| 29403 | 530304303 | No Recognized Claim | 107498 | 530077856 | No Purchases in Class Period |
| 29404 | 530304316 | No Recognized Claim | 107499 | 530077857 | No Purchases in Class Period |
| 29405 | 530304321 | No Recognized Claim | 107500 | 530077862 | No Purchases in Class Period |
| 29406 | 530304322 | No Recognized Claim | 107501 | 530077873 | No Purchases in Class Period |
| 29407 | 530304340 | No Recognized Claim | 107502 | 530077877 | No Purchases in Class Period |
| 29408 | 530304344 | No Recognized Claim | 107503 | 530077880 | No Purchases in Class Period |
| 29409 | 530304346 | No Recognized Claim | 107504 | 530077883 | No Purchases in Class Period |
| 29410 | 530304348 | No Recognized Claim | 107505 | 530077886 | No Purchases in Class Period |
| 29411 | 530304350 | No Recognized Claim | 107506 | 530077887 | No Purchases in Class Period |
| 29412 | 530304351 | No Recognized Claim | 107507 | 530077888 | No Purchases in Class Period |
| 29413 | 530304375 | No Recognized Claim | 107508 | 530077889 | No Purchases in Class Period |
| 29414 | 530304390 | No Recognized Claim | 107509 | 530077890 | No Purchases in Class Period |
| 29415 | 530304391 | No Recognized Claim | 107510 | 530077891 | No Purchases in Class Period |
| 29416 | 530304406 | No Recognized Claim | 107511 | 530077892 | No Purchases in Class Period |
| 29417 | 530304420 | No Recognized Claim | 107512 | 530077893 | No Purchases in Class Period |
| 29418 | 530304429 | No Recognized Claim | 107513 | 530077894 | No Purchases in Class Period |
| 29419 | 530304430 | No Recognized Claim | 107514 | 530077895 | No Purchases in Class Period |
| 29420 | 530304433 | No Recognized Claim | 107515 | 530077898 | No Purchases in Class Period |
| 29421 | 530304439 | No Recognized Claim | 107516 | 530077911 | No Purchases in Class Period |
| 29422 | 530304445 | No Recognized Claim | 107517 | 530077912 | No Purchases in Class Period |
| 29423 | 530304450 | No Recognized Claim | 107518 | 530077913 | No Purchases in Class Period |
| 29424 | 530304452 | No Recognized Claim | 107519 | 530077914 | No Purchases in Class Period |
| 29425 | 530304453 | No Recognized Claim | 107520 | 530077916 | No Purchases in Class Period |
| 29426 | 530304455 | No Recognized Claim | 107521 | 530077917 | No Purchases in Class Period |
| 29427 | 530304459 | No Recognized Claim | 107522 | 530077918 | No Purchases in Class Period |
| 29428 | 530304461 | No Recognized Claim | 107523 | 530077919 | No Purchases in Class Period |
| 29429 | 530304471 | No Recognized Claim | 107524 | 530077920 | No Purchases in Class Period |
| 29430 | 530304477 | No Recognized Claim | 107525 | 530077921 | No Purchases in Class Period |
| 29431 | 530304483 | No Recognized Claim | 107526 | 530077922 | No Purchases in Class Period |
| 29432 | 530304485 | No Recognized Claim | 107527 | 530077923 | No Purchases in Class Period |
| 29433 | 530304492 | No Recognized Claim | 107528 | 530077924 | No Purchases in Class Period |
| 29434 | 530304494 | No Recognized Claim | 107529 | 530077925 | No Purchases in Class Period |
| 29435 | 530304495 | No Recognized Claim | 107530 | 530077927 | No Purchases in Class Period |
| 29436 | 530304496 | No Recognized Claim | 107531 | 530077928 | No Purchases in Class Period |
| 29437 | 530304501 | No Recognized Claim | 107532 | 530077929 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 29438 | 530304505 | No Recognized Claim | 107533 | 530077930 | No Purchases in Class Period |
| 29439 | 530304515 | No Recognized Claim | 107534 | 530077931 | No Purchases in Class Period |
| 29440 | 530304524 | No Recognized Claim | 107535 | 530077932 | No Purchases in Class Period |
| 29441 | 530304527 | No Recognized Claim | 107536 | 530077933 | No Purchases in Class Period |
| 29442 | 530304546 | No Recognized Claim | 107537 | 530077934 | No Purchases in Class Period |
| 29443 | 530304570 | No Recognized Claim | 107538 | 530077936 | No Purchases in Class Period |
| 29444 | 530304582 | No Recognized Claim | 107539 | 530077943 | No Purchases in Class Period |
| 29445 | 530304596 | No Recognized Claim | 107540 | 530077944 | No Purchases in Class Period |
| 29446 | 530304611 | No Recognized Claim | 107541 | 530077945 | No Purchases in Class Period |
| 29447 | 530304628 | No Recognized Claim | 107542 | 530077950 | No Purchases in Class Period |
| 29448 | 530304634 | No Recognized Claim | 107543 | 530077951 | No Purchases in Class Period |
| 29449 | 530304635 | No Recognized Claim | 107544 | 530077952 | No Purchases in Class Period |
| 29450 | 530304638 | No Recognized Claim | 107545 | 530077958 | No Purchases in Class Period |
| 29451 | 530304639 | No Recognized Claim | 107546 | 530077964 | No Purchases in Class Period |
| 29452 | 530304654 | No Recognized Claim | 107547 | 530077966 | No Purchases in Class Period |
| 29453 | 530304660 | No Recognized Claim | 107548 | 530077967 | No Purchases in Class Period |
| 29454 | 530304661 | No Recognized Claim | 107549 | 530077970 | No Purchases in Class Period |
| 29455 | 530304662 | No Recognized Claim | 107550 | 530077971 | No Purchases in Class Period |
| 29456 | 530304690 | No Recognized Claim | 107551 | 530077972 | No Purchases in Class Period |
| 29457 | 530304694 | No Recognized Claim | 107552 | 530077973 | No Purchases in Class Period |
| 29458 | 530304713 | No Recognized Claim | 107553 | 530231476 | No Purchases in Class Period |
| 29459 | 530304724 | No Recognized Claim | 107554 | 530231490 | No Purchases in Class Period |
| 29460 | 530304725 | No Recognized Claim | 107555 | 530231493 | No Purchases in Class Period |
| 29461 | 530304727 | No Recognized Claim | 107556 | 530191736 | No Purchases in Class Period |
| 29462 | 530304728 | No Recognized Claim | 107557 | 530191738 | No Purchases in Class Period |
| 29463 | 530304729 | No Recognized Claim | 107558 | 530191741 | No Purchases in Class Period |
| 29464 | 530304756 | No Recognized Claim | 107559 | 530191745 | No Purchases in Class Period |
| 29465 | 530304794 | No Recognized Claim | 107560 | 530191746 | No Purchases in Class Period |
| 29466 | 530304801 | No Recognized Claim | 107561 | 530191759 | No Purchases in Class Period |
| 29467 | 530304826 | No Recognized Claim | 107562 | 530191764 | No Purchases in Class Period |
| 29468 | 530304827 | No Recognized Claim | 107563 | 530191766 | No Purchases in Class Period |
| 29469 | 530304866 | No Recognized Claim | 107564 | 530131645 | No Purchases in Class Period |
| 29470 | 530304872 | No Recognized Claim | 107565 | 530097157 | No Purchases in Class Period |
| 29471 | 530304883 | No Recognized Claim | 107566 | 530097158 | No Purchases in Class Period |
| 29472 | 530304895 | No Recognized Claim | 107567 | 530097159 | No Purchases in Class Period |
| 29473 | 530304903 | No Recognized Claim | 107568 | 530097161 | No Purchases in Class Period |
| 29474 | 530304909 | No Recognized Claim | 107569 | 530097162 | No Purchases in Class Period |
| 29475 | 530304911 | No Recognized Claim | 107570 | 530097163 | No Purchases in Class Period |
| 29476 | 530304914 | No Recognized Claim | 107571 | 530097164 | No Purchases in Class Period |
| 29477 | 530304915 | No Recognized Claim | 107572 | 530097165 | No Purchases in Class Period |
| 29478 | 530304918 | No Recognized Claim | 107573 | 530097168 | No Purchases in Class Period |
| 29479 | 530304919 | No Recognized Claim | 107574 | 530097170 | No Purchases in Class Period |
| 29480 | 530304927 | No Recognized Claim | 107575 | 530097176 | No Purchases in Class Period |
| 29481 | 530304945 | No Recognized Claim | 107576 | 530097178 | No Purchases in Class Period |
| 29482 | 530304952 | No Recognized Claim | 107577 | 530097179 | No Purchases in Class Period |
| 29483 | 530304958 | No Recognized Claim | 107578 | 530097191 | No Purchases in Class Period |
| 29484 | 530304975 | No Recognized Claim | 107579 | 530097195 | No Purchases in Class Period |
| 29485 | 530304977 | No Recognized Claim | 107580 | 530097196 | No Purchases in Class Period |
| 29486 | 530304978 | No Recognized Claim | 107581 | 530097197 | No Purchases in Class Period |
| 29487 | 530304979 | No Recognized Claim | 107582 | 530097200 | No Purchases in Class Period |
| 29488 | 530304985 | No Recognized Claim | 107583 | 530097202 | No Purchases in Class Period |
| 29489 | 530304990 | No Recognized Claim | 107584 | 530097205 | No Purchases in Class Period |
| 29490 | 530304996 | No Recognized Claim | 107585 | 530097206 | No Purchases in Class Period |
| 29491 | 530305005 | No Recognized Claim | 107586 | 530097208 | No Purchases in Class Period |
| 29492 | 530305022 | No Recognized Claim | 107587 | 530097209 | No Purchases in Class Period |
| 29493 | 530305028 | No Recognized Claim | 107588 | 530097211 | No Purchases in Class Period |
| 29494 | 530305060 | No Recognized Claim | 107589 | 530097215 | No Purchases in Class Period |
| 29495 | 530305068 | No Recognized Claim | 107590 | 530097217 | No Purchases in Class Period |
| 29496 | 530305085 | No Recognized Claim | 107591 | 530097219 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 29497 | 530305086 | No Recognized Claim | 107592 | 530097220 | No Purchases in Class Period |
| 29498 | 530305087 | No Recognized Claim | 107593 | 530097221 | No Purchases in Class Period |
| 29499 | 530305088 | No Recognized Claim | 107594 | 530097223 | No Purchases in Class Period |
| 29500 | 530305091 | No Recognized Claim | 107595 | 530097224 | No Purchases in Class Period |
| 29501 | 530305092 | No Recognized Claim | 107596 | 530097226 | No Purchases in Class Period |
| 29502 | 530305095 | No Recognized Claim | 107597 | 530097227 | No Purchases in Class Period |
| 29503 | 530305106 | No Recognized Claim | 107598 | 530097228 | No Purchases in Class Period |
| 29504 | 530305108 | No Recognized Claim | 107599 | 530097229 | No Purchases in Class Period |
| 29505 | 530305125 | No Recognized Claim | 107600 | 530097230 | No Purchases in Class Period |
| 29506 | 530305126 | No Recognized Claim | 107601 | 530097231 | No Purchases in Class Period |
| 29507 | 530305146 | No Recognized Claim | 107602 | 530097232 | No Purchases in Class Period |
| 29508 | 530305149 | No Recognized Claim | 107603 | 530097235 | No Purchases in Class Period |
| 29509 | 530305151 | No Recognized Claim | 107604 | 530097237 | No Purchases in Class Period |
| 29510 | 530305152 | No Recognized Claim | 107605 | 530097238 | No Purchases in Class Period |
| 29511 | 530305155 | No Recognized Claim | 107606 | 530097239 | No Purchases in Class Period |
| 29512 | 530305157 | No Recognized Claim | 107607 | 530097240 | No Purchases in Class Period |
| 29513 | 530305159 | No Recognized Claim | 107608 | 530097241 | No Purchases in Class Period |
| 29514 | 530305171 | No Recognized Claim | 107609 | 530097242 | No Purchases in Class Period |
| 29515 | 530305193 | No Recognized Claim | 107610 | 530097243 | No Purchases in Class Period |
| 29516 | 530305207 | No Recognized Claim | 107611 | 530097244 | No Purchases in Class Period |
| 29517 | 530305218 | No Recognized Claim | 107612 | 530097245 | No Purchases in Class Period |
| 29518 | 530305220 | No Recognized Claim | 107613 | 530097247 | No Purchases in Class Period |
| 29519 | 530305221 | No Recognized Claim | 107614 | 530097251 | No Purchases in Class Period |
| 29520 | 530305227 | No Recognized Claim | 107615 | 530097257 | No Purchases in Class Period |
| 29521 | 530305237 | No Recognized Claim | 107616 | 530097259 | No Purchases in Class Period |
| 29522 | 530305238 | No Recognized Claim | 107617 | 530097260 | No Purchases in Class Period |
| 29523 | 530305242 | No Recognized Claim | 107618 | 530097270 | No Purchases in Class Period |
| 29524 | 530305243 | No Recognized Claim | 107619 | 530097271 | No Purchases in Class Period |
| 29525 | 530305263 | No Recognized Claim | 107620 | 530097277 | No Purchases in Class Period |
| 29526 | 530305274 | No Recognized Claim | 107621 | 530097279 | No Purchases in Class Period |
| 29527 | 530305286 | No Recognized Claim | 107622 | 530097282 | No Purchases in Class Period |
| 29528 | 530305289 | No Recognized Claim | 107623 | 530097283 | No Purchases in Class Period |
| 29529 | 530305303 | No Recognized Claim | 107624 | 530097288 | No Purchases in Class Period |
| 29530 | 530305314 | No Recognized Claim | 107625 | 530097289 | No Purchases in Class Period |
| 29531 | 530305316 | No Recognized Claim | 107626 | 530097290 | No Purchases in Class Period |
| 29532 | 530305328 | No Recognized Claim | 107627 | 530097292 | No Purchases in Class Period |
| 29533 | 530305332 | No Recognized Claim | 107628 | 530097293 | No Purchases in Class Period |
| 29534 | 530305336 | No Recognized Claim | 107629 | 530097294 | No Purchases in Class Period |
| 29535 | 530305338 | No Recognized Claim | 107630 | 530097295 | No Purchases in Class Period |
| 29536 | 530305339 | No Recognized Claim | 107631 | 530097296 | No Purchases in Class Period |
| 29537 | 530305340 | No Recognized Claim | 107632 | 530097297 | No Purchases in Class Period |
| 29538 | 530305343 | No Recognized Claim | 107633 | 530097298 | No Purchases in Class Period |
| 29539 | 530305345 | No Recognized Claim | 107634 | 530097300 | No Purchases in Class Period |
| 29540 | 530305353 | No Recognized Claim | 107635 | 530097301 | No Purchases in Class Period |
| 29541 | 530305366 | No Recognized Claim | 107636 | 530097302 | No Purchases in Class Period |
| 29542 | 530305380 | No Recognized Claim | 107637 | 530097308 | No Purchases in Class Period |
| 29543 | 530305388 | No Recognized Claim | 107638 | 530097309 | No Purchases in Class Period |
| 29544 | 530305389 | No Recognized Claim | 107639 | 530097313 | No Purchases in Class Period |
| 29545 | 530305430 | No Recognized Claim | 107640 | 530097314 | No Purchases in Class Period |
| 29546 | 530305436 | No Recognized Claim | 107641 | 530097316 | No Purchases in Class Period |
| 29547 | 530305445 | No Recognized Claim | 107642 | 530097317 | No Purchases in Class Period |
| 29548 | 530305449 | No Recognized Claim | 107643 | 530097319 | No Purchases in Class Period |
| 29549 | 530305469 | No Recognized Claim | 107644 | 530097320 | No Purchases in Class Period |
| 29550 | 530305471 | No Recognized Claim | 107645 | 530097322 | No Purchases in Class Period |
| 29551 | 530305479 | No Recognized Claim | 107646 | 530097323 | No Purchases in Class Period |
| 29552 | 530305493 | No Recognized Claim | 107647 | 530097325 | No Purchases in Class Period |
| 29553 | 530305496 | No Recognized Claim | 107648 | 530097327 | No Purchases in Class Period |
| 29554 | 530305499 | No Recognized Claim | 107649 | 530097329 | No Purchases in Class Period |
| 29555 | 530305507 | No Recognized Claim | 107650 | 530097330 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 29556 | 530305511 | No Recognized Claim | 107651 | 530097331 | No Purchases in Class Period |
| 29557 | 530305512 | No Recognized Claim | 107652 | 530097332 | No Purchases in Class Period |
| 29558 | 530305520 | No Recognized Claim | 107653 | 530097333 | No Purchases in Class Period |
| 29559 | 530305524 | No Recognized Claim | 107654 | 530097335 | No Purchases in Class Period |
| 29560 | 530305527 | No Recognized Claim | 107655 | 530097336 | No Purchases in Class Period |
| 29561 | 530305537 | No Recognized Claim | 107656 | 530097337 | No Purchases in Class Period |
| 29562 | 530305541 | No Recognized Claim | 107657 | 530097338 | No Purchases in Class Period |
| 29563 | 530305543 | No Recognized Claim | 107658 | 530097339 | No Purchases in Class Period |
| 29564 | 530305550 | No Recognized Claim | 107659 | 530097340 | No Purchases in Class Period |
| 29565 | 530305551 | No Recognized Claim | 107660 | 530097342 | No Purchases in Class Period |
| 29566 | 530305562 | No Recognized Claim | 107661 | 530097344 | No Purchases in Class Period |
| 29567 | 530305578 | No Recognized Claim | 107662 | 530097347 | No Purchases in Class Period |
| 29568 | 530305582 | No Recognized Claim | 107663 | 530097350 | No Purchases in Class Period |
| 29569 | 530305587 | No Recognized Claim | 107664 | 530097351 | No Purchases in Class Period |
| 29570 | 530305618 | No Recognized Claim | 107665 | 530097356 | No Purchases in Class Period |
| 29571 | 530305653 | No Recognized Claim | 107666 | 530097359 | No Purchases in Class Period |
| 29572 | 530305657 | No Recognized Claim | 107667 | 530097366 | No Purchases in Class Period |
| 29573 | 530305658 | No Recognized Claim | 107668 | 530097367 | No Purchases in Class Period |
| 29574 | 530305664 | No Recognized Claim | 107669 | 530097368 | No Purchases in Class Period |
| 29575 | 530305678 | No Recognized Claim | 107670 | 530097372 | No Purchases in Class Period |
| 29576 | 530305679 | No Recognized Claim | 107671 | 530097374 | No Purchases in Class Period |
| 29577 | 530305680 | No Recognized Claim | 107672 | 530097375 | No Purchases in Class Period |
| 29578 | 530305687 | No Recognized Claim | 107673 | 530097377 | No Purchases in Class Period |
| 29579 | 530305705 | No Recognized Claim | 107674 | 530097378 | No Purchases in Class Period |
| 29580 | 530305715 | No Recognized Claim | 107675 | 530097379 | No Purchases in Class Period |
| 29581 | 530305716 | No Recognized Claim | 107676 | 530097382 | No Purchases in Class Period |
| 29582 | 530305721 | No Recognized Claim | 107677 | 530097383 | No Purchases in Class Period |
| 29583 | 530305753 | No Recognized Claim | 107678 | 530097385 | No Purchases in Class Period |
| 29584 | 530305759 | No Recognized Claim | 107679 | 530097386 | No Purchases in Class Period |
| 29585 | 530305765 | No Recognized Claim | 107680 | 530097388 | No Purchases in Class Period |
| 29586 | 530305775 | No Recognized Claim | 107681 | 530097389 | No Purchases in Class Period |
| 29587 | 530305787 | No Recognized Claim | 107682 | 530097390 | No Purchases in Class Period |
| 29588 | 530305795 | No Recognized Claim | 107683 | 530097391 | No Purchases in Class Period |
| 29589 | 530305801 | No Recognized Claim | 107684 | 530097392 | No Purchases in Class Period |
| 29590 | 530305802 | No Recognized Claim | 107685 | 530097393 | No Purchases in Class Period |
| 29591 | 530305810 | No Recognized Claim | 107686 | 530097394 | No Purchases in Class Period |
| 29592 | 530305819 | No Recognized Claim | 107687 | 530097395 | No Purchases in Class Period |
| 29593 | 530305822 | No Recognized Claim | 107688 | 530097398 | No Purchases in Class Period |
| 29594 | 530305824 | No Recognized Claim | 107689 | 530097399 | No Purchases in Class Period |
| 29595 | 530305825 | No Recognized Claim | 107690 | 530097400 | No Purchases in Class Period |
| 29596 | 530305832 | No Recognized Claim | 107691 | 530097401 | No Purchases in Class Period |
| 29597 | 530305880 | No Recognized Claim | 107692 | 530097402 | No Purchases in Class Period |
| 29598 | 530305883 | No Recognized Claim | 107693 | 530097403 | No Purchases in Class Period |
| 29599 | 530305884 | No Recognized Claim | 107694 | 530097404 | No Purchases in Class Period |
| 29600 | 530305887 | No Recognized Claim | 107695 | 530097405 | No Purchases in Class Period |
| 29601 | 530305931 | No Recognized Claim | 107696 | 530097406 | No Purchases in Class Period |
| 29602 | 530305934 | No Recognized Claim | 107697 | 530097409 | No Purchases in Class Period |
| 29603 | 530305947 | No Recognized Claim | 107698 | 530097410 | No Purchases in Class Period |
| 29604 | 530305952 | No Recognized Claim | 107699 | 530097411 | No Purchases in Class Period |
| 29605 | 530305955 | No Recognized Claim | 107700 | 530097412 | No Purchases in Class Period |
| 29606 | 530305979 | No Recognized Claim | 107701 | 530097413 | No Purchases in Class Period |
| 29607 | 530305985 | No Recognized Claim | 107702 | 530097414 | No Purchases in Class Period |
| 29608 | 530306003 | No Recognized Claim | 107703 | 530097415 | No Purchases in Class Period |
| 29609 | 530306050 | No Recognized Claim | 107704 | 530097416 | No Purchases in Class Period |
| 29610 | 530306059 | No Recognized Claim | 107705 | 530097417 | No Purchases in Class Period |
| 29611 | 530306083 | No Recognized Claim | 107706 | 530097418 | No Purchases in Class Period |
| 29612 | 530306085 | No Recognized Claim | 107707 | 530097419 | No Purchases in Class Period |
| 29613 | 530306088 | No Recognized Claim | 107708 | 530097420 | No Purchases in Class Period |
| 29614 | 530306123 | No Recognized Claim | 107709 | 530097421 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 29615 | 530306131 | No Recognized Claim | 107710 | 530097424 | No Purchases in Class Period |
| 29616 | 530306153 | No Recognized Claim | 107711 | 530097425 | No Purchases in Class Period |
| 29617 | 530306162 | No Recognized Claim | 107712 | 530097429 | No Purchases in Class Period |
| 29618 | 530306166 | No Recognized Claim | 107713 | 530097436 | No Purchases in Class Period |
| 29619 | 530306168 | No Recognized Claim | 107714 | 530097439 | No Purchases in Class Period |
| 29620 | 530306172 | No Recognized Claim | 107715 | 530097453 | No Purchases in Class Period |
| 29621 | 530306183 | No Recognized Claim | 107716 | 530097457 | No Purchases in Class Period |
| 29622 | 530306194 | No Recognized Claim | 107717 | 530097459 | No Purchases in Class Period |
| 29623 | 530306202 | No Recognized Claim | 107718 | 530097460 | No Purchases in Class Period |
| 29624 | 530306203 | No Recognized Claim | 107719 | 530097461 | No Purchases in Class Period |
| 29625 | 530306205 | No Recognized Claim | 107720 | 530097467 | No Purchases in Class Period |
| 29626 | 530306215 | No Recognized Claim | 107721 | 530097468 | No Purchases in Class Period |
| 29627 | 530306230 | No Recognized Claim | 107722 | 530097470 | No Purchases in Class Period |
| 29628 | 530306239 | No Recognized Claim | 107723 | 530097471 | No Purchases in Class Period |
| 29629 | 530306247 | No Recognized Claim | 107724 | 530097472 | No Purchases in Class Period |
| 29630 | 530306249 | No Recognized Claim | 107725 | 530097473 | No Purchases in Class Period |
| 29631 | 530306264 | No Recognized Claim | 107726 | 530097474 | No Purchases in Class Period |
| 29632 | 530306277 | No Recognized Claim | 107727 | 530097475 | No Purchases in Class Period |
| 29633 | 530306289 | No Recognized Claim | 107728 | 530097476 | No Purchases in Class Period |
| 29634 | 530306290 | No Recognized Claim | 107729 | 530097477 | No Purchases in Class Period |
| 29635 | 530306292 | No Recognized Claim | 107730 | 530097480 | No Purchases in Class Period |
| 29636 | 530306293 | No Recognized Claim | 107731 | 530097482 | No Purchases in Class Period |
| 29637 | 530306296 | No Recognized Claim | 107732 | 530097483 | No Purchases in Class Period |
| 29638 | 530306298 | No Recognized Claim | 107733 | 530097486 | No Purchases in Class Period |
| 29639 | 530306301 | No Recognized Claim | 107734 | 530097487 | No Purchases in Class Period |
| 29640 | 530306305 | No Recognized Claim | 107735 | 530097488 | No Purchases in Class Period |
| 29641 | 530306341 | No Recognized Claim | 107736 | 530097490 | No Purchases in Class Period |
| 29642 | 530306352 | No Recognized Claim | 107737 | 530097491 | No Purchases in Class Period |
| 29643 | 530306357 | No Recognized Claim | 107738 | 530097492 | No Purchases in Class Period |
| 29644 | 530306367 | No Recognized Claim | 107739 | 530097493 | No Purchases in Class Period |
| 29645 | 530306374 | No Recognized Claim | 107740 | 530097494 | No Purchases in Class Period |
| 29646 | 530306377 | No Recognized Claim | 107741 | 530097495 | No Purchases in Class Period |
| 29647 | 530306384 | No Recognized Claim | 107742 | 530097496 | No Purchases in Class Period |
| 29648 | 530306392 | No Recognized Claim | 107743 | 530097497 | No Purchases in Class Period |
| 29649 | 530306393 | No Recognized Claim | 107744 | 530097498 | No Purchases in Class Period |
| 29650 | 530306394 | No Recognized Claim | 107745 | 530097499 | No Purchases in Class Period |
| 29651 | 530306395 | No Recognized Claim | 107746 | 530097501 | No Purchases in Class Period |
| 29652 | 530306423 | No Recognized Claim | 107747 | 530097502 | No Purchases in Class Period |
| 29653 | 530306459 | No Recognized Claim | 107748 | 530097503 | No Purchases in Class Period |
| 29654 | 530306468 | No Recognized Claim | 107749 | 530097504 | No Purchases in Class Period |
| 29655 | 530306478 | No Recognized Claim | 107750 | 530097505 | No Purchases in Class Period |
| 29656 | 530306497 | No Recognized Claim | 107751 | 530097506 | No Purchases in Class Period |
| 29657 | 530306517 | No Recognized Claim | 107752 | 530097507 | No Purchases in Class Period |
| 29658 | 530306520 | No Recognized Claim | 107753 | 530097509 | No Purchases in Class Period |
| 29659 | 530306522 | No Recognized Claim | 107754 | 530097510 | No Purchases in Class Period |
| 29660 | 530306528 | No Recognized Claim | 107755 | 530097511 | No Purchases in Class Period |
| 29661 | 530306534 | No Recognized Claim | 107756 | 530097521 | No Purchases in Class Period |
| 29662 | 530306542 | No Recognized Claim | 107757 | 530097526 | No Purchases in Class Period |
| 29663 | 530306549 | No Recognized Claim | 107758 | 530097529 | No Purchases in Class Period |
| 29664 | 530306550 | No Recognized Claim | 107759 | 530097531 | No Purchases in Class Period |
| 29665 | 530306551 | No Recognized Claim | 107760 | 530097532 | No Purchases in Class Period |
| 29666 | 530306556 | No Recognized Claim | 107761 | 530097534 | No Purchases in Class Period |
| 29667 | 530306558 | No Recognized Claim | 107762 | 530097537 | No Purchases in Class Period |
| 29668 | 530306566 | No Recognized Claim | 107763 | 530097538 | No Purchases in Class Period |
| 29669 | 530306579 | No Recognized Claim | 107764 | 530097542 | No Purchases in Class Period |
| 29670 | 530306580 | No Recognized Claim | 107765 | 530097543 | No Purchases in Class Period |
| 29671 | 530306588 | No Recognized Claim | 107766 | 530097544 | No Purchases in Class Period |
| 29672 | 530306591 | No Recognized Claim | 107767 | 530097545 | No Purchases in Class Period |
| 29673 | 530306594 | No Recognized Claim | 107768 | 530097547 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 29674 | 530306596 | No Recognized Claim | 107769 | 530097548 | No Purchases in Class Period |
| 29675 | 530306599 | No Recognized Claim | 107770 | 530097549 | No Purchases in Class Period |
| 29676 | 530306605 | No Recognized Claim | 107771 | 530097550 | No Purchases in Class Period |
| 29677 | 530306618 | No Recognized Claim | 107772 | 530097554 | No Purchases in Class Period |
| 29678 | 530306621 | No Recognized Claim | 107773 | 530097555 | No Purchases in Class Period |
| 29679 | 530306626 | No Recognized Claim | 107774 | 530097556 | No Purchases in Class Period |
| 29680 | 530306633 | No Recognized Claim | 107775 | 530097558 | No Purchases in Class Period |
| 29681 | 530306634 | No Recognized Claim | 107776 | 530097559 | No Purchases in Class Period |
| 29682 | 530306644 | No Recognized Claim | 107777 | 530097560 | No Purchases in Class Period |
| 29683 | 530306645 | No Recognized Claim | 107778 | 530097561 | No Purchases in Class Period |
| 29684 | 530306653 | No Recognized Claim | 107779 | 530097562 | No Purchases in Class Period |
| 29685 | 530306676 | No Recognized Claim | 107780 | 530097564 | No Purchases in Class Period |
| 29686 | 530306678 | No Recognized Claim | 107781 | 530097565 | No Purchases in Class Period |
| 29687 | 530306698 | No Recognized Claim | 107782 | 530097566 | No Purchases in Class Period |
| 29688 | 530306703 | No Recognized Claim | 107783 | 530097567 | No Purchases in Class Period |
| 29689 | 530306710 | No Recognized Claim | 107784 | 530097570 | No Purchases in Class Period |
| 29690 | 530306722 | No Recognized Claim | 107785 | 530097571 | No Purchases in Class Period |
| 29691 | 530306746 | No Recognized Claim | 107786 | 530097572 | No Purchases in Class Period |
| 29692 | 530306754 | No Recognized Claim | 107787 | 530097573 | No Purchases in Class Period |
| 29693 | 530306756 | No Recognized Claim | 107788 | 530097574 | No Purchases in Class Period |
| 29694 | 530306757 | No Recognized Claim | 107789 | 530097575 | No Purchases in Class Period |
| 29695 | 530306758 | No Recognized Claim | 107790 | 530097576 | No Purchases in Class Period |
| 29696 | 530306762 | No Recognized Claim | 107791 | 530097578 | No Purchases in Class Period |
| 29697 | 530306770 | No Recognized Claim | 107792 | 530097579 | No Purchases in Class Period |
| 29698 | 530306782 | No Recognized Claim | 107793 | 530097580 | No Purchases in Class Period |
| 29699 | 530306811 | No Recognized Claim | 107794 | 530097581 | No Purchases in Class Period |
| 29700 | 530306823 | No Recognized Claim | 107795 | 530097582 | No Purchases in Class Period |
| 29701 | 530306829 | No Recognized Claim | 107796 | 530097583 | No Purchases in Class Period |
| 29702 | 530306844 | No Recognized Claim | 107797 | 530097584 | No Purchases in Class Period |
| 29703 | 530306865 | No Recognized Claim | 107798 | 530097585 | No Purchases in Class Period |
| 29704 | 530306888 | No Recognized Claim | 107799 | 530097586 | No Purchases in Class Period |
| 29705 | 530306893 | No Recognized Claim | 107800 | 530097587 | No Purchases in Class Period |
| 29706 | 530306894 | No Recognized Claim | 107801 | 530097589 | No Purchases in Class Period |
| 29707 | 530306905 | No Recognized Claim | 107802 | 530097592 | No Purchases in Class Period |
| 29708 | 530306913 | No Recognized Claim | 107803 | 530097601 | No Purchases in Class Period |
| 29709 | 530306916 | No Recognized Claim | 107804 | 530097602 | No Purchases in Class Period |
| 29710 | 530306924 | No Recognized Claim | 107805 | 530097603 | No Purchases in Class Period |
| 29711 | 530306934 | No Recognized Claim | 107806 | 530097608 | No Purchases in Class Period |
| 29712 | 530306937 | No Recognized Claim | 107807 | 530097610 | No Purchases in Class Period |
| 29713 | 530306943 | No Recognized Claim | 107808 | 530097616 | No Purchases in Class Period |
| 29714 | 530306944 | No Recognized Claim | 107809 | 530097617 | No Purchases in Class Period |
| 29715 | 530306980 | No Recognized Claim | 107810 | 530097620 | No Purchases in Class Period |
| 29716 | 530306995 | No Recognized Claim | 107811 | 530097621 | No Purchases in Class Period |
| 29717 | 530307004 | No Recognized Claim | 107812 | 530097622 | No Purchases in Class Period |
| 29718 | 530307008 | No Recognized Claim | 107813 | 530097624 | No Purchases in Class Period |
| 29719 | 530307011 | No Recognized Claim | 107814 | 530097625 | No Purchases in Class Period |
| 29720 | 530307013 | No Recognized Claim | 107815 | 530097626 | No Purchases in Class Period |
| 29721 | 530307016 | No Recognized Claim | 107816 | 530097628 | No Purchases in Class Period |
| 29722 | 530307019 | No Recognized Claim | 107817 | 530097629 | No Purchases in Class Period |
| 29723 | 530307039 | No Recognized Claim | 107818 | 530097633 | No Purchases in Class Period |
| 29724 | 530307040 | No Recognized Claim | 107819 | 530097636 | No Purchases in Class Period |
| 29725 | 530307051 | No Recognized Claim | 107820 | 530097639 | No Purchases in Class Period |
| 29726 | 530307060 | No Recognized Claim | 107821 | 530097640 | No Purchases in Class Period |
| 29727 | 530307061 | No Recognized Claim | 107822 | 530097642 | No Purchases in Class Period |
| 29728 | 530307064 | No Recognized Claim | 107823 | 530097644 | No Purchases in Class Period |
| 29729 | 530307065 | No Recognized Claim | 107824 | 530097645 | No Purchases in Class Period |
| 29730 | 530307069 | No Recognized Claim | 107825 | 530097646 | No Purchases in Class Period |
| 29731 | 530307072 | No Recognized Claim | 107826 | 530097647 | No Purchases in Class Period |
| 29732 | 530307073 | No Recognized Claim | 107827 | 530097648 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 29733 | 530307080 | No Recognized Claim | 107828 | 530097650 | No Purchases in Class Period |
| 29734 | 530307081 | No Recognized Claim | 107829 | 530097651 | No Purchases in Class Period |
| 29735 | 530307084 | No Recognized Claim | 107830 | 530097653 | No Purchases in Class Period |
| 29736 | 530307085 | No Recognized Claim | 107831 | 530097655 | No Purchases in Class Period |
| 29737 | 530307096 | No Recognized Claim | 107832 | 530097656 | No Purchases in Class Period |
| 29738 | 530307116 | No Recognized Claim | 107833 | 530097657 | No Purchases in Class Period |
| 29739 | 530307122 | No Recognized Claim | 107834 | 530097658 | No Purchases in Class Period |
| 29740 | 530307124 | No Recognized Claim | 107835 | 530097659 | No Purchases in Class Period |
| 29741 | 530307130 | No Recognized Claim | 107836 | 530097660 | No Purchases in Class Period |
| 29742 | 530307131 | No Recognized Claim | 107837 | 530097662 | No Purchases in Class Period |
| 29743 | 530307140 | No Recognized Claim | 107838 | 530097663 | No Purchases in Class Period |
| 29744 | 530307141 | No Recognized Claim | 107839 | 530097666 | No Purchases in Class Period |
| 29745 | 530307156 | No Recognized Claim | 107840 | 530097669 | No Purchases in Class Period |
| 29746 | 530307157 | No Recognized Claim | 107841 | 530097672 | No Purchases in Class Period |
| 29747 | 530307158 | No Recognized Claim | 107842 | 530097678 | No Purchases in Class Period |
| 29748 | 530307173 | No Recognized Claim | 107843 | 530097687 | No Purchases in Class Period |
| 29749 | 530307177 | No Recognized Claim | 107844 | 530097695 | No Purchases in Class Period |
| 29750 | 530307183 | No Recognized Claim | 107845 | 530097700 | No Purchases in Class Period |
| 29751 | 530307189 | No Recognized Claim | 107846 | 530097705 | No Purchases in Class Period |
| 29752 | 530307193 | No Recognized Claim | 107847 | 530097706 | No Purchases in Class Period |
| 29753 | 530307199 | No Recognized Claim | 107848 | 530097707 | No Purchases in Class Period |
| 29754 | 530307201 | No Recognized Claim | 107849 | 530097708 | No Purchases in Class Period |
| 29755 | 530307208 | No Recognized Claim | 107850 | 530097712 | No Purchases in Class Period |
| 29756 | 530307234 | No Recognized Claim | 107851 | 530097715 | No Purchases in Class Period |
| 29757 | 530307254 | No Recognized Claim | 107852 | 530097717 | No Purchases in Class Period |
| 29758 | 530307259 | No Recognized Claim | 107853 | 530097719 | No Purchases in Class Period |
| 29759 | 530307277 | No Recognized Claim | 107854 | 530097721 | No Purchases in Class Period |
| 29760 | 530307281 | No Recognized Claim | 107855 | 530097722 | No Purchases in Class Period |
| 29761 | 530307283 | No Recognized Claim | 107856 | 530097724 | No Purchases in Class Period |
| 29762 | 530307287 | No Recognized Claim | 107857 | 530097725 | No Purchases in Class Period |
| 29763 | 530307317 | No Recognized Claim | 107858 | 530097726 | No Purchases in Class Period |
| 29764 | 530307325 | No Recognized Claim | 107859 | 530097728 | No Purchases in Class Period |
| 29765 | 530307326 | No Recognized Claim | 107860 | 530097730 | No Purchases in Class Period |
| 29766 | 530307334 | No Recognized Claim | 107861 | 530097731 | No Purchases in Class Period |
| 29767 | 530307345 | No Recognized Claim | 107862 | 530097732 | No Purchases in Class Period |
| 29768 | 530307346 | No Recognized Claim | 107863 | 530097733 | No Purchases in Class Period |
| 29769 | 530307367 | No Recognized Claim | 107864 | 530097736 | No Purchases in Class Period |
| 29770 | 530307369 | No Recognized Claim | 107865 | 530097737 | No Purchases in Class Period |
| 29771 | 530307377 | No Recognized Claim | 107866 | 530097738 | No Purchases in Class Period |
| 29772 | 530307379 | No Recognized Claim | 107867 | 530097740 | No Purchases in Class Period |
| 29773 | 530307383 | No Recognized Claim | 107868 | 530097741 | No Purchases in Class Period |
| 29774 | 530307418 | No Recognized Claim | 107869 | 530097743 | No Purchases in Class Period |
| 29775 | 530307419 | No Recognized Claim | 107870 | 530097746 | No Purchases in Class Period |
| 29776 | 530307441 | No Recognized Claim | 107871 | 530097747 | No Purchases in Class Period |
| 29777 | 530307444 | No Recognized Claim | 107872 | 530097748 | No Purchases in Class Period |
| 29778 | 530307446 | No Recognized Claim | 107873 | 530097759 | No Purchases in Class Period |
| 29779 | 530307454 | No Recognized Claim | 107874 | 530097762 | No Purchases in Class Period |
| 29780 | 530307463 | No Recognized Claim | 107875 | 530097769 | No Purchases in Class Period |
| 29781 | 530307470 | No Recognized Claim | 107876 | 530097771 | No Purchases in Class Period |
| 29782 | 530307496 | No Recognized Claim | 107877 | 530097780 | No Purchases in Class Period |
| 29783 | 530307497 | No Recognized Claim | 107878 | 530097782 | No Purchases in Class Period |
| 29784 | 530307499 | No Recognized Claim | 107879 | 530097783 | No Purchases in Class Period |
| 29785 | 530307502 | No Recognized Claim | 107880 | 530097784 | No Purchases in Class Period |
| 29786 | 530307507 | No Recognized Claim | 107881 | 530097785 | No Purchases in Class Period |
| 29787 | 530307535 | No Recognized Claim | 107882 | 530097787 | No Purchases in Class Period |
| 29788 | 530307545 | No Recognized Claim | 107883 | 530097788 | No Purchases in Class Period |
| 29789 | 530307569 | No Recognized Claim | 107884 | 530097790 | No Purchases in Class Period |
| 29790 | 530307570 | No Recognized Claim | 107885 | 530097791 | No Purchases in Class Period |
| 29791 | 530307593 | No Recognized Claim | 107886 | 530097792 | No Purchases in Class Period |

| | | | | | | |
|---|---|---|---|---|---|---|
| 29792 | 530307616 | No Recognized Claim | 107887 | 530097794 | No Purchases in Class Period |
| 29793 | 530307617 | No Recognized Claim | 107888 | 530097796 | No Purchases in Class Period |
| 29794 | 530307649 | No Recognized Claim | 107889 | 530097798 | No Purchases in Class Period |
| 29795 | 530307686 | No Recognized Claim | 107890 | 530097800 | No Purchases in Class Period |
| 29796 | 530307692 | No Recognized Claim | 107891 | 530097801 | No Purchases in Class Period |
| 29797 | 530307700 | No Recognized Claim | 107892 | 530097803 | No Purchases in Class Period |
| 29798 | 530307711 | No Recognized Claim | 107893 | 530097805 | No Purchases in Class Period |
| 29799 | 530299868 | No Recognized Claim | 107894 | 530097806 | No Purchases in Class Period |
| 29800 | 530299886 | No Recognized Claim | 107895 | 530097807 | No Purchases in Class Period |
| 29801 | 530299902 | No Recognized Claim | 107896 | 530097808 | No Purchases in Class Period |
| 29802 | 530299914 | No Recognized Claim | 107897 | 530097809 | No Purchases in Class Period |
| 29803 | 530299927 | No Recognized Claim | 107898 | 530097810 | No Purchases in Class Period |
| 29804 | 530299928 | No Recognized Claim | 107899 | 530097811 | No Purchases in Class Period |
| 29805 | 530299929 | No Recognized Claim | 107900 | 530097812 | No Purchases in Class Period |
| 29806 | 530299939 | No Recognized Claim | 107901 | 530097813 | No Purchases in Class Period |
| 29807 | 530299940 | No Recognized Claim | 107902 | 530097814 | No Purchases in Class Period |
| 29808 | 530299942 | No Recognized Claim | 107903 | 530097815 | No Purchases in Class Period |
| 29809 | 530299944 | No Recognized Claim | 107904 | 530097817 | No Purchases in Class Period |
| 29810 | 530299969 | No Recognized Claim | 107905 | 530097818 | No Purchases in Class Period |
| 29811 | 530299970 | No Recognized Claim | 107906 | 530097819 | No Purchases in Class Period |
| 29812 | 530299973 | No Recognized Claim | 107907 | 530097821 | No Purchases in Class Period |
| 29813 | 530299995 | No Recognized Claim | 107908 | 530097822 | No Purchases in Class Period |
| 29814 | 530300000 | No Recognized Claim | 107909 | 530097823 | No Purchases in Class Period |
| 29815 | 530300007 | No Recognized Claim | 107910 | 530097824 | No Purchases in Class Period |
| 29816 | 530300014 | No Recognized Claim | 107911 | 530097825 | No Purchases in Class Period |
| 29817 | 530300030 | No Recognized Claim | 107912 | 530097826 | No Purchases in Class Period |
| 29818 | 530300039 | No Recognized Claim | 107913 | 530097827 | No Purchases in Class Period |
| 29819 | 530300042 | No Recognized Claim | 107914 | 530097828 | No Purchases in Class Period |
| 29820 | 530300052 | No Recognized Claim | 107915 | 530097829 | No Purchases in Class Period |
| 29821 | 530300053 | No Recognized Claim | 107916 | 530097830 | No Purchases in Class Period |
| 29822 | 530300054 | No Recognized Claim | 107917 | 530097831 | No Purchases in Class Period |
| 29823 | 530300065 | No Recognized Claim | 107918 | 530097832 | No Purchases in Class Period |
| 29824 | 530300085 | No Recognized Claim | 107919 | 530097833 | No Purchases in Class Period |
| 29825 | 530300087 | No Recognized Claim | 107920 | 530097834 | No Purchases in Class Period |
| 29826 | 530300131 | No Recognized Claim | 107921 | 530097835 | No Purchases in Class Period |
| 29827 | 530300134 | No Recognized Claim | 107922 | 530097836 | No Purchases in Class Period |
| 29828 | 530300136 | No Recognized Claim | 107923 | 530097837 | No Purchases in Class Period |
| 29829 | 530300148 | No Recognized Claim | 107924 | 530097838 | No Purchases in Class Period |
| 29830 | 530300188 | No Recognized Claim | 107925 | 530097839 | No Purchases in Class Period |
| 29831 | 530300191 | No Recognized Claim | 107926 | 530097840 | No Purchases in Class Period |
| 29832 | 530300198 | No Recognized Claim | 107927 | 530097841 | No Purchases in Class Period |
| 29833 | 530300200 | No Recognized Claim | 107928 | 530097842 | No Purchases in Class Period |
| 29834 | 530300211 | No Recognized Claim | 107929 | 530097843 | No Purchases in Class Period |
| 29835 | 530300212 | No Recognized Claim | 107930 | 530097844 | No Purchases in Class Period |
| 29836 | 530300215 | No Recognized Claim | 107931 | 530097845 | No Purchases in Class Period |
| 29837 | 530300217 | No Recognized Claim | 107932 | 530097846 | No Purchases in Class Period |
| 29838 | 530300244 | No Recognized Claim | 107933 | 530097847 | No Purchases in Class Period |
| 29839 | 530300259 | No Recognized Claim | 107934 | 530097848 | No Purchases in Class Period |
| 29840 | 530300264 | No Recognized Claim | 107935 | 530097849 | No Purchases in Class Period |
| 29841 | 530300282 | No Recognized Claim | 107936 | 530097850 | No Purchases in Class Period |
| 29842 | 530300302 | No Recognized Claim | 107937 | 530097851 | No Purchases in Class Period |
| 29843 | 530300336 | No Recognized Claim | 107938 | 530097852 | No Purchases in Class Period |
| 29844 | 530300339 | No Recognized Claim | 107939 | 530097853 | No Purchases in Class Period |
| 29845 | 530300367 | No Recognized Claim | 107940 | 530097854 | No Purchases in Class Period |
| 29846 | 530300377 | No Recognized Claim | 107941 | 530097855 | No Purchases in Class Period |
| 29847 | 530300378 | No Recognized Claim | 107942 | 530097856 | No Purchases in Class Period |
| 29848 | 530300386 | No Recognized Claim | 107943 | 530097857 | No Purchases in Class Period |
| 29849 | 530300390 | No Recognized Claim | 107944 | 530097858 | No Purchases in Class Period |
| 29850 | 530300392 | No Recognized Claim | 107945 | 530097859 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 29851 | 530300394 | No Recognized Claim | 107946 | 530097860 | No Purchases in Class Period |
| 29852 | 530300429 | No Recognized Claim | 107947 | 530097861 | No Purchases in Class Period |
| 29853 | 530300439 | No Recognized Claim | 107948 | 530097862 | No Purchases in Class Period |
| 29854 | 530300448 | No Recognized Claim | 107949 | 530097863 | No Purchases in Class Period |
| 29855 | 530300455 | No Recognized Claim | 107950 | 530097864 | No Purchases in Class Period |
| 29856 | 530300467 | No Recognized Claim | 107951 | 530097865 | No Purchases in Class Period |
| 29857 | 530300470 | No Recognized Claim | 107952 | 530097866 | No Purchases in Class Period |
| 29858 | 530300473 | No Recognized Claim | 107953 | 530097867 | No Purchases in Class Period |
| 29859 | 530300520 | No Recognized Claim | 107954 | 530097868 | No Purchases in Class Period |
| 29860 | 530300527 | No Recognized Claim | 107955 | 530097869 | No Purchases in Class Period |
| 29861 | 530300532 | No Recognized Claim | 107956 | 530097870 | No Purchases in Class Period |
| 29862 | 530300537 | No Recognized Claim | 107957 | 530097871 | No Purchases in Class Period |
| 29863 | 530300538 | No Recognized Claim | 107958 | 530097872 | No Purchases in Class Period |
| 29864 | 530300539 | No Recognized Claim | 107959 | 530097873 | No Purchases in Class Period |
| 29865 | 530300541 | No Recognized Claim | 107960 | 530097874 | No Purchases in Class Period |
| 29866 | 530300544 | No Recognized Claim | 107961 | 530097875 | No Purchases in Class Period |
| 29867 | 530300563 | No Recognized Claim | 107962 | 530097876 | No Purchases in Class Period |
| 29868 | 530300599 | No Recognized Claim | 107963 | 530097877 | No Purchases in Class Period |
| 29869 | 530300602 | No Recognized Claim | 107964 | 530097878 | No Purchases in Class Period |
| 29870 | 530300616 | No Recognized Claim | 107965 | 530097879 | No Purchases in Class Period |
| 29871 | 530300622 | No Recognized Claim | 107966 | 530097880 | No Purchases in Class Period |
| 29872 | 530300630 | No Recognized Claim | 107967 | 530097881 | No Purchases in Class Period |
| 29873 | 530300633 | No Recognized Claim | 107968 | 530097882 | No Purchases in Class Period |
| 29874 | 530300656 | No Recognized Claim | 107969 | 530097883 | No Purchases in Class Period |
| 29875 | 530300659 | No Recognized Claim | 107970 | 530097884 | No Purchases in Class Period |
| 29876 | 530300666 | No Recognized Claim | 107971 | 530097885 | No Purchases in Class Period |
| 29877 | 530300667 | No Recognized Claim | 107972 | 530097886 | No Purchases in Class Period |
| 29878 | 530300697 | No Recognized Claim | 107973 | 530097887 | No Purchases in Class Period |
| 29879 | 530300734 | No Recognized Claim | 107974 | 530097888 | No Purchases in Class Period |
| 29880 | 530300740 | No Recognized Claim | 107975 | 530097889 | No Purchases in Class Period |
| 29881 | 530300742 | No Recognized Claim | 107976 | 530097890 | No Purchases in Class Period |
| 29882 | 530300745 | No Recognized Claim | 107977 | 530097891 | No Purchases in Class Period |
| 29883 | 530300746 | No Recognized Claim | 107978 | 530097892 | No Purchases in Class Period |
| 29884 | 530300747 | No Recognized Claim | 107979 | 530097893 | No Purchases in Class Period |
| 29885 | 530300770 | No Recognized Claim | 107980 | 530097894 | No Purchases in Class Period |
| 29886 | 530300776 | No Recognized Claim | 107981 | 530097895 | No Purchases in Class Period |
| 29887 | 530300812 | No Recognized Claim | 107982 | 530097896 | No Purchases in Class Period |
| 29888 | 530300844 | No Recognized Claim | 107983 | 530097897 | No Purchases in Class Period |
| 29889 | 530300856 | No Recognized Claim | 107984 | 530097898 | No Purchases in Class Period |
| 29890 | 530300862 | No Recognized Claim | 107985 | 530097899 | No Purchases in Class Period |
| 29891 | 530300864 | No Recognized Claim | 107986 | 530097900 | No Purchases in Class Period |
| 29892 | 530300872 | No Recognized Claim | 107987 | 530097901 | No Purchases in Class Period |
| 29893 | 530300894 | No Recognized Claim | 107988 | 530097902 | No Purchases in Class Period |
| 29894 | 530300901 | No Recognized Claim | 107989 | 530097903 | No Purchases in Class Period |
| 29895 | 530300904 | No Recognized Claim | 107990 | 530097904 | No Purchases in Class Period |
| 29896 | 530300906 | No Recognized Claim | 107991 | 530097905 | No Purchases in Class Period |
| 29897 | 530300908 | No Recognized Claim | 107992 | 530097906 | No Purchases in Class Period |
| 29898 | 530300911 | No Recognized Claim | 107993 | 530097907 | No Purchases in Class Period |
| 29899 | 530300919 | No Recognized Claim | 107994 | 530097908 | No Purchases in Class Period |
| 29900 | 530300932 | No Recognized Claim | 107995 | 530097909 | No Purchases in Class Period |
| 29901 | 530300941 | No Recognized Claim | 107996 | 530097910 | No Purchases in Class Period |
| 29902 | 530300942 | No Recognized Claim | 107997 | 530097911 | No Purchases in Class Period |
| 29903 | 530300944 | No Recognized Claim | 107998 | 530097912 | No Purchases in Class Period |
| 29904 | 530300952 | No Recognized Claim | 107999 | 530097913 | No Purchases in Class Period |
| 29905 | 530300953 | No Recognized Claim | 108000 | 530097914 | No Purchases in Class Period |
| 29906 | 530300961 | No Recognized Claim | 108001 | 530097915 | No Purchases in Class Period |
| 29907 | 530300970 | No Recognized Claim | 108002 | 530097916 | No Purchases in Class Period |
| 29908 | 530300973 | No Recognized Claim | 108003 | 530097917 | No Purchases in Class Period |
| 29909 | 530300978 | No Recognized Claim | 108004 | 530097918 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 29910 | 530300982 | No Recognized Claim | 108005 | 530097919 | No Purchases in Class Period |
| 29911 | 530301020 | No Recognized Claim | 108006 | 530097920 | No Purchases in Class Period |
| 29912 | 530301024 | No Recognized Claim | 108007 | 530097921 | No Purchases in Class Period |
| 29913 | 530301040 | No Recognized Claim | 108008 | 530097922 | No Purchases in Class Period |
| 29914 | 530301044 | No Recognized Claim | 108009 | 530097923 | No Purchases in Class Period |
| 29915 | 530301047 | No Recognized Claim | 108010 | 530097924 | No Purchases in Class Period |
| 29916 | 530301055 | No Recognized Claim | 108011 | 530097925 | No Purchases in Class Period |
| 29917 | 530301072 | No Recognized Claim | 108012 | 530097926 | No Purchases in Class Period |
| 29918 | 530301075 | No Recognized Claim | 108013 | 530097927 | No Purchases in Class Period |
| 29919 | 530301077 | No Recognized Claim | 108014 | 530097928 | No Purchases in Class Period |
| 29920 | 530301084 | No Recognized Claim | 108015 | 530097929 | No Purchases in Class Period |
| 29921 | 530301099 | No Recognized Claim | 108016 | 530097930 | No Purchases in Class Period |
| 29922 | 530301102 | No Recognized Claim | 108017 | 530097931 | No Purchases in Class Period |
| 29923 | 530301103 | No Recognized Claim | 108018 | 530097932 | No Purchases in Class Period |
| 29924 | 530301108 | No Recognized Claim | 108019 | 530097933 | No Purchases in Class Period |
| 29925 | 530301128 | No Recognized Claim | 108020 | 530097934 | No Purchases in Class Period |
| 29926 | 530301145 | No Recognized Claim | 108021 | 530097935 | No Purchases in Class Period |
| 29927 | 530301151 | No Recognized Claim | 108022 | 530097936 | No Purchases in Class Period |
| 29928 | 530301163 | No Recognized Claim | 108023 | 530097937 | No Purchases in Class Period |
| 29929 | 530301165 | No Recognized Claim | 108024 | 530097938 | No Purchases in Class Period |
| 29930 | 530301166 | No Recognized Claim | 108025 | 530097939 | No Purchases in Class Period |
| 29931 | 530301185 | No Recognized Claim | 108026 | 530097940 | No Purchases in Class Period |
| 29932 | 530301191 | No Recognized Claim | 108027 | 530097941 | No Purchases in Class Period |
| 29933 | 530301204 | No Recognized Claim | 108028 | 530097942 | No Purchases in Class Period |
| 29934 | 530301213 | No Recognized Claim | 108029 | 530097943 | No Purchases in Class Period |
| 29935 | 530301220 | No Recognized Claim | 108030 | 530097944 | No Purchases in Class Period |
| 29936 | 530301236 | No Recognized Claim | 108031 | 530097945 | No Purchases in Class Period |
| 29937 | 530301257 | No Recognized Claim | 108032 | 530097946 | No Purchases in Class Period |
| 29938 | 530301258 | No Recognized Claim | 108033 | 530097947 | No Purchases in Class Period |
| 29939 | 530301261 | No Recognized Claim | 108034 | 530097948 | No Purchases in Class Period |
| 29940 | 530301287 | No Recognized Claim | 108035 | 530097949 | No Purchases in Class Period |
| 29941 | 530301303 | No Recognized Claim | 108036 | 530097950 | No Purchases in Class Period |
| 29942 | 530301305 | No Recognized Claim | 108037 | 530097951 | No Purchases in Class Period |
| 29943 | 530301337 | No Recognized Claim | 108038 | 530097952 | No Purchases in Class Period |
| 29944 | 530301371 | No Recognized Claim | 108039 | 530097953 | No Purchases in Class Period |
| 29945 | 530301373 | No Recognized Claim | 108040 | 530097954 | No Purchases in Class Period |
| 29946 | 530301375 | No Recognized Claim | 108041 | 530097955 | No Purchases in Class Period |
| 29947 | 530301386 | No Recognized Claim | 108042 | 530097956 | No Purchases in Class Period |
| 29948 | 530301400 | No Recognized Claim | 108043 | 530097957 | No Purchases in Class Period |
| 29949 | 530301407 | No Recognized Claim | 108044 | 530097958 | No Purchases in Class Period |
| 29950 | 530301408 | No Recognized Claim | 108045 | 530097959 | No Purchases in Class Period |
| 29951 | 530301412 | No Recognized Claim | 108046 | 530097960 | No Purchases in Class Period |
| 29952 | 530301416 | No Recognized Claim | 108047 | 530097961 | No Purchases in Class Period |
| 29953 | 530301421 | No Recognized Claim | 108048 | 530097964 | No Purchases in Class Period |
| 29954 | 530301429 | No Recognized Claim | 108049 | 530097976 | No Purchases in Class Period |
| 29955 | 530301430 | No Recognized Claim | 108050 | 530097987 | No Purchases in Class Period |
| 29956 | 530301446 | No Recognized Claim | 108051 | 530097989 | No Purchases in Class Period |
| 29957 | 530301461 | No Recognized Claim | 108052 | 530097992 | No Purchases in Class Period |
| 29958 | 530301475 | No Recognized Claim | 108053 | 530097996 | No Purchases in Class Period |
| 29959 | 530301481 | No Recognized Claim | 108054 | 530097997 | No Purchases in Class Period |
| 29960 | 530301484 | No Recognized Claim | 108055 | 530057000 | No Purchases in Class Period |
| 29961 | 530301486 | No Recognized Claim | 108056 | 530056978 | No Purchases in Class Period |
| 29962 | 530301496 | No Recognized Claim | 108057 | 530056979 | No Purchases in Class Period |
| 29963 | 530301498 | No Recognized Claim | 108058 | 530056980 | No Purchases in Class Period |
| 29964 | 530301505 | No Recognized Claim | 108059 | 530073064 | No Purchases in Class Period |
| 29965 | 530301525 | No Recognized Claim | 108060 | 530073065 | No Purchases in Class Period |
| 29966 | 530301528 | No Recognized Claim | 108061 | 530073066 | No Purchases in Class Period |
| 29967 | 530301538 | No Recognized Claim | 108062 | 530073067 | No Purchases in Class Period |
| 29968 | 530301552 | No Recognized Claim | 108063 | 530073068 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 29969 | 530301558 | No Recognized Claim | 108064 | 530073069 | No Purchases in Class Period |
| 29970 | 530301570 | No Recognized Claim | 108065 | 530073070 | No Purchases in Class Period |
| 29971 | 530301576 | No Recognized Claim | 108066 | 530073071 | No Purchases in Class Period |
| 29972 | 530301580 | No Recognized Claim | 108067 | 530073074 | No Purchases in Class Period |
| 29973 | 530301615 | No Recognized Claim | 108068 | 530073075 | No Purchases in Class Period |
| 29974 | 530301617 | No Recognized Claim | 108069 | 530073076 | No Purchases in Class Period |
| 29975 | 530301623 | No Recognized Claim | 108070 | 530073077 | No Purchases in Class Period |
| 29976 | 530301634 | No Recognized Claim | 108071 | 530056965 | No Purchases in Class Period |
| 29977 | 530301638 | No Recognized Claim | 108072 | 530056967 | No Purchases in Class Period |
| 29978 | 530301639 | No Recognized Claim | 108073 | 530056964 | No Purchases in Class Period |
| 29979 | 530301641 | No Recognized Claim | 108074 | 530056958 | No Purchases in Class Period |
| 29980 | 530301645 | No Recognized Claim | 108075 | 530056943 | No Purchases in Class Period |
| 29981 | 530301668 | No Recognized Claim | 108076 | 530056901 | No Purchases in Class Period |
| 29982 | 530301685 | No Recognized Claim | 108077 | 530056902 | No Purchases in Class Period |
| 29983 | 530301695 | No Recognized Claim | 108078 | 530056903 | No Purchases in Class Period |
| 29984 | 530301714 | No Recognized Claim | 108079 | 530056904 | No Purchases in Class Period |
| 29985 | 530301717 | No Recognized Claim | 108080 | 530056905 | No Purchases in Class Period |
| 29986 | 530301720 | No Recognized Claim | 108081 | 530056906 | No Purchases in Class Period |
| 29987 | 530301732 | No Recognized Claim | 108082 | 530056931 | No Purchases in Class Period |
| 29988 | 530301746 | No Recognized Claim | 108083 | 530056934 | No Purchases in Class Period |
| 29989 | 530301747 | No Recognized Claim | 108084 | 530025150 | No Purchases in Class Period |
| 29990 | 530301748 | No Recognized Claim | 108085 | 530025151 | No Purchases in Class Period |
| 29991 | 530301800 | No Recognized Claim | 108086 | 530025152 | No Purchases in Class Period |
| 29992 | 530301816 | No Recognized Claim | 108087 | 530025153 | No Purchases in Class Period |
| 29993 | 530301830 | No Recognized Claim | 108088 | 530025154 | No Purchases in Class Period |
| 29994 | 530301859 | No Recognized Claim | 108089 | 530025155 | No Purchases in Class Period |
| 29995 | 530301870 | No Recognized Claim | 108090 | 530025156 | No Purchases in Class Period |
| 29996 | 530301883 | No Recognized Claim | 108091 | 530025157 | No Purchases in Class Period |
| 29997 | 530301887 | No Recognized Claim | 108092 | 530025158 | No Purchases in Class Period |
| 29998 | 530301919 | No Recognized Claim | 108093 | 530025160 | No Purchases in Class Period |
| 29999 | 530301922 | No Recognized Claim | 108094 | 530025161 | No Purchases in Class Period |
| 30000 | 530301935 | No Recognized Claim | 108095 | 530025162 | No Purchases in Class Period |
| 30001 | 530301939 | No Recognized Claim | 108096 | 530025163 | No Purchases in Class Period |
| 30002 | 530301944 | No Recognized Claim | 108097 | 530025165 | No Purchases in Class Period |
| 30003 | 530301953 | No Recognized Claim | 108098 | 530025167 | No Purchases in Class Period |
| 30004 | 530301954 | No Recognized Claim | 108099 | 530025168 | No Purchases in Class Period |
| 30005 | 530301962 | No Recognized Claim | 108100 | 530025169 | No Purchases in Class Period |
| 30006 | 530301963 | No Recognized Claim | 108101 | 530025170 | No Purchases in Class Period |
| 30007 | 530301967 | No Recognized Claim | 108102 | 530025171 | No Purchases in Class Period |
| 30008 | 530301971 | No Recognized Claim | 108103 | 530025172 | No Purchases in Class Period |
| 30009 | 530301993 | No Recognized Claim | 108104 | 530025173 | No Purchases in Class Period |
| 30010 | 530302001 | No Recognized Claim | 108105 | 530025174 | No Purchases in Class Period |
| 30011 | 530302031 | No Recognized Claim | 108106 | 530025175 | No Purchases in Class Period |
| 30012 | 530302055 | No Recognized Claim | 108107 | 530025176 | No Purchases in Class Period |
| 30013 | 530302058 | No Recognized Claim | 108108 | 530025177 | No Purchases in Class Period |
| 30014 | 530302065 | No Recognized Claim | 108109 | 530025178 | No Purchases in Class Period |
| 30015 | 530302074 | No Recognized Claim | 108110 | 530025179 | No Purchases in Class Period |
| 30016 | 530302094 | No Recognized Claim | 108111 | 530025181 | No Purchases in Class Period |
| 30017 | 530302102 | No Recognized Claim | 108112 | 530025182 | No Purchases in Class Period |
| 30018 | 530302115 | No Recognized Claim | 108113 | 530025183 | No Purchases in Class Period |
| 30019 | 530302116 | No Recognized Claim | 108114 | 530025184 | No Purchases in Class Period |
| 30020 | 530302133 | No Recognized Claim | 108115 | 530025185 | No Purchases in Class Period |
| 30021 | 530302137 | No Recognized Claim | 108116 | 530025186 | No Purchases in Class Period |
| 30022 | 530302140 | No Recognized Claim | 108117 | 530025187 | No Purchases in Class Period |
| 30023 | 530302158 | No Recognized Claim | 108118 | 530025188 | No Purchases in Class Period |
| 30024 | 530302170 | No Recognized Claim | 108119 | 530025189 | No Purchases in Class Period |
| 30025 | 530302178 | No Recognized Claim | 108120 | 530025190 | No Purchases in Class Period |
| 30026 | 530302181 | No Recognized Claim | 108121 | 530025191 | No Purchases in Class Period |
| 30027 | 530302185 | No Recognized Claim | 108122 | 530025192 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 30028 | 530302211 | No Recognized Claim | 108123 | 530025193 | No Purchases in Class Period |
| 30029 | 530302242 | No Recognized Claim | 108124 | 530025194 | No Purchases in Class Period |
| 30030 | 530302244 | No Recognized Claim | 108125 | 530025195 | No Purchases in Class Period |
| 30031 | 530302250 | No Recognized Claim | 108126 | 530025196 | No Purchases in Class Period |
| 30032 | 530302279 | No Recognized Claim | 108127 | 530025197 | No Purchases in Class Period |
| 30033 | 530302295 | No Recognized Claim | 108128 | 530025198 | No Purchases in Class Period |
| 30034 | 530302305 | No Recognized Claim | 108129 | 530025199 | No Purchases in Class Period |
| 30035 | 530302306 | No Recognized Claim | 108130 | 530025200 | No Purchases in Class Period |
| 30036 | 530302341 | No Recognized Claim | 108131 | 530025201 | No Purchases in Class Period |
| 30037 | 530302374 | No Recognized Claim | 108132 | 530025202 | No Purchases in Class Period |
| 30038 | 530302383 | No Recognized Claim | 108133 | 530025203 | No Purchases in Class Period |
| 30039 | 530302413 | No Recognized Claim | 108134 | 530025204 | No Purchases in Class Period |
| 30040 | 530302417 | No Recognized Claim | 108135 | 530025205 | No Purchases in Class Period |
| 30041 | 530302422 | No Recognized Claim | 108136 | 530025206 | No Purchases in Class Period |
| 30042 | 530302423 | No Recognized Claim | 108137 | 530025207 | No Purchases in Class Period |
| 30043 | 530302425 | No Recognized Claim | 108138 | 530025208 | No Purchases in Class Period |
| 30044 | 530302438 | No Recognized Claim | 108139 | 530025209 | No Purchases in Class Period |
| 30045 | 530302444 | No Recognized Claim | 108140 | 530025210 | No Purchases in Class Period |
| 30046 | 530302452 | No Recognized Claim | 108141 | 530025211 | No Purchases in Class Period |
| 30047 | 530302455 | No Recognized Claim | 108142 | 530025212 | No Purchases in Class Period |
| 30048 | 530302458 | No Recognized Claim | 108143 | 530025213 | No Purchases in Class Period |
| 30049 | 530302459 | No Recognized Claim | 108144 | 530025214 | No Purchases in Class Period |
| 30050 | 530302468 | No Recognized Claim | 108145 | 530025215 | No Purchases in Class Period |
| 30051 | 530302478 | No Recognized Claim | 108146 | 530025216 | No Purchases in Class Period |
| 30052 | 530302480 | No Recognized Claim | 108147 | 530025217 | No Purchases in Class Period |
| 30053 | 530302497 | No Recognized Claim | 108148 | 530025218 | No Purchases in Class Period |
| 30054 | 530302515 | No Recognized Claim | 108149 | 530025219 | No Purchases in Class Period |
| 30055 | 530302519 | No Recognized Claim | 108150 | 530025220 | No Purchases in Class Period |
| 30056 | 530302529 | No Recognized Claim | 108151 | 530025221 | No Purchases in Class Period |
| 30057 | 530302542 | No Recognized Claim | 108152 | 530025222 | No Purchases in Class Period |
| 30058 | 530302547 | No Recognized Claim | 108153 | 530025223 | No Purchases in Class Period |
| 30059 | 530302548 | No Recognized Claim | 108154 | 530025224 | No Purchases in Class Period |
| 30060 | 530302571 | No Recognized Claim | 108155 | 530025225 | No Purchases in Class Period |
| 30061 | 530302573 | No Recognized Claim | 108156 | 530025226 | No Purchases in Class Period |
| 30062 | 530302575 | No Recognized Claim | 108157 | 530025227 | No Purchases in Class Period |
| 30063 | 530302597 | No Recognized Claim | 108158 | 530025228 | No Purchases in Class Period |
| 30064 | 530302652 | No Recognized Claim | 108159 | 530025229 | No Purchases in Class Period |
| 30065 | 530302663 | No Recognized Claim | 108160 | 530025230 | No Purchases in Class Period |
| 30066 | 530302687 | No Recognized Claim | 108161 | 530025231 | No Purchases in Class Period |
| 30067 | 530302688 | No Recognized Claim | 108162 | 530025232 | No Purchases in Class Period |
| 30068 | 530302692 | No Recognized Claim | 108163 | 530025234 | No Purchases in Class Period |
| 30069 | 530302693 | No Recognized Claim | 108164 | 530025235 | No Purchases in Class Period |
| 30070 | 530302694 | No Recognized Claim | 108165 | 530025236 | No Purchases in Class Period |
| 30071 | 530302697 | No Recognized Claim | 108166 | 530025237 | No Purchases in Class Period |
| 30072 | 530302709 | No Recognized Claim | 108167 | 530025238 | No Purchases in Class Period |
| 30073 | 530302711 | No Recognized Claim | 108168 | 530025239 | No Purchases in Class Period |
| 30074 | 530302718 | No Recognized Claim | 108169 | 530025240 | No Purchases in Class Period |
| 30075 | 530302734 | No Recognized Claim | 108170 | 530025241 | No Purchases in Class Period |
| 30076 | 530302747 | No Recognized Claim | 108171 | 530025242 | No Purchases in Class Period |
| 30077 | 530307839 | No Recognized Claim | 108172 | 530025243 | No Purchases in Class Period |
| 30078 | 530307989 | No Recognized Claim | 108173 | 530025244 | No Purchases in Class Period |
| 30079 | 530308157 | No Recognized Claim | 108174 | 530025245 | No Purchases in Class Period |
| 30080 | 530308159 | No Recognized Claim | 108175 | 530025246 | No Purchases in Class Period |
| 30081 | 530308223 | No Recognized Claim | 108176 | 530025247 | No Purchases in Class Period |
| 30082 | 530308265 | No Recognized Claim | 108177 | 530025248 | No Purchases in Class Period |
| 30083 | 530308269 | No Recognized Claim | 108178 | 530025249 | No Purchases in Class Period |
| 30084 | 530338203 | No Recognized Claim | 108179 | 530025250 | No Purchases in Class Period |
| 30085 | 530338234 | No Recognized Claim | 108180 | 530025251 | No Purchases in Class Period |
| 30086 | 530338295 | No Recognized Claim | 108181 | 530025252 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 30087 | 530338377 | No Recognized Claim | 108182 | 530025253 | No Purchases in Class Period |
| 30088 | 530338380 | No Recognized Claim | 108183 | 530025254 | No Purchases in Class Period |
| 30089 | 530338390 | No Recognized Claim | 108184 | 530025255 | No Purchases in Class Period |
| 30090 | 530338408 | No Recognized Claim | 108185 | 530025256 | No Purchases in Class Period |
| 30091 | 530338468 | No Recognized Claim | 108186 | 530025257 | No Purchases in Class Period |
| 30092 | 530338470 | No Recognized Claim | 108187 | 530025258 | No Purchases in Class Period |
| 30093 | 530338500 | No Recognized Claim | 108188 | 530025259 | No Purchases in Class Period |
| 30094 | 530338515 | No Recognized Claim | 108189 | 530025260 | No Purchases in Class Period |
| 30095 | 530338557 | No Recognized Claim | 108190 | 530025261 | No Purchases in Class Period |
| 30096 | 530338693 | No Recognized Claim | 108191 | 530025262 | No Purchases in Class Period |
| 30097 | 530338786 | No Recognized Claim | 108192 | 530025263 | No Purchases in Class Period |
| 30098 | 530339180 | No Recognized Claim | 108193 | 530025264 | No Purchases in Class Period |
| 30099 | 530339206 | No Recognized Claim | 108194 | 530025265 | No Purchases in Class Period |
| 30100 | 530339262 | No Recognized Claim | 108195 | 530025266 | No Purchases in Class Period |
| 30101 | 530339281 | No Recognized Claim | 108196 | 530025267 | No Purchases in Class Period |
| 30102 | 530339398 | No Recognized Claim | 108197 | 530025268 | No Purchases in Class Period |
| 30103 | 530339519 | No Recognized Claim | 108198 | 530025269 | No Purchases in Class Period |
| 30104 | 530339800 | No Recognized Claim | 108199 | 530025270 | No Purchases in Class Period |
| 30105 | 530339952 | No Recognized Claim | 108200 | 530025271 | No Purchases in Class Period |
| 30106 | 530339962 | No Recognized Claim | 108201 | 530025272 | No Purchases in Class Period |
| 30107 | 530340030 | No Recognized Claim | 108202 | 530025273 | No Purchases in Class Period |
| 30108 | 530340140 | No Recognized Claim | 108203 | 530025274 | No Purchases in Class Period |
| 30109 | 530340253 | No Recognized Claim | 108204 | 530025275 | No Purchases in Class Period |
| 30110 | 530340254 | No Recognized Claim | 108205 | 530025276 | No Purchases in Class Period |
| 30111 | 530340258 | No Recognized Claim | 108206 | 530025277 | No Purchases in Class Period |
| 30112 | 530340308 | No Recognized Claim | 108207 | 530025278 | No Purchases in Class Period |
| 30113 | 530340370 | No Recognized Claim | 108208 | 530025279 | No Purchases in Class Period |
| 30114 | 530340413 | No Recognized Claim | 108209 | 530025280 | No Purchases in Class Period |
| 30115 | 530340577 | No Recognized Claim | 108210 | 530025281 | No Purchases in Class Period |
| 30116 | 530340638 | No Recognized Claim | 108211 | 530025282 | No Purchases in Class Period |
| 30117 | 530340697 | No Recognized Claim | 108212 | 530025283 | No Purchases in Class Period |
| 30118 | 530340724 | No Recognized Claim | 108213 | 530025284 | No Purchases in Class Period |
| 30119 | 530340732 | No Recognized Claim | 108214 | 530025285 | No Purchases in Class Period |
| 30120 | 530340811 | No Recognized Claim | 108215 | 530025286 | No Purchases in Class Period |
| 30121 | 530340967 | No Recognized Claim | 108216 | 530025287 | No Purchases in Class Period |
| 30122 | 530341052 | No Recognized Claim | 108217 | 530025288 | No Purchases in Class Period |
| 30123 | 530341101 | No Recognized Claim | 108218 | 530025289 | No Purchases in Class Period |
| 30124 | 530341189 | No Recognized Claim | 108219 | 530025290 | No Purchases in Class Period |
| 30125 | 530341291 | No Recognized Claim | 108220 | 530025291 | No Purchases in Class Period |
| 30126 | 530341567 | No Recognized Claim | 108221 | 530025293 | No Purchases in Class Period |
| 30127 | 530341723 | No Recognized Claim | 108222 | 530025294 | No Purchases in Class Period |
| 30128 | 530341839 | No Recognized Claim | 108223 | 530025295 | No Purchases in Class Period |
| 30129 | 530342360 | No Recognized Claim | 108224 | 530025296 | No Purchases in Class Period |
| 30130 | 530342403 | No Recognized Claim | 108225 | 530025297 | No Purchases in Class Period |
| 30131 | 530342458 | No Recognized Claim | 108226 | 530025298 | No Purchases in Class Period |
| 30132 | 530342462 | No Recognized Claim | 108227 | 530025299 | No Purchases in Class Period |
| 30133 | 530342616 | No Recognized Claim | 108228 | 530025300 | No Purchases in Class Period |
| 30134 | 530342645 | No Recognized Claim | 108229 | 530025301 | No Purchases in Class Period |
| 30135 | 530333411 | No Recognized Claim | 108230 | 530025302 | No Purchases in Class Period |
| 30136 | 530333539 | No Recognized Claim | 108231 | 530025303 | No Purchases in Class Period |
| 30137 | 530333725 | No Recognized Claim | 108232 | 530025304 | No Purchases in Class Period |
| 30138 | 530334066 | No Recognized Claim | 108233 | 530025305 | No Purchases in Class Period |
| 30139 | 530334087 | No Recognized Claim | 108234 | 530025306 | No Purchases in Class Period |
| 30140 | 530334242 | No Recognized Claim | 108235 | 530025307 | No Purchases in Class Period |
| 30141 | 530334390 | No Recognized Claim | 108236 | 530025308 | No Purchases in Class Period |
| 30142 | 530334439 | No Recognized Claim | 108237 | 530025309 | No Purchases in Class Period |
| 30143 | 530334544 | No Recognized Claim | 108238 | 530025310 | No Purchases in Class Period |
| 30144 | 530334912 | No Recognized Claim | 108239 | 530025311 | No Purchases in Class Period |
| 30145 | 530334952 | No Recognized Claim | 108240 | 530025312 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 30146 | 530335036 | No Recognized Claim | 108241 | 530025313 | No Purchases in Class Period |
| 30147 | 530335043 | No Recognized Claim | 108242 | 530025314 | No Purchases in Class Period |
| 30148 | 530335458 | No Recognized Claim | 108243 | 530025315 | No Purchases in Class Period |
| 30149 | 530335585 | No Recognized Claim | 108244 | 530025316 | No Purchases in Class Period |
| 30150 | 530335838 | No Recognized Claim | 108245 | 530025317 | No Purchases in Class Period |
| 30151 | 530335847 | No Recognized Claim | 108246 | 530382094 | No Purchases in Class Period |
| 30152 | 530336027 | No Recognized Claim | 108247 | 530382102 | No Purchases in Class Period |
| 30153 | 530336039 | No Recognized Claim | 108248 | 530382103 | No Purchases in Class Period |
| 30154 | 530336208 | No Recognized Claim | 108249 | 530382104 | No Purchases in Class Period |
| 30155 | 530336220 | No Recognized Claim | 108250 | 530382105 | No Purchases in Class Period |
| 30156 | 530336286 | No Recognized Claim | 108251 | 530382106 | No Purchases in Class Period |
| 30157 | 530336373 | No Recognized Claim | 108252 | 530382107 | No Purchases in Class Period |
| 30158 | 530336559 | No Recognized Claim | 108253 | 530382109 | No Purchases in Class Period |
| 30159 | 530336621 | No Recognized Claim | 108254 | 530382112 | No Purchases in Class Period |
| 30160 | 530336641 | No Recognized Claim | 108255 | 530382113 | No Purchases in Class Period |
| 30161 | 530336695 | No Recognized Claim | 108256 | 530382114 | No Purchases in Class Period |
| 30162 | 530336911 | No Recognized Claim | 108257 | 530382115 | No Purchases in Class Period |
| 30163 | 530336934 | No Recognized Claim | 108258 | 530382118 | No Purchases in Class Period |
| 30164 | 530336937 | No Recognized Claim | 108259 | 530382119 | No Purchases in Class Period |
| 30165 | 530337001 | No Recognized Claim | 108260 | 530382120 | No Purchases in Class Period |
| 30166 | 530337184 | No Recognized Claim | 108261 | 530382124 | No Purchases in Class Period |
| 30167 | 530337187 | No Recognized Claim | 108262 | 530382125 | No Purchases in Class Period |
| 30168 | 530337206 | No Recognized Claim | 108263 | 530382126 | No Purchases in Class Period |
| 30169 | 530337361 | No Recognized Claim | 108264 | 530382128 | No Purchases in Class Period |
| 30170 | 530337535 | No Recognized Claim | 108265 | 530382130 | No Purchases in Class Period |
| 30171 | 530337600 | No Recognized Claim | 108266 | 530056829 | No Purchases in Class Period |
| 30172 | 530337603 | No Recognized Claim | 108267 | 530056830 | No Purchases in Class Period |
| 30173 | 530308557 | No Recognized Claim | 108268 | 530056831 | No Purchases in Class Period |
| 30174 | 530308722 | No Recognized Claim | 108269 | 530056832 | No Purchases in Class Period |
| 30175 | 530308728 | No Recognized Claim | 108270 | 530056833 | No Purchases in Class Period |
| 30176 | 530308730 | No Recognized Claim | 108271 | 530056834 | No Purchases in Class Period |
| 30177 | 530308985 | No Recognized Claim | 108272 | 530056836 | No Purchases in Class Period |
| 30178 | 530309236 | No Recognized Claim | 108273 | 530056852 | No Purchases in Class Period |
| 30179 | 530309249 | No Recognized Claim | 108274 | 530056825 | No Purchases in Class Period |
| 30180 | 530309338 | No Recognized Claim | 108275 | 530056821 | No Purchases in Class Period |
| 30181 | 530309391 | No Recognized Claim | 108276 | 530056824 | No Purchases in Class Period |
| 30182 | 530309493 | No Recognized Claim | 108277 | 530056802 | No Purchases in Class Period |
| 30183 | 530309512 | No Recognized Claim | 108278 | 530056804 | No Purchases in Class Period |
| 30184 | 530309754 | No Recognized Claim | 108279 | 530056806 | No Purchases in Class Period |
| 30185 | 530310023 | No Recognized Claim | 108280 | 530056808 | No Purchases in Class Period |
| 30186 | 530310129 | No Recognized Claim | 108281 | 530056809 | No Purchases in Class Period |
| 30187 | 530310180 | No Recognized Claim | 108282 | 530056811 | No Purchases in Class Period |
| 30188 | 530310344 | No Recognized Claim | 108283 | 530056813 | No Purchases in Class Period |
| 30189 | 530310676 | No Recognized Claim | 108284 | 530056818 | No Purchases in Class Period |
| 30190 | 530310760 | No Recognized Claim | 108285 | 530056819 | No Purchases in Class Period |
| 30191 | 530310911 | No Recognized Claim | 108286 | 530056794 | No Purchases in Class Period |
| 30192 | 530310958 | No Recognized Claim | 108287 | 530056795 | No Purchases in Class Period |
| 30193 | 530311230 | No Recognized Claim | 108288 | 530040729 | No Purchases in Class Period |
| 30194 | 530311316 | No Recognized Claim | 108289 | 530040730 | No Purchases in Class Period |
| 30195 | 530311481 | No Recognized Claim | 108290 | 530040737 | No Purchases in Class Period |
| 30196 | 530311568 | No Recognized Claim | 108291 | 530040748 | No Purchases in Class Period |
| 30197 | 530311599 | No Recognized Claim | 108292 | 530040698 | No Purchases in Class Period |
| 30198 | 530311772 | No Recognized Claim | 108293 | 530040699 | No Purchases in Class Period |
| 30199 | 530311773 | No Recognized Claim | 108294 | 530040701 | No Purchases in Class Period |
| 30200 | 530311816 | No Recognized Claim | 108295 | 530040713 | No Purchases in Class Period |
| 30201 | 530311890 | No Recognized Claim | 108296 | 530040714 | No Purchases in Class Period |
| 30202 | 530311996 | No Recognized Claim | 108297 | 530040716 | No Purchases in Class Period |
| 30203 | 530312024 | No Recognized Claim | 108298 | 530040682 | No Purchases in Class Period |
| 30204 | 530312147 | No Recognized Claim | 108299 | 530040684 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 30205 | 530312199 | No Recognized Claim | 108300 | 530040688 | No Purchases in Class Period |
| 30206 | 530312202 | No Recognized Claim | 108301 | 530040689 | No Purchases in Class Period |
| 30207 | 530312382 | No Recognized Claim | 108302 | 530040695 | No Purchases in Class Period |
| 30208 | 530312384 | No Recognized Claim | 108303 | 530040637 | No Purchases in Class Period |
| 30209 | 530312390 | No Recognized Claim | 108304 | 530040638 | No Purchases in Class Period |
| 30210 | 530312392 | No Recognized Claim | 108305 | 530040639 | No Purchases in Class Period |
| 30211 | 530312524 | No Recognized Claim | 108306 | 530040640 | No Purchases in Class Period |
| 30212 | 530312552 | No Recognized Claim | 108307 | 530040641 | No Purchases in Class Period |
| 30213 | 530312553 | No Recognized Claim | 108308 | 530040642 | No Purchases in Class Period |
| 30214 | 530312695 | No Recognized Claim | 108309 | 530040643 | No Purchases in Class Period |
| 30215 | 530312710 | No Recognized Claim | 108310 | 530040644 | No Purchases in Class Period |
| 30216 | 530313204 | No Recognized Claim | 108311 | 530040645 | No Purchases in Class Period |
| 30217 | 530343399 | No Recognized Claim | 108312 | 530040646 | No Purchases in Class Period |
| 30218 | 530343405 | No Recognized Claim | 108313 | 530040647 | No Purchases in Class Period |
| 30219 | 530343452 | No Recognized Claim | 108314 | 530040648 | No Purchases in Class Period |
| 30220 | 530343648 | No Recognized Claim | 108315 | 530040649 | No Purchases in Class Period |
| 30221 | 530343737 | No Recognized Claim | 108316 | 530040650 | No Purchases in Class Period |
| 30222 | 530343835 | No Recognized Claim | 108317 | 530040651 | No Purchases in Class Period |
| 30223 | 530343843 | No Recognized Claim | 108318 | 530040652 | No Purchases in Class Period |
| 30224 | 530343977 | No Recognized Claim | 108319 | 530040653 | No Purchases in Class Period |
| 30225 | 530344113 | No Recognized Claim | 108320 | 530040654 | No Purchases in Class Period |
| 30226 | 530344115 | No Recognized Claim | 108321 | 530040655 | No Purchases in Class Period |
| 30227 | 530344588 | No Recognized Claim | 108322 | 530040656 | No Purchases in Class Period |
| 30228 | 530344825 | No Recognized Claim | 108323 | 530040657 | No Purchases in Class Period |
| 30229 | 530344992 | No Recognized Claim | 108324 | 530040658 | No Purchases in Class Period |
| 30230 | 530345041 | No Recognized Claim | 108325 | 530040659 | No Purchases in Class Period |
| 30231 | 530345589 | No Recognized Claim | 108326 | 530040660 | No Purchases in Class Period |
| 30232 | 530345777 | No Recognized Claim | 108327 | 530040661 | No Purchases in Class Period |
| 30233 | 530297830 | No Recognized Claim | 108328 | 530040662 | No Purchases in Class Period |
| 30234 | 530297851 | No Recognized Claim | 108329 | 530040663 | No Purchases in Class Period |
| 30235 | 530297895 | No Recognized Claim | 108330 | 530040664 | No Purchases in Class Period |
| 30236 | 530297942 | No Recognized Claim | 108331 | 530040665 | No Purchases in Class Period |
| 30237 | 530298044 | No Recognized Claim | 108332 | 530040666 | No Purchases in Class Period |
| 30238 | 530298226 | No Recognized Claim | 108333 | 530040667 | No Purchases in Class Period |
| 30239 | 530313566 | No Recognized Claim | 108334 | 530040668 | No Purchases in Class Period |
| 30240 | 530313610 | No Recognized Claim | 108335 | 530040669 | No Purchases in Class Period |
| 30241 | 530313713 | No Recognized Claim | 108336 | 530040670 | No Purchases in Class Period |
| 30242 | 530313749 | No Recognized Claim | 108337 | 530040671 | No Purchases in Class Period |
| 30243 | 530313944 | No Recognized Claim | 108338 | 530040672 | No Purchases in Class Period |
| 30244 | 530314157 | No Recognized Claim | 108339 | 530040673 | No Purchases in Class Period |
| 30245 | 530314424 | No Recognized Claim | 108340 | 530040674 | No Purchases in Class Period |
| 30246 | 530314481 | No Recognized Claim | 108341 | 530056643 | No Purchases in Class Period |
| 30247 | 530318383 | No Recognized Claim | 108342 | 530056645 | No Purchases in Class Period |
| 30248 | 530318522 | No Recognized Claim | 108343 | 530056646 | No Purchases in Class Period |
| 30249 | 530318730 | No Recognized Claim | 108344 | 530056647 | No Purchases in Class Period |
| 30250 | 530319010 | No Recognized Claim | 108345 | 530056649 | No Purchases in Class Period |
| 30251 | 530319071 | No Recognized Claim | 108346 | 530056651 | No Purchases in Class Period |
| 30252 | 530319237 | No Recognized Claim | 108347 | 530056653 | No Purchases in Class Period |
| 30253 | 530319321 | No Recognized Claim | 108348 | 530056654 | No Purchases in Class Period |
| 30254 | 530319328 | No Recognized Claim | 108349 | 530056655 | No Purchases in Class Period |
| 30255 | 530319548 | No Recognized Claim | 108350 | 530056656 | No Purchases in Class Period |
| 30256 | 530319594 | No Recognized Claim | 108351 | 530056658 | No Purchases in Class Period |
| 30257 | 530319691 | No Recognized Claim | 108352 | 530056659 | No Purchases in Class Period |
| 30258 | 530319951 | No Recognized Claim | 108353 | 530056660 | No Purchases in Class Period |
| 30259 | 530320070 | No Recognized Claim | 108354 | 530056661 | No Purchases in Class Period |
| 30260 | 530320185 | No Recognized Claim | 108355 | 530056662 | No Purchases in Class Period |
| 30261 | 530320208 | No Recognized Claim | 108356 | 530056663 | No Purchases in Class Period |
| 30262 | 530320242 | No Recognized Claim | 108357 | 530056664 | No Purchases in Class Period |
| 30263 | 530320254 | No Recognized Claim | 108358 | 530056665 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 30264 | 530320486 | No Recognized Claim | 108359 | 530056666 | No Purchases in Class Period |
| 30265 | 530320495 | No Recognized Claim | 108360 | 530056667 | No Purchases in Class Period |
| 30266 | 530320497 | No Recognized Claim | 108361 | 530056668 | No Purchases in Class Period |
| 30267 | 530320498 | No Recognized Claim | 108362 | 530056670 | No Purchases in Class Period |
| 30268 | 530320500 | No Recognized Claim | 108363 | 530056671 | No Purchases in Class Period |
| 30269 | 530320507 | No Recognized Claim | 108364 | 530056675 | No Purchases in Class Period |
| 30270 | 530321063 | No Recognized Claim | 108365 | 530056676 | No Purchases in Class Period |
| 30271 | 530321271 | No Recognized Claim | 108366 | 530056677 | No Purchases in Class Period |
| 30272 | 530321305 | No Recognized Claim | 108367 | 530056679 | No Purchases in Class Period |
| 30273 | 530321344 | No Recognized Claim | 108368 | 530056680 | No Purchases in Class Period |
| 30274 | 530321687 | No Recognized Claim | 108369 | 530056681 | No Purchases in Class Period |
| 30275 | 530321771 | No Recognized Claim | 108370 | 530056683 | No Purchases in Class Period |
| 30276 | 530322129 | No Recognized Claim | 108371 | 530056684 | No Purchases in Class Period |
| 30277 | 530322190 | No Recognized Claim | 108372 | 530056686 | No Purchases in Class Period |
| 30278 | 530322268 | No Recognized Claim | 108373 | 530056688 | No Purchases in Class Period |
| 30279 | 530322582 | No Recognized Claim | 108374 | 530056690 | No Purchases in Class Period |
| 30280 | 530322597 | No Recognized Claim | 108375 | 530056692 | No Purchases in Class Period |
| 30281 | 530322612 | No Recognized Claim | 108376 | 530056694 | No Purchases in Class Period |
| 30282 | 530322986 | No Recognized Claim | 108377 | 530056695 | No Purchases in Class Period |
| 30283 | 530323117 | No Recognized Claim | 108378 | 530056696 | No Purchases in Class Period |
| 30284 | 530323252 | No Recognized Claim | 108379 | 530056697 | No Purchases in Class Period |
| 30285 | 530315005 | No Recognized Claim | 108380 | 530056698 | No Purchases in Class Period |
| 30286 | 530315106 | No Recognized Claim | 108381 | 530056699 | No Purchases in Class Period |
| 30287 | 530315218 | No Recognized Claim | 108382 | 530056700 | No Purchases in Class Period |
| 30288 | 530315379 | No Recognized Claim | 108383 | 530056703 | No Purchases in Class Period |
| 30289 | 530315402 | No Recognized Claim | 108384 | 530056704 | No Purchases in Class Period |
| 30290 | 530315463 | No Recognized Claim | 108385 | 530056705 | No Purchases in Class Period |
| 30291 | 530315472 | No Recognized Claim | 108386 | 530056706 | No Purchases in Class Period |
| 30292 | 530315617 | No Recognized Claim | 108387 | 530056707 | No Purchases in Class Period |
| 30293 | 530315662 | No Recognized Claim | 108388 | 530056708 | No Purchases in Class Period |
| 30294 | 530315669 | No Recognized Claim | 108389 | 530056709 | No Purchases in Class Period |
| 30295 | 530316002 | No Recognized Claim | 108390 | 530056710 | No Purchases in Class Period |
| 30296 | 530316350 | No Recognized Claim | 108391 | 530056711 | No Purchases in Class Period |
| 30297 | 530316387 | No Recognized Claim | 108392 | 530056712 | No Purchases in Class Period |
| 30298 | 530316664 | No Recognized Claim | 108393 | 530056713 | No Purchases in Class Period |
| 30299 | 530316667 | No Recognized Claim | 108394 | 530056714 | No Purchases in Class Period |
| 30300 | 530316668 | No Recognized Claim | 108395 | 530056715 | No Purchases in Class Period |
| 30301 | 530316754 | No Recognized Claim | 108396 | 530056716 | No Purchases in Class Period |
| 30302 | 530316997 | No Recognized Claim | 108397 | 530056718 | No Purchases in Class Period |
| 30303 | 530317008 | No Recognized Claim | 108398 | 530056720 | No Purchases in Class Period |
| 30304 | 530317299 | No Recognized Claim | 108399 | 530056721 | No Purchases in Class Period |
| 30305 | 530317429 | No Recognized Claim | 108400 | 530056722 | No Purchases in Class Period |
| 30306 | 530317454 | No Recognized Claim | 108401 | 530056723 | No Purchases in Class Period |
| 30307 | 530317616 | No Recognized Claim | 108402 | 530056724 | No Purchases in Class Period |
| 30308 | 530317690 | No Recognized Claim | 108403 | 530056725 | No Purchases in Class Period |
| 30309 | 530317823 | No Recognized Claim | 108404 | 530056726 | No Purchases in Class Period |
| 30310 | 530317926 | No Recognized Claim | 108405 | 530056728 | No Purchases in Class Period |
| 30311 | 530317931 | No Recognized Claim | 108406 | 530056737 | No Purchases in Class Period |
| 30312 | 530317998 | No Recognized Claim | 108407 | 530056761 | No Purchases in Class Period |
| 30313 | 530318026 | No Recognized Claim | 108408 | 530056766 | No Purchases in Class Period |
| 30314 | 530318030 | No Recognized Claim | 108409 | 530056768 | No Purchases in Class Period |
| 30315 | 530318175 | No Recognized Claim | 108410 | 530056769 | No Purchases in Class Period |
| 30316 | 530318176 | No Recognized Claim | 108411 | 530055952 | No Purchases in Class Period |
| 30317 | 530318235 | No Recognized Claim | 108412 | 530055953 | No Purchases in Class Period |
| 30318 | 530318246 | No Recognized Claim | 108413 | 530055956 | No Purchases in Class Period |
| 30319 | 530318255 | No Recognized Claim | 108414 | 530055959 | No Purchases in Class Period |
| 30320 | 530318261 | No Recognized Claim | 108415 | 530055967 | No Purchases in Class Period |
| 30321 | 530323298 | No Recognized Claim | 108416 | 530055972 | No Purchases in Class Period |
| 30322 | 530323376 | No Recognized Claim | 108417 | 530055974 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 30323 | 530323697 | No Recognized Claim | 108418 | 530055980 | No Purchases in Class Period |
| 30324 | 530323701 | No Recognized Claim | 108419 | 530055983 | No Purchases in Class Period |
| 30325 | 530323847 | No Recognized Claim | 108420 | 530055986 | No Purchases in Class Period |
| 30326 | 530323895 | No Recognized Claim | 108421 | 530055995 | No Purchases in Class Period |
| 30327 | 530323926 | No Recognized Claim | 108422 | 530056003 | No Purchases in Class Period |
| 30328 | 530324047 | No Recognized Claim | 108423 | 530056004 | No Purchases in Class Period |
| 30329 | 530324096 | No Recognized Claim | 108424 | 530056007 | No Purchases in Class Period |
| 30330 | 530324150 | No Recognized Claim | 108425 | 530056008 | No Purchases in Class Period |
| 30331 | 530324166 | No Recognized Claim | 108426 | 530056009 | No Purchases in Class Period |
| 30332 | 530324249 | No Recognized Claim | 108427 | 530056011 | No Purchases in Class Period |
| 30333 | 530324255 | No Recognized Claim | 108428 | 530056012 | No Purchases in Class Period |
| 30334 | 530324603 | No Recognized Claim | 108429 | 530056013 | No Purchases in Class Period |
| 30335 | 530324623 | No Recognized Claim | 108430 | 530056020 | No Purchases in Class Period |
| 30336 | 530324647 | No Recognized Claim | 108431 | 530056026 | No Purchases in Class Period |
| 30337 | 530328321 | No Recognized Claim | 108432 | 530056027 | No Purchases in Class Period |
| 30338 | 530328843 | No Recognized Claim | 108433 | 530056030 | No Purchases in Class Period |
| 30339 | 530329063 | No Recognized Claim | 108434 | 530056044 | No Purchases in Class Period |
| 30340 | 530329064 | No Recognized Claim | 108435 | 530056049 | No Purchases in Class Period |
| 30341 | 530329453 | No Recognized Claim | 108436 | 530056053 | No Purchases in Class Period |
| 30342 | 530329531 | No Recognized Claim | 108437 | 530056060 | No Purchases in Class Period |
| 30343 | 530329613 | No Recognized Claim | 108438 | 530056061 | No Purchases in Class Period |
| 30344 | 530329698 | No Recognized Claim | 108439 | 530056062 | No Purchases in Class Period |
| 30345 | 530329699 | No Recognized Claim | 108440 | 530056065 | No Purchases in Class Period |
| 30346 | 530329700 | No Recognized Claim | 108441 | 530056066 | No Purchases in Class Period |
| 30347 | 530329737 | No Recognized Claim | 108442 | 530056072 | No Purchases in Class Period |
| 30348 | 530329902 | No Recognized Claim | 108443 | 530056074 | No Purchases in Class Period |
| 30349 | 530329937 | No Recognized Claim | 108444 | 530056080 | No Purchases in Class Period |
| 30350 | 530330003 | No Recognized Claim | 108445 | 530056082 | No Purchases in Class Period |
| 30351 | 530330190 | No Recognized Claim | 108446 | 530056088 | No Purchases in Class Period |
| 30352 | 530330539 | No Recognized Claim | 108447 | 530056093 | No Purchases in Class Period |
| 30353 | 530330633 | No Recognized Claim | 108448 | 530056094 | No Purchases in Class Period |
| 30354 | 530330651 | No Recognized Claim | 108449 | 530056098 | No Purchases in Class Period |
| 30355 | 530330889 | No Recognized Claim | 108450 | 530056099 | No Purchases in Class Period |
| 30356 | 530331074 | No Recognized Claim | 108451 | 530056105 | No Purchases in Class Period |
| 30357 | 530331243 | No Recognized Claim | 108452 | 530056112 | No Purchases in Class Period |
| 30358 | 530331295 | No Recognized Claim | 108453 | 530056113 | No Purchases in Class Period |
| 30359 | 530331495 | No Recognized Claim | 108454 | 530056114 | No Purchases in Class Period |
| 30360 | 530331728 | No Recognized Claim | 108455 | 530056118 | No Purchases in Class Period |
| 30361 | 530332120 | No Recognized Claim | 108456 | 530056119 | No Purchases in Class Period |
| 30362 | 530332224 | No Recognized Claim | 108457 | 530056122 | No Purchases in Class Period |
| 30363 | 530332237 | No Recognized Claim | 108458 | 530056125 | No Purchases in Class Period |
| 30364 | 530332830 | No Recognized Claim | 108459 | 530056126 | No Purchases in Class Period |
| 30365 | 530333093 | No Recognized Claim | 108460 | 530056129 | No Purchases in Class Period |
| 30366 | 530333149 | No Recognized Claim | 108461 | 530056133 | No Purchases in Class Period |
| 30367 | 530324830 | No Recognized Claim | 108462 | 530056142 | No Purchases in Class Period |
| 30368 | 530324991 | No Recognized Claim | 108463 | 530056146 | No Purchases in Class Period |
| 30369 | 530325191 | No Recognized Claim | 108464 | 530056147 | No Purchases in Class Period |
| 30370 | 530325192 | No Recognized Claim | 108465 | 530056148 | No Purchases in Class Period |
| 30371 | 530325193 | No Recognized Claim | 108466 | 530056155 | No Purchases in Class Period |
| 30372 | 530325202 | No Recognized Claim | 108467 | 530056156 | No Purchases in Class Period |
| 30373 | 530325851 | No Recognized Claim | 108468 | 530056157 | No Purchases in Class Period |
| 30374 | 530326394 | No Recognized Claim | 108469 | 530056165 | No Purchases in Class Period |
| 30375 | 530326438 | No Recognized Claim | 108470 | 530056166 | No Purchases in Class Period |
| 30376 | 530326476 | No Recognized Claim | 108471 | 530056168 | No Purchases in Class Period |
| 30377 | 530327016 | No Recognized Claim | 108472 | 530056170 | No Purchases in Class Period |
| 30378 | 530327209 | No Recognized Claim | 108473 | 530056171 | No Purchases in Class Period |
| 30379 | 530327263 | No Recognized Claim | 108474 | 530056174 | No Purchases in Class Period |
| 30380 | 530327567 | No Recognized Claim | 108475 | 530056175 | No Purchases in Class Period |
| 30381 | 530327676 | No Recognized Claim | 108476 | 530056178 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 30382 | 530327895 | No Recognized Claim | 108477 | 530056180 | No Purchases in Class Period |
| 30383 | 530328013 | No Recognized Claim | 108478 | 530056183 | No Purchases in Class Period |
| 30384 | 530328203 | No Recognized Claim | 108479 | 530056191 | No Purchases in Class Period |
| 30385 | 530298529 | No Recognized Claim | 108480 | 530056194 | No Purchases in Class Period |
| 30386 | 530298543 | No Recognized Claim | 108481 | 530056195 | No Purchases in Class Period |
| 30387 | 530298545 | No Recognized Claim | 108482 | 530056204 | No Purchases in Class Period |
| 30388 | 530298546 | No Recognized Claim | 108483 | 530056205 | No Purchases in Class Period |
| 30389 | 530298547 | No Recognized Claim | 108484 | 530056209 | No Purchases in Class Period |
| 30390 | 530298553 | No Recognized Claim | 108485 | 530056211 | No Purchases in Class Period |
| 30391 | 530298702 | No Recognized Claim | 108486 | 530056221 | No Purchases in Class Period |
| 30392 | 530298724 | No Recognized Claim | 108487 | 530056225 | No Purchases in Class Period |
| 30393 | 530298762 | No Recognized Claim | 108488 | 530056228 | No Purchases in Class Period |
| 30394 | 530298801 | No Recognized Claim | 108489 | 530056237 | No Purchases in Class Period |
| 30395 | 530298840 | No Recognized Claim | 108490 | 530056239 | No Purchases in Class Period |
| 30396 | 530299003 | No Recognized Claim | 108491 | 530056240 | No Purchases in Class Period |
| 30397 | 530299103 | No Recognized Claim | 108492 | 530056242 | No Purchases in Class Period |
| 30398 | 530299373 | No Recognized Claim | 108493 | 530056253 | No Purchases in Class Period |
| 30399 | 530299632 | No Recognized Claim | 108494 | 530056257 | No Purchases in Class Period |
| 30400 | 530299649 | No Recognized Claim | 108495 | 530056259 | No Purchases in Class Period |
| 30401 | 530302835 | No Recognized Claim | 108496 | 530056262 | No Purchases in Class Period |
| 30402 | 530303020 | No Recognized Claim | 108497 | 530056263 | No Purchases in Class Period |
| 30403 | 530303082 | No Recognized Claim | 108498 | 530056271 | No Purchases in Class Period |
| 30404 | 530303307 | No Recognized Claim | 108499 | 530056272 | No Purchases in Class Period |
| 30405 | 530303344 | No Recognized Claim | 108500 | 530056275 | No Purchases in Class Period |
| 30406 | 530303428 | No Recognized Claim | 108501 | 530056277 | No Purchases in Class Period |
| 30407 | 530303520 | No Recognized Claim | 108502 | 530056278 | No Purchases in Class Period |
| 30408 | 530303552 | No Recognized Claim | 108503 | 530056282 | No Purchases in Class Period |
| 30409 | 530303563 | No Recognized Claim | 108504 | 530056286 | No Purchases in Class Period |
| 30410 | 530303653 | No Recognized Claim | 108505 | 530056299 | No Purchases in Class Period |
| 30411 | 530303733 | No Recognized Claim | 108506 | 530056301 | No Purchases in Class Period |
| 30412 | 530303767 | No Recognized Claim | 108507 | 530056305 | No Purchases in Class Period |
| 30413 | 530303976 | No Recognized Claim | 108508 | 530056306 | No Purchases in Class Period |
| 30414 | 530304172 | No Recognized Claim | 108509 | 530056311 | No Purchases in Class Period |
| 30415 | 530304196 | No Recognized Claim | 108510 | 530056315 | No Purchases in Class Period |
| 30416 | 530304243 | No Recognized Claim | 108511 | 530056318 | No Purchases in Class Period |
| 30417 | 530304478 | No Recognized Claim | 108512 | 530056320 | No Purchases in Class Period |
| 30418 | 530304526 | No Recognized Claim | 108513 | 530056326 | No Purchases in Class Period |
| 30419 | 530304580 | No Recognized Claim | 108514 | 530056327 | No Purchases in Class Period |
| 30420 | 530304651 | No Recognized Claim | 108515 | 530056336 | No Purchases in Class Period |
| 30421 | 530304685 | No Recognized Claim | 108516 | 530056337 | No Purchases in Class Period |
| 30422 | 530304722 | No Recognized Claim | 108517 | 530056346 | No Purchases in Class Period |
| 30423 | 530304737 | No Recognized Claim | 108518 | 530056348 | No Purchases in Class Period |
| 30424 | 530304747 | No Recognized Claim | 108519 | 530056349 | No Purchases in Class Period |
| 30425 | 530304820 | No Recognized Claim | 108520 | 530056351 | No Purchases in Class Period |
| 30426 | 530305014 | No Recognized Claim | 108521 | 530056356 | No Purchases in Class Period |
| 30427 | 530305019 | No Recognized Claim | 108522 | 530056358 | No Purchases in Class Period |
| 30428 | 530305044 | No Recognized Claim | 108523 | 530056359 | No Purchases in Class Period |
| 30429 | 530305134 | No Recognized Claim | 108524 | 530056362 | No Purchases in Class Period |
| 30430 | 530305147 | No Recognized Claim | 108525 | 530056368 | No Purchases in Class Period |
| 30431 | 530305148 | No Recognized Claim | 108526 | 530056378 | No Purchases in Class Period |
| 30432 | 530305166 | No Recognized Claim | 108527 | 530056379 | No Purchases in Class Period |
| 30433 | 530305211 | No Recognized Claim | 108528 | 530056380 | No Purchases in Class Period |
| 30434 | 530305296 | No Recognized Claim | 108529 | 530056381 | No Purchases in Class Period |
| 30435 | 530305302 | No Recognized Claim | 108530 | 530056386 | No Purchases in Class Period |
| 30436 | 530305440 | No Recognized Claim | 108531 | 530056388 | No Purchases in Class Period |
| 30437 | 530305835 | No Recognized Claim | 108532 | 530056390 | No Purchases in Class Period |
| 30438 | 530306006 | No Recognized Claim | 108533 | 530056391 | No Purchases in Class Period |
| 30439 | 530306216 | No Recognized Claim | 108534 | 530056395 | No Purchases in Class Period |
| 30440 | 530306272 | No Recognized Claim | 108535 | 530056397 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 30441 | 530306325 | No Recognized Claim | 108536 | 530056398 | No Purchases in Class Period |
| 30442 | 530306335 | No Recognized Claim | 108537 | 530056402 | No Purchases in Class Period |
| 30443 | 530306347 | No Recognized Claim | 108538 | 530056406 | No Purchases in Class Period |
| 30444 | 530306530 | No Recognized Claim | 108539 | 530056416 | No Purchases in Class Period |
| 30445 | 530306611 | No Recognized Claim | 108540 | 530056417 | No Purchases in Class Period |
| 30446 | 530306931 | No Recognized Claim | 108541 | 530056419 | No Purchases in Class Period |
| 30447 | 530307077 | No Recognized Claim | 108542 | 530056429 | No Purchases in Class Period |
| 30448 | 530307093 | No Recognized Claim | 108543 | 530056430 | No Purchases in Class Period |
| 30449 | 530307307 | No Recognized Claim | 108544 | 530056435 | No Purchases in Class Period |
| 30450 | 530307473 | No Recognized Claim | 108545 | 530056440 | No Purchases in Class Period |
| 30451 | 530307495 | No Recognized Claim | 108546 | 530056445 | No Purchases in Class Period |
| 30452 | 530307574 | No Recognized Claim | 108547 | 530056454 | No Purchases in Class Period |
| 30453 | 530307632 | No Recognized Claim | 108548 | 530056456 | No Purchases in Class Period |
| 30454 | 530307634 | No Recognized Claim | 108549 | 530056460 | No Purchases in Class Period |
| 30455 | 530299872 | No Recognized Claim | 108550 | 530056467 | No Purchases in Class Period |
| 30456 | 530299877 | No Recognized Claim | 108551 | 530056470 | No Purchases in Class Period |
| 30457 | 530299989 | No Recognized Claim | 108552 | 530056479 | No Purchases in Class Period |
| 30458 | 530300050 | No Recognized Claim | 108553 | 530056482 | No Purchases in Class Period |
| 30459 | 530300078 | No Recognized Claim | 108554 | 530056484 | No Purchases in Class Period |
| 30460 | 530300340 | No Recognized Claim | 108555 | 530056485 | No Purchases in Class Period |
| 30461 | 530300442 | No Recognized Claim | 108556 | 530056491 | No Purchases in Class Period |
| 30462 | 530300767 | No Recognized Claim | 108557 | 530056494 | No Purchases in Class Period |
| 30463 | 530300821 | No Recognized Claim | 108558 | 530056496 | No Purchases in Class Period |
| 30464 | 530300916 | No Recognized Claim | 108559 | 530056501 | No Purchases in Class Period |
| 30465 | 530300917 | No Recognized Claim | 108560 | 530056502 | No Purchases in Class Period |
| 30466 | 530300986 | No Recognized Claim | 108561 | 530056507 | No Purchases in Class Period |
| 30467 | 530300999 | No Recognized Claim | 108562 | 530056514 | No Purchases in Class Period |
| 30468 | 530301203 | No Recognized Claim | 108563 | 530056516 | No Purchases in Class Period |
| 30469 | 530301267 | No Recognized Claim | 108564 | 530056521 | No Purchases in Class Period |
| 30470 | 530301294 | No Recognized Claim | 108565 | 530056532 | No Purchases in Class Period |
| 30471 | 530301465 | No Recognized Claim | 108566 | 530056536 | No Purchases in Class Period |
| 30472 | 530301479 | No Recognized Claim | 108567 | 530056539 | No Purchases in Class Period |
| 30473 | 530301666 | No Recognized Claim | 108568 | 530056540 | No Purchases in Class Period |
| 30474 | 530301723 | No Recognized Claim | 108569 | 530056541 | No Purchases in Class Period |
| 30475 | 530301801 | No Recognized Claim | 108570 | 530056546 | No Purchases in Class Period |
| 30476 | 530301900 | No Recognized Claim | 108571 | 530056547 | No Purchases in Class Period |
| 30477 | 530301928 | No Recognized Claim | 108572 | 530056548 | No Purchases in Class Period |
| 30478 | 530302084 | No Recognized Claim | 108573 | 530056551 | No Purchases in Class Period |
| 30479 | 530307786 | No Recognized Claim | 108574 | 530056555 | No Purchases in Class Period |
| 30480 | 530308099 | No Recognized Claim | 108575 | 530056560 | No Purchases in Class Period |
| 30481 | 530338213 | No Recognized Claim | 108576 | 530056561 | No Purchases in Class Period |
| 30482 | 530338300 | No Recognized Claim | 108577 | 530056564 | No Purchases in Class Period |
| 30483 | 530338305 | No Recognized Claim | 108578 | 530056565 | No Purchases in Class Period |
| 30484 | 530338326 | No Recognized Claim | 108579 | 530056567 | No Purchases in Class Period |
| 30485 | 530338603 | No Recognized Claim | 108580 | 530056569 | No Purchases in Class Period |
| 30486 | 530339093 | No Recognized Claim | 108581 | 530056572 | No Purchases in Class Period |
| 30487 | 530339374 | No Recognized Claim | 108582 | 530056573 | No Purchases in Class Period |
| 30488 | 530339467 | No Recognized Claim | 108583 | 530056574 | No Purchases in Class Period |
| 30489 | 530339482 | No Recognized Claim | 108584 | 530056575 | No Purchases in Class Period |
| 30490 | 530339483 | No Recognized Claim | 108585 | 530056580 | No Purchases in Class Period |
| 30491 | 530339751 | No Recognized Claim | 108586 | 530056582 | No Purchases in Class Period |
| 30492 | 530340117 | No Recognized Claim | 108587 | 530056585 | No Purchases in Class Period |
| 30493 | 530340660 | No Recognized Claim | 108588 | 530056586 | No Purchases in Class Period |
| 30494 | 530340785 | No Recognized Claim | 108589 | 530056591 | No Purchases in Class Period |
| 30495 | 530341248 | No Recognized Claim | 108590 | 530056592 | No Purchases in Class Period |
| 30496 | 530341297 | No Recognized Claim | 108591 | 530056595 | No Purchases in Class Period |
| 30497 | 530341452 | No Recognized Claim | 108592 | 530056599 | No Purchases in Class Period |
| 30498 | 530341949 | No Recognized Claim | 108593 | 530056601 | No Purchases in Class Period |
| 30499 | 530342034 | No Recognized Claim | 108594 | 530056602 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 30500 | 530342512 | No Recognized Claim | 108595 | 530056604 | No Purchases in Class Period |
| 30501 | 530342523 | No Recognized Claim | 108596 | 530056608 | No Purchases in Class Period |
| 30502 | 530342547 | No Recognized Claim | 108597 | 530056613 | No Purchases in Class Period |
| 30503 | 530342680 | No Recognized Claim | 108598 | 530056615 | No Purchases in Class Period |
| 30504 | 530342764 | No Recognized Claim | 108599 | 530056619 | No Purchases in Class Period |
| 30505 | 530342767 | No Recognized Claim | 108600 | 530056624 | No Purchases in Class Period |
| 30506 | 530342772 | No Recognized Claim | 108601 | 530056629 | No Purchases in Class Period |
| 30507 | 530342777 | No Recognized Claim | 108602 | 530056640 | No Purchases in Class Period |
| 30508 | 530342835 | No Recognized Claim | 108603 | 530022375 | No Purchases in Class Period |
| 30509 | 530333458 | No Recognized Claim | 108604 | 530022376 | No Purchases in Class Period |
| 30510 | 530333653 | No Recognized Claim | 108605 | 530022377 | No Purchases in Class Period |
| 30511 | 530334190 | No Recognized Claim | 108606 | 530022378 | No Purchases in Class Period |
| 30512 | 530334193 | No Recognized Claim | 108607 | 530022380 | No Purchases in Class Period |
| 30513 | 530334194 | No Recognized Claim | 108608 | 530022384 | No Purchases in Class Period |
| 30514 | 530334389 | No Recognized Claim | 108609 | 530022385 | No Purchases in Class Period |
| 30515 | 530334593 | No Recognized Claim | 108610 | 530022387 | No Purchases in Class Period |
| 30516 | 530334594 | No Recognized Claim | 108611 | 530022389 | No Purchases in Class Period |
| 30517 | 530334597 | No Recognized Claim | 108612 | 530022390 | No Purchases in Class Period |
| 30518 | 530335391 | No Recognized Claim | 108613 | 530022391 | No Purchases in Class Period |
| 30519 | 530335424 | No Recognized Claim | 108614 | 530022392 | No Purchases in Class Period |
| 30520 | 530335508 | No Recognized Claim | 108615 | 530022399 | No Purchases in Class Period |
| 30521 | 530335567 | No Recognized Claim | 108616 | 530022402 | No Purchases in Class Period |
| 30522 | 530335633 | No Recognized Claim | 108617 | 530022403 | No Purchases in Class Period |
| 30523 | 530336191 | No Recognized Claim | 108618 | 530022404 | No Purchases in Class Period |
| 30524 | 530336338 | No Recognized Claim | 108619 | 530022405 | No Purchases in Class Period |
| 30525 | 530336355 | No Recognized Claim | 108620 | 530022406 | No Purchases in Class Period |
| 30526 | 530336515 | No Recognized Claim | 108621 | 530022407 | No Purchases in Class Period |
| 30527 | 530336516 | No Recognized Claim | 108622 | 530022408 | No Purchases in Class Period |
| 30528 | 530336564 | No Recognized Claim | 108623 | 530022409 | No Purchases in Class Period |
| 30529 | 530336649 | No Recognized Claim | 108624 | 530022410 | No Purchases in Class Period |
| 30530 | 530336733 | No Recognized Claim | 108625 | 530022411 | No Purchases in Class Period |
| 30531 | 530336742 | No Recognized Claim | 108626 | 530022412 | No Purchases in Class Period |
| 30532 | 530336880 | No Recognized Claim | 108627 | 530022415 | No Purchases in Class Period |
| 30533 | 530337328 | No Recognized Claim | 108628 | 530022416 | No Purchases in Class Period |
| 30534 | 530337329 | No Recognized Claim | 108629 | 530022417 | No Purchases in Class Period |
| 30535 | 530337332 | No Recognized Claim | 108630 | 530022418 | No Purchases in Class Period |
| 30536 | 530337335 | No Recognized Claim | 108631 | 530022419 | No Purchases in Class Period |
| 30537 | 530337649 | No Recognized Claim | 108632 | 530022420 | No Purchases in Class Period |
| 30538 | 530337650 | No Recognized Claim | 108633 | 530022421 | No Purchases in Class Period |
| 30539 | 530337653 | No Recognized Claim | 108634 | 530022422 | No Purchases in Class Period |
| 30540 | 530337727 | No Recognized Claim | 108635 | 530022424 | No Purchases in Class Period |
| 30541 | 530337958 | No Recognized Claim | 108636 | 530022425 | No Purchases in Class Period |
| 30542 | 530337959 | No Recognized Claim | 108637 | 530022427 | No Purchases in Class Period |
| 30543 | 530308356 | No Recognized Claim | 108638 | 530022428 | No Purchases in Class Period |
| 30544 | 530308565 | No Recognized Claim | 108639 | 530022429 | No Purchases in Class Period |
| 30545 | 530308859 | No Recognized Claim | 108640 | 530022430 | No Purchases in Class Period |
| 30546 | 530309126 | No Recognized Claim | 108641 | 530022431 | No Purchases in Class Period |
| 30547 | 530309637 | No Recognized Claim | 108642 | 530022432 | No Purchases in Class Period |
| 30548 | 530309655 | No Recognized Claim | 108643 | 530022433 | No Purchases in Class Period |
| 30549 | 530309970 | No Recognized Claim | 108644 | 530022434 | No Purchases in Class Period |
| 30550 | 530310076 | No Recognized Claim | 108645 | 530022435 | No Purchases in Class Period |
| 30551 | 530310131 | No Recognized Claim | 108646 | 530022436 | No Purchases in Class Period |
| 30552 | 530310453 | No Recognized Claim | 108647 | 530022437 | No Purchases in Class Period |
| 30553 | 530310498 | No Recognized Claim | 108648 | 530022438 | No Purchases in Class Period |
| 30554 | 530310798 | No Recognized Claim | 108649 | 530022439 | No Purchases in Class Period |
| 30555 | 530311009 | No Recognized Claim | 108650 | 530022440 | No Purchases in Class Period |
| 30556 | 530311018 | No Recognized Claim | 108651 | 530022441 | No Purchases in Class Period |
| 30557 | 530311105 | No Recognized Claim | 108652 | 530022442 | No Purchases in Class Period |
| 30558 | 530311378 | No Recognized Claim | 108653 | 530022443 | No Purchases in Class Period |

| | | | | | | |
|---|---|---|---|---|---|---|
| 30559 | 530311587 | No Recognized Claim | 108654 | 530022444 | No Purchases in Class Period |
| 30560 | 530312067 | No Recognized Claim | 108655 | 530022445 | No Purchases in Class Period |
| 30561 | 530312218 | No Recognized Claim | 108656 | 530022447 | No Purchases in Class Period |
| 30562 | 530312254 | No Recognized Claim | 108657 | 530022448 | No Purchases in Class Period |
| 30563 | 530312325 | No Recognized Claim | 108658 | 530022449 | No Purchases in Class Period |
| 30564 | 530312587 | No Recognized Claim | 108659 | 530022450 | No Purchases in Class Period |
| 30565 | 530312609 | No Recognized Claim | 108660 | 530022451 | No Purchases in Class Period |
| 30566 | 530312634 | No Recognized Claim | 108661 | 530022452 | No Purchases in Class Period |
| 30567 | 530312657 | No Recognized Claim | 108662 | 530022454 | No Purchases in Class Period |
| 30568 | 530312658 | No Recognized Claim | 108663 | 530022458 | No Purchases in Class Period |
| 30569 | 530312791 | No Recognized Claim | 108664 | 530022459 | No Purchases in Class Period |
| 30570 | 530312902 | No Recognized Claim | 108665 | 530022461 | No Purchases in Class Period |
| 30571 | 530313031 | No Recognized Claim | 108666 | 530022464 | No Purchases in Class Period |
| 30572 | 530343206 | No Recognized Claim | 108667 | 530022465 | No Purchases in Class Period |
| 30573 | 530343261 | No Recognized Claim | 108668 | 530022466 | No Purchases in Class Period |
| 30574 | 530343767 | No Recognized Claim | 108669 | 530022467 | No Purchases in Class Period |
| 30575 | 530343874 | No Recognized Claim | 108670 | 530022468 | No Purchases in Class Period |
| 30576 | 530343891 | No Recognized Claim | 108671 | 530022469 | No Purchases in Class Period |
| 30577 | 530343973 | No Recognized Claim | 108672 | 530022470 | No Purchases in Class Period |
| 30578 | 530344116 | No Recognized Claim | 108673 | 530022471 | No Purchases in Class Period |
| 30579 | 530345229 | No Recognized Claim | 108674 | 530022472 | No Purchases in Class Period |
| 30580 | 530345271 | No Recognized Claim | 108675 | 530022473 | No Purchases in Class Period |
| 30581 | 530345449 | No Recognized Claim | 108676 | 530022477 | No Purchases in Class Period |
| 30582 | 530345646 | No Recognized Claim | 108677 | 530022478 | No Purchases in Class Period |
| 30583 | 530345688 | No Recognized Claim | 108678 | 530022479 | No Purchases in Class Period |
| 30584 | 530345747 | No Recognized Claim | 108679 | 530022480 | No Purchases in Class Period |
| 30585 | 530345830 | No Recognized Claim | 108680 | 530022481 | No Purchases in Class Period |
| 30586 | 530313546 | No Recognized Claim | 108681 | 530022483 | No Purchases in Class Period |
| 30587 | 530313692 | No Recognized Claim | 108682 | 530022484 | No Purchases in Class Period |
| 30588 | 530314156 | No Recognized Claim | 108683 | 530022485 | No Purchases in Class Period |
| 30589 | 530314578 | No Recognized Claim | 108684 | 530022491 | No Purchases in Class Period |
| 30590 | 530319006 | No Recognized Claim | 108685 | 530022492 | No Purchases in Class Period |
| 30591 | 530319313 | No Recognized Claim | 108686 | 530022497 | No Purchases in Class Period |
| 30592 | 530319352 | No Recognized Claim | 108687 | 530022498 | No Purchases in Class Period |
| 30593 | 530320024 | No Recognized Claim | 108688 | 530022502 | No Purchases in Class Period |
| 30594 | 530320228 | No Recognized Claim | 108689 | 530022503 | No Purchases in Class Period |
| 30595 | 530320475 | No Recognized Claim | 108690 | 530022504 | No Purchases in Class Period |
| 30596 | 530320806 | No Recognized Claim | 108691 | 530022505 | No Purchases in Class Period |
| 30597 | 530320936 | No Recognized Claim | 108692 | 530022506 | No Purchases in Class Period |
| 30598 | 530321040 | No Recognized Claim | 108693 | 530022507 | No Purchases in Class Period |
| 30599 | 530321417 | No Recognized Claim | 108694 | 530022508 | No Purchases in Class Period |
| 30600 | 530321853 | No Recognized Claim | 108695 | 530022509 | No Purchases in Class Period |
| 30601 | 530322264 | No Recognized Claim | 108696 | 530022510 | No Purchases in Class Period |
| 30602 | 530322800 | No Recognized Claim | 108697 | 530022511 | No Purchases in Class Period |
| 30603 | 530315152 | No Recognized Claim | 108698 | 530022512 | No Purchases in Class Period |
| 30604 | 530315179 | No Recognized Claim | 108699 | 530022513 | No Purchases in Class Period |
| 30605 | 530315372 | No Recognized Claim | 108700 | 530022514 | No Purchases in Class Period |
| 30606 | 530315799 | No Recognized Claim | 108701 | 530022515 | No Purchases in Class Period |
| 30607 | 530316352 | No Recognized Claim | 108702 | 530022516 | No Purchases in Class Period |
| 30608 | 530316422 | No Recognized Claim | 108703 | 530022517 | No Purchases in Class Period |
| 30609 | 530316465 | No Recognized Claim | 108704 | 530022518 | No Purchases in Class Period |
| 30610 | 530316519 | No Recognized Claim | 108705 | 530022519 | No Purchases in Class Period |
| 30611 | 530316656 | No Recognized Claim | 108706 | 530022520 | No Purchases in Class Period |
| 30612 | 530316755 | No Recognized Claim | 108707 | 530022521 | No Purchases in Class Period |
| 30613 | 530316836 | No Recognized Claim | 108708 | 530022522 | No Purchases in Class Period |
| 30614 | 530316954 | No Recognized Claim | 108709 | 530022524 | No Purchases in Class Period |
| 30615 | 530317235 | No Recognized Claim | 108710 | 530022525 | No Purchases in Class Period |
| 30616 | 530317238 | No Recognized Claim | 108711 | 530022531 | No Purchases in Class Period |
| 30617 | 530317263 | No Recognized Claim | 108712 | 530022532 | No Purchases in Class Period |

| | | | | | | |
|---|---|---|---|---|---|---|
| 30618 | 530317680 | No Recognized Claim | | 108713 | 530022533 | No Purchases in Class Period |
| 30619 | 530317856 | No Recognized Claim | | 108714 | 530022534 | No Purchases in Class Period |
| 30620 | 530317918 | No Recognized Claim | | 108715 | 530022535 | No Purchases in Class Period |
| 30621 | 530318241 | No Recognized Claim | | 108716 | 530022536 | No Purchases in Class Period |
| 30622 | 530323416 | No Recognized Claim | | 108717 | 530022537 | No Purchases in Class Period |
| 30623 | 530323458 | No Recognized Claim | | 108718 | 530022538 | No Purchases in Class Period |
| 30624 | 530323768 | No Recognized Claim | | 108719 | 530022539 | No Purchases in Class Period |
| 30625 | 530323792 | No Recognized Claim | | 108720 | 530022540 | No Purchases in Class Period |
| 30626 | 530323813 | No Recognized Claim | | 108721 | 530022542 | No Purchases in Class Period |
| 30627 | 530323814 | No Recognized Claim | | 108722 | 530022543 | No Purchases in Class Period |
| 30628 | 530323827 | No Recognized Claim | | 108723 | 530022544 | No Purchases in Class Period |
| 30629 | 530323842 | No Recognized Claim | | 108724 | 530022545 | No Purchases in Class Period |
| 30630 | 530324170 | No Recognized Claim | | 108725 | 530022546 | No Purchases in Class Period |
| 30631 | 530324200 | No Recognized Claim | | 108726 | 530022547 | No Purchases in Class Period |
| 30632 | 530324290 | No Recognized Claim | | 108727 | 530022552 | No Purchases in Class Period |
| 30633 | 530324497 | No Recognized Claim | | 108728 | 530022553 | No Purchases in Class Period |
| 30634 | 530324563 | No Recognized Claim | | 108729 | 530022556 | No Purchases in Class Period |
| 30635 | 530324583 | No Recognized Claim | | 108730 | 530022559 | No Purchases in Class Period |
| 30636 | 530324676 | No Recognized Claim | | 108731 | 530022560 | No Purchases in Class Period |
| 30637 | 530324736 | No Recognized Claim | | 108732 | 530022561 | No Purchases in Class Period |
| 30638 | 530328741 | No Recognized Claim | | 108733 | 530022562 | No Purchases in Class Period |
| 30639 | 530328747 | No Recognized Claim | | 108734 | 530022563 | No Purchases in Class Period |
| 30640 | 530328937 | No Recognized Claim | | 108735 | 530022564 | No Purchases in Class Period |
| 30641 | 530329154 | No Recognized Claim | | 108736 | 530022565 | No Purchases in Class Period |
| 30642 | 530329648 | No Recognized Claim | | 108737 | 530022568 | No Purchases in Class Period |
| 30643 | 530330722 | No Recognized Claim | | 108738 | 530022569 | No Purchases in Class Period |
| 30644 | 530330844 | No Recognized Claim | | 108739 | 530022570 | No Purchases in Class Period |
| 30645 | 530331078 | No Recognized Claim | | 108740 | 530022571 | No Purchases in Class Period |
| 30646 | 530331081 | No Recognized Claim | | 108741 | 530022581 | No Purchases in Class Period |
| 30647 | 530331301 | No Recognized Claim | | 108742 | 530022584 | No Purchases in Class Period |
| 30648 | 530331558 | No Recognized Claim | | 108743 | 530022585 | No Purchases in Class Period |
| 30649 | 530331560 | No Recognized Claim | | 108744 | 530022586 | No Purchases in Class Period |
| 30650 | 530331840 | No Recognized Claim | | 108745 | 530022587 | No Purchases in Class Period |
| 30651 | 530331933 | No Recognized Claim | | 108746 | 530022588 | No Purchases in Class Period |
| 30652 | 530332039 | No Recognized Claim | | 108747 | 530022589 | No Purchases in Class Period |
| 30653 | 530332220 | No Recognized Claim | | 108748 | 530022590 | No Purchases in Class Period |
| 30654 | 530332223 | No Recognized Claim | | 108749 | 530022591 | No Purchases in Class Period |
| 30655 | 530332359 | No Recognized Claim | | 108750 | 530022592 | No Purchases in Class Period |
| 30656 | 530332421 | No Recognized Claim | | 108751 | 530022593 | No Purchases in Class Period |
| 30657 | 530332585 | No Recognized Claim | | 108752 | 530022594 | No Purchases in Class Period |
| 30658 | 530332587 | No Recognized Claim | | 108753 | 530022595 | No Purchases in Class Period |
| 30659 | 530332588 | No Recognized Claim | | 108754 | 530022597 | No Purchases in Class Period |
| 30660 | 530332590 | No Recognized Claim | | 108755 | 530022599 | No Purchases in Class Period |
| 30661 | 530332596 | No Recognized Claim | | 108756 | 530022601 | No Purchases in Class Period |
| 30662 | 530332597 | No Recognized Claim | | 108757 | 530022602 | No Purchases in Class Period |
| 30663 | 530333038 | No Recognized Claim | | 108758 | 530022603 | No Purchases in Class Period |
| 30664 | 530333218 | No Recognized Claim | | 108759 | 530022604 | No Purchases in Class Period |
| 30665 | 530324747 | No Recognized Claim | | 108760 | 530022605 | No Purchases in Class Period |
| 30666 | 530324843 | No Recognized Claim | | 108761 | 530022606 | No Purchases in Class Period |
| 30667 | 530324896 | No Recognized Claim | | 108762 | 530022608 | No Purchases in Class Period |
| 30668 | 530324902 | No Recognized Claim | | 108763 | 530022615 | No Purchases in Class Period |
| 30669 | 530325318 | No Recognized Claim | | 108764 | 530022616 | No Purchases in Class Period |
| 30670 | 530325496 | No Recognized Claim | | 108765 | 530022617 | No Purchases in Class Period |
| 30671 | 530325505 | No Recognized Claim | | 108766 | 530022618 | No Purchases in Class Period |
| 30672 | 530325512 | No Recognized Claim | | 108767 | 530022619 | No Purchases in Class Period |
| 30673 | 530326672 | No Recognized Claim | | 108768 | 530022620 | No Purchases in Class Period |
| 30674 | 530326872 | No Recognized Claim | | 108769 | 530022621 | No Purchases in Class Period |
| 30675 | 530326960 | No Recognized Claim | | 108770 | 530022622 | No Purchases in Class Period |
| 30676 | 530327205 | No Recognized Claim | | 108771 | 530022623 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 30677 | 530327395 | No Recognized Claim | 108772 | 530022625 | No Purchases in Class Period |
| 30678 | 530327594 | No Recognized Claim | 108773 | 530022626 | No Purchases in Class Period |
| 30679 | 530327737 | No Recognized Claim | 108774 | 530022627 | No Purchases in Class Period |
| 30680 | 530328058 | No Recognized Claim | 108775 | 530022628 | No Purchases in Class Period |
| 30681 | 530328078 | No Recognized Claim | 108776 | 530022629 | No Purchases in Class Period |
| 30682 | 530298727 | No Recognized Claim | 108777 | 530022630 | No Purchases in Class Period |
| 30683 | 530298845 | No Recognized Claim | 108778 | 530022631 | No Purchases in Class Period |
| 30684 | 530299256 | No Recognized Claim | 108779 | 530022632 | No Purchases in Class Period |
| 30685 | 530299260 | No Recognized Claim | 108780 | 530022633 | No Purchases in Class Period |
| 30686 | 530299297 | No Recognized Claim | 108781 | 530022634 | No Purchases in Class Period |
| 30687 | 530299481 | No Recognized Claim | 108782 | 530022635 | No Purchases in Class Period |
| 30688 | 530299551 | No Recognized Claim | 108783 | 530022636 | No Purchases in Class Period |
| 30689 | 530299660 | No Recognized Claim | 108784 | 530022638 | No Purchases in Class Period |
| 30690 | 530303114 | No Recognized Claim | 108785 | 530022639 | No Purchases in Class Period |
| 30691 | 530303394 | No Recognized Claim | 108786 | 530022640 | No Purchases in Class Period |
| 30692 | 530303473 | No Recognized Claim | 108787 | 530022641 | No Purchases in Class Period |
| 30693 | 530303489 | No Recognized Claim | 108788 | 530022642 | No Purchases in Class Period |
| 30694 | 530303948 | No Recognized Claim | 108789 | 530022643 | No Purchases in Class Period |
| 30695 | 530303966 | No Recognized Claim | 108790 | 530022644 | No Purchases in Class Period |
| 30696 | 530304051 | No Recognized Claim | 108791 | 530022648 | No Purchases in Class Period |
| 30697 | 530304359 | No Recognized Claim | 108792 | 530022650 | No Purchases in Class Period |
| 30698 | 530304572 | No Recognized Claim | 108793 | 530022651 | No Purchases in Class Period |
| 30699 | 530304913 | No Recognized Claim | 108794 | 530022652 | No Purchases in Class Period |
| 30700 | 530305142 | No Recognized Claim | 108795 | 530022653 | No Purchases in Class Period |
| 30701 | 530305196 | No Recognized Claim | 108796 | 530022654 | No Purchases in Class Period |
| 30702 | 530305732 | No Recognized Claim | 108797 | 530022655 | No Purchases in Class Period |
| 30703 | 530305836 | No Recognized Claim | 108798 | 530022656 | No Purchases in Class Period |
| 30704 | 530305927 | No Recognized Claim | 108799 | 530022657 | No Purchases in Class Period |
| 30705 | 530305929 | No Recognized Claim | 108800 | 530022659 | No Purchases in Class Period |
| 30706 | 530307149 | No Recognized Claim | 108801 | 530022661 | No Purchases in Class Period |
| 30707 | 530307328 | No Recognized Claim | 108802 | 530022662 | No Purchases in Class Period |
| 30708 | 530307544 | No Recognized Claim | 108803 | 530022663 | No Purchases in Class Period |
| 30709 | 530307635 | No Recognized Claim | 108804 | 530022664 | No Purchases in Class Period |
| 30710 | 530299986 | No Recognized Claim | 108805 | 530022671 | No Purchases in Class Period |
| 30711 | 530300420 | No Recognized Claim | 108806 | 530022672 | No Purchases in Class Period |
| 30712 | 530300444 | No Recognized Claim | 108807 | 530022673 | No Purchases in Class Period |
| 30713 | 530301013 | No Recognized Claim | 108808 | 530022674 | No Purchases in Class Period |
| 30714 | 530301410 | No Recognized Claim | 108809 | 530022675 | No Purchases in Class Period |
| 30715 | 530301466 | No Recognized Claim | 108810 | 530022676 | No Purchases in Class Period |
| 30716 | 530301473 | No Recognized Claim | 108811 | 530022677 | No Purchases in Class Period |
| 30717 | 530301640 | No Recognized Claim | 108812 | 530022679 | No Purchases in Class Period |
| 30718 | 530301916 | No Recognized Claim | 108813 | 530022680 | No Purchases in Class Period |
| 30719 | 530302130 | No Recognized Claim | 108814 | 530022682 | No Purchases in Class Period |
| 30720 | 530302189 | No Recognized Claim | 108815 | 530022683 | No Purchases in Class Period |
| 30721 | 530302206 | No Recognized Claim | 108816 | 530022686 | No Purchases in Class Period |
| 30722 | 530302642 | No Recognized Claim | 108817 | 530022687 | No Purchases in Class Period |
| 30723 | 530302662 | No Recognized Claim | 108818 | 530022688 | No Purchases in Class Period |
| 30724 | 530302690 | No Recognized Claim | 108819 | 530022689 | No Purchases in Class Period |
| 30725 | 530254364 | No Recognized Claim | 108820 | 530022690 | No Purchases in Class Period |
| 30726 | 530254368 | No Recognized Claim | 108821 | 530022691 | No Purchases in Class Period |
| 30727 | 530254371 | No Recognized Claim | 108822 | 530022692 | No Purchases in Class Period |
| 30728 | 530254372 | No Recognized Claim | 108823 | 530022696 | No Purchases in Class Period |
| 30729 | 530254378 | No Recognized Claim | 108824 | 530022697 | No Purchases in Class Period |
| 30730 | 530254433 | No Recognized Claim | 108825 | 530022698 | No Purchases in Class Period |
| 30731 | 530254438 | No Recognized Claim | 108826 | 530022699 | No Purchases in Class Period |
| 30732 | 530254440 | No Recognized Claim | 108827 | 530022703 | No Purchases in Class Period |
| 30733 | 530254442 | No Recognized Claim | 108828 | 530022704 | No Purchases in Class Period |
| 30734 | 530254443 | No Recognized Claim | 108829 | 530022705 | No Purchases in Class Period |
| 30735 | 530254459 | No Recognized Claim | 108830 | 530022706 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 30736 | 530254463 | No Recognized Claim | 108831 | 530022707 | No Purchases in Class Period |
| 30737 | 530254464 | No Recognized Claim | 108832 | 530022708 | No Purchases in Class Period |
| 30738 | 530254465 | No Recognized Claim | 108833 | 530022709 | No Purchases in Class Period |
| 30739 | 530254468 | No Recognized Claim | 108834 | 530022710 | No Purchases in Class Period |
| 30740 | 530254479 | No Recognized Claim | 108835 | 530022711 | No Purchases in Class Period |
| 30741 | 530254487 | No Recognized Claim | 108836 | 530022712 | No Purchases in Class Period |
| 30742 | 530254493 | No Recognized Claim | 108837 | 530022714 | No Purchases in Class Period |
| 30743 | 530254495 | No Recognized Claim | 108838 | 530022715 | No Purchases in Class Period |
| 30744 | 530254498 | No Recognized Claim | 108839 | 530022716 | No Purchases in Class Period |
| 30745 | 530254541 | No Recognized Claim | 108840 | 530022717 | No Purchases in Class Period |
| 30746 | 530254553 | No Recognized Claim | 108841 | 530022718 | No Purchases in Class Period |
| 30747 | 530254578 | No Recognized Claim | 108842 | 530022720 | No Purchases in Class Period |
| 30748 | 530254579 | No Recognized Claim | 108843 | 530022721 | No Purchases in Class Period |
| 30749 | 530254583 | No Recognized Claim | 108844 | 530022722 | No Purchases in Class Period |
| 30750 | 530254592 | No Recognized Claim | 108845 | 530022723 | No Purchases in Class Period |
| 30751 | 530254593 | No Recognized Claim | 108846 | 530022724 | No Purchases in Class Period |
| 30752 | 530254594 | No Recognized Claim | 108847 | 530022725 | No Purchases in Class Period |
| 30753 | 530254595 | No Recognized Claim | 108848 | 530022726 | No Purchases in Class Period |
| 30754 | 530254603 | No Recognized Claim | 108849 | 530022727 | No Purchases in Class Period |
| 30755 | 530254611 | No Recognized Claim | 108850 | 530022728 | No Purchases in Class Period |
| 30756 | 530254627 | No Recognized Claim | 108851 | 530022729 | No Purchases in Class Period |
| 30757 | 530254632 | No Recognized Claim | 108852 | 530022730 | No Purchases in Class Period |
| 30758 | 530254643 | No Recognized Claim | 108853 | 530022731 | No Purchases in Class Period |
| 30759 | 530254644 | No Recognized Claim | 108854 | 530022733 | No Purchases in Class Period |
| 30760 | 530254647 | No Recognized Claim | 108855 | 530022734 | No Purchases in Class Period |
| 30761 | 530254648 | No Recognized Claim | 108856 | 530022736 | No Purchases in Class Period |
| 30762 | 530254656 | No Recognized Claim | 108857 | 530022737 | No Purchases in Class Period |
| 30763 | 530254662 | No Recognized Claim | 108858 | 530022738 | No Purchases in Class Period |
| 30764 | 530254664 | No Recognized Claim | 108859 | 530022739 | No Purchases in Class Period |
| 30765 | 530254692 | No Recognized Claim | 108860 | 530022740 | No Purchases in Class Period |
| 30766 | 530254696 | No Recognized Claim | 108861 | 530022741 | No Purchases in Class Period |
| 30767 | 530254731 | No Recognized Claim | 108862 | 530022742 | No Purchases in Class Period |
| 30768 | 530254733 | No Recognized Claim | 108863 | 530022743 | No Purchases in Class Period |
| 30769 | 530254734 | No Recognized Claim | 108864 | 530022744 | No Purchases in Class Period |
| 30770 | 530254740 | No Recognized Claim | 108865 | 530022745 | No Purchases in Class Period |
| 30771 | 530254748 | No Recognized Claim | 108866 | 530022747 | No Purchases in Class Period |
| 30772 | 530254768 | No Recognized Claim | 108867 | 530022748 | No Purchases in Class Period |
| 30773 | 530254782 | No Recognized Claim | 108868 | 530022749 | No Purchases in Class Period |
| 30774 | 530254784 | No Recognized Claim | 108869 | 530022750 | No Purchases in Class Period |
| 30775 | 530254805 | No Recognized Claim | 108870 | 530022751 | No Purchases in Class Period |
| 30776 | 530254810 | No Recognized Claim | 108871 | 530022753 | No Purchases in Class Period |
| 30777 | 530254816 | No Recognized Claim | 108872 | 530022754 | No Purchases in Class Period |
| 30778 | 530254823 | No Recognized Claim | 108873 | 530022755 | No Purchases in Class Period |
| 30779 | 530254835 | No Recognized Claim | 108874 | 530022756 | No Purchases in Class Period |
| 30780 | 530254836 | No Recognized Claim | 108875 | 530022757 | No Purchases in Class Period |
| 30781 | 530254838 | No Recognized Claim | 108876 | 530022760 | No Purchases in Class Period |
| 30782 | 530254839 | No Recognized Claim | 108877 | 530022763 | No Purchases in Class Period |
| 30783 | 530254840 | No Recognized Claim | 108878 | 530022764 | No Purchases in Class Period |
| 30784 | 530254866 | No Recognized Claim | 108879 | 530022765 | No Purchases in Class Period |
| 30785 | 530254873 | No Recognized Claim | 108880 | 530022766 | No Purchases in Class Period |
| 30786 | 530254878 | No Recognized Claim | 108881 | 530022767 | No Purchases in Class Period |
| 30787 | 530254884 | No Recognized Claim | 108882 | 530022769 | No Purchases in Class Period |
| 30788 | 530254896 | No Recognized Claim | 108883 | 530022770 | No Purchases in Class Period |
| 30789 | 530254899 | No Recognized Claim | 108884 | 530022771 | No Purchases in Class Period |
| 30790 | 530254902 | No Recognized Claim | 108885 | 530022772 | No Purchases in Class Period |
| 30791 | 530254906 | No Recognized Claim | 108886 | 530022773 | No Purchases in Class Period |
| 30792 | 530254953 | No Recognized Claim | 108887 | 530022774 | No Purchases in Class Period |
| 30793 | 530254967 | No Recognized Claim | 108888 | 530022775 | No Purchases in Class Period |
| 30794 | 530249385 | No Recognized Claim | 108889 | 530022776 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 30795 | 530249398 | No Recognized Claim | 108890 | 530022780 | No Purchases in Class Period |
| 30796 | 530249405 | No Recognized Claim | 108891 | 530022781 | No Purchases in Class Period |
| 30797 | 530249408 | No Recognized Claim | 108892 | 530022782 | No Purchases in Class Period |
| 30798 | 530249412 | No Recognized Claim | 108893 | 530022783 | No Purchases in Class Period |
| 30799 | 530249414 | No Recognized Claim | 108894 | 530022784 | No Purchases in Class Period |
| 30800 | 530249416 | No Recognized Claim | 108895 | 530022786 | No Purchases in Class Period |
| 30801 | 530249422 | No Recognized Claim | 108896 | 530022787 | No Purchases in Class Period |
| 30802 | 530249423 | No Recognized Claim | 108897 | 530022788 | No Purchases in Class Period |
| 30803 | 530249425 | No Recognized Claim | 108898 | 530022789 | No Purchases in Class Period |
| 30804 | 530249426 | No Recognized Claim | 108899 | 530022791 | No Purchases in Class Period |
| 30805 | 530249448 | No Recognized Claim | 108900 | 530022792 | No Purchases in Class Period |
| 30806 | 530249450 | No Recognized Claim | 108901 | 530022793 | No Purchases in Class Period |
| 30807 | 530249452 | No Recognized Claim | 108902 | 530022794 | No Purchases in Class Period |
| 30808 | 530249453 | No Recognized Claim | 108903 | 530022795 | No Purchases in Class Period |
| 30809 | 530249454 | No Recognized Claim | 108904 | 530022796 | No Purchases in Class Period |
| 30810 | 530249458 | No Recognized Claim | 108905 | 530022797 | No Purchases in Class Period |
| 30811 | 530249460 | No Recognized Claim | 108906 | 530022800 | No Purchases in Class Period |
| 30812 | 530249467 | No Recognized Claim | 108907 | 530022801 | No Purchases in Class Period |
| 30813 | 530249474 | No Recognized Claim | 108908 | 530022802 | No Purchases in Class Period |
| 30814 | 530249476 | No Recognized Claim | 108909 | 530022803 | No Purchases in Class Period |
| 30815 | 530249478 | No Recognized Claim | 108910 | 530022804 | No Purchases in Class Period |
| 30816 | 530249481 | No Recognized Claim | 108911 | 530022806 | No Purchases in Class Period |
| 30817 | 530249482 | No Recognized Claim | 108912 | 530022810 | No Purchases in Class Period |
| 30818 | 530249493 | No Recognized Claim | 108913 | 530022811 | No Purchases in Class Period |
| 30819 | 530249496 | No Recognized Claim | 108914 | 530022812 | No Purchases in Class Period |
| 30820 | 530249497 | No Recognized Claim | 108915 | 530022813 | No Purchases in Class Period |
| 30821 | 530249503 | No Recognized Claim | 108916 | 530022814 | No Purchases in Class Period |
| 30822 | 530249504 | No Recognized Claim | 108917 | 530022815 | No Purchases in Class Period |
| 30823 | 530249505 | No Recognized Claim | 108918 | 530022816 | No Purchases in Class Period |
| 30824 | 530249506 | No Recognized Claim | 108919 | 530022818 | No Purchases in Class Period |
| 30825 | 530249508 | No Recognized Claim | 108920 | 530022820 | No Purchases in Class Period |
| 30826 | 530249509 | No Recognized Claim | 108921 | 530022822 | No Purchases in Class Period |
| 30827 | 530249511 | No Recognized Claim | 108922 | 530022823 | No Purchases in Class Period |
| 30828 | 530249569 | No Recognized Claim | 108923 | 530022826 | No Purchases in Class Period |
| 30829 | 530249576 | No Recognized Claim | 108924 | 530022828 | No Purchases in Class Period |
| 30830 | 530249578 | No Recognized Claim | 108925 | 530022832 | No Purchases in Class Period |
| 30831 | 530249579 | No Recognized Claim | 108926 | 530022833 | No Purchases in Class Period |
| 30832 | 530249584 | No Recognized Claim | 108927 | 530022836 | No Purchases in Class Period |
| 30833 | 530249589 | No Recognized Claim | 108928 | 530022841 | No Purchases in Class Period |
| 30834 | 530249606 | No Recognized Claim | 108929 | 530022842 | No Purchases in Class Period |
| 30835 | 530249612 | No Recognized Claim | 108930 | 530022843 | No Purchases in Class Period |
| 30836 | 530249613 | No Recognized Claim | 108931 | 530022844 | No Purchases in Class Period |
| 30837 | 530249616 | No Recognized Claim | 108932 | 530022845 | No Purchases in Class Period |
| 30838 | 530249618 | No Recognized Claim | 108933 | 530022846 | No Purchases in Class Period |
| 30839 | 530249619 | No Recognized Claim | 108934 | 530022847 | No Purchases in Class Period |
| 30840 | 530249620 | No Recognized Claim | 108935 | 530022848 | No Purchases in Class Period |
| 30841 | 530249623 | No Recognized Claim | 108936 | 530022849 | No Purchases in Class Period |
| 30842 | 530249635 | No Recognized Claim | 108937 | 530022851 | No Purchases in Class Period |
| 30843 | 530249637 | No Recognized Claim | 108938 | 530022852 | No Purchases in Class Period |
| 30844 | 530249667 | No Recognized Claim | 108939 | 530022855 | No Purchases in Class Period |
| 30845 | 530249680 | No Recognized Claim | 108940 | 530022856 | No Purchases in Class Period |
| 30846 | 530249693 | No Recognized Claim | 108941 | 530022857 | No Purchases in Class Period |
| 30847 | 530249698 | No Recognized Claim | 108942 | 530022861 | No Purchases in Class Period |
| 30848 | 530249709 | No Recognized Claim | 108943 | 530022863 | No Purchases in Class Period |
| 30849 | 530249711 | No Recognized Claim | 108944 | 530022865 | No Purchases in Class Period |
| 30850 | 530249713 | No Recognized Claim | 108945 | 530022867 | No Purchases in Class Period |
| 30851 | 530249725 | No Recognized Claim | 108946 | 530022868 | No Purchases in Class Period |
| 30852 | 530249731 | No Recognized Claim | 108947 | 530022870 | No Purchases in Class Period |
| 30853 | 530249750 | No Recognized Claim | 108948 | 530022872 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 30854 | 530249755 | No Recognized Claim | 108949 | 530022873 | No Purchases in Class Period |
| 30855 | 530249778 | No Recognized Claim | 108950 | 530022874 | No Purchases in Class Period |
| 30856 | 530249787 | No Recognized Claim | 108951 | 530022876 | No Purchases in Class Period |
| 30857 | 530249790 | No Recognized Claim | 108952 | 530022877 | No Purchases in Class Period |
| 30858 | 530249801 | No Recognized Claim | 108953 | 530022878 | No Purchases in Class Period |
| 30859 | 530249804 | No Recognized Claim | 108954 | 530022880 | No Purchases in Class Period |
| 30860 | 530249805 | No Recognized Claim | 108955 | 530022882 | No Purchases in Class Period |
| 30861 | 530249811 | No Recognized Claim | 108956 | 530022890 | No Purchases in Class Period |
| 30862 | 530249825 | No Recognized Claim | 108957 | 530022891 | No Purchases in Class Period |
| 30863 | 530249837 | No Recognized Claim | 108958 | 530022892 | No Purchases in Class Period |
| 30864 | 530249839 | No Recognized Claim | 108959 | 530022893 | No Purchases in Class Period |
| 30865 | 530249845 | No Recognized Claim | 108960 | 530022896 | No Purchases in Class Period |
| 30866 | 530249851 | No Recognized Claim | 108961 | 530022898 | No Purchases in Class Period |
| 30867 | 530249863 | No Recognized Claim | 108962 | 530022902 | No Purchases in Class Period |
| 30868 | 530249865 | No Recognized Claim | 108963 | 530022903 | No Purchases in Class Period |
| 30869 | 530249869 | No Recognized Claim | 108964 | 530022904 | No Purchases in Class Period |
| 30870 | 530249870 | No Recognized Claim | 108965 | 530022905 | No Purchases in Class Period |
| 30871 | 530249871 | No Recognized Claim | 108966 | 530022906 | No Purchases in Class Period |
| 30872 | 530249876 | No Recognized Claim | 108967 | 530022907 | No Purchases in Class Period |
| 30873 | 530249893 | No Recognized Claim | 108968 | 530022908 | No Purchases in Class Period |
| 30874 | 530249927 | No Recognized Claim | 108969 | 530022909 | No Purchases in Class Period |
| 30875 | 530249930 | No Recognized Claim | 108970 | 530022910 | No Purchases in Class Period |
| 30876 | 530249940 | No Recognized Claim | 108971 | 530022911 | No Purchases in Class Period |
| 30877 | 530249971 | No Recognized Claim | 108972 | 530022913 | No Purchases in Class Period |
| 30878 | 530249972 | No Recognized Claim | 108973 | 530022914 | No Purchases in Class Period |
| 30879 | 530249974 | No Recognized Claim | 108974 | 530022915 | No Purchases in Class Period |
| 30880 | 530249976 | No Recognized Claim | 108975 | 530022917 | No Purchases in Class Period |
| 30881 | 530249979 | No Recognized Claim | 108976 | 530022919 | No Purchases in Class Period |
| 30882 | 530249989 | No Recognized Claim | 108977 | 530022923 | No Purchases in Class Period |
| 30883 | 530249990 | No Recognized Claim | 108978 | 530022925 | No Purchases in Class Period |
| 30884 | 530249991 | No Recognized Claim | 108979 | 530022926 | No Purchases in Class Period |
| 30885 | 530249997 | No Recognized Claim | 108980 | 530022927 | No Purchases in Class Period |
| 30886 | 530254997 | No Recognized Claim | 108981 | 530022928 | No Purchases in Class Period |
| 30887 | 530255009 | No Recognized Claim | 108982 | 530022929 | No Purchases in Class Period |
| 30888 | 530255031 | No Recognized Claim | 108983 | 530022931 | No Purchases in Class Period |
| 30889 | 530255039 | No Recognized Claim | 108984 | 530022932 | No Purchases in Class Period |
| 30890 | 530255043 | No Recognized Claim | 108985 | 530022933 | No Purchases in Class Period |
| 30891 | 530255055 | No Recognized Claim | 108986 | 530022936 | No Purchases in Class Period |
| 30892 | 530255115 | No Recognized Claim | 108987 | 530022937 | No Purchases in Class Period |
| 30893 | 530255121 | No Recognized Claim | 108988 | 530022938 | No Purchases in Class Period |
| 30894 | 530255128 | No Recognized Claim | 108989 | 530022939 | No Purchases in Class Period |
| 30895 | 530255129 | No Recognized Claim | 108990 | 530022940 | No Purchases in Class Period |
| 30896 | 530255136 | No Recognized Claim | 108991 | 530022942 | No Purchases in Class Period |
| 30897 | 530255144 | No Recognized Claim | 108992 | 530022944 | No Purchases in Class Period |
| 30898 | 530255145 | No Recognized Claim | 108993 | 530022945 | No Purchases in Class Period |
| 30899 | 530255152 | No Recognized Claim | 108994 | 530022946 | No Purchases in Class Period |
| 30900 | 530255155 | No Recognized Claim | 108995 | 530022947 | No Purchases in Class Period |
| 30901 | 530255157 | No Recognized Claim | 108996 | 530022948 | No Purchases in Class Period |
| 30902 | 530255159 | No Recognized Claim | 108997 | 530022949 | No Purchases in Class Period |
| 30903 | 530255182 | No Recognized Claim | 108998 | 530022951 | No Purchases in Class Period |
| 30904 | 530255188 | No Recognized Claim | 108999 | 530022952 | No Purchases in Class Period |
| 30905 | 530255192 | No Recognized Claim | 109000 | 530022953 | No Purchases in Class Period |
| 30906 | 530255193 | No Recognized Claim | 109001 | 530022954 | No Purchases in Class Period |
| 30907 | 530255195 | No Recognized Claim | 109002 | 530022955 | No Purchases in Class Period |
| 30908 | 530255208 | No Recognized Claim | 109003 | 530022956 | No Purchases in Class Period |
| 30909 | 530255226 | No Recognized Claim | 109004 | 530022963 | No Purchases in Class Period |
| 30910 | 530255230 | No Recognized Claim | 109005 | 530022968 | No Purchases in Class Period |
| 30911 | 530255232 | No Recognized Claim | 109006 | 530022969 | No Purchases in Class Period |
| 30912 | 530255258 | No Recognized Claim | 109007 | 530022970 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 30913 | 530255260 | No Recognized Claim | 109008 | 530022971 | No Purchases in Class Period |
| 30914 | 530255265 | No Recognized Claim | 109009 | 530022972 | No Purchases in Class Period |
| 30915 | 530255279 | No Recognized Claim | 109010 | 530022973 | No Purchases in Class Period |
| 30916 | 530255280 | No Recognized Claim | 109011 | 530022974 | No Purchases in Class Period |
| 30917 | 530255283 | No Recognized Claim | 109012 | 530022976 | No Purchases in Class Period |
| 30918 | 530255299 | No Recognized Claim | 109013 | 530022979 | No Purchases in Class Period |
| 30919 | 530255301 | No Recognized Claim | 109014 | 530022980 | No Purchases in Class Period |
| 30920 | 530255303 | No Recognized Claim | 109015 | 530022982 | No Purchases in Class Period |
| 30921 | 530255304 | No Recognized Claim | 109016 | 530022984 | No Purchases in Class Period |
| 30922 | 530255310 | No Recognized Claim | 109017 | 530022985 | No Purchases in Class Period |
| 30923 | 530255315 | No Recognized Claim | 109018 | 530022986 | No Purchases in Class Period |
| 30924 | 530255317 | No Recognized Claim | 109019 | 530022987 | No Purchases in Class Period |
| 30925 | 530255319 | No Recognized Claim | 109020 | 530022988 | No Purchases in Class Period |
| 30926 | 530255342 | No Recognized Claim | 109021 | 530023016 | No Purchases in Class Period |
| 30927 | 530255343 | No Recognized Claim | 109022 | 530023017 | No Purchases in Class Period |
| 30928 | 530255362 | No Recognized Claim | 109023 | 530023024 | No Purchases in Class Period |
| 30929 | 530255370 | No Recognized Claim | 109024 | 530023028 | No Purchases in Class Period |
| 30930 | 530255387 | No Recognized Claim | 109025 | 530023031 | No Purchases in Class Period |
| 30931 | 530255389 | No Recognized Claim | 109026 | 530023033 | No Purchases in Class Period |
| 30932 | 530255404 | No Recognized Claim | 109027 | 530023050 | No Purchases in Class Period |
| 30933 | 530255419 | No Recognized Claim | 109028 | 530023053 | No Purchases in Class Period |
| 30934 | 530255430 | No Recognized Claim | 109029 | 530023054 | No Purchases in Class Period |
| 30935 | 530255432 | No Recognized Claim | 109030 | 530023057 | No Purchases in Class Period |
| 30936 | 530255433 | No Recognized Claim | 109031 | 530023067 | No Purchases in Class Period |
| 30937 | 530255440 | No Recognized Claim | 109032 | 530023068 | No Purchases in Class Period |
| 30938 | 530255446 | No Recognized Claim | 109033 | 530023069 | No Purchases in Class Period |
| 30939 | 530255452 | No Recognized Claim | 109034 | 530023070 | No Purchases in Class Period |
| 30940 | 530255455 | No Recognized Claim | 109035 | 530023071 | No Purchases in Class Period |
| 30941 | 530255468 | No Recognized Claim | 109036 | 530023072 | No Purchases in Class Period |
| 30942 | 530255471 | No Recognized Claim | 109037 | 530023073 | No Purchases in Class Period |
| 30943 | 530255472 | No Recognized Claim | 109038 | 530023074 | No Purchases in Class Period |
| 30944 | 530255474 | No Recognized Claim | 109039 | 530023076 | No Purchases in Class Period |
| 30945 | 530255481 | No Recognized Claim | 109040 | 530023077 | No Purchases in Class Period |
| 30946 | 530255482 | No Recognized Claim | 109041 | 530023078 | No Purchases in Class Period |
| 30947 | 530255483 | No Recognized Claim | 109042 | 530023080 | No Purchases in Class Period |
| 30948 | 530255485 | No Recognized Claim | 109043 | 530023081 | No Purchases in Class Period |
| 30949 | 530255486 | No Recognized Claim | 109044 | 530023082 | No Purchases in Class Period |
| 30950 | 530255488 | No Recognized Claim | 109045 | 530023083 | No Purchases in Class Period |
| 30951 | 530255494 | No Recognized Claim | 109046 | 530023084 | No Purchases in Class Period |
| 30952 | 530255495 | No Recognized Claim | 109047 | 530023085 | No Purchases in Class Period |
| 30953 | 530255496 | No Recognized Claim | 109048 | 530023086 | No Purchases in Class Period |
| 30954 | 530255497 | No Recognized Claim | 109049 | 530023087 | No Purchases in Class Period |
| 30955 | 530255498 | No Recognized Claim | 109050 | 530023088 | No Purchases in Class Period |
| 30956 | 530255499 | No Recognized Claim | 109051 | 530023089 | No Purchases in Class Period |
| 30957 | 530255510 | No Recognized Claim | 109052 | 530023090 | No Purchases in Class Period |
| 30958 | 530255515 | No Recognized Claim | 109053 | 530023091 | No Purchases in Class Period |
| 30959 | 530255527 | No Recognized Claim | 109054 | 530023092 | No Purchases in Class Period |
| 30960 | 530255533 | No Recognized Claim | 109055 | 530023094 | No Purchases in Class Period |
| 30961 | 530255536 | No Recognized Claim | 109056 | 530023095 | No Purchases in Class Period |
| 30962 | 530255538 | No Recognized Claim | 109057 | 530023096 | No Purchases in Class Period |
| 30963 | 530255539 | No Recognized Claim | 109058 | 530023097 | No Purchases in Class Period |
| 30964 | 530255541 | No Recognized Claim | 109059 | 530023098 | No Purchases in Class Period |
| 30965 | 530255550 | No Recognized Claim | 109060 | 530023099 | No Purchases in Class Period |
| 30966 | 530255572 | No Recognized Claim | 109061 | 530023100 | No Purchases in Class Period |
| 30967 | 530255614 | No Recognized Claim | 109062 | 530023101 | No Purchases in Class Period |
| 30968 | 530255615 | No Recognized Claim | 109063 | 530023103 | No Purchases in Class Period |
| 30969 | 530255618 | No Recognized Claim | 109064 | 530023105 | No Purchases in Class Period |
| 30970 | 530255620 | No Recognized Claim | 109065 | 530023106 | No Purchases in Class Period |
| 30971 | 530255621 | No Recognized Claim | 109066 | 530023107 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 30972 | 530255625 | No Recognized Claim | 109067 | 530023108 | No Purchases in Class Period |
| 30973 | 530255626 | No Recognized Claim | 109068 | 530023109 | No Purchases in Class Period |
| 30974 | 530255627 | No Recognized Claim | 109069 | 530023110 | No Purchases in Class Period |
| 30975 | 530255638 | No Recognized Claim | 109070 | 530023111 | No Purchases in Class Period |
| 30976 | 530255654 | No Recognized Claim | 109071 | 530023112 | No Purchases in Class Period |
| 30977 | 530255656 | No Recognized Claim | 109072 | 530023114 | No Purchases in Class Period |
| 30978 | 530255663 | No Recognized Claim | 109073 | 530023115 | No Purchases in Class Period |
| 30979 | 530255694 | No Recognized Claim | 109074 | 530023116 | No Purchases in Class Period |
| 30980 | 530255702 | No Recognized Claim | 109075 | 530023117 | No Purchases in Class Period |
| 30981 | 530255722 | No Recognized Claim | 109076 | 530023118 | No Purchases in Class Period |
| 30982 | 530255724 | No Recognized Claim | 109077 | 530023120 | No Purchases in Class Period |
| 30983 | 530255725 | No Recognized Claim | 109078 | 530023121 | No Purchases in Class Period |
| 30984 | 530255727 | No Recognized Claim | 109079 | 530023122 | No Purchases in Class Period |
| 30985 | 530255730 | No Recognized Claim | 109080 | 530023124 | No Purchases in Class Period |
| 30986 | 530255734 | No Recognized Claim | 109081 | 530023125 | No Purchases in Class Period |
| 30987 | 530255737 | No Recognized Claim | 109082 | 530023126 | No Purchases in Class Period |
| 30988 | 530255748 | No Recognized Claim | 109083 | 530023127 | No Purchases in Class Period |
| 30989 | 530255756 | No Recognized Claim | 109084 | 530023128 | No Purchases in Class Period |
| 30990 | 530255758 | No Recognized Claim | 109085 | 530023129 | No Purchases in Class Period |
| 30991 | 530255773 | No Recognized Claim | 109086 | 530023130 | No Purchases in Class Period |
| 30992 | 530255780 | No Recognized Claim | 109087 | 530023131 | No Purchases in Class Period |
| 30993 | 530255781 | No Recognized Claim | 109088 | 530023133 | No Purchases in Class Period |
| 30994 | 530255782 | No Recognized Claim | 109089 | 530023134 | No Purchases in Class Period |
| 30995 | 530255785 | No Recognized Claim | 109090 | 530023135 | No Purchases in Class Period |
| 30996 | 530255800 | No Recognized Claim | 109091 | 530023136 | No Purchases in Class Period |
| 30997 | 530255815 | No Recognized Claim | 109092 | 530023137 | No Purchases in Class Period |
| 30998 | 530255820 | No Recognized Claim | 109093 | 530023138 | No Purchases in Class Period |
| 30999 | 530255833 | No Recognized Claim | 109094 | 530023139 | No Purchases in Class Period |
| 31000 | 530255843 | No Recognized Claim | 109095 | 530023140 | No Purchases in Class Period |
| 31001 | 530255855 | No Recognized Claim | 109096 | 530023141 | No Purchases in Class Period |
| 31002 | 530255858 | No Recognized Claim | 109097 | 530023142 | No Purchases in Class Period |
| 31003 | 530255859 | No Recognized Claim | 109098 | 530023143 | No Purchases in Class Period |
| 31004 | 530255862 | No Recognized Claim | 109099 | 530023144 | No Purchases in Class Period |
| 31005 | 530255870 | No Recognized Claim | 109100 | 530023145 | No Purchases in Class Period |
| 31006 | 530255880 | No Recognized Claim | 109101 | 530023146 | No Purchases in Class Period |
| 31007 | 530255888 | No Recognized Claim | 109102 | 530023147 | No Purchases in Class Period |
| 31008 | 530255889 | No Recognized Claim | 109103 | 530023148 | No Purchases in Class Period |
| 31009 | 530255890 | No Recognized Claim | 109104 | 530023149 | No Purchases in Class Period |
| 31010 | 530255899 | No Recognized Claim | 109105 | 530023150 | No Purchases in Class Period |
| 31011 | 530255904 | No Recognized Claim | 109106 | 530023151 | No Purchases in Class Period |
| 31012 | 530255905 | No Recognized Claim | 109107 | 530023152 | No Purchases in Class Period |
| 31013 | 530255914 | No Recognized Claim | 109108 | 530023153 | No Purchases in Class Period |
| 31014 | 530255921 | No Recognized Claim | 109109 | 530023154 | No Purchases in Class Period |
| 31015 | 530255948 | No Recognized Claim | 109110 | 530023155 | No Purchases in Class Period |
| 31016 | 530255973 | No Recognized Claim | 109111 | 530023158 | No Purchases in Class Period |
| 31017 | 530255989 | No Recognized Claim | 109112 | 530023159 | No Purchases in Class Period |
| 31018 | 530256005 | No Recognized Claim | 109113 | 530023160 | No Purchases in Class Period |
| 31019 | 530256012 | No Recognized Claim | 109114 | 530023162 | No Purchases in Class Period |
| 31020 | 530256021 | No Recognized Claim | 109115 | 530023163 | No Purchases in Class Period |
| 31021 | 530256029 | No Recognized Claim | 109116 | 530023165 | No Purchases in Class Period |
| 31022 | 530256035 | No Recognized Claim | 109117 | 530023166 | No Purchases in Class Period |
| 31023 | 530256044 | No Recognized Claim | 109118 | 530023167 | No Purchases in Class Period |
| 31024 | 530256045 | No Recognized Claim | 109119 | 530023168 | No Purchases in Class Period |
| 31025 | 530256056 | No Recognized Claim | 109120 | 530023169 | No Purchases in Class Period |
| 31026 | 530256059 | No Recognized Claim | 109121 | 530023170 | No Purchases in Class Period |
| 31027 | 530256060 | No Recognized Claim | 109122 | 530023171 | No Purchases in Class Period |
| 31028 | 530256061 | No Recognized Claim | 109123 | 530023172 | No Purchases in Class Period |
| 31029 | 530256064 | No Recognized Claim | 109124 | 530023173 | No Purchases in Class Period |
| 31030 | 530256065 | No Recognized Claim | 109125 | 530023174 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 31031 | 530256081 | No Recognized Claim | 109126 | 530023175 | No Purchases in Class Period |
| 31032 | 530256083 | No Recognized Claim | 109127 | 530023176 | No Purchases in Class Period |
| 31033 | 530256091 | No Recognized Claim | 109128 | 530023177 | No Purchases in Class Period |
| 31034 | 530256092 | No Recognized Claim | 109129 | 530023178 | No Purchases in Class Period |
| 31035 | 530256098 | No Recognized Claim | 109130 | 530023179 | No Purchases in Class Period |
| 31036 | 530256110 | No Recognized Claim | 109131 | 530023180 | No Purchases in Class Period |
| 31037 | 530256111 | No Recognized Claim | 109132 | 530023181 | No Purchases in Class Period |
| 31038 | 530256122 | No Recognized Claim | 109133 | 530023182 | No Purchases in Class Period |
| 31039 | 530256133 | No Recognized Claim | 109134 | 530023183 | No Purchases in Class Period |
| 31040 | 530256162 | No Recognized Claim | 109135 | 530023184 | No Purchases in Class Period |
| 31041 | 530256163 | No Recognized Claim | 109136 | 530023185 | No Purchases in Class Period |
| 31042 | 530256168 | No Recognized Claim | 109137 | 530023186 | No Purchases in Class Period |
| 31043 | 530256169 | No Recognized Claim | 109138 | 530023187 | No Purchases in Class Period |
| 31044 | 530256170 | No Recognized Claim | 109139 | 530023188 | No Purchases in Class Period |
| 31045 | 530256181 | No Recognized Claim | 109140 | 530023189 | No Purchases in Class Period |
| 31046 | 530256185 | No Recognized Claim | 109141 | 530023190 | No Purchases in Class Period |
| 31047 | 530256198 | No Recognized Claim | 109142 | 530023191 | No Purchases in Class Period |
| 31048 | 530256199 | No Recognized Claim | 109143 | 530023192 | No Purchases in Class Period |
| 31049 | 530256200 | No Recognized Claim | 109144 | 530023193 | No Purchases in Class Period |
| 31050 | 530256207 | No Recognized Claim | 109145 | 530023194 | No Purchases in Class Period |
| 31051 | 530256219 | No Recognized Claim | 109146 | 530023195 | No Purchases in Class Period |
| 31052 | 530256223 | No Recognized Claim | 109147 | 530023196 | No Purchases in Class Period |
| 31053 | 530256226 | No Recognized Claim | 109148 | 530023197 | No Purchases in Class Period |
| 31054 | 530256237 | No Recognized Claim | 109149 | 530023198 | No Purchases in Class Period |
| 31055 | 530256240 | No Recognized Claim | 109150 | 530023199 | No Purchases in Class Period |
| 31056 | 530256250 | No Recognized Claim | 109151 | 530023200 | No Purchases in Class Period |
| 31057 | 530256251 | No Recognized Claim | 109152 | 530023201 | No Purchases in Class Period |
| 31058 | 530256257 | No Recognized Claim | 109153 | 530023202 | No Purchases in Class Period |
| 31059 | 530256260 | No Recognized Claim | 109154 | 530023203 | No Purchases in Class Period |
| 31060 | 530256277 | No Recognized Claim | 109155 | 530023204 | No Purchases in Class Period |
| 31061 | 530256278 | No Recognized Claim | 109156 | 530023205 | No Purchases in Class Period |
| 31062 | 530256291 | No Recognized Claim | 109157 | 530023206 | No Purchases in Class Period |
| 31063 | 530256302 | No Recognized Claim | 109158 | 530023207 | No Purchases in Class Period |
| 31064 | 530256305 | No Recognized Claim | 109159 | 530023208 | No Purchases in Class Period |
| 31065 | 530256327 | No Recognized Claim | 109160 | 530023209 | No Purchases in Class Period |
| 31066 | 530256348 | No Recognized Claim | 109161 | 530023213 | No Purchases in Class Period |
| 31067 | 530256368 | No Recognized Claim | 109162 | 530023214 | No Purchases in Class Period |
| 31068 | 530256370 | No Recognized Claim | 109163 | 530023215 | No Purchases in Class Period |
| 31069 | 530256376 | No Recognized Claim | 109164 | 530023216 | No Purchases in Class Period |
| 31070 | 530256380 | No Recognized Claim | 109165 | 530023217 | No Purchases in Class Period |
| 31071 | 530256381 | No Recognized Claim | 109166 | 530023218 | No Purchases in Class Period |
| 31072 | 530256394 | No Recognized Claim | 109167 | 530023219 | No Purchases in Class Period |
| 31073 | 530256414 | No Recognized Claim | 109168 | 530023220 | No Purchases in Class Period |
| 31074 | 530256415 | No Recognized Claim | 109169 | 530023221 | No Purchases in Class Period |
| 31075 | 530256416 | No Recognized Claim | 109170 | 530023222 | No Purchases in Class Period |
| 31076 | 530256417 | No Recognized Claim | 109171 | 530023223 | No Purchases in Class Period |
| 31077 | 530256437 | No Recognized Claim | 109172 | 530023224 | No Purchases in Class Period |
| 31078 | 530256439 | No Recognized Claim | 109173 | 530023225 | No Purchases in Class Period |
| 31079 | 530256440 | No Recognized Claim | 109174 | 530023226 | No Purchases in Class Period |
| 31080 | 530256441 | No Recognized Claim | 109175 | 530023227 | No Purchases in Class Period |
| 31081 | 530256443 | No Recognized Claim | 109176 | 530023228 | No Purchases in Class Period |
| 31082 | 530256450 | No Recognized Claim | 109177 | 530023229 | No Purchases in Class Period |
| 31083 | 530256451 | No Recognized Claim | 109178 | 530023230 | No Purchases in Class Period |
| 31084 | 530256460 | No Recognized Claim | 109179 | 530023231 | No Purchases in Class Period |
| 31085 | 530256465 | No Recognized Claim | 109180 | 530023232 | No Purchases in Class Period |
| 31086 | 530256475 | No Recognized Claim | 109181 | 530023233 | No Purchases in Class Period |
| 31087 | 530256483 | No Recognized Claim | 109182 | 530023234 | No Purchases in Class Period |
| 31088 | 530256493 | No Recognized Claim | 109183 | 530023235 | No Purchases in Class Period |
| 31089 | 530256498 | No Recognized Claim | 109184 | 530023236 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 31090 | 530256500 | No Recognized Claim | 109185 | 530023237 | No Purchases in Class Period |
| 31091 | 530256501 | No Recognized Claim | 109186 | 530023238 | No Purchases in Class Period |
| 31092 | 530256503 | No Recognized Claim | 109187 | 530023239 | No Purchases in Class Period |
| 31093 | 530256504 | No Recognized Claim | 109188 | 530023240 | No Purchases in Class Period |
| 31094 | 530256505 | No Recognized Claim | 109189 | 530023241 | No Purchases in Class Period |
| 31095 | 530256506 | No Recognized Claim | 109190 | 530023242 | No Purchases in Class Period |
| 31096 | 530256509 | No Recognized Claim | 109191 | 530023243 | No Purchases in Class Period |
| 31097 | 530256512 | No Recognized Claim | 109192 | 530023244 | No Purchases in Class Period |
| 31098 | 530256514 | No Recognized Claim | 109193 | 530023245 | No Purchases in Class Period |
| 31099 | 530256515 | No Recognized Claim | 109194 | 530023246 | No Purchases in Class Period |
| 31100 | 530256516 | No Recognized Claim | 109195 | 530023247 | No Purchases in Class Period |
| 31101 | 530256517 | No Recognized Claim | 109196 | 530023248 | No Purchases in Class Period |
| 31102 | 530256522 | No Recognized Claim | 109197 | 530023249 | No Purchases in Class Period |
| 31103 | 530256525 | No Recognized Claim | 109198 | 530023250 | No Purchases in Class Period |
| 31104 | 530256526 | No Recognized Claim | 109199 | 530023251 | No Purchases in Class Period |
| 31105 | 530256529 | No Recognized Claim | 109200 | 530023252 | No Purchases in Class Period |
| 31106 | 530256547 | No Recognized Claim | 109201 | 530023253 | No Purchases in Class Period |
| 31107 | 530256559 | No Recognized Claim | 109202 | 530023254 | No Purchases in Class Period |
| 31108 | 530256560 | No Recognized Claim | 109203 | 530023255 | No Purchases in Class Period |
| 31109 | 530256561 | No Recognized Claim | 109204 | 530023257 | No Purchases in Class Period |
| 31110 | 530256579 | No Recognized Claim | 109205 | 530023258 | No Purchases in Class Period |
| 31111 | 530256590 | No Recognized Claim | 109206 | 530023259 | No Purchases in Class Period |
| 31112 | 530256593 | No Recognized Claim | 109207 | 530023260 | No Purchases in Class Period |
| 31113 | 530256596 | No Recognized Claim | 109208 | 530023261 | No Purchases in Class Period |
| 31114 | 530256627 | No Recognized Claim | 109209 | 530023262 | No Purchases in Class Period |
| 31115 | 530256630 | No Recognized Claim | 109210 | 530023263 | No Purchases in Class Period |
| 31116 | 530256633 | No Recognized Claim | 109211 | 530023264 | No Purchases in Class Period |
| 31117 | 530256635 | No Recognized Claim | 109212 | 530023265 | No Purchases in Class Period |
| 31118 | 530256636 | No Recognized Claim | 109213 | 530023266 | No Purchases in Class Period |
| 31119 | 530256637 | No Recognized Claim | 109214 | 530023267 | No Purchases in Class Period |
| 31120 | 530256639 | No Recognized Claim | 109215 | 530023268 | No Purchases in Class Period |
| 31121 | 530256669 | No Recognized Claim | 109216 | 530023269 | No Purchases in Class Period |
| 31122 | 530256676 | No Recognized Claim | 109217 | 530023270 | No Purchases in Class Period |
| 31123 | 530256686 | No Recognized Claim | 109218 | 530023271 | No Purchases in Class Period |
| 31124 | 530256714 | No Recognized Claim | 109219 | 530023272 | No Purchases in Class Period |
| 31125 | 530256733 | No Recognized Claim | 109220 | 530023273 | No Purchases in Class Period |
| 31126 | 530256739 | No Recognized Claim | 109221 | 530023275 | No Purchases in Class Period |
| 31127 | 530256743 | No Recognized Claim | 109222 | 530023276 | No Purchases in Class Period |
| 31128 | 530256750 | No Recognized Claim | 109223 | 530023277 | No Purchases in Class Period |
| 31129 | 530256751 | No Recognized Claim | 109224 | 530023278 | No Purchases in Class Period |
| 31130 | 530256753 | No Recognized Claim | 109225 | 530023279 | No Purchases in Class Period |
| 31131 | 530256759 | No Recognized Claim | 109226 | 530023280 | No Purchases in Class Period |
| 31132 | 530256772 | No Recognized Claim | 109227 | 530023281 | No Purchases in Class Period |
| 31133 | 530256803 | No Recognized Claim | 109228 | 530023282 | No Purchases in Class Period |
| 31134 | 530256827 | No Recognized Claim | 109229 | 530023283 | No Purchases in Class Period |
| 31135 | 530256832 | No Recognized Claim | 109230 | 530023284 | No Purchases in Class Period |
| 31136 | 530256833 | No Recognized Claim | 109231 | 530023285 | No Purchases in Class Period |
| 31137 | 530256838 | No Recognized Claim | 109232 | 530023286 | No Purchases in Class Period |
| 31138 | 530256846 | No Recognized Claim | 109233 | 530023288 | No Purchases in Class Period |
| 31139 | 530256852 | No Recognized Claim | 109234 | 530023290 | No Purchases in Class Period |
| 31140 | 530256853 | No Recognized Claim | 109235 | 530023291 | No Purchases in Class Period |
| 31141 | 530256859 | No Recognized Claim | 109236 | 530023292 | No Purchases in Class Period |
| 31142 | 530256860 | No Recognized Claim | 109237 | 530023293 | No Purchases in Class Period |
| 31143 | 530256866 | No Recognized Claim | 109238 | 530023294 | No Purchases in Class Period |
| 31144 | 530256867 | No Recognized Claim | 109239 | 530023295 | No Purchases in Class Period |
| 31145 | 530256869 | No Recognized Claim | 109240 | 530023296 | No Purchases in Class Period |
| 31146 | 530256870 | No Recognized Claim | 109241 | 530023297 | No Purchases in Class Period |
| 31147 | 530256872 | No Recognized Claim | 109242 | 530023298 | No Purchases in Class Period |
| 31148 | 530256876 | No Recognized Claim | 109243 | 530023299 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 31149 | 530256882 | No Recognized Claim | 109244 | 530023300 | No Purchases in Class Period |
| 31150 | 530256883 | No Recognized Claim | 109245 | 530023301 | No Purchases in Class Period |
| 31151 | 530256884 | No Recognized Claim | 109246 | 530023302 | No Purchases in Class Period |
| 31152 | 530256911 | No Recognized Claim | 109247 | 530023303 | No Purchases in Class Period |
| 31153 | 530256912 | No Recognized Claim | 109248 | 530023304 | No Purchases in Class Period |
| 31154 | 530256925 | No Recognized Claim | 109249 | 530023305 | No Purchases in Class Period |
| 31155 | 530256940 | No Recognized Claim | 109250 | 530023306 | No Purchases in Class Period |
| 31156 | 530256952 | No Recognized Claim | 109251 | 530023307 | No Purchases in Class Period |
| 31157 | 530256973 | No Recognized Claim | 109252 | 530023308 | No Purchases in Class Period |
| 31158 | 530256986 | No Recognized Claim | 109253 | 530023309 | No Purchases in Class Period |
| 31159 | 530256993 | No Recognized Claim | 109254 | 530023310 | No Purchases in Class Period |
| 31160 | 530256997 | No Recognized Claim | 109255 | 530023311 | No Purchases in Class Period |
| 31161 | 530256998 | No Recognized Claim | 109256 | 530023312 | No Purchases in Class Period |
| 31162 | 530257010 | No Recognized Claim | 109257 | 530023313 | No Purchases in Class Period |
| 31163 | 530257012 | No Recognized Claim | 109258 | 530023314 | No Purchases in Class Period |
| 31164 | 530257013 | No Recognized Claim | 109259 | 530023315 | No Purchases in Class Period |
| 31165 | 530257035 | No Recognized Claim | 109260 | 530023316 | No Purchases in Class Period |
| 31166 | 530257036 | No Recognized Claim | 109261 | 530023317 | No Purchases in Class Period |
| 31167 | 530257039 | No Recognized Claim | 109262 | 530023318 | No Purchases in Class Period |
| 31168 | 530257044 | No Recognized Claim | 109263 | 530023319 | No Purchases in Class Period |
| 31169 | 530257048 | No Recognized Claim | 109264 | 530023320 | No Purchases in Class Period |
| 31170 | 530257069 | No Recognized Claim | 109265 | 530023321 | No Purchases in Class Period |
| 31171 | 530257096 | No Recognized Claim | 109266 | 530023322 | No Purchases in Class Period |
| 31172 | 530257097 | No Recognized Claim | 109267 | 530023323 | No Purchases in Class Period |
| 31173 | 530257124 | No Recognized Claim | 109268 | 530023324 | No Purchases in Class Period |
| 31174 | 530257134 | No Recognized Claim | 109269 | 530023325 | No Purchases in Class Period |
| 31175 | 530257136 | No Recognized Claim | 109270 | 530023326 | No Purchases in Class Period |
| 31176 | 530257138 | No Recognized Claim | 109271 | 530023327 | No Purchases in Class Period |
| 31177 | 530257149 | No Recognized Claim | 109272 | 530023328 | No Purchases in Class Period |
| 31178 | 530257150 | No Recognized Claim | 109273 | 530023329 | No Purchases in Class Period |
| 31179 | 530257151 | No Recognized Claim | 109274 | 530023330 | No Purchases in Class Period |
| 31180 | 530257155 | No Recognized Claim | 109275 | 530023331 | No Purchases in Class Period |
| 31181 | 530257164 | No Recognized Claim | 109276 | 530023332 | No Purchases in Class Period |
| 31182 | 530257168 | No Recognized Claim | 109277 | 530023333 | No Purchases in Class Period |
| 31183 | 530257174 | No Recognized Claim | 109278 | 530023334 | No Purchases in Class Period |
| 31184 | 530257189 | No Recognized Claim | 109279 | 530023335 | No Purchases in Class Period |
| 31185 | 530257192 | No Recognized Claim | 109280 | 530023336 | No Purchases in Class Period |
| 31186 | 530257197 | No Recognized Claim | 109281 | 530023337 | No Purchases in Class Period |
| 31187 | 530257204 | No Recognized Claim | 109282 | 530023338 | No Purchases in Class Period |
| 31188 | 530257209 | No Recognized Claim | 109283 | 530023339 | No Purchases in Class Period |
| 31189 | 530257213 | No Recognized Claim | 109284 | 530023340 | No Purchases in Class Period |
| 31190 | 530257251 | No Recognized Claim | 109285 | 530023341 | No Purchases in Class Period |
| 31191 | 530257263 | No Recognized Claim | 109286 | 530023343 | No Purchases in Class Period |
| 31192 | 530257269 | No Recognized Claim | 109287 | 530023344 | No Purchases in Class Period |
| 31193 | 530257277 | No Recognized Claim | 109288 | 530023345 | No Purchases in Class Period |
| 31194 | 530257292 | No Recognized Claim | 109289 | 530023346 | No Purchases in Class Period |
| 31195 | 530257293 | No Recognized Claim | 109290 | 530023347 | No Purchases in Class Period |
| 31196 | 530257294 | No Recognized Claim | 109291 | 530023348 | No Purchases in Class Period |
| 31197 | 530257296 | No Recognized Claim | 109292 | 530023350 | No Purchases in Class Period |
| 31198 | 530257298 | No Recognized Claim | 109293 | 530023351 | No Purchases in Class Period |
| 31199 | 530257300 | No Recognized Claim | 109294 | 530023355 | No Purchases in Class Period |
| 31200 | 530257301 | No Recognized Claim | 109295 | 530023356 | No Purchases in Class Period |
| 31201 | 530257324 | No Recognized Claim | 109296 | 530023357 | No Purchases in Class Period |
| 31202 | 530257333 | No Recognized Claim | 109297 | 530023359 | No Purchases in Class Period |
| 31203 | 530257340 | No Recognized Claim | 109298 | 530023360 | No Purchases in Class Period |
| 31204 | 530257341 | No Recognized Claim | 109299 | 530023363 | No Purchases in Class Period |
| 31205 | 530257342 | No Recognized Claim | 109300 | 530023364 | No Purchases in Class Period |
| 31206 | 530257343 | No Recognized Claim | 109301 | 530023365 | No Purchases in Class Period |
| 31207 | 530257344 | No Recognized Claim | 109302 | 530023366 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 31208 | 530257357 | No Recognized Claim | 109303 | 530023367 | No Purchases in Class Period |
| 31209 | 530257359 | No Recognized Claim | 109304 | 530023368 | No Purchases in Class Period |
| 31210 | 530257362 | No Recognized Claim | 109305 | 530023369 | No Purchases in Class Period |
| 31211 | 530257367 | No Recognized Claim | 109306 | 530023370 | No Purchases in Class Period |
| 31212 | 530257381 | No Recognized Claim | 109307 | 530023372 | No Purchases in Class Period |
| 31213 | 530257385 | No Recognized Claim | 109308 | 530023373 | No Purchases in Class Period |
| 31214 | 530257395 | No Recognized Claim | 109309 | 530023374 | No Purchases in Class Period |
| 31215 | 530257401 | No Recognized Claim | 109310 | 530023375 | No Purchases in Class Period |
| 31216 | 530257405 | No Recognized Claim | 109311 | 530023376 | No Purchases in Class Period |
| 31217 | 530257406 | No Recognized Claim | 109312 | 530023377 | No Purchases in Class Period |
| 31218 | 530257408 | No Recognized Claim | 109313 | 530023378 | No Purchases in Class Period |
| 31219 | 530257417 | No Recognized Claim | 109314 | 530023379 | No Purchases in Class Period |
| 31220 | 530257431 | No Recognized Claim | 109315 | 530023384 | No Purchases in Class Period |
| 31221 | 530257436 | No Recognized Claim | 109316 | 530023385 | No Purchases in Class Period |
| 31222 | 530257438 | No Recognized Claim | 109317 | 530023392 | No Purchases in Class Period |
| 31223 | 530257439 | No Recognized Claim | 109318 | 530023393 | No Purchases in Class Period |
| 31224 | 530257440 | No Recognized Claim | 109319 | 530023394 | No Purchases in Class Period |
| 31225 | 530257449 | No Recognized Claim | 109320 | 530023395 | No Purchases in Class Period |
| 31226 | 530257450 | No Recognized Claim | 109321 | 530023396 | No Purchases in Class Period |
| 31227 | 530257451 | No Recognized Claim | 109322 | 530023399 | No Purchases in Class Period |
| 31228 | 530257454 | No Recognized Claim | 109323 | 530023402 | No Purchases in Class Period |
| 31229 | 530257455 | No Recognized Claim | 109324 | 530023405 | No Purchases in Class Period |
| 31230 | 530257456 | No Recognized Claim | 109325 | 530023406 | No Purchases in Class Period |
| 31231 | 530257478 | No Recognized Claim | 109326 | 530023411 | No Purchases in Class Period |
| 31232 | 530257517 | No Recognized Claim | 109327 | 530023413 | No Purchases in Class Period |
| 31233 | 530257530 | No Recognized Claim | 109328 | 530023414 | No Purchases in Class Period |
| 31234 | 530257541 | No Recognized Claim | 109329 | 530023417 | No Purchases in Class Period |
| 31235 | 530257542 | No Recognized Claim | 109330 | 530023420 | No Purchases in Class Period |
| 31236 | 530257545 | No Recognized Claim | 109331 | 530023421 | No Purchases in Class Period |
| 31237 | 530257547 | No Recognized Claim | 109332 | 530023422 | No Purchases in Class Period |
| 31238 | 530257550 | No Recognized Claim | 109333 | 530023424 | No Purchases in Class Period |
| 31239 | 530257551 | No Recognized Claim | 109334 | 530023425 | No Purchases in Class Period |
| 31240 | 530257552 | No Recognized Claim | 109335 | 530023426 | No Purchases in Class Period |
| 31241 | 530257553 | No Recognized Claim | 109336 | 530023427 | No Purchases in Class Period |
| 31242 | 530257554 | No Recognized Claim | 109337 | 530023429 | No Purchases in Class Period |
| 31243 | 530257573 | No Recognized Claim | 109338 | 530023430 | No Purchases in Class Period |
| 31244 | 530257577 | No Recognized Claim | 109339 | 530023434 | No Purchases in Class Period |
| 31245 | 530257584 | No Recognized Claim | 109340 | 530023443 | No Purchases in Class Period |
| 31246 | 530257587 | No Recognized Claim | 109341 | 530023444 | No Purchases in Class Period |
| 31247 | 530257588 | No Recognized Claim | 109342 | 530023449 | No Purchases in Class Period |
| 31248 | 530257589 | No Recognized Claim | 109343 | 530023457 | No Purchases in Class Period |
| 31249 | 530257612 | No Recognized Claim | 109344 | 530023476 | No Purchases in Class Period |
| 31250 | 530257614 | No Recognized Claim | 109345 | 530023481 | No Purchases in Class Period |
| 31251 | 530257618 | No Recognized Claim | 109346 | 530023502 | No Purchases in Class Period |
| 31252 | 530257630 | No Recognized Claim | 109347 | 530023503 | No Purchases in Class Period |
| 31253 | 530257639 | No Recognized Claim | 109348 | 530023505 | No Purchases in Class Period |
| 31254 | 530257641 | No Recognized Claim | 109349 | 530023509 | No Purchases in Class Period |
| 31255 | 530257644 | No Recognized Claim | 109350 | 530023512 | No Purchases in Class Period |
| 31256 | 530257645 | No Recognized Claim | 109351 | 530023513 | No Purchases in Class Period |
| 31257 | 530257649 | No Recognized Claim | 109352 | 530023515 | No Purchases in Class Period |
| 31258 | 530257656 | No Recognized Claim | 109353 | 530023516 | No Purchases in Class Period |
| 31259 | 530257681 | No Recognized Claim | 109354 | 530023517 | No Purchases in Class Period |
| 31260 | 530257682 | No Recognized Claim | 109355 | 530023518 | No Purchases in Class Period |
| 31261 | 530257693 | No Recognized Claim | 109356 | 530023519 | No Purchases in Class Period |
| 31262 | 530257707 | No Recognized Claim | 109357 | 530023524 | No Purchases in Class Period |
| 31263 | 530257722 | No Recognized Claim | 109358 | 530023533 | No Purchases in Class Period |
| 31264 | 530257725 | No Recognized Claim | 109359 | 530023547 | No Purchases in Class Period |
| 31265 | 530257735 | No Recognized Claim | 109360 | 530023555 | No Purchases in Class Period |
| 31266 | 530257737 | No Recognized Claim | 109361 | 530023556 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 31267 | 530257738 | No Recognized Claim | 109362 | 530023558 | No Purchases in Class Period |
| 31268 | 530257749 | No Recognized Claim | 109363 | 530023563 | No Purchases in Class Period |
| 31269 | 530257751 | No Recognized Claim | 109364 | 530023567 | No Purchases in Class Period |
| 31270 | 530257768 | No Recognized Claim | 109365 | 530023573 | No Purchases in Class Period |
| 31271 | 530257769 | No Recognized Claim | 109366 | 530023577 | No Purchases in Class Period |
| 31272 | 530257818 | No Recognized Claim | 109367 | 530023582 | No Purchases in Class Period |
| 31273 | 530257819 | No Recognized Claim | 109368 | 530023586 | No Purchases in Class Period |
| 31274 | 530257827 | No Recognized Claim | 109369 | 530023602 | No Purchases in Class Period |
| 31275 | 530257831 | No Recognized Claim | 109370 | 530023613 | No Purchases in Class Period |
| 31276 | 530257845 | No Recognized Claim | 109371 | 530023614 | No Purchases in Class Period |
| 31277 | 530257878 | No Recognized Claim | 109372 | 530023621 | No Purchases in Class Period |
| 31278 | 530257880 | No Recognized Claim | 109373 | 530023669 | No Purchases in Class Period |
| 31279 | 530257887 | No Recognized Claim | 109374 | 530023673 | No Purchases in Class Period |
| 31280 | 530257892 | No Recognized Claim | 109375 | 530023682 | No Purchases in Class Period |
| 31281 | 530257940 | No Recognized Claim | 109376 | 530023696 | No Purchases in Class Period |
| 31282 | 530257949 | No Recognized Claim | 109377 | 530023708 | No Purchases in Class Period |
| 31283 | 530257978 | No Recognized Claim | 109378 | 530023721 | No Purchases in Class Period |
| 31284 | 530257987 | No Recognized Claim | 109379 | 530023729 | No Purchases in Class Period |
| 31285 | 530257988 | No Recognized Claim | 109380 | 530023735 | No Purchases in Class Period |
| 31286 | 530257992 | No Recognized Claim | 109381 | 530023738 | No Purchases in Class Period |
| 31287 | 530257997 | No Recognized Claim | 109382 | 530023739 | No Purchases in Class Period |
| 31288 | 530258002 | No Recognized Claim | 109383 | 530023752 | No Purchases in Class Period |
| 31289 | 530258010 | No Recognized Claim | 109384 | 530023759 | No Purchases in Class Period |
| 31290 | 530258017 | No Recognized Claim | 109385 | 530023767 | No Purchases in Class Period |
| 31291 | 530258024 | No Recognized Claim | 109386 | 530023768 | No Purchases in Class Period |
| 31292 | 530258034 | No Recognized Claim | 109387 | 530023769 | No Purchases in Class Period |
| 31293 | 530258041 | No Recognized Claim | 109388 | 530023770 | No Purchases in Class Period |
| 31294 | 530258071 | No Recognized Claim | 109389 | 530023774 | No Purchases in Class Period |
| 31295 | 530258082 | No Recognized Claim | 109390 | 530023777 | No Purchases in Class Period |
| 31296 | 530258096 | No Recognized Claim | 109391 | 530023778 | No Purchases in Class Period |
| 31297 | 530258100 | No Recognized Claim | 109392 | 530023779 | No Purchases in Class Period |
| 31298 | 530258101 | No Recognized Claim | 109393 | 530023780 | No Purchases in Class Period |
| 31299 | 530258102 | No Recognized Claim | 109394 | 530023781 | No Purchases in Class Period |
| 31300 | 530258104 | No Recognized Claim | 109395 | 530023785 | No Purchases in Class Period |
| 31301 | 530258113 | No Recognized Claim | 109396 | 530023786 | No Purchases in Class Period |
| 31302 | 530258124 | No Recognized Claim | 109397 | 530023787 | No Purchases in Class Period |
| 31303 | 530258126 | No Recognized Claim | 109398 | 530023788 | No Purchases in Class Period |
| 31304 | 530258136 | No Recognized Claim | 109399 | 530023789 | No Purchases in Class Period |
| 31305 | 530258169 | No Recognized Claim | 109400 | 530023791 | No Purchases in Class Period |
| 31306 | 530258171 | No Recognized Claim | 109401 | 530023792 | No Purchases in Class Period |
| 31307 | 530258174 | No Recognized Claim | 109402 | 530023794 | No Purchases in Class Period |
| 31308 | 530258178 | No Recognized Claim | 109403 | 530023795 | No Purchases in Class Period |
| 31309 | 530258182 | No Recognized Claim | 109404 | 530023796 | No Purchases in Class Period |
| 31310 | 530258183 | No Recognized Claim | 109405 | 530023797 | No Purchases in Class Period |
| 31311 | 530258196 | No Recognized Claim | 109406 | 530023798 | No Purchases in Class Period |
| 31312 | 530258197 | No Recognized Claim | 109407 | 530023799 | No Purchases in Class Period |
| 31313 | 530258198 | No Recognized Claim | 109408 | 530023800 | No Purchases in Class Period |
| 31314 | 530258214 | No Recognized Claim | 109409 | 530023801 | No Purchases in Class Period |
| 31315 | 530258217 | No Recognized Claim | 109410 | 530023802 | No Purchases in Class Period |
| 31316 | 530258219 | No Recognized Claim | 109411 | 530023803 | No Purchases in Class Period |
| 31317 | 530258225 | No Recognized Claim | 109412 | 530023804 | No Purchases in Class Period |
| 31318 | 530258228 | No Recognized Claim | 109413 | 530023805 | No Purchases in Class Period |
| 31319 | 530258230 | No Recognized Claim | 109414 | 530023806 | No Purchases in Class Period |
| 31320 | 530258232 | No Recognized Claim | 109415 | 530023807 | No Purchases in Class Period |
| 31321 | 530258234 | No Recognized Claim | 109416 | 530023808 | No Purchases in Class Period |
| 31322 | 530258236 | No Recognized Claim | 109417 | 530023810 | No Purchases in Class Period |
| 31323 | 530258265 | No Recognized Claim | 109418 | 530023813 | No Purchases in Class Period |
| 31324 | 530258283 | No Recognized Claim | 109419 | 530023814 | No Purchases in Class Period |
| 31325 | 530258284 | No Recognized Claim | 109420 | 530023815 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 31326 | 530258287 | No Recognized Claim | 109421 | 530023816 | No Purchases in Class Period |
| 31327 | 530258288 | No Recognized Claim | 109422 | 530023820 | No Purchases in Class Period |
| 31328 | 530258290 | No Recognized Claim | 109423 | 530023821 | No Purchases in Class Period |
| 31329 | 530258297 | No Recognized Claim | 109424 | 530023822 | No Purchases in Class Period |
| 31330 | 530258299 | No Recognized Claim | 109425 | 530023823 | No Purchases in Class Period |
| 31331 | 530258343 | No Recognized Claim | 109426 | 530023825 | No Purchases in Class Period |
| 31332 | 530258347 | No Recognized Claim | 109427 | 530023828 | No Purchases in Class Period |
| 31333 | 530258355 | No Recognized Claim | 109428 | 530023829 | No Purchases in Class Period |
| 31334 | 530258357 | No Recognized Claim | 109429 | 530023830 | No Purchases in Class Period |
| 31335 | 530258359 | No Recognized Claim | 109430 | 530023831 | No Purchases in Class Period |
| 31336 | 530258371 | No Recognized Claim | 109431 | 530023832 | No Purchases in Class Period |
| 31337 | 530258372 | No Recognized Claim | 109432 | 530023833 | No Purchases in Class Period |
| 31338 | 530258373 | No Recognized Claim | 109433 | 530023834 | No Purchases in Class Period |
| 31339 | 530258374 | No Recognized Claim | 109434 | 530023835 | No Purchases in Class Period |
| 31340 | 530258389 | No Recognized Claim | 109435 | 530023836 | No Purchases in Class Period |
| 31341 | 530258398 | No Recognized Claim | 109436 | 530023837 | No Purchases in Class Period |
| 31342 | 530258405 | No Recognized Claim | 109437 | 530023838 | No Purchases in Class Period |
| 31343 | 530258418 | No Recognized Claim | 109438 | 530023839 | No Purchases in Class Period |
| 31344 | 530258428 | No Recognized Claim | 109439 | 530023840 | No Purchases in Class Period |
| 31345 | 530258443 | No Recognized Claim | 109440 | 530023841 | No Purchases in Class Period |
| 31346 | 530258444 | No Recognized Claim | 109441 | 530023842 | No Purchases in Class Period |
| 31347 | 530258445 | No Recognized Claim | 109442 | 530023843 | No Purchases in Class Period |
| 31348 | 530258446 | No Recognized Claim | 109443 | 530023844 | No Purchases in Class Period |
| 31349 | 530258461 | No Recognized Claim | 109444 | 530023845 | No Purchases in Class Period |
| 31350 | 530258462 | No Recognized Claim | 109445 | 530023846 | No Purchases in Class Period |
| 31351 | 530258480 | No Recognized Claim | 109446 | 530023847 | No Purchases in Class Period |
| 31352 | 530258488 | No Recognized Claim | 109447 | 530023848 | No Purchases in Class Period |
| 31353 | 530258511 | No Recognized Claim | 109448 | 530023849 | No Purchases in Class Period |
| 31354 | 530258531 | No Recognized Claim | 109449 | 530023850 | No Purchases in Class Period |
| 31355 | 530258542 | No Recognized Claim | 109450 | 530023851 | No Purchases in Class Period |
| 31356 | 530258545 | No Recognized Claim | 109451 | 530023852 | No Purchases in Class Period |
| 31357 | 530258551 | No Recognized Claim | 109452 | 530023853 | No Purchases in Class Period |
| 31358 | 530258599 | No Recognized Claim | 109453 | 530023854 | No Purchases in Class Period |
| 31359 | 530258612 | No Recognized Claim | 109454 | 530023855 | No Purchases in Class Period |
| 31360 | 530258613 | No Recognized Claim | 109455 | 530023856 | No Purchases in Class Period |
| 31361 | 530258615 | No Recognized Claim | 109456 | 530023857 | No Purchases in Class Period |
| 31362 | 530258623 | No Recognized Claim | 109457 | 530023858 | No Purchases in Class Period |
| 31363 | 530258626 | No Recognized Claim | 109458 | 530023859 | No Purchases in Class Period |
| 31364 | 530258633 | No Recognized Claim | 109459 | 530023860 | No Purchases in Class Period |
| 31365 | 530258634 | No Recognized Claim | 109460 | 530023861 | No Purchases in Class Period |
| 31366 | 530258636 | No Recognized Claim | 109461 | 530023862 | No Purchases in Class Period |
| 31367 | 530258638 | No Recognized Claim | 109462 | 530023863 | No Purchases in Class Period |
| 31368 | 530258647 | No Recognized Claim | 109463 | 530023864 | No Purchases in Class Period |
| 31369 | 530258659 | No Recognized Claim | 109464 | 530023865 | No Purchases in Class Period |
| 31370 | 530258685 | No Recognized Claim | 109465 | 530023866 | No Purchases in Class Period |
| 31371 | 530258690 | No Recognized Claim | 109466 | 530023867 | No Purchases in Class Period |
| 31372 | 530258692 | No Recognized Claim | 109467 | 530023868 | No Purchases in Class Period |
| 31373 | 530258694 | No Recognized Claim | 109468 | 530023869 | No Purchases in Class Period |
| 31374 | 530258710 | No Recognized Claim | 109469 | 530023870 | No Purchases in Class Period |
| 31375 | 530258713 | No Recognized Claim | 109470 | 530023871 | No Purchases in Class Period |
| 31376 | 530258714 | No Recognized Claim | 109471 | 530023872 | No Purchases in Class Period |
| 31377 | 530258722 | No Recognized Claim | 109472 | 530023873 | No Purchases in Class Period |
| 31378 | 530258726 | No Recognized Claim | 109473 | 530023874 | No Purchases in Class Period |
| 31379 | 530258732 | No Recognized Claim | 109474 | 530023875 | No Purchases in Class Period |
| 31380 | 530258735 | No Recognized Claim | 109475 | 530023876 | No Purchases in Class Period |
| 31381 | 530258744 | No Recognized Claim | 109476 | 530023877 | No Purchases in Class Period |
| 31382 | 530258747 | No Recognized Claim | 109477 | 530023878 | No Purchases in Class Period |
| 31383 | 530258748 | No Recognized Claim | 109478 | 530023879 | No Purchases in Class Period |
| 31384 | 530258749 | No Recognized Claim | 109479 | 530023880 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 31385 | 530258758 | No Recognized Claim | 109480 | 530023881 | No Purchases in Class Period |
| 31386 | 530258796 | No Recognized Claim | 109481 | 530023882 | No Purchases in Class Period |
| 31387 | 530258802 | No Recognized Claim | 109482 | 530023883 | No Purchases in Class Period |
| 31388 | 530258807 | No Recognized Claim | 109483 | 530023884 | No Purchases in Class Period |
| 31389 | 530258818 | No Recognized Claim | 109484 | 530023885 | No Purchases in Class Period |
| 31390 | 530258828 | No Recognized Claim | 109485 | 530023886 | No Purchases in Class Period |
| 31391 | 530258829 | No Recognized Claim | 109486 | 530023887 | No Purchases in Class Period |
| 31392 | 530258831 | No Recognized Claim | 109487 | 530023888 | No Purchases in Class Period |
| 31393 | 530258835 | No Recognized Claim | 109488 | 530023889 | No Purchases in Class Period |
| 31394 | 530258845 | No Recognized Claim | 109489 | 530023890 | No Purchases in Class Period |
| 31395 | 530258874 | No Recognized Claim | 109490 | 530023891 | No Purchases in Class Period |
| 31396 | 530258883 | No Recognized Claim | 109491 | 530023892 | No Purchases in Class Period |
| 31397 | 530258902 | No Recognized Claim | 109492 | 530023893 | No Purchases in Class Period |
| 31398 | 530258933 | No Recognized Claim | 109493 | 530023894 | No Purchases in Class Period |
| 31399 | 530258946 | No Recognized Claim | 109494 | 530023895 | No Purchases in Class Period |
| 31400 | 530258961 | No Recognized Claim | 109495 | 530023896 | No Purchases in Class Period |
| 31401 | 530258973 | No Recognized Claim | 109496 | 530023897 | No Purchases in Class Period |
| 31402 | 530258986 | No Recognized Claim | 109497 | 530023898 | No Purchases in Class Period |
| 31403 | 530258987 | No Recognized Claim | 109498 | 530023899 | No Purchases in Class Period |
| 31404 | 530258992 | No Recognized Claim | 109499 | 530023900 | No Purchases in Class Period |
| 31405 | 530259030 | No Recognized Claim | 109500 | 530023901 | No Purchases in Class Period |
| 31406 | 530259032 | No Recognized Claim | 109501 | 530023902 | No Purchases in Class Period |
| 31407 | 530259033 | No Recognized Claim | 109502 | 530023903 | No Purchases in Class Period |
| 31408 | 530259034 | No Recognized Claim | 109503 | 530023904 | No Purchases in Class Period |
| 31409 | 530259039 | No Recognized Claim | 109504 | 530023905 | No Purchases in Class Period |
| 31410 | 530259040 | No Recognized Claim | 109505 | 530023906 | No Purchases in Class Period |
| 31411 | 530259041 | No Recognized Claim | 109506 | 530023907 | No Purchases in Class Period |
| 31412 | 530259042 | No Recognized Claim | 109507 | 530023909 | No Purchases in Class Period |
| 31413 | 530259050 | No Recognized Claim | 109508 | 530023910 | No Purchases in Class Period |
| 31414 | 530259051 | No Recognized Claim | 109509 | 530023911 | No Purchases in Class Period |
| 31415 | 530259060 | No Recognized Claim | 109510 | 530023912 | No Purchases in Class Period |
| 31416 | 530259066 | No Recognized Claim | 109511 | 530023913 | No Purchases in Class Period |
| 31417 | 530259067 | No Recognized Claim | 109512 | 530023914 | No Purchases in Class Period |
| 31418 | 530259075 | No Recognized Claim | 109513 | 530023915 | No Purchases in Class Period |
| 31419 | 530259080 | No Recognized Claim | 109514 | 530023916 | No Purchases in Class Period |
| 31420 | 530259085 | No Recognized Claim | 109515 | 530023917 | No Purchases in Class Period |
| 31421 | 530259100 | No Recognized Claim | 109516 | 530023918 | No Purchases in Class Period |
| 31422 | 530259102 | No Recognized Claim | 109517 | 530023919 | No Purchases in Class Period |
| 31423 | 530259115 | No Recognized Claim | 109518 | 530023920 | No Purchases in Class Period |
| 31424 | 530259116 | No Recognized Claim | 109519 | 530023921 | No Purchases in Class Period |
| 31425 | 530259119 | No Recognized Claim | 109520 | 530023922 | No Purchases in Class Period |
| 31426 | 530259128 | No Recognized Claim | 109521 | 530023923 | No Purchases in Class Period |
| 31427 | 530259129 | No Recognized Claim | 109522 | 530023924 | No Purchases in Class Period |
| 31428 | 530259141 | No Recognized Claim | 109523 | 530023925 | No Purchases in Class Period |
| 31429 | 530259155 | No Recognized Claim | 109524 | 530023926 | No Purchases in Class Period |
| 31430 | 530259156 | No Recognized Claim | 109525 | 530023927 | No Purchases in Class Period |
| 31431 | 530259183 | No Recognized Claim | 109526 | 530023928 | No Purchases in Class Period |
| 31432 | 530259189 | No Recognized Claim | 109527 | 530023929 | No Purchases in Class Period |
| 31433 | 530259203 | No Recognized Claim | 109528 | 530023930 | No Purchases in Class Period |
| 31434 | 530259245 | No Recognized Claim | 109529 | 530023931 | No Purchases in Class Period |
| 31435 | 530259248 | No Recognized Claim | 109530 | 530023932 | No Purchases in Class Period |
| 31436 | 530259251 | No Recognized Claim | 109531 | 530023934 | No Purchases in Class Period |
| 31437 | 530259260 | No Recognized Claim | 109532 | 530023935 | No Purchases in Class Period |
| 31438 | 530259261 | No Recognized Claim | 109533 | 530023936 | No Purchases in Class Period |
| 31439 | 530259262 | No Recognized Claim | 109534 | 530023937 | No Purchases in Class Period |
| 31440 | 530259264 | No Recognized Claim | 109535 | 530023938 | No Purchases in Class Period |
| 31441 | 530259270 | No Recognized Claim | 109536 | 530023939 | No Purchases in Class Period |
| 31442 | 530259283 | No Recognized Claim | 109537 | 530023940 | No Purchases in Class Period |
| 31443 | 530259297 | No Recognized Claim | 109538 | 530023941 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 31444 | 530259315 | No Recognized Claim | 109539 | 530023942 | No Purchases in Class Period |
| 31445 | 530259962 | No Recognized Claim | 109540 | 530023943 | No Purchases in Class Period |
| 31446 | 530259966 | No Recognized Claim | 109541 | 530023944 | No Purchases in Class Period |
| 31447 | 530259981 | No Recognized Claim | 109542 | 530023945 | No Purchases in Class Period |
| 31448 | 530259983 | No Recognized Claim | 109543 | 530023946 | No Purchases in Class Period |
| 31449 | 530259984 | No Recognized Claim | 109544 | 530023947 | No Purchases in Class Period |
| 31450 | 530259985 | No Recognized Claim | 109545 | 530023948 | No Purchases in Class Period |
| 31451 | 530260010 | No Recognized Claim | 109546 | 530023949 | No Purchases in Class Period |
| 31452 | 530260013 | No Recognized Claim | 109547 | 530023950 | No Purchases in Class Period |
| 31453 | 530260031 | No Recognized Claim | 109548 | 530023951 | No Purchases in Class Period |
| 31454 | 530260040 | No Recognized Claim | 109549 | 530023952 | No Purchases in Class Period |
| 31455 | 530260043 | No Recognized Claim | 109550 | 530023953 | No Purchases in Class Period |
| 31456 | 530260079 | No Recognized Claim | 109551 | 530023954 | No Purchases in Class Period |
| 31457 | 530260081 | No Recognized Claim | 109552 | 530023955 | No Purchases in Class Period |
| 31458 | 530260096 | No Recognized Claim | 109553 | 530023956 | No Purchases in Class Period |
| 31459 | 530260101 | No Recognized Claim | 109554 | 530023957 | No Purchases in Class Period |
| 31460 | 530260105 | No Recognized Claim | 109555 | 530023958 | No Purchases in Class Period |
| 31461 | 530260106 | No Recognized Claim | 109556 | 530023959 | No Purchases in Class Period |
| 31462 | 530260107 | No Recognized Claim | 109557 | 530023960 | No Purchases in Class Period |
| 31463 | 530260127 | No Recognized Claim | 109558 | 530023961 | No Purchases in Class Period |
| 31464 | 530260128 | No Recognized Claim | 109559 | 530023962 | No Purchases in Class Period |
| 31465 | 530260136 | No Recognized Claim | 109560 | 530023963 | No Purchases in Class Period |
| 31466 | 530260139 | No Recognized Claim | 109561 | 530023964 | No Purchases in Class Period |
| 31467 | 530260140 | No Recognized Claim | 109562 | 530023965 | No Purchases in Class Period |
| 31468 | 530260159 | No Recognized Claim | 109563 | 530023966 | No Purchases in Class Period |
| 31469 | 530260181 | No Recognized Claim | 109564 | 530023967 | No Purchases in Class Period |
| 31470 | 530260182 | No Recognized Claim | 109565 | 530023968 | No Purchases in Class Period |
| 31471 | 530260183 | No Recognized Claim | 109566 | 530023969 | No Purchases in Class Period |
| 31472 | 530260186 | No Recognized Claim | 109567 | 530023970 | No Purchases in Class Period |
| 31473 | 530260196 | No Recognized Claim | 109568 | 530023971 | No Purchases in Class Period |
| 31474 | 530260211 | No Recognized Claim | 109569 | 530023972 | No Purchases in Class Period |
| 31475 | 530260212 | No Recognized Claim | 109570 | 530023973 | No Purchases in Class Period |
| 31476 | 530260213 | No Recognized Claim | 109571 | 530023974 | No Purchases in Class Period |
| 31477 | 530260215 | No Recognized Claim | 109572 | 530023975 | No Purchases in Class Period |
| 31478 | 530260242 | No Recognized Claim | 109573 | 530023977 | No Purchases in Class Period |
| 31479 | 530260246 | No Recognized Claim | 109574 | 530023978 | No Purchases in Class Period |
| 31480 | 530260248 | No Recognized Claim | 109575 | 530023979 | No Purchases in Class Period |
| 31481 | 530260256 | No Recognized Claim | 109576 | 530023980 | No Purchases in Class Period |
| 31482 | 530260257 | No Recognized Claim | 109577 | 530023981 | No Purchases in Class Period |
| 31483 | 530260266 | No Recognized Claim | 109578 | 530023982 | No Purchases in Class Period |
| 31484 | 530260286 | No Recognized Claim | 109579 | 530023983 | No Purchases in Class Period |
| 31485 | 530260290 | No Recognized Claim | 109580 | 530023984 | No Purchases in Class Period |
| 31486 | 530260293 | No Recognized Claim | 109581 | 530023985 | No Purchases in Class Period |
| 31487 | 530260294 | No Recognized Claim | 109582 | 530023986 | No Purchases in Class Period |
| 31488 | 530260314 | No Recognized Claim | 109583 | 530023987 | No Purchases in Class Period |
| 31489 | 530260320 | No Recognized Claim | 109584 | 530023988 | No Purchases in Class Period |
| 31490 | 530260324 | No Recognized Claim | 109585 | 530023989 | No Purchases in Class Period |
| 31491 | 530260367 | No Recognized Claim | 109586 | 530023990 | No Purchases in Class Period |
| 31492 | 530260368 | No Recognized Claim | 109587 | 530023991 | No Purchases in Class Period |
| 31493 | 530260381 | No Recognized Claim | 109588 | 530023992 | No Purchases in Class Period |
| 31494 | 530260384 | No Recognized Claim | 109589 | 530023993 | No Purchases in Class Period |
| 31495 | 530260392 | No Recognized Claim | 109590 | 530023994 | No Purchases in Class Period |
| 31496 | 530260396 | No Recognized Claim | 109591 | 530023995 | No Purchases in Class Period |
| 31497 | 530260400 | No Recognized Claim | 109592 | 530023996 | No Purchases in Class Period |
| 31498 | 530260418 | No Recognized Claim | 109593 | 530023997 | No Purchases in Class Period |
| 31499 | 530260422 | No Recognized Claim | 109594 | 530023998 | No Purchases in Class Period |
| 31500 | 530260429 | No Recognized Claim | 109595 | 530023999 | No Purchases in Class Period |
| 31501 | 530260431 | No Recognized Claim | 109596 | 530024000 | No Purchases in Class Period |
| 31502 | 530260437 | No Recognized Claim | 109597 | 530024001 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 31503 | 530260443 | No Recognized Claim | 109598 | 530024002 | No Purchases in Class Period |
| 31504 | 530260465 | No Recognized Claim | 109599 | 530024003 | No Purchases in Class Period |
| 31505 | 530260467 | No Recognized Claim | 109600 | 530024004 | No Purchases in Class Period |
| 31506 | 530260478 | No Recognized Claim | 109601 | 530024005 | No Purchases in Class Period |
| 31507 | 530260494 | No Recognized Claim | 109602 | 530024006 | No Purchases in Class Period |
| 31508 | 530260501 | No Recognized Claim | 109603 | 530024007 | No Purchases in Class Period |
| 31509 | 530260503 | No Recognized Claim | 109604 | 530024008 | No Purchases in Class Period |
| 31510 | 530260509 | No Recognized Claim | 109605 | 530024009 | No Purchases in Class Period |
| 31511 | 530260527 | No Recognized Claim | 109606 | 530024010 | No Purchases in Class Period |
| 31512 | 530260532 | No Recognized Claim | 109607 | 530024011 | No Purchases in Class Period |
| 31513 | 530260551 | No Recognized Claim | 109608 | 530024012 | No Purchases in Class Period |
| 31514 | 530260559 | No Recognized Claim | 109609 | 530024013 | No Purchases in Class Period |
| 31515 | 530260561 | No Recognized Claim | 109610 | 530024014 | No Purchases in Class Period |
| 31516 | 530260632 | No Recognized Claim | 109611 | 530024015 | No Purchases in Class Period |
| 31517 | 530260634 | No Recognized Claim | 109612 | 530024016 | No Purchases in Class Period |
| 31518 | 530260635 | No Recognized Claim | 109613 | 530024017 | No Purchases in Class Period |
| 31519 | 530260641 | No Recognized Claim | 109614 | 530024018 | No Purchases in Class Period |
| 31520 | 530260642 | No Recognized Claim | 109615 | 530024020 | No Purchases in Class Period |
| 31521 | 530260651 | No Recognized Claim | 109616 | 530024021 | No Purchases in Class Period |
| 31522 | 530260659 | No Recognized Claim | 109617 | 530024022 | No Purchases in Class Period |
| 31523 | 530260661 | No Recognized Claim | 109618 | 530024023 | No Purchases in Class Period |
| 31524 | 530260673 | No Recognized Claim | 109619 | 530024024 | No Purchases in Class Period |
| 31525 | 530260676 | No Recognized Claim | 109620 | 530024025 | No Purchases in Class Period |
| 31526 | 530260690 | No Recognized Claim | 109621 | 530024026 | No Purchases in Class Period |
| 31527 | 530260691 | No Recognized Claim | 109622 | 530024028 | No Purchases in Class Period |
| 31528 | 530260693 | No Recognized Claim | 109623 | 530024029 | No Purchases in Class Period |
| 31529 | 530260716 | No Recognized Claim | 109624 | 530024030 | No Purchases in Class Period |
| 31530 | 530260733 | No Recognized Claim | 109625 | 530024031 | No Purchases in Class Period |
| 31531 | 530260738 | No Recognized Claim | 109626 | 530024032 | No Purchases in Class Period |
| 31532 | 530260752 | No Recognized Claim | 109627 | 530024033 | No Purchases in Class Period |
| 31533 | 530260779 | No Recognized Claim | 109628 | 530024034 | No Purchases in Class Period |
| 31534 | 530260785 | No Recognized Claim | 109629 | 530024035 | No Purchases in Class Period |
| 31535 | 530260790 | No Recognized Claim | 109630 | 530024036 | No Purchases in Class Period |
| 31536 | 530260802 | No Recognized Claim | 109631 | 530024037 | No Purchases in Class Period |
| 31537 | 530260811 | No Recognized Claim | 109632 | 530024038 | No Purchases in Class Period |
| 31538 | 530260838 | No Recognized Claim | 109633 | 530024039 | No Purchases in Class Period |
| 31539 | 530260848 | No Recognized Claim | 109634 | 530024040 | No Purchases in Class Period |
| 31540 | 530260862 | No Recognized Claim | 109635 | 530024041 | No Purchases in Class Period |
| 31541 | 530260864 | No Recognized Claim | 109636 | 530024042 | No Purchases in Class Period |
| 31542 | 530260865 | No Recognized Claim | 109637 | 530024043 | No Purchases in Class Period |
| 31543 | 530260914 | No Recognized Claim | 109638 | 530024044 | No Purchases in Class Period |
| 31544 | 530260925 | No Recognized Claim | 109639 | 530024045 | No Purchases in Class Period |
| 31545 | 530260940 | No Recognized Claim | 109640 | 530024046 | No Purchases in Class Period |
| 31546 | 530260943 | No Recognized Claim | 109641 | 530024047 | No Purchases in Class Period |
| 31547 | 530260946 | No Recognized Claim | 109642 | 530024049 | No Purchases in Class Period |
| 31548 | 530260947 | No Recognized Claim | 109643 | 530024050 | No Purchases in Class Period |
| 31549 | 530260948 | No Recognized Claim | 109644 | 530024051 | No Purchases in Class Period |
| 31550 | 530260949 | No Recognized Claim | 109645 | 530024052 | No Purchases in Class Period |
| 31551 | 530260963 | No Recognized Claim | 109646 | 530024053 | No Purchases in Class Period |
| 31552 | 530260970 | No Recognized Claim | 109647 | 530024054 | No Purchases in Class Period |
| 31553 | 530260977 | No Recognized Claim | 109648 | 530024055 | No Purchases in Class Period |
| 31554 | 530261002 | No Recognized Claim | 109649 | 530024056 | No Purchases in Class Period |
| 31555 | 530261004 | No Recognized Claim | 109650 | 530024057 | No Purchases in Class Period |
| 31556 | 530261015 | No Recognized Claim | 109651 | 530024058 | No Purchases in Class Period |
| 31557 | 530261016 | No Recognized Claim | 109652 | 530024059 | No Purchases in Class Period |
| 31558 | 530261018 | No Recognized Claim | 109653 | 530024060 | No Purchases in Class Period |
| 31559 | 530261030 | No Recognized Claim | 109654 | 530024061 | No Purchases in Class Period |
| 31560 | 530261034 | No Recognized Claim | 109655 | 530024062 | No Purchases in Class Period |
| 31561 | 530261052 | No Recognized Claim | 109656 | 530024063 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 31562 | 530261064 | No Recognized Claim | 109657 | 530024064 | No Purchases in Class Period |
| 31563 | 530261066 | No Recognized Claim | 109658 | 530024065 | No Purchases in Class Period |
| 31564 | 530261075 | No Recognized Claim | 109659 | 530024067 | No Purchases in Class Period |
| 31565 | 530261079 | No Recognized Claim | 109660 | 530024068 | No Purchases in Class Period |
| 31566 | 530261084 | No Recognized Claim | 109661 | 530024069 | No Purchases in Class Period |
| 31567 | 530261088 | No Recognized Claim | 109662 | 530024070 | No Purchases in Class Period |
| 31568 | 530261105 | No Recognized Claim | 109663 | 530024071 | No Purchases in Class Period |
| 31569 | 530261124 | No Recognized Claim | 109664 | 530024072 | No Purchases in Class Period |
| 31570 | 530261140 | No Recognized Claim | 109665 | 530024073 | No Purchases in Class Period |
| 31571 | 530261143 | No Recognized Claim | 109666 | 530024074 | No Purchases in Class Period |
| 31572 | 530261149 | No Recognized Claim | 109667 | 530024076 | No Purchases in Class Period |
| 31573 | 530261159 | No Recognized Claim | 109668 | 530024078 | No Purchases in Class Period |
| 31574 | 530261162 | No Recognized Claim | 109669 | 530024079 | No Purchases in Class Period |
| 31575 | 530261163 | No Recognized Claim | 109670 | 530024080 | No Purchases in Class Period |
| 31576 | 530261164 | No Recognized Claim | 109671 | 530024082 | No Purchases in Class Period |
| 31577 | 530261188 | No Recognized Claim | 109672 | 530024083 | No Purchases in Class Period |
| 31578 | 530261201 | No Recognized Claim | 109673 | 530024084 | No Purchases in Class Period |
| 31579 | 530261219 | No Recognized Claim | 109674 | 530024085 | No Purchases in Class Period |
| 31580 | 530261242 | No Recognized Claim | 109675 | 530024086 | No Purchases in Class Period |
| 31581 | 530261257 | No Recognized Claim | 109676 | 530024087 | No Purchases in Class Period |
| 31582 | 530261261 | No Recognized Claim | 109677 | 530024088 | No Purchases in Class Period |
| 31583 | 530261262 | No Recognized Claim | 109678 | 530024090 | No Purchases in Class Period |
| 31584 | 530261266 | No Recognized Claim | 109679 | 530024091 | No Purchases in Class Period |
| 31585 | 530261271 | No Recognized Claim | 109680 | 530024092 | No Purchases in Class Period |
| 31586 | 530261282 | No Recognized Claim | 109681 | 530024093 | No Purchases in Class Period |
| 31587 | 530261285 | No Recognized Claim | 109682 | 530024094 | No Purchases in Class Period |
| 31588 | 530261299 | No Recognized Claim | 109683 | 530024095 | No Purchases in Class Period |
| 31589 | 530261302 | No Recognized Claim | 109684 | 530024097 | No Purchases in Class Period |
| 31590 | 530261312 | No Recognized Claim | 109685 | 530024098 | No Purchases in Class Period |
| 31591 | 530261315 | No Recognized Claim | 109686 | 530024100 | No Purchases in Class Period |
| 31592 | 530261316 | No Recognized Claim | 109687 | 530024101 | No Purchases in Class Period |
| 31593 | 530261332 | No Recognized Claim | 109688 | 530024102 | No Purchases in Class Period |
| 31594 | 530261341 | No Recognized Claim | 109689 | 530024105 | No Purchases in Class Period |
| 31595 | 530261343 | No Recognized Claim | 109690 | 530024106 | No Purchases in Class Period |
| 31596 | 530261344 | No Recognized Claim | 109691 | 530024108 | No Purchases in Class Period |
| 31597 | 530261366 | No Recognized Claim | 109692 | 530024109 | No Purchases in Class Period |
| 31598 | 530261392 | No Recognized Claim | 109693 | 530024110 | No Purchases in Class Period |
| 31599 | 530261398 | No Recognized Claim | 109694 | 530024111 | No Purchases in Class Period |
| 31600 | 530261402 | No Recognized Claim | 109695 | 530024112 | No Purchases in Class Period |
| 31601 | 530261406 | No Recognized Claim | 109696 | 530024113 | No Purchases in Class Period |
| 31602 | 530261410 | No Recognized Claim | 109697 | 530024114 | No Purchases in Class Period |
| 31603 | 530261414 | No Recognized Claim | 109698 | 530024115 | No Purchases in Class Period |
| 31604 | 530261424 | No Recognized Claim | 109699 | 530024116 | No Purchases in Class Period |
| 31605 | 530261425 | No Recognized Claim | 109700 | 530024118 | No Purchases in Class Period |
| 31606 | 530261428 | No Recognized Claim | 109701 | 530024119 | No Purchases in Class Period |
| 31607 | 530261444 | No Recognized Claim | 109702 | 530024123 | No Purchases in Class Period |
| 31608 | 530261460 | No Recognized Claim | 109703 | 530024124 | No Purchases in Class Period |
| 31609 | 530261471 | No Recognized Claim | 109704 | 530024126 | No Purchases in Class Period |
| 31610 | 530261475 | No Recognized Claim | 109705 | 530024127 | No Purchases in Class Period |
| 31611 | 530261479 | No Recognized Claim | 109706 | 530024130 | No Purchases in Class Period |
| 31612 | 530261480 | No Recognized Claim | 109707 | 530024131 | No Purchases in Class Period |
| 31613 | 530261507 | No Recognized Claim | 109708 | 530024132 | No Purchases in Class Period |
| 31614 | 530261513 | No Recognized Claim | 109709 | 530024133 | No Purchases in Class Period |
| 31615 | 530261517 | No Recognized Claim | 109710 | 530024134 | No Purchases in Class Period |
| 31616 | 530261532 | No Recognized Claim | 109711 | 530024135 | No Purchases in Class Period |
| 31617 | 530261548 | No Recognized Claim | 109712 | 530024136 | No Purchases in Class Period |
| 31618 | 530261549 | No Recognized Claim | 109713 | 530024137 | No Purchases in Class Period |
| 31619 | 530261554 | No Recognized Claim | 109714 | 530024138 | No Purchases in Class Period |
| 31620 | 530261556 | No Recognized Claim | 109715 | 530024139 | No Purchases in Class Period |

| | | | | | | |
|---|---|---|---|---|---|---|
| 31621 | 530261573 | No Recognized Claim | | 109716 | 530024140 | No Purchases in Class Period |
| 31622 | 530261575 | No Recognized Claim | | 109717 | 530024141 | No Purchases in Class Period |
| 31623 | 530261581 | No Recognized Claim | | 109718 | 530024142 | No Purchases in Class Period |
| 31624 | 530261585 | No Recognized Claim | | 109719 | 530024143 | No Purchases in Class Period |
| 31625 | 530261586 | No Recognized Claim | | 109720 | 530024144 | No Purchases in Class Period |
| 31626 | 530261605 | No Recognized Claim | | 109721 | 530024148 | No Purchases in Class Period |
| 31627 | 530261606 | No Recognized Claim | | 109722 | 530024149 | No Purchases in Class Period |
| 31628 | 530261612 | No Recognized Claim | | 109723 | 530024151 | No Purchases in Class Period |
| 31629 | 530261619 | No Recognized Claim | | 109724 | 530024152 | No Purchases in Class Period |
| 31630 | 530261620 | No Recognized Claim | | 109725 | 530024153 | No Purchases in Class Period |
| 31631 | 530261621 | No Recognized Claim | | 109726 | 530024154 | No Purchases in Class Period |
| 31632 | 530261622 | No Recognized Claim | | 109727 | 530024155 | No Purchases in Class Period |
| 31633 | 530261623 | No Recognized Claim | | 109728 | 530024156 | No Purchases in Class Period |
| 31634 | 530261624 | No Recognized Claim | | 109729 | 530024157 | No Purchases in Class Period |
| 31635 | 530261626 | No Recognized Claim | | 109730 | 530024158 | No Purchases in Class Period |
| 31636 | 530261637 | No Recognized Claim | | 109731 | 530024159 | No Purchases in Class Period |
| 31637 | 530261647 | No Recognized Claim | | 109732 | 530024160 | No Purchases in Class Period |
| 31638 | 530261672 | No Recognized Claim | | 109733 | 530024161 | No Purchases in Class Period |
| 31639 | 530261688 | No Recognized Claim | | 109734 | 530024162 | No Purchases in Class Period |
| 31640 | 530261697 | No Recognized Claim | | 109735 | 530024163 | No Purchases in Class Period |
| 31641 | 530261699 | No Recognized Claim | | 109736 | 530024164 | No Purchases in Class Period |
| 31642 | 530261702 | No Recognized Claim | | 109737 | 530024165 | No Purchases in Class Period |
| 31643 | 530261732 | No Recognized Claim | | 109738 | 530024166 | No Purchases in Class Period |
| 31644 | 530261733 | No Recognized Claim | | 109739 | 530024167 | No Purchases in Class Period |
| 31645 | 530261745 | No Recognized Claim | | 109740 | 530024168 | No Purchases in Class Period |
| 31646 | 530261746 | No Recognized Claim | | 109741 | 530024169 | No Purchases in Class Period |
| 31647 | 530261753 | No Recognized Claim | | 109742 | 530024171 | No Purchases in Class Period |
| 31648 | 530261760 | No Recognized Claim | | 109743 | 530024172 | No Purchases in Class Period |
| 31649 | 530261762 | No Recognized Claim | | 109744 | 530024173 | No Purchases in Class Period |
| 31650 | 530261766 | No Recognized Claim | | 109745 | 530024175 | No Purchases in Class Period |
| 31651 | 530261774 | No Recognized Claim | | 109746 | 530024177 | No Purchases in Class Period |
| 31652 | 530261815 | No Recognized Claim | | 109747 | 530024178 | No Purchases in Class Period |
| 31653 | 530261832 | No Recognized Claim | | 109748 | 530024179 | No Purchases in Class Period |
| 31654 | 530261837 | No Recognized Claim | | 109749 | 530024180 | No Purchases in Class Period |
| 31655 | 530261838 | No Recognized Claim | | 109750 | 530024181 | No Purchases in Class Period |
| 31656 | 530261841 | No Recognized Claim | | 109751 | 530024182 | No Purchases in Class Period |
| 31657 | 530261862 | No Recognized Claim | | 109752 | 530024183 | No Purchases in Class Period |
| 31658 | 530261871 | No Recognized Claim | | 109753 | 530024184 | No Purchases in Class Period |
| 31659 | 530261878 | No Recognized Claim | | 109754 | 530024185 | No Purchases in Class Period |
| 31660 | 530261889 | No Recognized Claim | | 109755 | 530024186 | No Purchases in Class Period |
| 31661 | 530261907 | No Recognized Claim | | 109756 | 530024187 | No Purchases in Class Period |
| 31662 | 530261913 | No Recognized Claim | | 109757 | 530024188 | No Purchases in Class Period |
| 31663 | 530261914 | No Recognized Claim | | 109758 | 530024189 | No Purchases in Class Period |
| 31664 | 530261922 | No Recognized Claim | | 109759 | 530024190 | No Purchases in Class Period |
| 31665 | 530261933 | No Recognized Claim | | 109760 | 530024191 | No Purchases in Class Period |
| 31666 | 530261934 | No Recognized Claim | | 109761 | 530024192 | No Purchases in Class Period |
| 31667 | 530261939 | No Recognized Claim | | 109762 | 530024193 | No Purchases in Class Period |
| 31668 | 530261950 | No Recognized Claim | | 109763 | 530024194 | No Purchases in Class Period |
| 31669 | 530261970 | No Recognized Claim | | 109764 | 530024195 | No Purchases in Class Period |
| 31670 | 530261980 | No Recognized Claim | | 109765 | 530024196 | No Purchases in Class Period |
| 31671 | 530261981 | No Recognized Claim | | 109766 | 530024197 | No Purchases in Class Period |
| 31672 | 530261990 | No Recognized Claim | | 109767 | 530024198 | No Purchases in Class Period |
| 31673 | 530261996 | No Recognized Claim | | 109768 | 530024199 | No Purchases in Class Period |
| 31674 | 530262001 | No Recognized Claim | | 109769 | 530024200 | No Purchases in Class Period |
| 31675 | 530262028 | No Recognized Claim | | 109770 | 530024201 | No Purchases in Class Period |
| 31676 | 530262033 | No Recognized Claim | | 109771 | 530024202 | No Purchases in Class Period |
| 31677 | 530262038 | No Recognized Claim | | 109772 | 530024203 | No Purchases in Class Period |
| 31678 | 530262041 | No Recognized Claim | | 109773 | 530024204 | No Purchases in Class Period |
| 31679 | 530262044 | No Recognized Claim | | 109774 | 530024205 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 31680 | 530262066 | No Recognized Claim | 109775 | 530024206 | No Purchases in Class Period |
| 31681 | 530262068 | No Recognized Claim | 109776 | 530024207 | No Purchases in Class Period |
| 31682 | 530262098 | No Recognized Claim | 109777 | 530024208 | No Purchases in Class Period |
| 31683 | 530262116 | No Recognized Claim | 109778 | 530024209 | No Purchases in Class Period |
| 31684 | 530262143 | No Recognized Claim | 109779 | 530024210 | No Purchases in Class Period |
| 31685 | 530262147 | No Recognized Claim | 109780 | 530024211 | No Purchases in Class Period |
| 31686 | 530262179 | No Recognized Claim | 109781 | 530024212 | No Purchases in Class Period |
| 31687 | 530262186 | No Recognized Claim | 109782 | 530024213 | No Purchases in Class Period |
| 31688 | 530262214 | No Recognized Claim | 109783 | 530024217 | No Purchases in Class Period |
| 31689 | 530262220 | No Recognized Claim | 109784 | 530024222 | No Purchases in Class Period |
| 31690 | 530262221 | No Recognized Claim | 109785 | 530024223 | No Purchases in Class Period |
| 31691 | 530262222 | No Recognized Claim | 109786 | 530024224 | No Purchases in Class Period |
| 31692 | 530262223 | No Recognized Claim | 109787 | 530024225 | No Purchases in Class Period |
| 31693 | 530262231 | No Recognized Claim | 109788 | 530024226 | No Purchases in Class Period |
| 31694 | 530262240 | No Recognized Claim | 109789 | 530024227 | No Purchases in Class Period |
| 31695 | 530262255 | No Recognized Claim | 109790 | 530024228 | No Purchases in Class Period |
| 31696 | 530262266 | No Recognized Claim | 109791 | 530024229 | No Purchases in Class Period |
| 31697 | 530262268 | No Recognized Claim | 109792 | 530024230 | No Purchases in Class Period |
| 31698 | 530262274 | No Recognized Claim | 109793 | 530024231 | No Purchases in Class Period |
| 31699 | 530262290 | No Recognized Claim | 109794 | 530024232 | No Purchases in Class Period |
| 31700 | 530262294 | No Recognized Claim | 109795 | 530024233 | No Purchases in Class Period |
| 31701 | 530262295 | No Recognized Claim | 109796 | 530024234 | No Purchases in Class Period |
| 31702 | 530262311 | No Recognized Claim | 109797 | 530024235 | No Purchases in Class Period |
| 31703 | 530262315 | No Recognized Claim | 109798 | 530024236 | No Purchases in Class Period |
| 31704 | 530262317 | No Recognized Claim | 109799 | 530024237 | No Purchases in Class Period |
| 31705 | 530262323 | No Recognized Claim | 109800 | 530024238 | No Purchases in Class Period |
| 31706 | 530262329 | No Recognized Claim | 109801 | 530024239 | No Purchases in Class Period |
| 31707 | 530262333 | No Recognized Claim | 109802 | 530024240 | No Purchases in Class Period |
| 31708 | 530262334 | No Recognized Claim | 109803 | 530024241 | No Purchases in Class Period |
| 31709 | 530262345 | No Recognized Claim | 109804 | 530024242 | No Purchases in Class Period |
| 31710 | 530262376 | No Recognized Claim | 109805 | 530024243 | No Purchases in Class Period |
| 31711 | 530262377 | No Recognized Claim | 109806 | 530024244 | No Purchases in Class Period |
| 31712 | 530262393 | No Recognized Claim | 109807 | 530024245 | No Purchases in Class Period |
| 31713 | 530262446 | No Recognized Claim | 109808 | 530024246 | No Purchases in Class Period |
| 31714 | 530262448 | No Recognized Claim | 109809 | 530024247 | No Purchases in Class Period |
| 31715 | 530262457 | No Recognized Claim | 109810 | 530024248 | No Purchases in Class Period |
| 31716 | 530262480 | No Recognized Claim | 109811 | 530024249 | No Purchases in Class Period |
| 31717 | 530262490 | No Recognized Claim | 109812 | 530024250 | No Purchases in Class Period |
| 31718 | 530262492 | No Recognized Claim | 109813 | 530024251 | No Purchases in Class Period |
| 31719 | 530262493 | No Recognized Claim | 109814 | 530024252 | No Purchases in Class Period |
| 31720 | 530262494 | No Recognized Claim | 109815 | 530024253 | No Purchases in Class Period |
| 31721 | 530262495 | No Recognized Claim | 109816 | 530024254 | No Purchases in Class Period |
| 31722 | 530262497 | No Recognized Claim | 109817 | 530024255 | No Purchases in Class Period |
| 31723 | 530262502 | No Recognized Claim | 109818 | 530024256 | No Purchases in Class Period |
| 31724 | 530262521 | No Recognized Claim | 109819 | 530024257 | No Purchases in Class Period |
| 31725 | 530262531 | No Recognized Claim | 109820 | 530024258 | No Purchases in Class Period |
| 31726 | 530262541 | No Recognized Claim | 109821 | 530024259 | No Purchases in Class Period |
| 31727 | 530262550 | No Recognized Claim | 109822 | 530024260 | No Purchases in Class Period |
| 31728 | 530262551 | No Recognized Claim | 109823 | 530024261 | No Purchases in Class Period |
| 31729 | 530262554 | No Recognized Claim | 109824 | 530024262 | No Purchases in Class Period |
| 31730 | 530262561 | No Recognized Claim | 109825 | 530024263 | No Purchases in Class Period |
| 31731 | 530262586 | No Recognized Claim | 109826 | 530024264 | No Purchases in Class Period |
| 31732 | 530262587 | No Recognized Claim | 109827 | 530024266 | No Purchases in Class Period |
| 31733 | 530262602 | No Recognized Claim | 109828 | 530024267 | No Purchases in Class Period |
| 31734 | 530262630 | No Recognized Claim | 109829 | 530024268 | No Purchases in Class Period |
| 31735 | 530262684 | No Recognized Claim | 109830 | 530024269 | No Purchases in Class Period |
| 31736 | 530262689 | No Recognized Claim | 109831 | 530024270 | No Purchases in Class Period |
| 31737 | 530262696 | No Recognized Claim | 109832 | 530024271 | No Purchases in Class Period |
| 31738 | 530262698 | No Recognized Claim | 109833 | 530024272 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 31739 | 530262704 | No Recognized Claim | 109834 | 530024273 | No Purchases in Class Period |
| 31740 | 530262705 | No Recognized Claim | 109835 | 530024274 | No Purchases in Class Period |
| 31741 | 530262709 | No Recognized Claim | 109836 | 530024275 | No Purchases in Class Period |
| 31742 | 530262719 | No Recognized Claim | 109837 | 530024276 | No Purchases in Class Period |
| 31743 | 530262738 | No Recognized Claim | 109838 | 530024277 | No Purchases in Class Period |
| 31744 | 530262752 | No Recognized Claim | 109839 | 530024278 | No Purchases in Class Period |
| 31745 | 530262769 | No Recognized Claim | 109840 | 530024279 | No Purchases in Class Period |
| 31746 | 530262789 | No Recognized Claim | 109841 | 530024280 | No Purchases in Class Period |
| 31747 | 530262790 | No Recognized Claim | 109842 | 530024281 | No Purchases in Class Period |
| 31748 | 530262793 | No Recognized Claim | 109843 | 530024282 | No Purchases in Class Period |
| 31749 | 530262804 | No Recognized Claim | 109844 | 530024283 | No Purchases in Class Period |
| 31750 | 530262827 | No Recognized Claim | 109845 | 530024284 | No Purchases in Class Period |
| 31751 | 530262839 | No Recognized Claim | 109846 | 530024285 | No Purchases in Class Period |
| 31752 | 530262856 | No Recognized Claim | 109847 | 530024286 | No Purchases in Class Period |
| 31753 | 530262859 | No Recognized Claim | 109848 | 530024287 | No Purchases in Class Period |
| 31754 | 530262875 | No Recognized Claim | 109849 | 530024288 | No Purchases in Class Period |
| 31755 | 530262885 | No Recognized Claim | 109850 | 530024289 | No Purchases in Class Period |
| 31756 | 530262894 | No Recognized Claim | 109851 | 530024290 | No Purchases in Class Period |
| 31757 | 530262895 | No Recognized Claim | 109852 | 530024291 | No Purchases in Class Period |
| 31758 | 530262899 | No Recognized Claim | 109853 | 530024292 | No Purchases in Class Period |
| 31759 | 530262902 | No Recognized Claim | 109854 | 530024293 | No Purchases in Class Period |
| 31760 | 530262903 | No Recognized Claim | 109855 | 530024294 | No Purchases in Class Period |
| 31761 | 530262941 | No Recognized Claim | 109856 | 530024295 | No Purchases in Class Period |
| 31762 | 530262950 | No Recognized Claim | 109857 | 530024296 | No Purchases in Class Period |
| 31763 | 530262955 | No Recognized Claim | 109858 | 530024297 | No Purchases in Class Period |
| 31764 | 530262983 | No Recognized Claim | 109859 | 530024298 | No Purchases in Class Period |
| 31765 | 530262996 | No Recognized Claim | 109860 | 530024299 | No Purchases in Class Period |
| 31766 | 530263005 | No Recognized Claim | 109861 | 530024300 | No Purchases in Class Period |
| 31767 | 530263010 | No Recognized Claim | 109862 | 530024301 | No Purchases in Class Period |
| 31768 | 530263017 | No Recognized Claim | 109863 | 530024302 | No Purchases in Class Period |
| 31769 | 530263026 | No Recognized Claim | 109864 | 530024303 | No Purchases in Class Period |
| 31770 | 530263027 | No Recognized Claim | 109865 | 530024304 | No Purchases in Class Period |
| 31771 | 530263031 | No Recognized Claim | 109866 | 530024305 | No Purchases in Class Period |
| 31772 | 530263040 | No Recognized Claim | 109867 | 530024306 | No Purchases in Class Period |
| 31773 | 530263043 | No Recognized Claim | 109868 | 530024307 | No Purchases in Class Period |
| 31774 | 530263061 | No Recognized Claim | 109869 | 530024308 | No Purchases in Class Period |
| 31775 | 530263065 | No Recognized Claim | 109870 | 530024309 | No Purchases in Class Period |
| 31776 | 530263077 | No Recognized Claim | 109871 | 530024310 | No Purchases in Class Period |
| 31777 | 530263078 | No Recognized Claim | 109872 | 530024311 | No Purchases in Class Period |
| 31778 | 530263086 | No Recognized Claim | 109873 | 530024312 | No Purchases in Class Period |
| 31779 | 530263087 | No Recognized Claim | 109874 | 530024313 | No Purchases in Class Period |
| 31780 | 530263088 | No Recognized Claim | 109875 | 530024314 | No Purchases in Class Period |
| 31781 | 530263095 | No Recognized Claim | 109876 | 530024315 | No Purchases in Class Period |
| 31782 | 530263097 | No Recognized Claim | 109877 | 530024322 | No Purchases in Class Period |
| 31783 | 530263106 | No Recognized Claim | 109878 | 530024329 | No Purchases in Class Period |
| 31784 | 530263107 | No Recognized Claim | 109879 | 530024330 | No Purchases in Class Period |
| 31785 | 530263108 | No Recognized Claim | 109880 | 530024331 | No Purchases in Class Period |
| 31786 | 530263132 | No Recognized Claim | 109881 | 530024332 | No Purchases in Class Period |
| 31787 | 530263133 | No Recognized Claim | 109882 | 530024333 | No Purchases in Class Period |
| 31788 | 530263142 | No Recognized Claim | 109883 | 530024334 | No Purchases in Class Period |
| 31789 | 530263149 | No Recognized Claim | 109884 | 530024335 | No Purchases in Class Period |
| 31790 | 530263170 | No Recognized Claim | 109885 | 530024336 | No Purchases in Class Period |
| 31791 | 530263172 | No Recognized Claim | 109886 | 530024337 | No Purchases in Class Period |
| 31792 | 530263193 | No Recognized Claim | 109887 | 530024338 | No Purchases in Class Period |
| 31793 | 530263203 | No Recognized Claim | 109888 | 530024339 | No Purchases in Class Period |
| 31794 | 530263215 | No Recognized Claim | 109889 | 530024340 | No Purchases in Class Period |
| 31795 | 530263221 | No Recognized Claim | 109890 | 530024341 | No Purchases in Class Period |
| 31796 | 530263223 | No Recognized Claim | 109891 | 530024342 | No Purchases in Class Period |
| 31797 | 530263233 | No Recognized Claim | 109892 | 530024343 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 31798 | 530263254 | No Recognized Claim | 109893 | 530024347 | No Purchases in Class Period |
| 31799 | 530263301 | No Recognized Claim | 109894 | 530024348 | No Purchases in Class Period |
| 31800 | 530263315 | No Recognized Claim | 109895 | 530024349 | No Purchases in Class Period |
| 31801 | 530263320 | No Recognized Claim | 109896 | 530024350 | No Purchases in Class Period |
| 31802 | 530263323 | No Recognized Claim | 109897 | 530024351 | No Purchases in Class Period |
| 31803 | 530263324 | No Recognized Claim | 109898 | 530024352 | No Purchases in Class Period |
| 31804 | 530263336 | No Recognized Claim | 109899 | 530024353 | No Purchases in Class Period |
| 31805 | 530263337 | No Recognized Claim | 109900 | 530024354 | No Purchases in Class Period |
| 31806 | 530263338 | No Recognized Claim | 109901 | 530024355 | No Purchases in Class Period |
| 31807 | 530263341 | No Recognized Claim | 109902 | 530024356 | No Purchases in Class Period |
| 31808 | 530263369 | No Recognized Claim | 109903 | 530024358 | No Purchases in Class Period |
| 31809 | 530263376 | No Recognized Claim | 109904 | 530051397 | No Purchases in Class Period |
| 31810 | 530263377 | No Recognized Claim | 109905 | 530051403 | No Purchases in Class Period |
| 31811 | 530263380 | No Recognized Claim | 109906 | 530051405 | No Purchases in Class Period |
| 31812 | 530263384 | No Recognized Claim | 109907 | 530051406 | No Purchases in Class Period |
| 31813 | 530263400 | No Recognized Claim | 109908 | 530051407 | No Purchases in Class Period |
| 31814 | 530263414 | No Recognized Claim | 109909 | 530051415 | No Purchases in Class Period |
| 31815 | 530263424 | No Recognized Claim | 109910 | 530051432 | No Purchases in Class Period |
| 31816 | 530263426 | No Recognized Claim | 109911 | 530051441 | No Purchases in Class Period |
| 31817 | 530263429 | No Recognized Claim | 109912 | 530051443 | No Purchases in Class Period |
| 31818 | 530263435 | No Recognized Claim | 109913 | 530051444 | No Purchases in Class Period |
| 31819 | 530263437 | No Recognized Claim | 109914 | 530051445 | No Purchases in Class Period |
| 31820 | 530263460 | No Recognized Claim | 109915 | 530051446 | No Purchases in Class Period |
| 31821 | 530263462 | No Recognized Claim | 109916 | 530051447 | No Purchases in Class Period |
| 31822 | 530263481 | No Recognized Claim | 109917 | 530051448 | No Purchases in Class Period |
| 31823 | 530263482 | No Recognized Claim | 109918 | 530051449 | No Purchases in Class Period |
| 31824 | 530263513 | No Recognized Claim | 109919 | 530051450 | No Purchases in Class Period |
| 31825 | 530263526 | No Recognized Claim | 109920 | 530051452 | No Purchases in Class Period |
| 31826 | 530263527 | No Recognized Claim | 109921 | 530051453 | No Purchases in Class Period |
| 31827 | 530263551 | No Recognized Claim | 109922 | 530051454 | No Purchases in Class Period |
| 31828 | 530263565 | No Recognized Claim | 109923 | 530051456 | No Purchases in Class Period |
| 31829 | 530263568 | No Recognized Claim | 109924 | 530051457 | No Purchases in Class Period |
| 31830 | 530263576 | No Recognized Claim | 109925 | 530051459 | No Purchases in Class Period |
| 31831 | 530263578 | No Recognized Claim | 109926 | 530051461 | No Purchases in Class Period |
| 31832 | 530263580 | No Recognized Claim | 109927 | 530051463 | No Purchases in Class Period |
| 31833 | 530263582 | No Recognized Claim | 109928 | 530051464 | No Purchases in Class Period |
| 31834 | 530263594 | No Recognized Claim | 109929 | 530051466 | No Purchases in Class Period |
| 31835 | 530263622 | No Recognized Claim | 109930 | 530051467 | No Purchases in Class Period |
| 31836 | 530263629 | No Recognized Claim | 109931 | 530051468 | No Purchases in Class Period |
| 31837 | 530263634 | No Recognized Claim | 109932 | 530051469 | No Purchases in Class Period |
| 31838 | 530263637 | No Recognized Claim | 109933 | 530051470 | No Purchases in Class Period |
| 31839 | 530263641 | No Recognized Claim | 109934 | 530051473 | No Purchases in Class Period |
| 31840 | 530263645 | No Recognized Claim | 109935 | 530051474 | No Purchases in Class Period |
| 31841 | 530263646 | No Recognized Claim | 109936 | 530051475 | No Purchases in Class Period |
| 31842 | 530263655 | No Recognized Claim | 109937 | 530051476 | No Purchases in Class Period |
| 31843 | 530263659 | No Recognized Claim | 109938 | 530051477 | No Purchases in Class Period |
| 31844 | 530263663 | No Recognized Claim | 109939 | 530051480 | No Purchases in Class Period |
| 31845 | 530263669 | No Recognized Claim | 109940 | 530051484 | No Purchases in Class Period |
| 31846 | 530263672 | No Recognized Claim | 109941 | 530051486 | No Purchases in Class Period |
| 31847 | 530263674 | No Recognized Claim | 109942 | 530051498 | No Purchases in Class Period |
| 31848 | 530263675 | No Recognized Claim | 109943 | 530051500 | No Purchases in Class Period |
| 31849 | 530263676 | No Recognized Claim | 109944 | 530051501 | No Purchases in Class Period |
| 31850 | 530263685 | No Recognized Claim | 109945 | 530051505 | No Purchases in Class Period |
| 31851 | 530263686 | No Recognized Claim | 109946 | 530051507 | No Purchases in Class Period |
| 31852 | 530263687 | No Recognized Claim | 109947 | 530051508 | No Purchases in Class Period |
| 31853 | 530263702 | No Recognized Claim | 109948 | 530051510 | No Purchases in Class Period |
| 31854 | 530263720 | No Recognized Claim | 109949 | 530051511 | No Purchases in Class Period |
| 31855 | 530263742 | No Recognized Claim | 109950 | 530051512 | No Purchases in Class Period |
| 31856 | 530263759 | No Recognized Claim | 109951 | 530051518 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 31857 | 530263783 | No Recognized Claim | 109952 | 530051519 | No Purchases in Class Period |
| 31858 | 530263787 | No Recognized Claim | 109953 | 530051524 | No Purchases in Class Period |
| 31859 | 530263805 | No Recognized Claim | 109954 | 530051526 | No Purchases in Class Period |
| 31860 | 530263812 | No Recognized Claim | 109955 | 530051527 | No Purchases in Class Period |
| 31861 | 530263814 | No Recognized Claim | 109956 | 530051534 | No Purchases in Class Period |
| 31862 | 530263817 | No Recognized Claim | 109957 | 530051535 | No Purchases in Class Period |
| 31863 | 530263829 | No Recognized Claim | 109958 | 530051540 | No Purchases in Class Period |
| 31864 | 530263835 | No Recognized Claim | 109959 | 530051541 | No Purchases in Class Period |
| 31865 | 530263842 | No Recognized Claim | 109960 | 530051552 | No Purchases in Class Period |
| 31866 | 530263843 | No Recognized Claim | 109961 | 530051553 | No Purchases in Class Period |
| 31867 | 530263846 | No Recognized Claim | 109962 | 530051556 | No Purchases in Class Period |
| 31868 | 530263869 | No Recognized Claim | 109963 | 530051560 | No Purchases in Class Period |
| 31869 | 530263871 | No Recognized Claim | 109964 | 530051566 | No Purchases in Class Period |
| 31870 | 530263872 | No Recognized Claim | 109965 | 530051570 | No Purchases in Class Period |
| 31871 | 530263874 | No Recognized Claim | 109966 | 530051576 | No Purchases in Class Period |
| 31872 | 530263877 | No Recognized Claim | 109967 | 530051580 | No Purchases in Class Period |
| 31873 | 530263878 | No Recognized Claim | 109968 | 530051615 | No Purchases in Class Period |
| 31874 | 530263891 | No Recognized Claim | 109969 | 530051647 | No Purchases in Class Period |
| 31875 | 530263903 | No Recognized Claim | 109970 | 530051679 | No Purchases in Class Period |
| 31876 | 530263908 | No Recognized Claim | 109971 | 530051685 | No Purchases in Class Period |
| 31877 | 530263914 | No Recognized Claim | 109972 | 530051689 | No Purchases in Class Period |
| 31878 | 530263918 | No Recognized Claim | 109973 | 530051690 | No Purchases in Class Period |
| 31879 | 530263931 | No Recognized Claim | 109974 | 530051693 | No Purchases in Class Period |
| 31880 | 530263946 | No Recognized Claim | 109975 | 530051703 | No Purchases in Class Period |
| 31881 | 530263959 | No Recognized Claim | 109976 | 530051713 | No Purchases in Class Period |
| 31882 | 530263960 | No Recognized Claim | 109977 | 530051715 | No Purchases in Class Period |
| 31883 | 530263964 | No Recognized Claim | 109978 | 530051717 | No Purchases in Class Period |
| 31884 | 530263969 | No Recognized Claim | 109979 | 530051718 | No Purchases in Class Period |
| 31885 | 530263985 | No Recognized Claim | 109980 | 530051719 | No Purchases in Class Period |
| 31886 | 530264023 | No Recognized Claim | 109981 | 530051722 | No Purchases in Class Period |
| 31887 | 530264024 | No Recognized Claim | 109982 | 530051726 | No Purchases in Class Period |
| 31888 | 530264025 | No Recognized Claim | 109983 | 530051755 | No Purchases in Class Period |
| 31889 | 530264027 | No Recognized Claim | 109984 | 530051775 | No Purchases in Class Period |
| 31890 | 530264029 | No Recognized Claim | 109985 | 530051776 | No Purchases in Class Period |
| 31891 | 530264039 | No Recognized Claim | 109986 | 530051779 | No Purchases in Class Period |
| 31892 | 530264047 | No Recognized Claim | 109987 | 530051780 | No Purchases in Class Period |
| 31893 | 530264048 | No Recognized Claim | 109988 | 530051781 | No Purchases in Class Period |
| 31894 | 530264059 | No Recognized Claim | 109989 | 530051789 | No Purchases in Class Period |
| 31895 | 530264063 | No Recognized Claim | 109990 | 530051793 | No Purchases in Class Period |
| 31896 | 530264067 | No Recognized Claim | 109991 | 530051816 | No Purchases in Class Period |
| 31897 | 530264089 | No Recognized Claim | 109992 | 530051818 | No Purchases in Class Period |
| 31898 | 530264090 | No Recognized Claim | 109993 | 530051822 | No Purchases in Class Period |
| 31899 | 530264093 | No Recognized Claim | 109994 | 530051824 | No Purchases in Class Period |
| 31900 | 530264106 | No Recognized Claim | 109995 | 530051827 | No Purchases in Class Period |
| 31901 | 530264127 | No Recognized Claim | 109996 | 530051831 | No Purchases in Class Period |
| 31902 | 530264128 | No Recognized Claim | 109997 | 530051834 | No Purchases in Class Period |
| 31903 | 530264134 | No Recognized Claim | 109998 | 530051835 | No Purchases in Class Period |
| 31904 | 530264144 | No Recognized Claim | 109999 | 530051836 | No Purchases in Class Period |
| 31905 | 530264149 | No Recognized Claim | 110000 | 530051838 | No Purchases in Class Period |
| 31906 | 530264157 | No Recognized Claim | 110001 | 530051839 | No Purchases in Class Period |
| 31907 | 530264158 | No Recognized Claim | 110002 | 530051840 | No Purchases in Class Period |
| 31908 | 530264159 | No Recognized Claim | 110003 | 530051841 | No Purchases in Class Period |
| 31909 | 530264160 | No Recognized Claim | 110004 | 530051843 | No Purchases in Class Period |
| 31910 | 530264161 | No Recognized Claim | 110005 | 530051844 | No Purchases in Class Period |
| 31911 | 530264162 | No Recognized Claim | 110006 | 530051845 | No Purchases in Class Period |
| 31912 | 530264163 | No Recognized Claim | 110007 | 530051846 | No Purchases in Class Period |
| 31913 | 530264164 | No Recognized Claim | 110008 | 530051847 | No Purchases in Class Period |
| 31914 | 530264170 | No Recognized Claim | 110009 | 530051848 | No Purchases in Class Period |
| 31915 | 530264183 | No Recognized Claim | 110010 | 530051850 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 31916 | 530264190 | No Recognized Claim | 110011 | 530051851 | No Purchases in Class Period |
| 31917 | 530264196 | No Recognized Claim | 110012 | 530051852 | No Purchases in Class Period |
| 31918 | 530264197 | No Recognized Claim | 110013 | 530051853 | No Purchases in Class Period |
| 31919 | 530264211 | No Recognized Claim | 110014 | 530051854 | No Purchases in Class Period |
| 31920 | 530264215 | No Recognized Claim | 110015 | 530051855 | No Purchases in Class Period |
| 31921 | 530264222 | No Recognized Claim | 110016 | 530051857 | No Purchases in Class Period |
| 31922 | 530264223 | No Recognized Claim | 110017 | 530051858 | No Purchases in Class Period |
| 31923 | 530264224 | No Recognized Claim | 110018 | 530051859 | No Purchases in Class Period |
| 31924 | 530264228 | No Recognized Claim | 110019 | 530051860 | No Purchases in Class Period |
| 31925 | 530264239 | No Recognized Claim | 110020 | 530051861 | No Purchases in Class Period |
| 31926 | 530264242 | No Recognized Claim | 110021 | 530051863 | No Purchases in Class Period |
| 31927 | 530264243 | No Recognized Claim | 110022 | 530051864 | No Purchases in Class Period |
| 31928 | 530264245 | No Recognized Claim | 110023 | 530051866 | No Purchases in Class Period |
| 31929 | 530264246 | No Recognized Claim | 110024 | 530051867 | No Purchases in Class Period |
| 31930 | 530264255 | No Recognized Claim | 110025 | 530051868 | No Purchases in Class Period |
| 31931 | 530264267 | No Recognized Claim | 110026 | 530051869 | No Purchases in Class Period |
| 31932 | 530264268 | No Recognized Claim | 110027 | 530051870 | No Purchases in Class Period |
| 31933 | 530264274 | No Recognized Claim | 110028 | 530051871 | No Purchases in Class Period |
| 31934 | 530264283 | No Recognized Claim | 110029 | 530051872 | No Purchases in Class Period |
| 31935 | 530264288 | No Recognized Claim | 110030 | 530051873 | No Purchases in Class Period |
| 31936 | 530264291 | No Recognized Claim | 110031 | 530051874 | No Purchases in Class Period |
| 31937 | 530264305 | No Recognized Claim | 110032 | 530051875 | No Purchases in Class Period |
| 31938 | 530264315 | No Recognized Claim | 110033 | 530051881 | No Purchases in Class Period |
| 31939 | 530264316 | No Recognized Claim | 110034 | 530051883 | No Purchases in Class Period |
| 31940 | 530264331 | No Recognized Claim | 110035 | 530051884 | No Purchases in Class Period |
| 31941 | 530264336 | No Recognized Claim | 110036 | 530051891 | No Purchases in Class Period |
| 31942 | 530264342 | No Recognized Claim | 110037 | 530051892 | No Purchases in Class Period |
| 31943 | 530264346 | No Recognized Claim | 110038 | 530051893 | No Purchases in Class Period |
| 31944 | 530264367 | No Recognized Claim | 110039 | 530051894 | No Purchases in Class Period |
| 31945 | 530264372 | No Recognized Claim | 110040 | 530051895 | No Purchases in Class Period |
| 31946 | 530264399 | No Recognized Claim | 110041 | 530051896 | No Purchases in Class Period |
| 31947 | 530264401 | No Recognized Claim | 110042 | 530051899 | No Purchases in Class Period |
| 31948 | 530264405 | No Recognized Claim | 110043 | 530051913 | No Purchases in Class Period |
| 31949 | 530264453 | No Recognized Claim | 110044 | 530051918 | No Purchases in Class Period |
| 31950 | 530264460 | No Recognized Claim | 110045 | 530051920 | No Purchases in Class Period |
| 31951 | 530264462 | No Recognized Claim | 110046 | 530051921 | No Purchases in Class Period |
| 31952 | 530264466 | No Recognized Claim | 110047 | 530051922 | No Purchases in Class Period |
| 31953 | 530264487 | No Recognized Claim | 110048 | 530051923 | No Purchases in Class Period |
| 31954 | 530264499 | No Recognized Claim | 110049 | 530051924 | No Purchases in Class Period |
| 31955 | 530264501 | No Recognized Claim | 110050 | 530051925 | No Purchases in Class Period |
| 31956 | 530264507 | No Recognized Claim | 110051 | 530051926 | No Purchases in Class Period |
| 31957 | 530264541 | No Recognized Claim | 110052 | 530051927 | No Purchases in Class Period |
| 31958 | 530264550 | No Recognized Claim | 110053 | 530051928 | No Purchases in Class Period |
| 31959 | 530264559 | No Recognized Claim | 110054 | 530051929 | No Purchases in Class Period |
| 31960 | 530264562 | No Recognized Claim | 110055 | 530051930 | No Purchases in Class Period |
| 31961 | 530264582 | No Recognized Claim | 110056 | 530051938 | No Purchases in Class Period |
| 31962 | 530264586 | No Recognized Claim | 110057 | 530051942 | No Purchases in Class Period |
| 31963 | 530264593 | No Recognized Claim | 110058 | 530051943 | No Purchases in Class Period |
| 31964 | 530264594 | No Recognized Claim | 110059 | 530051944 | No Purchases in Class Period |
| 31965 | 530264617 | No Recognized Claim | 110060 | 530051945 | No Purchases in Class Period |
| 31966 | 530264625 | No Recognized Claim | 110061 | 530051946 | No Purchases in Class Period |
| 31967 | 530264636 | No Recognized Claim | 110062 | 530051947 | No Purchases in Class Period |
| 31968 | 530264642 | No Recognized Claim | 110063 | 530051952 | No Purchases in Class Period |
| 31969 | 530264655 | No Recognized Claim | 110064 | 530051978 | No Purchases in Class Period |
| 31970 | 530264662 | No Recognized Claim | 110065 | 530051983 | No Purchases in Class Period |
| 31971 | 530264665 | No Recognized Claim | 110066 | 530051986 | No Purchases in Class Period |
| 31972 | 530264679 | No Recognized Claim | 110067 | 530051988 | No Purchases in Class Period |
| 31973 | 530264693 | No Recognized Claim | 110068 | 530051990 | No Purchases in Class Period |
| 31974 | 530264695 | No Recognized Claim | 110069 | 530051993 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 31975 | 530264708 | No Recognized Claim | 110070 | 530051994 | No Purchases in Class Period |
| 31976 | 530264709 | No Recognized Claim | 110071 | 530051995 | No Purchases in Class Period |
| 31977 | 530264710 | No Recognized Claim | 110072 | 530052012 | No Purchases in Class Period |
| 31978 | 530264725 | No Recognized Claim | 110073 | 530052020 | No Purchases in Class Period |
| 31979 | 530264731 | No Recognized Claim | 110074 | 530052022 | No Purchases in Class Period |
| 31980 | 530264745 | No Recognized Claim | 110075 | 530052026 | No Purchases in Class Period |
| 31981 | 530264757 | No Recognized Claim | 110076 | 530052027 | No Purchases in Class Period |
| 31982 | 530264787 | No Recognized Claim | 110077 | 530052031 | No Purchases in Class Period |
| 31983 | 530264794 | No Recognized Claim | 110078 | 530052036 | No Purchases in Class Period |
| 31984 | 530264803 | No Recognized Claim | 110079 | 530052047 | No Purchases in Class Period |
| 31985 | 530264804 | No Recognized Claim | 110080 | 530052081 | No Purchases in Class Period |
| 31986 | 530264809 | No Recognized Claim | 110081 | 530052088 | No Purchases in Class Period |
| 31987 | 530264813 | No Recognized Claim | 110082 | 530052111 | No Purchases in Class Period |
| 31988 | 530264815 | No Recognized Claim | 110083 | 530052112 | No Purchases in Class Period |
| 31989 | 530264816 | No Recognized Claim | 110084 | 530052113 | No Purchases in Class Period |
| 31990 | 530264829 | No Recognized Claim | 110085 | 530052115 | No Purchases in Class Period |
| 31991 | 530264833 | No Recognized Claim | 110086 | 530052117 | No Purchases in Class Period |
| 31992 | 530264860 | No Recognized Claim | 110087 | 530052118 | No Purchases in Class Period |
| 31993 | 530264870 | No Recognized Claim | 110088 | 530052119 | No Purchases in Class Period |
| 31994 | 530264877 | No Recognized Claim | 110089 | 530052122 | No Purchases in Class Period |
| 31995 | 530264882 | No Recognized Claim | 110090 | 530052125 | No Purchases in Class Period |
| 31996 | 530264908 | No Recognized Claim | 110091 | 530052127 | No Purchases in Class Period |
| 31997 | 530259342 | No Recognized Claim | 110092 | 530052128 | No Purchases in Class Period |
| 31998 | 530259343 | No Recognized Claim | 110093 | 530052129 | No Purchases in Class Period |
| 31999 | 530259345 | No Recognized Claim | 110094 | 530052130 | No Purchases in Class Period |
| 32000 | 530259347 | No Recognized Claim | 110095 | 530052134 | No Purchases in Class Period |
| 32001 | 530259350 | No Recognized Claim | 110096 | 530052140 | No Purchases in Class Period |
| 32002 | 530259361 | No Recognized Claim | 110097 | 530052142 | No Purchases in Class Period |
| 32003 | 530259364 | No Recognized Claim | 110098 | 530052144 | No Purchases in Class Period |
| 32004 | 530259368 | No Recognized Claim | 110099 | 530052145 | No Purchases in Class Period |
| 32005 | 530259385 | No Recognized Claim | 110100 | 530052151 | No Purchases in Class Period |
| 32006 | 530259387 | No Recognized Claim | 110101 | 530052157 | No Purchases in Class Period |
| 32007 | 530259411 | No Recognized Claim | 110102 | 530052159 | No Purchases in Class Period |
| 32008 | 530259425 | No Recognized Claim | 110103 | 530052161 | No Purchases in Class Period |
| 32009 | 530259430 | No Recognized Claim | 110104 | 530052167 | No Purchases in Class Period |
| 32010 | 530259433 | No Recognized Claim | 110105 | 530052169 | No Purchases in Class Period |
| 32011 | 530259435 | No Recognized Claim | 110106 | 530052170 | No Purchases in Class Period |
| 32012 | 530259446 | No Recognized Claim | 110107 | 530052171 | No Purchases in Class Period |
| 32013 | 530259447 | No Recognized Claim | 110108 | 530052172 | No Purchases in Class Period |
| 32014 | 530259450 | No Recognized Claim | 110109 | 530052173 | No Purchases in Class Period |
| 32015 | 530259473 | No Recognized Claim | 110110 | 530052174 | No Purchases in Class Period |
| 32016 | 530259478 | No Recognized Claim | 110111 | 530052175 | No Purchases in Class Period |
| 32017 | 530259494 | No Recognized Claim | 110112 | 530052176 | No Purchases in Class Period |
| 32018 | 530259502 | No Recognized Claim | 110113 | 530052179 | No Purchases in Class Period |
| 32019 | 530259508 | No Recognized Claim | 110114 | 530052180 | No Purchases in Class Period |
| 32020 | 530259509 | No Recognized Claim | 110115 | 530052181 | No Purchases in Class Period |
| 32021 | 530259523 | No Recognized Claim | 110116 | 530052184 | No Purchases in Class Period |
| 32022 | 530259531 | No Recognized Claim | 110117 | 530052185 | No Purchases in Class Period |
| 32023 | 530259548 | No Recognized Claim | 110118 | 530052187 | No Purchases in Class Period |
| 32024 | 530259552 | No Recognized Claim | 110119 | 530052189 | No Purchases in Class Period |
| 32025 | 530259554 | No Recognized Claim | 110120 | 530052193 | No Purchases in Class Period |
| 32026 | 530259555 | No Recognized Claim | 110121 | 530052196 | No Purchases in Class Period |
| 32027 | 530259558 | No Recognized Claim | 110122 | 530052197 | No Purchases in Class Period |
| 32028 | 530259559 | No Recognized Claim | 110123 | 530052198 | No Purchases in Class Period |
| 32029 | 530259560 | No Recognized Claim | 110124 | 530052199 | No Purchases in Class Period |
| 32030 | 530259561 | No Recognized Claim | 110125 | 530052200 | No Purchases in Class Period |
| 32031 | 530259562 | No Recognized Claim | 110126 | 530052203 | No Purchases in Class Period |
| 32032 | 530259563 | No Recognized Claim | 110127 | 530052204 | No Purchases in Class Period |
| 32033 | 530259571 | No Recognized Claim | 110128 | 530052206 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 32034 | 530259574 | No Recognized Claim | 110129 | 530052209 | No Purchases in Class Period |
| 32035 | 530259593 | No Recognized Claim | 110130 | 530052210 | No Purchases in Class Period |
| 32036 | 530259596 | No Recognized Claim | 110131 | 530052211 | No Purchases in Class Period |
| 32037 | 530259606 | No Recognized Claim | 110132 | 530052212 | No Purchases in Class Period |
| 32038 | 530259630 | No Recognized Claim | 110133 | 530052217 | No Purchases in Class Period |
| 32039 | 530259644 | No Recognized Claim | 110134 | 530052218 | No Purchases in Class Period |
| 32040 | 530259645 | No Recognized Claim | 110135 | 530052219 | No Purchases in Class Period |
| 32041 | 530259647 | No Recognized Claim | 110136 | 530052220 | No Purchases in Class Period |
| 32042 | 530259650 | No Recognized Claim | 110137 | 530052224 | No Purchases in Class Period |
| 32043 | 530259699 | No Recognized Claim | 110138 | 530052225 | No Purchases in Class Period |
| 32044 | 530259726 | No Recognized Claim | 110139 | 530052226 | No Purchases in Class Period |
| 32045 | 530259747 | No Recognized Claim | 110140 | 530052227 | No Purchases in Class Period |
| 32046 | 530259749 | No Recognized Claim | 110141 | 530052240 | No Purchases in Class Period |
| 32047 | 530259768 | No Recognized Claim | 110142 | 530052243 | No Purchases in Class Period |
| 32048 | 530259774 | No Recognized Claim | 110143 | 530052244 | No Purchases in Class Period |
| 32049 | 530259777 | No Recognized Claim | 110144 | 530052260 | No Purchases in Class Period |
| 32050 | 530259780 | No Recognized Claim | 110145 | 530052263 | No Purchases in Class Period |
| 32051 | 530259784 | No Recognized Claim | 110146 | 530052274 | No Purchases in Class Period |
| 32052 | 530259789 | No Recognized Claim | 110147 | 530052278 | No Purchases in Class Period |
| 32053 | 530259824 | No Recognized Claim | 110148 | 530052280 | No Purchases in Class Period |
| 32054 | 530259826 | No Recognized Claim | 110149 | 530052281 | No Purchases in Class Period |
| 32055 | 530259827 | No Recognized Claim | 110150 | 530052284 | No Purchases in Class Period |
| 32056 | 530259838 | No Recognized Claim | 110151 | 530052288 | No Purchases in Class Period |
| 32057 | 530259839 | No Recognized Claim | 110152 | 530052292 | No Purchases in Class Period |
| 32058 | 530259851 | No Recognized Claim | 110153 | 530052293 | No Purchases in Class Period |
| 32059 | 530259866 | No Recognized Claim | 110154 | 530052295 | No Purchases in Class Period |
| 32060 | 530259870 | No Recognized Claim | 110155 | 530052296 | No Purchases in Class Period |
| 32061 | 530259877 | No Recognized Claim | 110156 | 530052298 | No Purchases in Class Period |
| 32062 | 530259883 | No Recognized Claim | 110157 | 530052300 | No Purchases in Class Period |
| 32063 | 530259886 | No Recognized Claim | 110158 | 530052305 | No Purchases in Class Period |
| 32064 | 530259893 | No Recognized Claim | 110159 | 530052307 | No Purchases in Class Period |
| 32065 | 530259894 | No Recognized Claim | 110160 | 530052308 | No Purchases in Class Period |
| 32066 | 530259897 | No Recognized Claim | 110161 | 530052309 | No Purchases in Class Period |
| 32067 | 530259898 | No Recognized Claim | 110162 | 530052310 | No Purchases in Class Period |
| 32068 | 530259900 | No Recognized Claim | 110163 | 530052312 | No Purchases in Class Period |
| 32069 | 530259910 | No Recognized Claim | 110164 | 530052314 | No Purchases in Class Period |
| 32070 | 530259920 | No Recognized Claim | 110165 | 530052315 | No Purchases in Class Period |
| 32071 | 530259929 | No Recognized Claim | 110166 | 530052316 | No Purchases in Class Period |
| 32072 | 530259932 | No Recognized Claim | 110167 | 530052317 | No Purchases in Class Period |
| 32073 | 530259936 | No Recognized Claim | 110168 | 530052322 | No Purchases in Class Period |
| 32074 | 530259938 | No Recognized Claim | 110169 | 530052323 | No Purchases in Class Period |
| 32075 | 530259940 | No Recognized Claim | 110170 | 530052329 | No Purchases in Class Period |
| 32076 | 530259942 | No Recognized Claim | 110171 | 530052330 | No Purchases in Class Period |
| 32077 | 530259943 | No Recognized Claim | 110172 | 530052331 | No Purchases in Class Period |
| 32078 | 530259944 | No Recognized Claim | 110173 | 530052334 | No Purchases in Class Period |
| 32079 | 530259945 | No Recognized Claim | 110174 | 530052353 | No Purchases in Class Period |
| 32080 | 530259948 | No Recognized Claim | 110175 | 530052354 | No Purchases in Class Period |
| 32081 | 530274882 | No Recognized Claim | 110176 | 530052355 | No Purchases in Class Period |
| 32082 | 530274895 | No Recognized Claim | 110177 | 530052356 | No Purchases in Class Period |
| 32083 | 530274916 | No Recognized Claim | 110178 | 530052357 | No Purchases in Class Period |
| 32084 | 530274927 | No Recognized Claim | 110179 | 530052359 | No Purchases in Class Period |
| 32085 | 530274928 | No Recognized Claim | 110180 | 530052360 | No Purchases in Class Period |
| 32086 | 530274944 | No Recognized Claim | 110181 | 530052362 | No Purchases in Class Period |
| 32087 | 530274949 | No Recognized Claim | 110182 | 530052363 | No Purchases in Class Period |
| 32088 | 530274955 | No Recognized Claim | 110183 | 530052364 | No Purchases in Class Period |
| 32089 | 530274979 | No Recognized Claim | 110184 | 530052365 | No Purchases in Class Period |
| 32090 | 530274993 | No Recognized Claim | 110185 | 530052366 | No Purchases in Class Period |
| 32091 | 530274995 | No Recognized Claim | 110186 | 530052367 | No Purchases in Class Period |
| 32092 | 530274997 | No Recognized Claim | 110187 | 530052368 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 32093 | 530275003 | No Recognized Claim | 110188 | 530052370 | No Purchases in Class Period |
| 32094 | 530275008 | No Recognized Claim | 110189 | 530052371 | No Purchases in Class Period |
| 32095 | 530275012 | No Recognized Claim | 110190 | 530052372 | No Purchases in Class Period |
| 32096 | 530275019 | No Recognized Claim | 110191 | 530052373 | No Purchases in Class Period |
| 32097 | 530275032 | No Recognized Claim | 110192 | 530052374 | No Purchases in Class Period |
| 32098 | 530275044 | No Recognized Claim | 110193 | 530052375 | No Purchases in Class Period |
| 32099 | 530275057 | No Recognized Claim | 110194 | 530052376 | No Purchases in Class Period |
| 32100 | 530275080 | No Recognized Claim | 110195 | 530052380 | No Purchases in Class Period |
| 32101 | 530275084 | No Recognized Claim | 110196 | 530052381 | No Purchases in Class Period |
| 32102 | 530275085 | No Recognized Claim | 110197 | 530052383 | No Purchases in Class Period |
| 32103 | 530275086 | No Recognized Claim | 110198 | 530052384 | No Purchases in Class Period |
| 32104 | 530275088 | No Recognized Claim | 110199 | 530052385 | No Purchases in Class Period |
| 32105 | 530275106 | No Recognized Claim | 110200 | 530052387 | No Purchases in Class Period |
| 32106 | 530275110 | No Recognized Claim | 110201 | 530052388 | No Purchases in Class Period |
| 32107 | 530275118 | No Recognized Claim | 110202 | 530052389 | No Purchases in Class Period |
| 32108 | 530275119 | No Recognized Claim | 110203 | 530052393 | No Purchases in Class Period |
| 32109 | 530275123 | No Recognized Claim | 110204 | 530052400 | No Purchases in Class Period |
| 32110 | 530275125 | No Recognized Claim | 110205 | 530052401 | No Purchases in Class Period |
| 32111 | 530275134 | No Recognized Claim | 110206 | 530052406 | No Purchases in Class Period |
| 32112 | 530275144 | No Recognized Claim | 110207 | 530052407 | No Purchases in Class Period |
| 32113 | 530275152 | No Recognized Claim | 110208 | 530052409 | No Purchases in Class Period |
| 32114 | 530275157 | No Recognized Claim | 110209 | 530052410 | No Purchases in Class Period |
| 32115 | 530275181 | No Recognized Claim | 110210 | 530052412 | No Purchases in Class Period |
| 32116 | 530275183 | No Recognized Claim | 110211 | 530052413 | No Purchases in Class Period |
| 32117 | 530275200 | No Recognized Claim | 110212 | 530052414 | No Purchases in Class Period |
| 32118 | 530275206 | No Recognized Claim | 110213 | 530052415 | No Purchases in Class Period |
| 32119 | 530275208 | No Recognized Claim | 110214 | 530052416 | No Purchases in Class Period |
| 32120 | 530275211 | No Recognized Claim | 110215 | 530052417 | No Purchases in Class Period |
| 32121 | 530275220 | No Recognized Claim | 110216 | 530052419 | No Purchases in Class Period |
| 32122 | 530275251 | No Recognized Claim | 110217 | 530052423 | No Purchases in Class Period |
| 32123 | 530275252 | No Recognized Claim | 110218 | 530052424 | No Purchases in Class Period |
| 32124 | 530275255 | No Recognized Claim | 110219 | 530052431 | No Purchases in Class Period |
| 32125 | 530275294 | No Recognized Claim | 110220 | 530052433 | No Purchases in Class Period |
| 32126 | 530275296 | No Recognized Claim | 110221 | 530052436 | No Purchases in Class Period |
| 32127 | 530275298 | No Recognized Claim | 110222 | 530052437 | No Purchases in Class Period |
| 32128 | 530275300 | No Recognized Claim | 110223 | 530052444 | No Purchases in Class Period |
| 32129 | 530275301 | No Recognized Claim | 110224 | 530052448 | No Purchases in Class Period |
| 32130 | 530275304 | No Recognized Claim | 110225 | 530052451 | No Purchases in Class Period |
| 32131 | 530275320 | No Recognized Claim | 110226 | 530052454 | No Purchases in Class Period |
| 32132 | 530275337 | No Recognized Claim | 110227 | 530052458 | No Purchases in Class Period |
| 32133 | 530275362 | No Recognized Claim | 110228 | 530052459 | No Purchases in Class Period |
| 32134 | 530275409 | No Recognized Claim | 110229 | 530052461 | No Purchases in Class Period |
| 32135 | 530275412 | No Recognized Claim | 110230 | 530052462 | No Purchases in Class Period |
| 32136 | 530275423 | No Recognized Claim | 110231 | 530052464 | No Purchases in Class Period |
| 32137 | 530275426 | No Recognized Claim | 110232 | 530052466 | No Purchases in Class Period |
| 32138 | 530275427 | No Recognized Claim | 110233 | 530052468 | No Purchases in Class Period |
| 32139 | 530275439 | No Recognized Claim | 110234 | 530052469 | No Purchases in Class Period |
| 32140 | 530275444 | No Recognized Claim | 110235 | 530052470 | No Purchases in Class Period |
| 32141 | 530275453 | No Recognized Claim | 110236 | 530052471 | No Purchases in Class Period |
| 32142 | 530275461 | No Recognized Claim | 110237 | 530052472 | No Purchases in Class Period |
| 32143 | 530275464 | No Recognized Claim | 110238 | 530052476 | No Purchases in Class Period |
| 32144 | 530275465 | No Recognized Claim | 110239 | 530052478 | No Purchases in Class Period |
| 32145 | 530275474 | No Recognized Claim | 110240 | 530052480 | No Purchases in Class Period |
| 32146 | 530275475 | No Recognized Claim | 110241 | 530052481 | No Purchases in Class Period |
| 32147 | 530275477 | No Recognized Claim | 110242 | 530052483 | No Purchases in Class Period |
| 32148 | 530275482 | No Recognized Claim | 110243 | 530052484 | No Purchases in Class Period |
| 32149 | 530275486 | No Recognized Claim | 110244 | 530052485 | No Purchases in Class Period |
| 32150 | 530275493 | No Recognized Claim | 110245 | 530052486 | No Purchases in Class Period |
| 32151 | 530275500 | No Recognized Claim | 110246 | 530052487 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 32152 | 530275518 | No Recognized Claim | 110247 | 530052491 | No Purchases in Class Period |
| 32153 | 530275528 | No Recognized Claim | 110248 | 530052492 | No Purchases in Class Period |
| 32154 | 530275530 | No Recognized Claim | 110249 | 530052493 | No Purchases in Class Period |
| 32155 | 530275565 | No Recognized Claim | 110250 | 530052496 | No Purchases in Class Period |
| 32156 | 530275576 | No Recognized Claim | 110251 | 530052497 | No Purchases in Class Period |
| 32157 | 530275586 | No Recognized Claim | 110252 | 530052498 | No Purchases in Class Period |
| 32158 | 530275588 | No Recognized Claim | 110253 | 530052499 | No Purchases in Class Period |
| 32159 | 530275589 | No Recognized Claim | 110254 | 530052500 | No Purchases in Class Period |
| 32160 | 530275600 | No Recognized Claim | 110255 | 530052501 | No Purchases in Class Period |
| 32161 | 530275636 | No Recognized Claim | 110256 | 530052502 | No Purchases in Class Period |
| 32162 | 530275647 | No Recognized Claim | 110257 | 530052503 | No Purchases in Class Period |
| 32163 | 530275656 | No Recognized Claim | 110258 | 530052505 | No Purchases in Class Period |
| 32164 | 530275659 | No Recognized Claim | 110259 | 530052506 | No Purchases in Class Period |
| 32165 | 530275669 | No Recognized Claim | 110260 | 530052507 | No Purchases in Class Period |
| 32166 | 530275683 | No Recognized Claim | 110261 | 530052508 | No Purchases in Class Period |
| 32167 | 530275690 | No Recognized Claim | 110262 | 530052510 | No Purchases in Class Period |
| 32168 | 530275692 | No Recognized Claim | 110263 | 530052511 | No Purchases in Class Period |
| 32169 | 530275710 | No Recognized Claim | 110264 | 530052514 | No Purchases in Class Period |
| 32170 | 530275716 | No Recognized Claim | 110265 | 530052525 | No Purchases in Class Period |
| 32171 | 530275727 | No Recognized Claim | 110266 | 530052527 | No Purchases in Class Period |
| 32172 | 530275731 | No Recognized Claim | 110267 | 530052528 | No Purchases in Class Period |
| 32173 | 530275737 | No Recognized Claim | 110268 | 530052529 | No Purchases in Class Period |
| 32174 | 530275739 | No Recognized Claim | 110269 | 530052530 | No Purchases in Class Period |
| 32175 | 530275741 | No Recognized Claim | 110270 | 530052533 | No Purchases in Class Period |
| 32176 | 530275744 | No Recognized Claim | 110271 | 530052534 | No Purchases in Class Period |
| 32177 | 530275756 | No Recognized Claim | 110272 | 530052544 | No Purchases in Class Period |
| 32178 | 530275762 | No Recognized Claim | 110273 | 530052547 | No Purchases in Class Period |
| 32179 | 530275795 | No Recognized Claim | 110274 | 530052551 | No Purchases in Class Period |
| 32180 | 530275799 | No Recognized Claim | 110275 | 530052552 | No Purchases in Class Period |
| 32181 | 530275801 | No Recognized Claim | 110276 | 530052660 | No Purchases in Class Period |
| 32182 | 530275805 | No Recognized Claim | 110277 | 530052661 | No Purchases in Class Period |
| 32183 | 530275811 | No Recognized Claim | 110278 | 530052663 | No Purchases in Class Period |
| 32184 | 530275813 | No Recognized Claim | 110279 | 530052664 | No Purchases in Class Period |
| 32185 | 530275814 | No Recognized Claim | 110280 | 530052665 | No Purchases in Class Period |
| 32186 | 530275821 | No Recognized Claim | 110281 | 530052666 | No Purchases in Class Period |
| 32187 | 530275830 | No Recognized Claim | 110282 | 530052667 | No Purchases in Class Period |
| 32188 | 530275835 | No Recognized Claim | 110283 | 530052668 | No Purchases in Class Period |
| 32189 | 530275847 | No Recognized Claim | 110284 | 530052669 | No Purchases in Class Period |
| 32190 | 530275851 | No Recognized Claim | 110285 | 530052671 | No Purchases in Class Period |
| 32191 | 530275855 | No Recognized Claim | 110286 | 530052672 | No Purchases in Class Period |
| 32192 | 530275857 | No Recognized Claim | 110287 | 530052673 | No Purchases in Class Period |
| 32193 | 530275877 | No Recognized Claim | 110288 | 530052674 | No Purchases in Class Period |
| 32194 | 530275888 | No Recognized Claim | 110289 | 530052675 | No Purchases in Class Period |
| 32195 | 530275893 | No Recognized Claim | 110290 | 530052676 | No Purchases in Class Period |
| 32196 | 530275900 | No Recognized Claim | 110291 | 530052677 | No Purchases in Class Period |
| 32197 | 530275912 | No Recognized Claim | 110292 | 530052679 | No Purchases in Class Period |
| 32198 | 530275913 | No Recognized Claim | 110293 | 530052680 | No Purchases in Class Period |
| 32199 | 530275914 | No Recognized Claim | 110294 | 530052684 | No Purchases in Class Period |
| 32200 | 530275930 | No Recognized Claim | 110295 | 530052686 | No Purchases in Class Period |
| 32201 | 530275941 | No Recognized Claim | 110296 | 530052689 | No Purchases in Class Period |
| 32202 | 530275957 | No Recognized Claim | 110297 | 530052690 | No Purchases in Class Period |
| 32203 | 530275972 | No Recognized Claim | 110298 | 530052691 | No Purchases in Class Period |
| 32204 | 530275974 | No Recognized Claim | 110299 | 530052692 | No Purchases in Class Period |
| 32205 | 530275981 | No Recognized Claim | 110300 | 530052694 | No Purchases in Class Period |
| 32206 | 530275985 | No Recognized Claim | 110301 | 530052696 | No Purchases in Class Period |
| 32207 | 530275995 | No Recognized Claim | 110302 | 530052698 | No Purchases in Class Period |
| 32208 | 530276001 | No Recognized Claim | 110303 | 530052699 | No Purchases in Class Period |
| 32209 | 530276003 | No Recognized Claim | 110304 | 530052700 | No Purchases in Class Period |
| 32210 | 530276008 | No Recognized Claim | 110305 | 530052701 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 32211 | 530276009 | No Recognized Claim | 110306 | 530052704 | No Purchases in Class Period |
| 32212 | 530276014 | No Recognized Claim | 110307 | 530052705 | No Purchases in Class Period |
| 32213 | 530276017 | No Recognized Claim | 110308 | 530052707 | No Purchases in Class Period |
| 32214 | 530276018 | No Recognized Claim | 110309 | 530052710 | No Purchases in Class Period |
| 32215 | 530276022 | No Recognized Claim | 110310 | 530052711 | No Purchases in Class Period |
| 32216 | 530276027 | No Recognized Claim | 110311 | 530052712 | No Purchases in Class Period |
| 32217 | 530276031 | No Recognized Claim | 110312 | 530052713 | No Purchases in Class Period |
| 32218 | 530276033 | No Recognized Claim | 110313 | 530052715 | No Purchases in Class Period |
| 32219 | 530276045 | No Recognized Claim | 110314 | 530052716 | No Purchases in Class Period |
| 32220 | 530276056 | No Recognized Claim | 110315 | 530052717 | No Purchases in Class Period |
| 32221 | 530276058 | No Recognized Claim | 110316 | 530052720 | No Purchases in Class Period |
| 32222 | 530276068 | No Recognized Claim | 110317 | 530052721 | No Purchases in Class Period |
| 32223 | 530276081 | No Recognized Claim | 110318 | 530052722 | No Purchases in Class Period |
| 32224 | 530276082 | No Recognized Claim | 110319 | 530052723 | No Purchases in Class Period |
| 32225 | 530276083 | No Recognized Claim | 110320 | 530052724 | No Purchases in Class Period |
| 32226 | 530276096 | No Recognized Claim | 110321 | 530052725 | No Purchases in Class Period |
| 32227 | 530276097 | No Recognized Claim | 110322 | 530052726 | No Purchases in Class Period |
| 32228 | 530276132 | No Recognized Claim | 110323 | 530052727 | No Purchases in Class Period |
| 32229 | 530276149 | No Recognized Claim | 110324 | 530052728 | No Purchases in Class Period |
| 32230 | 530276156 | No Recognized Claim | 110325 | 530052729 | No Purchases in Class Period |
| 32231 | 530276165 | No Recognized Claim | 110326 | 530052730 | No Purchases in Class Period |
| 32232 | 530276169 | No Recognized Claim | 110327 | 530052733 | No Purchases in Class Period |
| 32233 | 530276173 | No Recognized Claim | 110328 | 530052734 | No Purchases in Class Period |
| 32234 | 530276198 | No Recognized Claim | 110329 | 530052735 | No Purchases in Class Period |
| 32235 | 530276208 | No Recognized Claim | 110330 | 530052737 | No Purchases in Class Period |
| 32236 | 530276210 | No Recognized Claim | 110331 | 530052738 | No Purchases in Class Period |
| 32237 | 530276231 | No Recognized Claim | 110332 | 530052739 | No Purchases in Class Period |
| 32238 | 530276233 | No Recognized Claim | 110333 | 530052740 | No Purchases in Class Period |
| 32239 | 530276250 | No Recognized Claim | 110334 | 530052741 | No Purchases in Class Period |
| 32240 | 530276255 | No Recognized Claim | 110335 | 530052742 | No Purchases in Class Period |
| 32241 | 530276262 | No Recognized Claim | 110336 | 530052744 | No Purchases in Class Period |
| 32242 | 530276263 | No Recognized Claim | 110337 | 530052745 | No Purchases in Class Period |
| 32243 | 530276271 | No Recognized Claim | 110338 | 530052746 | No Purchases in Class Period |
| 32244 | 530276273 | No Recognized Claim | 110339 | 530052747 | No Purchases in Class Period |
| 32245 | 530276293 | No Recognized Claim | 110340 | 530052748 | No Purchases in Class Period |
| 32246 | 530276304 | No Recognized Claim | 110341 | 530052749 | No Purchases in Class Period |
| 32247 | 530276318 | No Recognized Claim | 110342 | 530052750 | No Purchases in Class Period |
| 32248 | 530276323 | No Recognized Claim | 110343 | 530052751 | No Purchases in Class Period |
| 32249 | 530276324 | No Recognized Claim | 110344 | 530052753 | No Purchases in Class Period |
| 32250 | 530276327 | No Recognized Claim | 110345 | 530052754 | No Purchases in Class Period |
| 32251 | 530276368 | No Recognized Claim | 110346 | 530052756 | No Purchases in Class Period |
| 32252 | 530276371 | No Recognized Claim | 110347 | 530052757 | No Purchases in Class Period |
| 32253 | 530276388 | No Recognized Claim | 110348 | 530052758 | No Purchases in Class Period |
| 32254 | 530276393 | No Recognized Claim | 110349 | 530052759 | No Purchases in Class Period |
| 32255 | 530276396 | No Recognized Claim | 110350 | 530052760 | No Purchases in Class Period |
| 32256 | 530276410 | No Recognized Claim | 110351 | 530052761 | No Purchases in Class Period |
| 32257 | 530276424 | No Recognized Claim | 110352 | 530052762 | No Purchases in Class Period |
| 32258 | 530276425 | No Recognized Claim | 110353 | 530052764 | No Purchases in Class Period |
| 32259 | 530276433 | No Recognized Claim | 110354 | 530052765 | No Purchases in Class Period |
| 32260 | 530276440 | No Recognized Claim | 110355 | 530052766 | No Purchases in Class Period |
| 32261 | 530276443 | No Recognized Claim | 110356 | 530052767 | No Purchases in Class Period |
| 32262 | 530276449 | No Recognized Claim | 110357 | 530052768 | No Purchases in Class Period |
| 32263 | 530276451 | No Recognized Claim | 110358 | 530052769 | No Purchases in Class Period |
| 32264 | 530276452 | No Recognized Claim | 110359 | 530052771 | No Purchases in Class Period |
| 32265 | 530276494 | No Recognized Claim | 110360 | 530052772 | No Purchases in Class Period |
| 32266 | 530276495 | No Recognized Claim | 110361 | 530052773 | No Purchases in Class Period |
| 32267 | 530276506 | No Recognized Claim | 110362 | 530052774 | No Purchases in Class Period |
| 32268 | 530276512 | No Recognized Claim | 110363 | 530052775 | No Purchases in Class Period |
| 32269 | 530276534 | No Recognized Claim | 110364 | 530052776 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 32270 | 530276537 | No Recognized Claim | 110365 | 530052777 | No Purchases in Class Period |
| 32271 | 530276540 | No Recognized Claim | 110366 | 530052778 | No Purchases in Class Period |
| 32272 | 530276551 | No Recognized Claim | 110367 | 530052779 | No Purchases in Class Period |
| 32273 | 530276564 | No Recognized Claim | 110368 | 530052781 | No Purchases in Class Period |
| 32274 | 530276583 | No Recognized Claim | 110369 | 530052783 | No Purchases in Class Period |
| 32275 | 530276626 | No Recognized Claim | 110370 | 530052784 | No Purchases in Class Period |
| 32276 | 530276642 | No Recognized Claim | 110371 | 530052785 | No Purchases in Class Period |
| 32277 | 530276646 | No Recognized Claim | 110372 | 530052786 | No Purchases in Class Period |
| 32278 | 530276664 | No Recognized Claim | 110373 | 530052787 | No Purchases in Class Period |
| 32279 | 530276665 | No Recognized Claim | 110374 | 530052789 | No Purchases in Class Period |
| 32280 | 530276672 | No Recognized Claim | 110375 | 530052790 | No Purchases in Class Period |
| 32281 | 530276673 | No Recognized Claim | 110376 | 530052791 | No Purchases in Class Period |
| 32282 | 530276705 | No Recognized Claim | 110377 | 530052792 | No Purchases in Class Period |
| 32283 | 530276721 | No Recognized Claim | 110378 | 530052793 | No Purchases in Class Period |
| 32284 | 530276722 | No Recognized Claim | 110379 | 530052794 | No Purchases in Class Period |
| 32285 | 530276723 | No Recognized Claim | 110380 | 530052795 | No Purchases in Class Period |
| 32286 | 530276725 | No Recognized Claim | 110381 | 530052796 | No Purchases in Class Period |
| 32287 | 530276748 | No Recognized Claim | 110382 | 530052797 | No Purchases in Class Period |
| 32288 | 530276749 | No Recognized Claim | 110383 | 530052798 | No Purchases in Class Period |
| 32289 | 530276756 | No Recognized Claim | 110384 | 530052799 | No Purchases in Class Period |
| 32290 | 530276758 | No Recognized Claim | 110385 | 530052800 | No Purchases in Class Period |
| 32291 | 530276759 | No Recognized Claim | 110386 | 530052801 | No Purchases in Class Period |
| 32292 | 530276760 | No Recognized Claim | 110387 | 530052802 | No Purchases in Class Period |
| 32293 | 530276761 | No Recognized Claim | 110388 | 530052803 | No Purchases in Class Period |
| 32294 | 530276764 | No Recognized Claim | 110389 | 530052806 | No Purchases in Class Period |
| 32295 | 530276765 | No Recognized Claim | 110390 | 530052808 | No Purchases in Class Period |
| 32296 | 530276766 | No Recognized Claim | 110391 | 530052811 | No Purchases in Class Period |
| 32297 | 530276825 | No Recognized Claim | 110392 | 530052816 | No Purchases in Class Period |
| 32298 | 530276830 | No Recognized Claim | 110393 | 530052819 | No Purchases in Class Period |
| 32299 | 530276843 | No Recognized Claim | 110394 | 530052820 | No Purchases in Class Period |
| 32300 | 530276844 | No Recognized Claim | 110395 | 530052827 | No Purchases in Class Period |
| 32301 | 530276860 | No Recognized Claim | 110396 | 530052828 | No Purchases in Class Period |
| 32302 | 530276874 | No Recognized Claim | 110397 | 530052830 | No Purchases in Class Period |
| 32303 | 530276882 | No Recognized Claim | 110398 | 530052834 | No Purchases in Class Period |
| 32304 | 530276906 | No Recognized Claim | 110399 | 530052835 | No Purchases in Class Period |
| 32305 | 530276916 | No Recognized Claim | 110400 | 530052836 | No Purchases in Class Period |
| 32306 | 530276918 | No Recognized Claim | 110401 | 530052837 | No Purchases in Class Period |
| 32307 | 530276954 | No Recognized Claim | 110402 | 530052838 | No Purchases in Class Period |
| 32308 | 530276969 | No Recognized Claim | 110403 | 530052840 | No Purchases in Class Period |
| 32309 | 530276986 | No Recognized Claim | 110404 | 530052841 | No Purchases in Class Period |
| 32310 | 530277001 | No Recognized Claim | 110405 | 530052843 | No Purchases in Class Period |
| 32311 | 530277006 | No Recognized Claim | 110406 | 530052845 | No Purchases in Class Period |
| 32312 | 530277017 | No Recognized Claim | 110407 | 530052846 | No Purchases in Class Period |
| 32313 | 530277019 | No Recognized Claim | 110408 | 530052847 | No Purchases in Class Period |
| 32314 | 530277056 | No Recognized Claim | 110409 | 530052851 | No Purchases in Class Period |
| 32315 | 530277072 | No Recognized Claim | 110410 | 530052852 | No Purchases in Class Period |
| 32316 | 530277080 | No Recognized Claim | 110411 | 530052854 | No Purchases in Class Period |
| 32317 | 530277126 | No Recognized Claim | 110412 | 530052855 | No Purchases in Class Period |
| 32318 | 530277137 | No Recognized Claim | 110413 | 530052857 | No Purchases in Class Period |
| 32319 | 530277145 | No Recognized Claim | 110414 | 530052859 | No Purchases in Class Period |
| 32320 | 530277148 | No Recognized Claim | 110415 | 530052860 | No Purchases in Class Period |
| 32321 | 530277151 | No Recognized Claim | 110416 | 530052861 | No Purchases in Class Period |
| 32322 | 530277175 | No Recognized Claim | 110417 | 530052866 | No Purchases in Class Period |
| 32323 | 530277191 | No Recognized Claim | 110418 | 530052871 | No Purchases in Class Period |
| 32324 | 530277196 | No Recognized Claim | 110419 | 530052877 | No Purchases in Class Period |
| 32325 | 530277246 | No Recognized Claim | 110420 | 530052895 | No Purchases in Class Period |
| 32326 | 530277255 | No Recognized Claim | 110421 | 530052896 | No Purchases in Class Period |
| 32327 | 530277263 | No Recognized Claim | 110422 | 530052902 | No Purchases in Class Period |
| 32328 | 530277294 | No Recognized Claim | 110423 | 530052913 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 32329 | 530277306 | No Recognized Claim | 110424 | 530052921 | No Purchases in Class Period |
| 32330 | 530277312 | No Recognized Claim | 110425 | 530052922 | No Purchases in Class Period |
| 32331 | 530277343 | No Recognized Claim | 110426 | 530052926 | No Purchases in Class Period |
| 32332 | 530277358 | No Recognized Claim | 110427 | 530052934 | No Purchases in Class Period |
| 32333 | 530277371 | No Recognized Claim | 110428 | 530052935 | No Purchases in Class Period |
| 32334 | 530277379 | No Recognized Claim | 110429 | 530052960 | No Purchases in Class Period |
| 32335 | 530277387 | No Recognized Claim | 110430 | 530052961 | No Purchases in Class Period |
| 32336 | 530277390 | No Recognized Claim | 110431 | 530052964 | No Purchases in Class Period |
| 32337 | 530277424 | No Recognized Claim | 110432 | 530052965 | No Purchases in Class Period |
| 32338 | 530277426 | No Recognized Claim | 110433 | 530052966 | No Purchases in Class Period |
| 32339 | 530277442 | No Recognized Claim | 110434 | 530052971 | No Purchases in Class Period |
| 32340 | 530277445 | No Recognized Claim | 110435 | 530052972 | No Purchases in Class Period |
| 32341 | 530277452 | No Recognized Claim | 110436 | 530052974 | No Purchases in Class Period |
| 32342 | 530277486 | No Recognized Claim | 110437 | 530052975 | No Purchases in Class Period |
| 32343 | 530277488 | No Recognized Claim | 110438 | 530052976 | No Purchases in Class Period |
| 32344 | 530277499 | No Recognized Claim | 110439 | 530052982 | No Purchases in Class Period |
| 32345 | 530277505 | No Recognized Claim | 110440 | 530052986 | No Purchases in Class Period |
| 32346 | 530277520 | No Recognized Claim | 110441 | 530052987 | No Purchases in Class Period |
| 32347 | 530277522 | No Recognized Claim | 110442 | 530052989 | No Purchases in Class Period |
| 32348 | 530277524 | No Recognized Claim | 110443 | 530052995 | No Purchases in Class Period |
| 32349 | 530277544 | No Recognized Claim | 110444 | 530052996 | No Purchases in Class Period |
| 32350 | 530277583 | No Recognized Claim | 110445 | 530053002 | No Purchases in Class Period |
| 32351 | 530277597 | No Recognized Claim | 110446 | 530053003 | No Purchases in Class Period |
| 32352 | 530277668 | No Recognized Claim | 110447 | 530053005 | No Purchases in Class Period |
| 32353 | 530277695 | No Recognized Claim | 110448 | 530053006 | No Purchases in Class Period |
| 32354 | 530277698 | No Recognized Claim | 110449 | 530053008 | No Purchases in Class Period |
| 32355 | 530277703 | No Recognized Claim | 110450 | 530053011 | No Purchases in Class Period |
| 32356 | 530277714 | No Recognized Claim | 110451 | 530053013 | No Purchases in Class Period |
| 32357 | 530277729 | No Recognized Claim | 110452 | 530053014 | No Purchases in Class Period |
| 32358 | 530277762 | No Recognized Claim | 110453 | 530053015 | No Purchases in Class Period |
| 32359 | 530277774 | No Recognized Claim | 110454 | 530053016 | No Purchases in Class Period |
| 32360 | 530277805 | No Recognized Claim | 110455 | 530053018 | No Purchases in Class Period |
| 32361 | 530277824 | No Recognized Claim | 110456 | 530053019 | No Purchases in Class Period |
| 32362 | 530277829 | No Recognized Claim | 110457 | 530053020 | No Purchases in Class Period |
| 32363 | 530277849 | No Recognized Claim | 110458 | 530053021 | No Purchases in Class Period |
| 32364 | 530277905 | No Recognized Claim | 110459 | 530053022 | No Purchases in Class Period |
| 32365 | 530277925 | No Recognized Claim | 110460 | 530053023 | No Purchases in Class Period |
| 32366 | 530277929 | No Recognized Claim | 110461 | 530053024 | No Purchases in Class Period |
| 32367 | 530277963 | No Recognized Claim | 110462 | 530053025 | No Purchases in Class Period |
| 32368 | 530277965 | No Recognized Claim | 110463 | 530053026 | No Purchases in Class Period |
| 32369 | 530277991 | No Recognized Claim | 110464 | 530053027 | No Purchases in Class Period |
| 32370 | 530277998 | No Recognized Claim | 110465 | 530053028 | No Purchases in Class Period |
| 32371 | 530278003 | No Recognized Claim | 110466 | 530053029 | No Purchases in Class Period |
| 32372 | 530278011 | No Recognized Claim | 110467 | 530053030 | No Purchases in Class Period |
| 32373 | 530278017 | No Recognized Claim | 110468 | 530053031 | No Purchases in Class Period |
| 32374 | 530278018 | No Recognized Claim | 110469 | 530053032 | No Purchases in Class Period |
| 32375 | 530278035 | No Recognized Claim | 110470 | 530053033 | No Purchases in Class Period |
| 32376 | 530278047 | No Recognized Claim | 110471 | 530053034 | No Purchases in Class Period |
| 32377 | 530278048 | No Recognized Claim | 110472 | 530053035 | No Purchases in Class Period |
| 32378 | 530278055 | No Recognized Claim | 110473 | 530053037 | No Purchases in Class Period |
| 32379 | 530278094 | No Recognized Claim | 110474 | 530053038 | No Purchases in Class Period |
| 32380 | 530278111 | No Recognized Claim | 110475 | 530053039 | No Purchases in Class Period |
| 32381 | 530278128 | No Recognized Claim | 110476 | 530053040 | No Purchases in Class Period |
| 32382 | 530278147 | No Recognized Claim | 110477 | 530053041 | No Purchases in Class Period |
| 32383 | 530278158 | No Recognized Claim | 110478 | 530053042 | No Purchases in Class Period |
| 32384 | 530278179 | No Recognized Claim | 110479 | 530053043 | No Purchases in Class Period |
| 32385 | 530278184 | No Recognized Claim | 110480 | 530053044 | No Purchases in Class Period |
| 32386 | 530278204 | No Recognized Claim | 110481 | 530053045 | No Purchases in Class Period |
| 32387 | 530278237 | No Recognized Claim | 110482 | 530053046 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 32388 | 530278260 | No Recognized Claim | 110483 | 530053047 | No Purchases in Class Period |
| 32389 | 530278261 | No Recognized Claim | 110484 | 530053048 | No Purchases in Class Period |
| 32390 | 530278283 | No Recognized Claim | 110485 | 530053049 | No Purchases in Class Period |
| 32391 | 530278289 | No Recognized Claim | 110486 | 530053050 | No Purchases in Class Period |
| 32392 | 530278298 | No Recognized Claim | 110487 | 530053051 | No Purchases in Class Period |
| 32393 | 530278323 | No Recognized Claim | 110488 | 530053052 | No Purchases in Class Period |
| 32394 | 530278330 | No Recognized Claim | 110489 | 530053053 | No Purchases in Class Period |
| 32395 | 530278331 | No Recognized Claim | 110490 | 530053054 | No Purchases in Class Period |
| 32396 | 530278347 | No Recognized Claim | 110491 | 530053055 | No Purchases in Class Period |
| 32397 | 530278351 | No Recognized Claim | 110492 | 530053056 | No Purchases in Class Period |
| 32398 | 530278367 | No Recognized Claim | 110493 | 530053058 | No Purchases in Class Period |
| 32399 | 530278372 | No Recognized Claim | 110494 | 530053059 | No Purchases in Class Period |
| 32400 | 530278381 | No Recognized Claim | 110495 | 530053061 | No Purchases in Class Period |
| 32401 | 530278388 | No Recognized Claim | 110496 | 530053062 | No Purchases in Class Period |
| 32402 | 530278389 | No Recognized Claim | 110497 | 530053063 | No Purchases in Class Period |
| 32403 | 530278424 | No Recognized Claim | 110498 | 530053064 | No Purchases in Class Period |
| 32404 | 530278425 | No Recognized Claim | 110499 | 530053065 | No Purchases in Class Period |
| 32405 | 530278426 | No Recognized Claim | 110500 | 530053066 | No Purchases in Class Period |
| 32406 | 530278428 | No Recognized Claim | 110501 | 530053067 | No Purchases in Class Period |
| 32407 | 530278432 | No Recognized Claim | 110502 | 530053068 | No Purchases in Class Period |
| 32408 | 530278479 | No Recognized Claim | 110503 | 530053069 | No Purchases in Class Period |
| 32409 | 530278480 | No Recognized Claim | 110504 | 530053070 | No Purchases in Class Period |
| 32410 | 530278500 | No Recognized Claim | 110505 | 530053071 | No Purchases in Class Period |
| 32411 | 530278538 | No Recognized Claim | 110506 | 530053072 | No Purchases in Class Period |
| 32412 | 530278548 | No Recognized Claim | 110507 | 530053073 | No Purchases in Class Period |
| 32413 | 530278558 | No Recognized Claim | 110508 | 530053074 | No Purchases in Class Period |
| 32414 | 530278572 | No Recognized Claim | 110509 | 530053075 | No Purchases in Class Period |
| 32415 | 530278581 | No Recognized Claim | 110510 | 530053077 | No Purchases in Class Period |
| 32416 | 530278582 | No Recognized Claim | 110511 | 530053078 | No Purchases in Class Period |
| 32417 | 530278598 | No Recognized Claim | 110512 | 530053079 | No Purchases in Class Period |
| 32418 | 530278599 | No Recognized Claim | 110513 | 530053080 | No Purchases in Class Period |
| 32419 | 530278604 | No Recognized Claim | 110514 | 530053081 | No Purchases in Class Period |
| 32420 | 530278610 | No Recognized Claim | 110515 | 530053082 | No Purchases in Class Period |
| 32421 | 530278611 | No Recognized Claim | 110516 | 530053083 | No Purchases in Class Period |
| 32422 | 530278638 | No Recognized Claim | 110517 | 530053085 | No Purchases in Class Period |
| 32423 | 530278643 | No Recognized Claim | 110518 | 530053086 | No Purchases in Class Period |
| 32424 | 530278647 | No Recognized Claim | 110519 | 530053087 | No Purchases in Class Period |
| 32425 | 530278650 | No Recognized Claim | 110520 | 530053088 | No Purchases in Class Period |
| 32426 | 530278666 | No Recognized Claim | 110521 | 530053089 | No Purchases in Class Period |
| 32427 | 530278673 | No Recognized Claim | 110522 | 530053090 | No Purchases in Class Period |
| 32428 | 530278674 | No Recognized Claim | 110523 | 530053091 | No Purchases in Class Period |
| 32429 | 530278703 | No Recognized Claim | 110524 | 530053092 | No Purchases in Class Period |
| 32430 | 530278718 | No Recognized Claim | 110525 | 530053093 | No Purchases in Class Period |
| 32431 | 530278738 | No Recognized Claim | 110526 | 530053094 | No Purchases in Class Period |
| 32432 | 530278796 | No Recognized Claim | 110527 | 530053095 | No Purchases in Class Period |
| 32433 | 530278805 | No Recognized Claim | 110528 | 530053096 | No Purchases in Class Period |
| 32434 | 530278817 | No Recognized Claim | 110529 | 530053097 | No Purchases in Class Period |
| 32435 | 530278824 | No Recognized Claim | 110530 | 530053098 | No Purchases in Class Period |
| 32436 | 530278825 | No Recognized Claim | 110531 | 530053099 | No Purchases in Class Period |
| 32437 | 530278826 | No Recognized Claim | 110532 | 530053100 | No Purchases in Class Period |
| 32438 | 530278833 | No Recognized Claim | 110533 | 530053101 | No Purchases in Class Period |
| 32439 | 530278854 | No Recognized Claim | 110534 | 530053102 | No Purchases in Class Period |
| 32440 | 530278857 | No Recognized Claim | 110535 | 530053103 | No Purchases in Class Period |
| 32441 | 530278868 | No Recognized Claim | 110536 | 530053104 | No Purchases in Class Period |
| 32442 | 530278896 | No Recognized Claim | 110537 | 530053105 | No Purchases in Class Period |
| 32443 | 530278897 | No Recognized Claim | 110538 | 530053106 | No Purchases in Class Period |
| 32444 | 530278902 | No Recognized Claim | 110539 | 530053107 | No Purchases in Class Period |
| 32445 | 530278918 | No Recognized Claim | 110540 | 530053108 | No Purchases in Class Period |
| 32446 | 530278920 | No Recognized Claim | 110541 | 530053109 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 32447 | 530278931 | No Recognized Claim | 110542 | 530053110 | No Purchases in Class Period |
| 32448 | 530278938 | No Recognized Claim | 110543 | 530053111 | No Purchases in Class Period |
| 32449 | 530278940 | No Recognized Claim | 110544 | 530053112 | No Purchases in Class Period |
| 32450 | 530278941 | No Recognized Claim | 110545 | 530053113 | No Purchases in Class Period |
| 32451 | 530278960 | No Recognized Claim | 110546 | 530053114 | No Purchases in Class Period |
| 32452 | 530278976 | No Recognized Claim | 110547 | 530053115 | No Purchases in Class Period |
| 32453 | 530278978 | No Recognized Claim | 110548 | 530053116 | No Purchases in Class Period |
| 32454 | 530278991 | No Recognized Claim | 110549 | 530053117 | No Purchases in Class Period |
| 32455 | 530278996 | No Recognized Claim | 110550 | 530053118 | No Purchases in Class Period |
| 32456 | 530279001 | No Recognized Claim | 110551 | 530053119 | No Purchases in Class Period |
| 32457 | 530279031 | No Recognized Claim | 110552 | 530053120 | No Purchases in Class Period |
| 32458 | 530279034 | No Recognized Claim | 110553 | 530053121 | No Purchases in Class Period |
| 32459 | 530279037 | No Recognized Claim | 110554 | 530053122 | No Purchases in Class Period |
| 32460 | 530279039 | No Recognized Claim | 110555 | 530053123 | No Purchases in Class Period |
| 32461 | 530279057 | No Recognized Claim | 110556 | 530053124 | No Purchases in Class Period |
| 32462 | 530279059 | No Recognized Claim | 110557 | 530053125 | No Purchases in Class Period |
| 32463 | 530279061 | No Recognized Claim | 110558 | 530053126 | No Purchases in Class Period |
| 32464 | 530279067 | No Recognized Claim | 110559 | 530053127 | No Purchases in Class Period |
| 32465 | 530279071 | No Recognized Claim | 110560 | 530053128 | No Purchases in Class Period |
| 32466 | 530279081 | No Recognized Claim | 110561 | 530053130 | No Purchases in Class Period |
| 32467 | 530279083 | No Recognized Claim | 110562 | 530053131 | No Purchases in Class Period |
| 32468 | 530279087 | No Recognized Claim | 110563 | 530053132 | No Purchases in Class Period |
| 32469 | 530279109 | No Recognized Claim | 110564 | 530053134 | No Purchases in Class Period |
| 32470 | 530279143 | No Recognized Claim | 110565 | 530053137 | No Purchases in Class Period |
| 32471 | 530279148 | No Recognized Claim | 110566 | 530053139 | No Purchases in Class Period |
| 32472 | 530279151 | No Recognized Claim | 110567 | 530053140 | No Purchases in Class Period |
| 32473 | 530279155 | No Recognized Claim | 110568 | 530053143 | No Purchases in Class Period |
| 32474 | 530279162 | No Recognized Claim | 110569 | 530053144 | No Purchases in Class Period |
| 32475 | 530279188 | No Recognized Claim | 110570 | 530053145 | No Purchases in Class Period |
| 32476 | 530289823 | No Recognized Claim | 110571 | 530053146 | No Purchases in Class Period |
| 32477 | 530289826 | No Recognized Claim | 110572 | 530053148 | No Purchases in Class Period |
| 32478 | 530289827 | No Recognized Claim | 110573 | 530053149 | No Purchases in Class Period |
| 32479 | 530289829 | No Recognized Claim | 110574 | 530053150 | No Purchases in Class Period |
| 32480 | 530289859 | No Recognized Claim | 110575 | 530053151 | No Purchases in Class Period |
| 32481 | 530289874 | No Recognized Claim | 110576 | 530053153 | No Purchases in Class Period |
| 32482 | 530289915 | No Recognized Claim | 110577 | 530053154 | No Purchases in Class Period |
| 32483 | 530289930 | No Recognized Claim | 110578 | 530053155 | No Purchases in Class Period |
| 32484 | 530289948 | No Recognized Claim | 110579 | 530053158 | No Purchases in Class Period |
| 32485 | 530289956 | No Recognized Claim | 110580 | 530053160 | No Purchases in Class Period |
| 32486 | 530289964 | No Recognized Claim | 110581 | 530053162 | No Purchases in Class Period |
| 32487 | 530290015 | No Recognized Claim | 110582 | 530053163 | No Purchases in Class Period |
| 32488 | 530290018 | No Recognized Claim | 110583 | 530053164 | No Purchases in Class Period |
| 32489 | 530290024 | No Recognized Claim | 110584 | 530053165 | No Purchases in Class Period |
| 32490 | 530290042 | No Recognized Claim | 110585 | 530053166 | No Purchases in Class Period |
| 32491 | 530290049 | No Recognized Claim | 110586 | 530053167 | No Purchases in Class Period |
| 32492 | 530290051 | No Recognized Claim | 110587 | 530053168 | No Purchases in Class Period |
| 32493 | 530290052 | No Recognized Claim | 110588 | 530053169 | No Purchases in Class Period |
| 32494 | 530290062 | No Recognized Claim | 110589 | 530053170 | No Purchases in Class Period |
| 32495 | 530290075 | No Recognized Claim | 110590 | 530053171 | No Purchases in Class Period |
| 32496 | 530290077 | No Recognized Claim | 110591 | 530053172 | No Purchases in Class Period |
| 32497 | 530290080 | No Recognized Claim | 110592 | 530053173 | No Purchases in Class Period |
| 32498 | 530290081 | No Recognized Claim | 110593 | 530053174 | No Purchases in Class Period |
| 32499 | 530290098 | No Recognized Claim | 110594 | 530053175 | No Purchases in Class Period |
| 32500 | 530290116 | No Recognized Claim | 110595 | 530053176 | No Purchases in Class Period |
| 32501 | 530290136 | No Recognized Claim | 110596 | 530053177 | No Purchases in Class Period |
| 32502 | 530290138 | No Recognized Claim | 110597 | 530053178 | No Purchases in Class Period |
| 32503 | 530290172 | No Recognized Claim | 110598 | 530053179 | No Purchases in Class Period |
| 32504 | 530290182 | No Recognized Claim | 110599 | 530053180 | No Purchases in Class Period |
| 32505 | 530290207 | No Recognized Claim | 110600 | 530053181 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 32506 | 530290219 | No Recognized Claim | 110601 | 530053182 | No Purchases in Class Period |
| 32507 | 530290240 | No Recognized Claim | 110602 | 530053183 | No Purchases in Class Period |
| 32508 | 530290245 | No Recognized Claim | 110603 | 530053184 | No Purchases in Class Period |
| 32509 | 530290254 | No Recognized Claim | 110604 | 530053185 | No Purchases in Class Period |
| 32510 | 530290284 | No Recognized Claim | 110605 | 530053186 | No Purchases in Class Period |
| 32511 | 530290289 | No Recognized Claim | 110606 | 530053189 | No Purchases in Class Period |
| 32512 | 530290295 | No Recognized Claim | 110607 | 530053190 | No Purchases in Class Period |
| 32513 | 530290305 | No Recognized Claim | 110608 | 530053192 | No Purchases in Class Period |
| 32514 | 530290309 | No Recognized Claim | 110609 | 530053193 | No Purchases in Class Period |
| 32515 | 530290311 | No Recognized Claim | 110610 | 530053194 | No Purchases in Class Period |
| 32516 | 530290324 | No Recognized Claim | 110611 | 530053195 | No Purchases in Class Period |
| 32517 | 530290336 | No Recognized Claim | 110612 | 530053196 | No Purchases in Class Period |
| 32518 | 530290344 | No Recognized Claim | 110613 | 530053197 | No Purchases in Class Period |
| 32519 | 530290356 | No Recognized Claim | 110614 | 530053198 | No Purchases in Class Period |
| 32520 | 530290357 | No Recognized Claim | 110615 | 530053200 | No Purchases in Class Period |
| 32521 | 530290361 | No Recognized Claim | 110616 | 530053201 | No Purchases in Class Period |
| 32522 | 530290372 | No Recognized Claim | 110617 | 530053202 | No Purchases in Class Period |
| 32523 | 530290379 | No Recognized Claim | 110618 | 530053204 | No Purchases in Class Period |
| 32524 | 530290382 | No Recognized Claim | 110619 | 530053205 | No Purchases in Class Period |
| 32525 | 530290387 | No Recognized Claim | 110620 | 530053207 | No Purchases in Class Period |
| 32526 | 530290389 | No Recognized Claim | 110621 | 530053208 | No Purchases in Class Period |
| 32527 | 530290390 | No Recognized Claim | 110622 | 530053209 | No Purchases in Class Period |
| 32528 | 530290418 | No Recognized Claim | 110623 | 530053210 | No Purchases in Class Period |
| 32529 | 530290462 | No Recognized Claim | 110624 | 530053213 | No Purchases in Class Period |
| 32530 | 530290478 | No Recognized Claim | 110625 | 530053215 | No Purchases in Class Period |
| 32531 | 530290493 | No Recognized Claim | 110626 | 530053216 | No Purchases in Class Period |
| 32532 | 530290513 | No Recognized Claim | 110627 | 530053218 | No Purchases in Class Period |
| 32533 | 530290531 | No Recognized Claim | 110628 | 530053219 | No Purchases in Class Period |
| 32534 | 530290545 | No Recognized Claim | 110629 | 530053220 | No Purchases in Class Period |
| 32535 | 530290555 | No Recognized Claim | 110630 | 530053221 | No Purchases in Class Period |
| 32536 | 530290575 | No Recognized Claim | 110631 | 530053222 | No Purchases in Class Period |
| 32537 | 530290599 | No Recognized Claim | 110632 | 530053223 | No Purchases in Class Period |
| 32538 | 530290629 | No Recognized Claim | 110633 | 530053224 | No Purchases in Class Period |
| 32539 | 530290643 | No Recognized Claim | 110634 | 530053225 | No Purchases in Class Period |
| 32540 | 530290645 | No Recognized Claim | 110635 | 530053226 | No Purchases in Class Period |
| 32541 | 530290655 | No Recognized Claim | 110636 | 530053227 | No Purchases in Class Period |
| 32542 | 530290671 | No Recognized Claim | 110637 | 530053228 | No Purchases in Class Period |
| 32543 | 530290680 | No Recognized Claim | 110638 | 530053229 | No Purchases in Class Period |
| 32544 | 530290687 | No Recognized Claim | 110639 | 530053230 | No Purchases in Class Period |
| 32545 | 530290694 | No Recognized Claim | 110640 | 530053231 | No Purchases in Class Period |
| 32546 | 530290705 | No Recognized Claim | 110641 | 530053232 | No Purchases in Class Period |
| 32547 | 530290706 | No Recognized Claim | 110642 | 530053233 | No Purchases in Class Period |
| 32548 | 530290709 | No Recognized Claim | 110643 | 530053234 | No Purchases in Class Period |
| 32549 | 530290742 | No Recognized Claim | 110644 | 530053235 | No Purchases in Class Period |
| 32550 | 530290743 | No Recognized Claim | 110645 | 530053236 | No Purchases in Class Period |
| 32551 | 530290746 | No Recognized Claim | 110646 | 530053237 | No Purchases in Class Period |
| 32552 | 530290751 | No Recognized Claim | 110647 | 530053238 | No Purchases in Class Period |
| 32553 | 530290755 | No Recognized Claim | 110648 | 530053239 | No Purchases in Class Period |
| 32554 | 530290757 | No Recognized Claim | 110649 | 530053240 | No Purchases in Class Period |
| 32555 | 530290758 | No Recognized Claim | 110650 | 530053242 | No Purchases in Class Period |
| 32556 | 530290763 | No Recognized Claim | 110651 | 530053243 | No Purchases in Class Period |
| 32557 | 530290774 | No Recognized Claim | 110652 | 530053245 | No Purchases in Class Period |
| 32558 | 530290779 | No Recognized Claim | 110653 | 530053246 | No Purchases in Class Period |
| 32559 | 530290787 | No Recognized Claim | 110654 | 530053247 | No Purchases in Class Period |
| 32560 | 530290791 | No Recognized Claim | 110655 | 530053249 | No Purchases in Class Period |
| 32561 | 530290805 | No Recognized Claim | 110656 | 530053258 | No Purchases in Class Period |
| 32562 | 530290819 | No Recognized Claim | 110657 | 530053264 | No Purchases in Class Period |
| 32563 | 530290821 | No Recognized Claim | 110658 | 530053271 | No Purchases in Class Period |
| 32564 | 530290826 | No Recognized Claim | 110659 | 530053272 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 32565 | 530290827 | No Recognized Claim | 110660 | 530053302 | No Purchases in Class Period |
| 32566 | 530290832 | No Recognized Claim | 110661 | 530053303 | No Purchases in Class Period |
| 32567 | 530290833 | No Recognized Claim | 110662 | 530053304 | No Purchases in Class Period |
| 32568 | 530290834 | No Recognized Claim | 110663 | 530053305 | No Purchases in Class Period |
| 32569 | 530290835 | No Recognized Claim | 110664 | 530053306 | No Purchases in Class Period |
| 32570 | 530290836 | No Recognized Claim | 110665 | 530053307 | No Purchases in Class Period |
| 32571 | 530290837 | No Recognized Claim | 110666 | 530053308 | No Purchases in Class Period |
| 32572 | 530290846 | No Recognized Claim | 110667 | 530053309 | No Purchases in Class Period |
| 32573 | 530290858 | No Recognized Claim | 110668 | 530053312 | No Purchases in Class Period |
| 32574 | 530290862 | No Recognized Claim | 110669 | 530053313 | No Purchases in Class Period |
| 32575 | 530290865 | No Recognized Claim | 110670 | 530053314 | No Purchases in Class Period |
| 32576 | 530290891 | No Recognized Claim | 110671 | 530053315 | No Purchases in Class Period |
| 32577 | 530290909 | No Recognized Claim | 110672 | 530053317 | No Purchases in Class Period |
| 32578 | 530290918 | No Recognized Claim | 110673 | 530053318 | No Purchases in Class Period |
| 32579 | 530290921 | No Recognized Claim | 110674 | 530053322 | No Purchases in Class Period |
| 32580 | 530290940 | No Recognized Claim | 110675 | 530053323 | No Purchases in Class Period |
| 32581 | 530290958 | No Recognized Claim | 110676 | 530053325 | No Purchases in Class Period |
| 32582 | 530290962 | No Recognized Claim | 110677 | 530053326 | No Purchases in Class Period |
| 32583 | 530290963 | No Recognized Claim | 110678 | 530053327 | No Purchases in Class Period |
| 32584 | 530290964 | No Recognized Claim | 110679 | 530053328 | No Purchases in Class Period |
| 32585 | 530290971 | No Recognized Claim | 110680 | 530053329 | No Purchases in Class Period |
| 32586 | 530290991 | No Recognized Claim | 110681 | 530053330 | No Purchases in Class Period |
| 32587 | 530290998 | No Recognized Claim | 110682 | 530053331 | No Purchases in Class Period |
| 32588 | 530291006 | No Recognized Claim | 110683 | 530053332 | No Purchases in Class Period |
| 32589 | 530291019 | No Recognized Claim | 110684 | 530053334 | No Purchases in Class Period |
| 32590 | 530291039 | No Recognized Claim | 110685 | 530053335 | No Purchases in Class Period |
| 32591 | 530291048 | No Recognized Claim | 110686 | 530053336 | No Purchases in Class Period |
| 32592 | 530291053 | No Recognized Claim | 110687 | 530053338 | No Purchases in Class Period |
| 32593 | 530291059 | No Recognized Claim | 110688 | 530053339 | No Purchases in Class Period |
| 32594 | 530291070 | No Recognized Claim | 110689 | 530053340 | No Purchases in Class Period |
| 32595 | 530291078 | No Recognized Claim | 110690 | 530053342 | No Purchases in Class Period |
| 32596 | 530291079 | No Recognized Claim | 110691 | 530053343 | No Purchases in Class Period |
| 32597 | 530291091 | No Recognized Claim | 110692 | 530053344 | No Purchases in Class Period |
| 32598 | 530291102 | No Recognized Claim | 110693 | 530053346 | No Purchases in Class Period |
| 32599 | 530291108 | No Recognized Claim | 110694 | 530053347 | No Purchases in Class Period |
| 32600 | 530291118 | No Recognized Claim | 110695 | 530053348 | No Purchases in Class Period |
| 32601 | 530291121 | No Recognized Claim | 110696 | 530053349 | No Purchases in Class Period |
| 32602 | 530291123 | No Recognized Claim | 110697 | 530053351 | No Purchases in Class Period |
| 32603 | 530291135 | No Recognized Claim | 110698 | 530053352 | No Purchases in Class Period |
| 32604 | 530291136 | No Recognized Claim | 110699 | 530053353 | No Purchases in Class Period |
| 32605 | 530291155 | No Recognized Claim | 110700 | 530053355 | No Purchases in Class Period |
| 32606 | 530291177 | No Recognized Claim | 110701 | 530053356 | No Purchases in Class Period |
| 32607 | 530291188 | No Recognized Claim | 110702 | 530053358 | No Purchases in Class Period |
| 32608 | 530291196 | No Recognized Claim | 110703 | 530053359 | No Purchases in Class Period |
| 32609 | 530291200 | No Recognized Claim | 110704 | 530053360 | No Purchases in Class Period |
| 32610 | 530291204 | No Recognized Claim | 110705 | 530053362 | No Purchases in Class Period |
| 32611 | 530291206 | No Recognized Claim | 110706 | 530053364 | No Purchases in Class Period |
| 32612 | 530291225 | No Recognized Claim | 110707 | 530053366 | No Purchases in Class Period |
| 32613 | 530291239 | No Recognized Claim | 110708 | 530053367 | No Purchases in Class Period |
| 32614 | 530291259 | No Recognized Claim | 110709 | 530053368 | No Purchases in Class Period |
| 32615 | 530291260 | No Recognized Claim | 110710 | 530053377 | No Purchases in Class Period |
| 32616 | 530291272 | No Recognized Claim | 110711 | 530053378 | No Purchases in Class Period |
| 32617 | 530291274 | No Recognized Claim | 110712 | 530053394 | No Purchases in Class Period |
| 32618 | 530291287 | No Recognized Claim | 110713 | 530053395 | No Purchases in Class Period |
| 32619 | 530291288 | No Recognized Claim | 110714 | 530053408 | No Purchases in Class Period |
| 32620 | 530291289 | No Recognized Claim | 110715 | 530053413 | No Purchases in Class Period |
| 32621 | 530291320 | No Recognized Claim | 110716 | 530053432 | No Purchases in Class Period |
| 32622 | 530291321 | No Recognized Claim | 110717 | 530053453 | No Purchases in Class Period |
| 32623 | 530291323 | No Recognized Claim | 110718 | 530053456 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 32624 | 530291324 | No Recognized Claim | 110719 | 530053457 | No Purchases in Class Period |
| 32625 | 530291332 | No Recognized Claim | 110720 | 530053458 | No Purchases in Class Period |
| 32626 | 530291357 | No Recognized Claim | 110721 | 530053467 | No Purchases in Class Period |
| 32627 | 530291371 | No Recognized Claim | 110722 | 530053468 | No Purchases in Class Period |
| 32628 | 530291373 | No Recognized Claim | 110723 | 530053470 | No Purchases in Class Period |
| 32629 | 530291380 | No Recognized Claim | 110724 | 530053472 | No Purchases in Class Period |
| 32630 | 530291400 | No Recognized Claim | 110725 | 530053473 | No Purchases in Class Period |
| 32631 | 530291419 | No Recognized Claim | 110726 | 530053474 | No Purchases in Class Period |
| 32632 | 530291422 | No Recognized Claim | 110727 | 530053475 | No Purchases in Class Period |
| 32633 | 530291430 | No Recognized Claim | 110728 | 530053476 | No Purchases in Class Period |
| 32634 | 530291450 | No Recognized Claim | 110729 | 530053479 | No Purchases in Class Period |
| 32635 | 530291457 | No Recognized Claim | 110730 | 530053481 | No Purchases in Class Period |
| 32636 | 530291472 | No Recognized Claim | 110731 | 530053482 | No Purchases in Class Period |
| 32637 | 530291477 | No Recognized Claim | 110732 | 530053483 | No Purchases in Class Period |
| 32638 | 530291486 | No Recognized Claim | 110733 | 530053484 | No Purchases in Class Period |
| 32639 | 530291502 | No Recognized Claim | 110734 | 530053485 | No Purchases in Class Period |
| 32640 | 530291531 | No Recognized Claim | 110735 | 530053487 | No Purchases in Class Period |
| 32641 | 530291538 | No Recognized Claim | 110736 | 530053488 | No Purchases in Class Period |
| 32642 | 530291541 | No Recognized Claim | 110737 | 530053489 | No Purchases in Class Period |
| 32643 | 530291559 | No Recognized Claim | 110738 | 530053490 | No Purchases in Class Period |
| 32644 | 530291560 | No Recognized Claim | 110739 | 530053491 | No Purchases in Class Period |
| 32645 | 530291563 | No Recognized Claim | 110740 | 530053493 | No Purchases in Class Period |
| 32646 | 530291599 | No Recognized Claim | 110741 | 530053496 | No Purchases in Class Period |
| 32647 | 530291614 | No Recognized Claim | 110742 | 530053497 | No Purchases in Class Period |
| 32648 | 530291643 | No Recognized Claim | 110743 | 530053499 | No Purchases in Class Period |
| 32649 | 530291645 | No Recognized Claim | 110744 | 530053501 | No Purchases in Class Period |
| 32650 | 530291650 | No Recognized Claim | 110745 | 530053502 | No Purchases in Class Period |
| 32651 | 530291694 | No Recognized Claim | 110746 | 530053504 | No Purchases in Class Period |
| 32652 | 530291706 | No Recognized Claim | 110747 | 530053509 | No Purchases in Class Period |
| 32653 | 530291720 | No Recognized Claim | 110748 | 530053521 | No Purchases in Class Period |
| 32654 | 530291727 | No Recognized Claim | 110749 | 530053572 | No Purchases in Class Period |
| 32655 | 530291729 | No Recognized Claim | 110750 | 530053573 | No Purchases in Class Period |
| 32656 | 530291739 | No Recognized Claim | 110751 | 530053576 | No Purchases in Class Period |
| 32657 | 530291757 | No Recognized Claim | 110752 | 530053577 | No Purchases in Class Period |
| 32658 | 530291759 | No Recognized Claim | 110753 | 530053580 | No Purchases in Class Period |
| 32659 | 530291772 | No Recognized Claim | 110754 | 530053581 | No Purchases in Class Period |
| 32660 | 530291774 | No Recognized Claim | 110755 | 530053590 | No Purchases in Class Period |
| 32661 | 530291778 | No Recognized Claim | 110756 | 530053591 | No Purchases in Class Period |
| 32662 | 530291779 | No Recognized Claim | 110757 | 530053592 | No Purchases in Class Period |
| 32663 | 530291782 | No Recognized Claim | 110758 | 530053593 | No Purchases in Class Period |
| 32664 | 530291790 | No Recognized Claim | 110759 | 530053594 | No Purchases in Class Period |
| 32665 | 530291810 | No Recognized Claim | 110760 | 530053595 | No Purchases in Class Period |
| 32666 | 530291815 | No Recognized Claim | 110761 | 530053596 | No Purchases in Class Period |
| 32667 | 530291816 | No Recognized Claim | 110762 | 530053597 | No Purchases in Class Period |
| 32668 | 530291819 | No Recognized Claim | 110763 | 530053599 | No Purchases in Class Period |
| 32669 | 530291821 | No Recognized Claim | 110764 | 530053600 | No Purchases in Class Period |
| 32670 | 530291824 | No Recognized Claim | 110765 | 530053601 | No Purchases in Class Period |
| 32671 | 530291825 | No Recognized Claim | 110766 | 530053602 | No Purchases in Class Period |
| 32672 | 530291826 | No Recognized Claim | 110767 | 530053603 | No Purchases in Class Period |
| 32673 | 530291827 | No Recognized Claim | 110768 | 530053604 | No Purchases in Class Period |
| 32674 | 530291828 | No Recognized Claim | 110769 | 530053605 | No Purchases in Class Period |
| 32675 | 530291829 | No Recognized Claim | 110770 | 530053607 | No Purchases in Class Period |
| 32676 | 530291830 | No Recognized Claim | 110771 | 530053608 | No Purchases in Class Period |
| 32677 | 530291831 | No Recognized Claim | 110772 | 530053609 | No Purchases in Class Period |
| 32678 | 530291842 | No Recognized Claim | 110773 | 530053610 | No Purchases in Class Period |
| 32679 | 530291847 | No Recognized Claim | 110774 | 530053612 | No Purchases in Class Period |
| 32680 | 530291852 | No Recognized Claim | 110775 | 530053613 | No Purchases in Class Period |
| 32681 | 530291857 | No Recognized Claim | 110776 | 530053614 | No Purchases in Class Period |
| 32682 | 530291862 | No Recognized Claim | 110777 | 530053615 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 32683 | 530291874 | No Recognized Claim | 110778 | 530053616 | No Purchases in Class Period |
| 32684 | 530291895 | No Recognized Claim | 110779 | 530053617 | No Purchases in Class Period |
| 32685 | 530291902 | No Recognized Claim | 110780 | 530053620 | No Purchases in Class Period |
| 32686 | 530291919 | No Recognized Claim | 110781 | 530053624 | No Purchases in Class Period |
| 32687 | 530291920 | No Recognized Claim | 110782 | 530053629 | No Purchases in Class Period |
| 32688 | 530291964 | No Recognized Claim | 110783 | 530053630 | No Purchases in Class Period |
| 32689 | 530291965 | No Recognized Claim | 110784 | 530053631 | No Purchases in Class Period |
| 32690 | 530291986 | No Recognized Claim | 110785 | 530053632 | No Purchases in Class Period |
| 32691 | 530291990 | No Recognized Claim | 110786 | 530053635 | No Purchases in Class Period |
| 32692 | 530291997 | No Recognized Claim | 110787 | 530053638 | No Purchases in Class Period |
| 32693 | 530291998 | No Recognized Claim | 110788 | 530053639 | No Purchases in Class Period |
| 32694 | 530292008 | No Recognized Claim | 110789 | 530053640 | No Purchases in Class Period |
| 32695 | 530292012 | No Recognized Claim | 110790 | 530053644 | No Purchases in Class Period |
| 32696 | 530292054 | No Recognized Claim | 110791 | 530053663 | No Purchases in Class Period |
| 32697 | 530292078 | No Recognized Claim | 110792 | 530053664 | No Purchases in Class Period |
| 32698 | 530292080 | No Recognized Claim | 110793 | 530053665 | No Purchases in Class Period |
| 32699 | 530292088 | No Recognized Claim | 110794 | 530053666 | No Purchases in Class Period |
| 32700 | 530292089 | No Recognized Claim | 110795 | 530053667 | No Purchases in Class Period |
| 32701 | 530292090 | No Recognized Claim | 110796 | 530053669 | No Purchases in Class Period |
| 32702 | 530292092 | No Recognized Claim | 110797 | 530053670 | No Purchases in Class Period |
| 32703 | 530292108 | No Recognized Claim | 110798 | 530053671 | No Purchases in Class Period |
| 32704 | 530292110 | No Recognized Claim | 110799 | 530053672 | No Purchases in Class Period |
| 32705 | 530292116 | No Recognized Claim | 110800 | 530053673 | No Purchases in Class Period |
| 32706 | 530292127 | No Recognized Claim | 110801 | 530053674 | No Purchases in Class Period |
| 32707 | 530292128 | No Recognized Claim | 110802 | 530053675 | No Purchases in Class Period |
| 32708 | 530292132 | No Recognized Claim | 110803 | 530053676 | No Purchases in Class Period |
| 32709 | 530292147 | No Recognized Claim | 110804 | 530053677 | No Purchases in Class Period |
| 32710 | 530292149 | No Recognized Claim | 110805 | 530053678 | No Purchases in Class Period |
| 32711 | 530292151 | No Recognized Claim | 110806 | 530053679 | No Purchases in Class Period |
| 32712 | 530292157 | No Recognized Claim | 110807 | 530053680 | No Purchases in Class Period |
| 32713 | 530292162 | No Recognized Claim | 110808 | 530053681 | No Purchases in Class Period |
| 32714 | 530292186 | No Recognized Claim | 110809 | 530053682 | No Purchases in Class Period |
| 32715 | 530292198 | No Recognized Claim | 110810 | 530053683 | No Purchases in Class Period |
| 32716 | 530292203 | No Recognized Claim | 110811 | 530053684 | No Purchases in Class Period |
| 32717 | 530292210 | No Recognized Claim | 110812 | 530053685 | No Purchases in Class Period |
| 32718 | 530292218 | No Recognized Claim | 110813 | 530053686 | No Purchases in Class Period |
| 32719 | 530292236 | No Recognized Claim | 110814 | 530053695 | No Purchases in Class Period |
| 32720 | 530292285 | No Recognized Claim | 110815 | 530053721 | No Purchases in Class Period |
| 32721 | 530292297 | No Recognized Claim | 110816 | 530053725 | No Purchases in Class Period |
| 32722 | 530292298 | No Recognized Claim | 110817 | 530053726 | No Purchases in Class Period |
| 32723 | 530292302 | No Recognized Claim | 110818 | 530053728 | No Purchases in Class Period |
| 32724 | 530292304 | No Recognized Claim | 110819 | 530053733 | No Purchases in Class Period |
| 32725 | 530292305 | No Recognized Claim | 110820 | 530053735 | No Purchases in Class Period |
| 32726 | 530292312 | No Recognized Claim | 110821 | 530053740 | No Purchases in Class Period |
| 32727 | 530292320 | No Recognized Claim | 110822 | 530053742 | No Purchases in Class Period |
| 32728 | 530292322 | No Recognized Claim | 110823 | 530053743 | No Purchases in Class Period |
| 32729 | 530292357 | No Recognized Claim | 110824 | 530053744 | No Purchases in Class Period |
| 32730 | 530292382 | No Recognized Claim | 110825 | 530053745 | No Purchases in Class Period |
| 32731 | 530292383 | No Recognized Claim | 110826 | 530053746 | No Purchases in Class Period |
| 32732 | 530292391 | No Recognized Claim | 110827 | 530053747 | No Purchases in Class Period |
| 32733 | 530292396 | No Recognized Claim | 110828 | 530053750 | No Purchases in Class Period |
| 32734 | 530292401 | No Recognized Claim | 110829 | 530053752 | No Purchases in Class Period |
| 32735 | 530292432 | No Recognized Claim | 110830 | 530053753 | No Purchases in Class Period |
| 32736 | 530292435 | No Recognized Claim | 110831 | 530053754 | No Purchases in Class Period |
| 32737 | 530292437 | No Recognized Claim | 110832 | 530053755 | No Purchases in Class Period |
| 32738 | 530292446 | No Recognized Claim | 110833 | 530053756 | No Purchases in Class Period |
| 32739 | 530292450 | No Recognized Claim | 110834 | 530053757 | No Purchases in Class Period |
| 32740 | 530292455 | No Recognized Claim | 110835 | 530053758 | No Purchases in Class Period |
| 32741 | 530292489 | No Recognized Claim | 110836 | 530053759 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 32742 | 530292490 | No Recognized Claim | 110837 | 530053760 | No Purchases in Class Period |
| 32743 | 530292504 | No Recognized Claim | 110838 | 530053764 | No Purchases in Class Period |
| 32744 | 530292516 | No Recognized Claim | 110839 | 530053765 | No Purchases in Class Period |
| 32745 | 530292524 | No Recognized Claim | 110840 | 530053766 | No Purchases in Class Period |
| 32746 | 530292525 | No Recognized Claim | 110841 | 530053767 | No Purchases in Class Period |
| 32747 | 530292526 | No Recognized Claim | 110842 | 530053769 | No Purchases in Class Period |
| 32748 | 530292528 | No Recognized Claim | 110843 | 530053770 | No Purchases in Class Period |
| 32749 | 530292529 | No Recognized Claim | 110844 | 530053771 | No Purchases in Class Period |
| 32750 | 530292530 | No Recognized Claim | 110845 | 530053772 | No Purchases in Class Period |
| 32751 | 530292534 | No Recognized Claim | 110846 | 530053776 | No Purchases in Class Period |
| 32752 | 530292538 | No Recognized Claim | 110847 | 530053777 | No Purchases in Class Period |
| 32753 | 530292539 | No Recognized Claim | 110848 | 530053780 | No Purchases in Class Period |
| 32754 | 530292542 | No Recognized Claim | 110849 | 530053781 | No Purchases in Class Period |
| 32755 | 530292561 | No Recognized Claim | 110850 | 530053783 | No Purchases in Class Period |
| 32756 | 530292572 | No Recognized Claim | 110851 | 530053785 | No Purchases in Class Period |
| 32757 | 530292573 | No Recognized Claim | 110852 | 530053786 | No Purchases in Class Period |
| 32758 | 530292587 | No Recognized Claim | 110853 | 530053787 | No Purchases in Class Period |
| 32759 | 530292605 | No Recognized Claim | 110854 | 530053788 | No Purchases in Class Period |
| 32760 | 530292624 | No Recognized Claim | 110855 | 530053789 | No Purchases in Class Period |
| 32761 | 530292646 | No Recognized Claim | 110856 | 530053790 | No Purchases in Class Period |
| 32762 | 530292650 | No Recognized Claim | 110857 | 530053792 | No Purchases in Class Period |
| 32763 | 530292652 | No Recognized Claim | 110858 | 530053794 | No Purchases in Class Period |
| 32764 | 530292656 | No Recognized Claim | 110859 | 530053796 | No Purchases in Class Period |
| 32765 | 530292657 | No Recognized Claim | 110860 | 530053797 | No Purchases in Class Period |
| 32766 | 530292658 | No Recognized Claim | 110861 | 530053798 | No Purchases in Class Period |
| 32767 | 530292683 | No Recognized Claim | 110862 | 530053799 | No Purchases in Class Period |
| 32768 | 530292686 | No Recognized Claim | 110863 | 530053801 | No Purchases in Class Period |
| 32769 | 530292688 | No Recognized Claim | 110864 | 530053802 | No Purchases in Class Period |
| 32770 | 530292689 | No Recognized Claim | 110865 | 530053803 | No Purchases in Class Period |
| 32771 | 530292749 | No Recognized Claim | 110866 | 530053804 | No Purchases in Class Period |
| 32772 | 530292761 | No Recognized Claim | 110867 | 530053807 | No Purchases in Class Period |
| 32773 | 530292763 | No Recognized Claim | 110868 | 530053808 | No Purchases in Class Period |
| 32774 | 530292764 | No Recognized Claim | 110869 | 530053809 | No Purchases in Class Period |
| 32775 | 530292768 | No Recognized Claim | 110870 | 530053810 | No Purchases in Class Period |
| 32776 | 530292788 | No Recognized Claim | 110871 | 530053811 | No Purchases in Class Period |
| 32777 | 530292792 | No Recognized Claim | 110872 | 530053813 | No Purchases in Class Period |
| 32778 | 530292794 | No Recognized Claim | 110873 | 530053814 | No Purchases in Class Period |
| 32779 | 530292795 | No Recognized Claim | 110874 | 530053815 | No Purchases in Class Period |
| 32780 | 530292818 | No Recognized Claim | 110875 | 530053817 | No Purchases in Class Period |
| 32781 | 530292820 | No Recognized Claim | 110876 | 530053818 | No Purchases in Class Period |
| 32782 | 530292825 | No Recognized Claim | 110877 | 530053821 | No Purchases in Class Period |
| 32783 | 530292844 | No Recognized Claim | 110878 | 530053822 | No Purchases in Class Period |
| 32784 | 530292851 | No Recognized Claim | 110879 | 530053823 | No Purchases in Class Period |
| 32785 | 530292852 | No Recognized Claim | 110880 | 530053826 | No Purchases in Class Period |
| 32786 | 530292856 | No Recognized Claim | 110881 | 530053827 | No Purchases in Class Period |
| 32787 | 530292857 | No Recognized Claim | 110882 | 530053832 | No Purchases in Class Period |
| 32788 | 530292866 | No Recognized Claim | 110883 | 530053836 | No Purchases in Class Period |
| 32789 | 530292869 | No Recognized Claim | 110884 | 530053843 | No Purchases in Class Period |
| 32790 | 530292871 | No Recognized Claim | 110885 | 530053846 | No Purchases in Class Period |
| 32791 | 530292875 | No Recognized Claim | 110886 | 530053849 | No Purchases in Class Period |
| 32792 | 530292881 | No Recognized Claim | 110887 | 530053857 | No Purchases in Class Period |
| 32793 | 530292882 | No Recognized Claim | 110888 | 530053859 | No Purchases in Class Period |
| 32794 | 530292884 | No Recognized Claim | 110889 | 530053863 | No Purchases in Class Period |
| 32795 | 530292885 | No Recognized Claim | 110890 | 530053867 | No Purchases in Class Period |
| 32796 | 530292886 | No Recognized Claim | 110891 | 530053868 | No Purchases in Class Period |
| 32797 | 530292887 | No Recognized Claim | 110892 | 530053871 | No Purchases in Class Period |
| 32798 | 530292889 | No Recognized Claim | 110893 | 530053872 | No Purchases in Class Period |
| 32799 | 530292890 | No Recognized Claim | 110894 | 530053873 | No Purchases in Class Period |
| 32800 | 530292906 | No Recognized Claim | 110895 | 530053874 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 32801 | 530292913 | No Recognized Claim | 110896 | 530053883 | No Purchases in Class Period |
| 32802 | 530292914 | No Recognized Claim | 110897 | 530053885 | No Purchases in Class Period |
| 32803 | 530292928 | No Recognized Claim | 110898 | 530053893 | No Purchases in Class Period |
| 32804 | 530292931 | No Recognized Claim | 110899 | 530053899 | No Purchases in Class Period |
| 32805 | 530292940 | No Recognized Claim | 110900 | 530053901 | No Purchases in Class Period |
| 32806 | 530292941 | No Recognized Claim | 110901 | 530053903 | No Purchases in Class Period |
| 32807 | 530292948 | No Recognized Claim | 110902 | 530053904 | No Purchases in Class Period |
| 32808 | 530292952 | No Recognized Claim | 110903 | 530053908 | No Purchases in Class Period |
| 32809 | 530292957 | No Recognized Claim | 110904 | 530053911 | No Purchases in Class Period |
| 32810 | 530292979 | No Recognized Claim | 110905 | 530053912 | No Purchases in Class Period |
| 32811 | 530292984 | No Recognized Claim | 110906 | 530053913 | No Purchases in Class Period |
| 32812 | 530292985 | No Recognized Claim | 110907 | 530053916 | No Purchases in Class Period |
| 32813 | 530292998 | No Recognized Claim | 110908 | 530053917 | No Purchases in Class Period |
| 32814 | 530293012 | No Recognized Claim | 110909 | 530053918 | No Purchases in Class Period |
| 32815 | 530293013 | No Recognized Claim | 110910 | 530053921 | No Purchases in Class Period |
| 32816 | 530293014 | No Recognized Claim | 110911 | 530053950 | No Purchases in Class Period |
| 32817 | 530293015 | No Recognized Claim | 110912 | 530053951 | No Purchases in Class Period |
| 32818 | 530293016 | No Recognized Claim | 110913 | 530053956 | No Purchases in Class Period |
| 32819 | 530293033 | No Recognized Claim | 110914 | 530053957 | No Purchases in Class Period |
| 32820 | 530293039 | No Recognized Claim | 110915 | 530053958 | No Purchases in Class Period |
| 32821 | 530293052 | No Recognized Claim | 110916 | 530053959 | No Purchases in Class Period |
| 32822 | 530293053 | No Recognized Claim | 110917 | 530053961 | No Purchases in Class Period |
| 32823 | 530293059 | No Recognized Claim | 110918 | 530053962 | No Purchases in Class Period |
| 32824 | 530293070 | No Recognized Claim | 110919 | 530053964 | No Purchases in Class Period |
| 32825 | 530293071 | No Recognized Claim | 110920 | 530053965 | No Purchases in Class Period |
| 32826 | 530293072 | No Recognized Claim | 110921 | 530053966 | No Purchases in Class Period |
| 32827 | 530293073 | No Recognized Claim | 110922 | 530053967 | No Purchases in Class Period |
| 32828 | 530293079 | No Recognized Claim | 110923 | 530053968 | No Purchases in Class Period |
| 32829 | 530293080 | No Recognized Claim | 110924 | 530053970 | No Purchases in Class Period |
| 32830 | 530293090 | No Recognized Claim | 110925 | 530053973 | No Purchases in Class Period |
| 32831 | 530293100 | No Recognized Claim | 110926 | 530053975 | No Purchases in Class Period |
| 32832 | 530293107 | No Recognized Claim | 110927 | 530053976 | No Purchases in Class Period |
| 32833 | 530293130 | No Recognized Claim | 110928 | 530053977 | No Purchases in Class Period |
| 32834 | 530293131 | No Recognized Claim | 110929 | 530053980 | No Purchases in Class Period |
| 32835 | 530293143 | No Recognized Claim | 110930 | 530053981 | No Purchases in Class Period |
| 32836 | 530293158 | No Recognized Claim | 110931 | 530053982 | No Purchases in Class Period |
| 32837 | 530293173 | No Recognized Claim | 110932 | 530053983 | No Purchases in Class Period |
| 32838 | 530293175 | No Recognized Claim | 110933 | 530053984 | No Purchases in Class Period |
| 32839 | 530293177 | No Recognized Claim | 110934 | 530053985 | No Purchases in Class Period |
| 32840 | 530293178 | No Recognized Claim | 110935 | 530053986 | No Purchases in Class Period |
| 32841 | 530293180 | No Recognized Claim | 110936 | 530053987 | No Purchases in Class Period |
| 32842 | 530293191 | No Recognized Claim | 110937 | 530053988 | No Purchases in Class Period |
| 32843 | 530293207 | No Recognized Claim | 110938 | 530053989 | No Purchases in Class Period |
| 32844 | 530293215 | No Recognized Claim | 110939 | 530053990 | No Purchases in Class Period |
| 32845 | 530293222 | No Recognized Claim | 110940 | 530053991 | No Purchases in Class Period |
| 32846 | 530293235 | No Recognized Claim | 110941 | 530053992 | No Purchases in Class Period |
| 32847 | 530293244 | No Recognized Claim | 110942 | 530053993 | No Purchases in Class Period |
| 32848 | 530293248 | No Recognized Claim | 110943 | 530053994 | No Purchases in Class Period |
| 32849 | 530293249 | No Recognized Claim | 110944 | 530053995 | No Purchases in Class Period |
| 32850 | 530293262 | No Recognized Claim | 110945 | 530053996 | No Purchases in Class Period |
| 32851 | 530293269 | No Recognized Claim | 110946 | 530053997 | No Purchases in Class Period |
| 32852 | 530293285 | No Recognized Claim | 110947 | 530053998 | No Purchases in Class Period |
| 32853 | 530293292 | No Recognized Claim | 110948 | 530053999 | No Purchases in Class Period |
| 32854 | 530293303 | No Recognized Claim | 110949 | 530054002 | No Purchases in Class Period |
| 32855 | 530293315 | No Recognized Claim | 110950 | 530054005 | No Purchases in Class Period |
| 32856 | 530293321 | No Recognized Claim | 110951 | 530054007 | No Purchases in Class Period |
| 32857 | 530293323 | No Recognized Claim | 110952 | 530054008 | No Purchases in Class Period |
| 32858 | 530293325 | No Recognized Claim | 110953 | 530054009 | No Purchases in Class Period |
| 32859 | 530293326 | No Recognized Claim | 110954 | 530054010 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 32860 | 530293332 | No Recognized Claim | 110955 | 530054011 | No Purchases in Class Period |
| 32861 | 530293336 | No Recognized Claim | 110956 | 530054012 | No Purchases in Class Period |
| 32862 | 530293345 | No Recognized Claim | 110957 | 530054013 | No Purchases in Class Period |
| 32863 | 530293346 | No Recognized Claim | 110958 | 530054014 | No Purchases in Class Period |
| 32864 | 530293350 | No Recognized Claim | 110959 | 530054015 | No Purchases in Class Period |
| 32865 | 530293365 | No Recognized Claim | 110960 | 530054024 | No Purchases in Class Period |
| 32866 | 530293369 | No Recognized Claim | 110961 | 530054027 | No Purchases in Class Period |
| 32867 | 530293371 | No Recognized Claim | 110962 | 530054030 | No Purchases in Class Period |
| 32868 | 530293374 | No Recognized Claim | 110963 | 530054032 | No Purchases in Class Period |
| 32869 | 530293395 | No Recognized Claim | 110964 | 530054034 | No Purchases in Class Period |
| 32870 | 530293398 | No Recognized Claim | 110965 | 530054035 | No Purchases in Class Period |
| 32871 | 530293416 | No Recognized Claim | 110966 | 530054036 | No Purchases in Class Period |
| 32872 | 530293418 | No Recognized Claim | 110967 | 530054037 | No Purchases in Class Period |
| 32873 | 530293442 | No Recognized Claim | 110968 | 530054038 | No Purchases in Class Period |
| 32874 | 530293448 | No Recognized Claim | 110969 | 530054039 | No Purchases in Class Period |
| 32875 | 530293477 | No Recognized Claim | 110970 | 530054040 | No Purchases in Class Period |
| 32876 | 530293492 | No Recognized Claim | 110971 | 530054041 | No Purchases in Class Period |
| 32877 | 530293499 | No Recognized Claim | 110972 | 530054042 | No Purchases in Class Period |
| 32878 | 530293501 | No Recognized Claim | 110973 | 530054045 | No Purchases in Class Period |
| 32879 | 530293506 | No Recognized Claim | 110974 | 530054046 | No Purchases in Class Period |
| 32880 | 530293511 | No Recognized Claim | 110975 | 530054047 | No Purchases in Class Period |
| 32881 | 530293515 | No Recognized Claim | 110976 | 530054048 | No Purchases in Class Period |
| 32882 | 530293520 | No Recognized Claim | 110977 | 530054049 | No Purchases in Class Period |
| 32883 | 530293521 | No Recognized Claim | 110978 | 530054050 | No Purchases in Class Period |
| 32884 | 530293522 | No Recognized Claim | 110979 | 530054052 | No Purchases in Class Period |
| 32885 | 530293535 | No Recognized Claim | 110980 | 530054053 | No Purchases in Class Period |
| 32886 | 530293536 | No Recognized Claim | 110981 | 530054054 | No Purchases in Class Period |
| 32887 | 530293546 | No Recognized Claim | 110982 | 530054055 | No Purchases in Class Period |
| 32888 | 530293552 | No Recognized Claim | 110983 | 530054056 | No Purchases in Class Period |
| 32889 | 530293553 | No Recognized Claim | 110984 | 530054057 | No Purchases in Class Period |
| 32890 | 530293568 | No Recognized Claim | 110985 | 530054058 | No Purchases in Class Period |
| 32891 | 530293577 | No Recognized Claim | 110986 | 530054059 | No Purchases in Class Period |
| 32892 | 530293587 | No Recognized Claim | 110987 | 530054061 | No Purchases in Class Period |
| 32893 | 530293608 | No Recognized Claim | 110988 | 530054064 | No Purchases in Class Period |
| 32894 | 530293609 | No Recognized Claim | 110989 | 530054068 | No Purchases in Class Period |
| 32895 | 530293611 | No Recognized Claim | 110990 | 530054070 | No Purchases in Class Period |
| 32896 | 530293614 | No Recognized Claim | 110991 | 530054071 | No Purchases in Class Period |
| 32897 | 530293624 | No Recognized Claim | 110992 | 530054072 | No Purchases in Class Period |
| 32898 | 530293635 | No Recognized Claim | 110993 | 530054073 | No Purchases in Class Period |
| 32899 | 530293641 | No Recognized Claim | 110994 | 530054074 | No Purchases in Class Period |
| 32900 | 530293644 | No Recognized Claim | 110995 | 530054076 | No Purchases in Class Period |
| 32901 | 530293654 | No Recognized Claim | 110996 | 530054077 | No Purchases in Class Period |
| 32902 | 530293659 | No Recognized Claim | 110997 | 530054079 | No Purchases in Class Period |
| 32903 | 530293663 | No Recognized Claim | 110998 | 530054082 | No Purchases in Class Period |
| 32904 | 530293665 | No Recognized Claim | 110999 | 530054083 | No Purchases in Class Period |
| 32905 | 530293667 | No Recognized Claim | 111000 | 530054085 | No Purchases in Class Period |
| 32906 | 530293669 | No Recognized Claim | 111001 | 530054086 | No Purchases in Class Period |
| 32907 | 530293672 | No Recognized Claim | 111002 | 530054087 | No Purchases in Class Period |
| 32908 | 530293674 | No Recognized Claim | 111003 | 530054088 | No Purchases in Class Period |
| 32909 | 530293675 | No Recognized Claim | 111004 | 530054094 | No Purchases in Class Period |
| 32910 | 530293677 | No Recognized Claim | 111005 | 530054097 | No Purchases in Class Period |
| 32911 | 530293678 | No Recognized Claim | 111006 | 530054099 | No Purchases in Class Period |
| 32912 | 530293685 | No Recognized Claim | 111007 | 530054100 | No Purchases in Class Period |
| 32913 | 530293692 | No Recognized Claim | 111008 | 530054102 | No Purchases in Class Period |
| 32914 | 530293697 | No Recognized Claim | 111009 | 530054104 | No Purchases in Class Period |
| 32915 | 530293716 | No Recognized Claim | 111010 | 530054106 | No Purchases in Class Period |
| 32916 | 530293717 | No Recognized Claim | 111011 | 530054107 | No Purchases in Class Period |
| 32917 | 530293720 | No Recognized Claim | 111012 | 530054109 | No Purchases in Class Period |
| 32918 | 530293722 | No Recognized Claim | 111013 | 530054110 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 32919 | 530293725 | No Recognized Claim | 111014 | 530054111 | No Purchases in Class Period |
| 32920 | 530293742 | No Recognized Claim | 111015 | 530054113 | No Purchases in Class Period |
| 32921 | 530293765 | No Recognized Claim | 111016 | 530054114 | No Purchases in Class Period |
| 32922 | 530293786 | No Recognized Claim | 111017 | 530054115 | No Purchases in Class Period |
| 32923 | 530293811 | No Recognized Claim | 111018 | 530054117 | No Purchases in Class Period |
| 32924 | 530293819 | No Recognized Claim | 111019 | 530054119 | No Purchases in Class Period |
| 32925 | 530293820 | No Recognized Claim | 111020 | 530054140 | No Purchases in Class Period |
| 32926 | 530293821 | No Recognized Claim | 111021 | 530054143 | No Purchases in Class Period |
| 32927 | 530293871 | No Recognized Claim | 111022 | 530054148 | No Purchases in Class Period |
| 32928 | 530293874 | No Recognized Claim | 111023 | 530054149 | No Purchases in Class Period |
| 32929 | 530293892 | No Recognized Claim | 111024 | 530054175 | No Purchases in Class Period |
| 32930 | 530293899 | No Recognized Claim | 111025 | 530054177 | No Purchases in Class Period |
| 32931 | 530293912 | No Recognized Claim | 111026 | 530054180 | No Purchases in Class Period |
| 32932 | 530293921 | No Recognized Claim | 111027 | 530054182 | No Purchases in Class Period |
| 32933 | 530293928 | No Recognized Claim | 111028 | 530054185 | No Purchases in Class Period |
| 32934 | 530293934 | No Recognized Claim | 111029 | 530054188 | No Purchases in Class Period |
| 32935 | 530293938 | No Recognized Claim | 111030 | 530054192 | No Purchases in Class Period |
| 32936 | 530293968 | No Recognized Claim | 111031 | 530054195 | No Purchases in Class Period |
| 32937 | 530293969 | No Recognized Claim | 111032 | 530054198 | No Purchases in Class Period |
| 32938 | 530293972 | No Recognized Claim | 111033 | 530054251 | No Purchases in Class Period |
| 32939 | 530293996 | No Recognized Claim | 111034 | 530054254 | No Purchases in Class Period |
| 32940 | 530294007 | No Recognized Claim | 111035 | 530054260 | No Purchases in Class Period |
| 32941 | 530294020 | No Recognized Claim | 111036 | 530054283 | No Purchases in Class Period |
| 32942 | 530294027 | No Recognized Claim | 111037 | 530054301 | No Purchases in Class Period |
| 32943 | 530294030 | No Recognized Claim | 111038 | 530054324 | No Purchases in Class Period |
| 32944 | 530294040 | No Recognized Claim | 111039 | 530054382 | No Purchases in Class Period |
| 32945 | 530294041 | No Recognized Claim | 111040 | 530054383 | No Purchases in Class Period |
| 32946 | 530294042 | No Recognized Claim | 111041 | 530054384 | No Purchases in Class Period |
| 32947 | 530294046 | No Recognized Claim | 111042 | 530054385 | No Purchases in Class Period |
| 32948 | 530294057 | No Recognized Claim | 111043 | 530054386 | No Purchases in Class Period |
| 32949 | 530294061 | No Recognized Claim | 111044 | 530054387 | No Purchases in Class Period |
| 32950 | 530294064 | No Recognized Claim | 111045 | 530054388 | No Purchases in Class Period |
| 32951 | 530294073 | No Recognized Claim | 111046 | 530054389 | No Purchases in Class Period |
| 32952 | 530294074 | No Recognized Claim | 111047 | 530054390 | No Purchases in Class Period |
| 32953 | 530294078 | No Recognized Claim | 111048 | 530054391 | No Purchases in Class Period |
| 32954 | 530294103 | No Recognized Claim | 111049 | 530054392 | No Purchases in Class Period |
| 32955 | 530294118 | No Recognized Claim | 111050 | 530054393 | No Purchases in Class Period |
| 32956 | 530294120 | No Recognized Claim | 111051 | 530054394 | No Purchases in Class Period |
| 32957 | 530294135 | No Recognized Claim | 111052 | 530054395 | No Purchases in Class Period |
| 32958 | 530294136 | No Recognized Claim | 111053 | 530054396 | No Purchases in Class Period |
| 32959 | 530294150 | No Recognized Claim | 111054 | 530054398 | No Purchases in Class Period |
| 32960 | 530294162 | No Recognized Claim | 111055 | 530054399 | No Purchases in Class Period |
| 32961 | 530294165 | No Recognized Claim | 111056 | 530054401 | No Purchases in Class Period |
| 32962 | 530294169 | No Recognized Claim | 111057 | 530054403 | No Purchases in Class Period |
| 32963 | 530294171 | No Recognized Claim | 111058 | 530054405 | No Purchases in Class Period |
| 32964 | 530294202 | No Recognized Claim | 111059 | 530054406 | No Purchases in Class Period |
| 32965 | 530294205 | No Recognized Claim | 111060 | 530054407 | No Purchases in Class Period |
| 32966 | 530294222 | No Recognized Claim | 111061 | 530054408 | No Purchases in Class Period |
| 32967 | 530294264 | No Recognized Claim | 111062 | 530054409 | No Purchases in Class Period |
| 32968 | 530294287 | No Recognized Claim | 111063 | 530054410 | No Purchases in Class Period |
| 32969 | 530294294 | No Recognized Claim | 111064 | 530054411 | No Purchases in Class Period |
| 32970 | 530294295 | No Recognized Claim | 111065 | 530054413 | No Purchases in Class Period |
| 32971 | 530294302 | No Recognized Claim | 111066 | 530054415 | No Purchases in Class Period |
| 32972 | 530294305 | No Recognized Claim | 111067 | 530054417 | No Purchases in Class Period |
| 32973 | 530294318 | No Recognized Claim | 111068 | 530054421 | No Purchases in Class Period |
| 32974 | 530294331 | No Recognized Claim | 111069 | 530054422 | No Purchases in Class Period |
| 32975 | 530294336 | No Recognized Claim | 111070 | 530054429 | No Purchases in Class Period |
| 32976 | 530294345 | No Recognized Claim | 111071 | 530054430 | No Purchases in Class Period |
| 32977 | 530294348 | No Recognized Claim | 111072 | 530054433 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 32978 | 530294360 | No Recognized Claim | 111073 | 530054435 | No Purchases in Class Period |
| 32979 | 530294364 | No Recognized Claim | 111074 | 530054437 | No Purchases in Class Period |
| 32980 | 530294399 | No Recognized Claim | 111075 | 530054438 | No Purchases in Class Period |
| 32981 | 530294411 | No Recognized Claim | 111076 | 530054444 | No Purchases in Class Period |
| 32982 | 530294419 | No Recognized Claim | 111077 | 530054448 | No Purchases in Class Period |
| 32983 | 530294421 | No Recognized Claim | 111078 | 530054453 | No Purchases in Class Period |
| 32984 | 530294423 | No Recognized Claim | 111079 | 530054454 | No Purchases in Class Period |
| 32985 | 530294424 | No Recognized Claim | 111080 | 530054456 | No Purchases in Class Period |
| 32986 | 530294427 | No Recognized Claim | 111081 | 530054457 | No Purchases in Class Period |
| 32987 | 530294441 | No Recognized Claim | 111082 | 530054460 | No Purchases in Class Period |
| 32988 | 530294454 | No Recognized Claim | 111083 | 530054469 | No Purchases in Class Period |
| 32989 | 530294459 | No Recognized Claim | 111084 | 530054470 | No Purchases in Class Period |
| 32990 | 530294464 | No Recognized Claim | 111085 | 530054471 | No Purchases in Class Period |
| 32991 | 530294471 | No Recognized Claim | 111086 | 530054475 | No Purchases in Class Period |
| 32992 | 530294477 | No Recognized Claim | 111087 | 530054477 | No Purchases in Class Period |
| 32993 | 530294480 | No Recognized Claim | 111088 | 530054478 | No Purchases in Class Period |
| 32994 | 530294481 | No Recognized Claim | 111089 | 530054479 | No Purchases in Class Period |
| 32995 | 530294486 | No Recognized Claim | 111090 | 530054480 | No Purchases in Class Period |
| 32996 | 530294487 | No Recognized Claim | 111091 | 530054482 | No Purchases in Class Period |
| 32997 | 530294490 | No Recognized Claim | 111092 | 530054492 | No Purchases in Class Period |
| 32998 | 530294492 | No Recognized Claim | 111093 | 530054497 | No Purchases in Class Period |
| 32999 | 530294496 | No Recognized Claim | 111094 | 530054498 | No Purchases in Class Period |
| 33000 | 530294498 | No Recognized Claim | 111095 | 530054499 | No Purchases in Class Period |
| 33001 | 530294499 | No Recognized Claim | 111096 | 530054500 | No Purchases in Class Period |
| 33002 | 530294503 | No Recognized Claim | 111097 | 530054501 | No Purchases in Class Period |
| 33003 | 530294513 | No Recognized Claim | 111098 | 530054502 | No Purchases in Class Period |
| 33004 | 530294514 | No Recognized Claim | 111099 | 530054503 | No Purchases in Class Period |
| 33005 | 530294555 | No Recognized Claim | 111100 | 530054504 | No Purchases in Class Period |
| 33006 | 530294558 | No Recognized Claim | 111101 | 530054505 | No Purchases in Class Period |
| 33007 | 530294559 | No Recognized Claim | 111102 | 530054506 | No Purchases in Class Period |
| 33008 | 530294560 | No Recognized Claim | 111103 | 530054507 | No Purchases in Class Period |
| 33009 | 530294576 | No Recognized Claim | 111104 | 530054508 | No Purchases in Class Period |
| 33010 | 530294612 | No Recognized Claim | 111105 | 530054509 | No Purchases in Class Period |
| 33011 | 530294625 | No Recognized Claim | 111106 | 530054510 | No Purchases in Class Period |
| 33012 | 530294626 | No Recognized Claim | 111107 | 530054511 | No Purchases in Class Period |
| 33013 | 530294631 | No Recognized Claim | 111108 | 530054513 | No Purchases in Class Period |
| 33014 | 530294633 | No Recognized Claim | 111109 | 530054514 | No Purchases in Class Period |
| 33015 | 530294635 | No Recognized Claim | 111110 | 530054515 | No Purchases in Class Period |
| 33016 | 530294640 | No Recognized Claim | 111111 | 530054516 | No Purchases in Class Period |
| 33017 | 530294646 | No Recognized Claim | 111112 | 530054517 | No Purchases in Class Period |
| 33018 | 530294647 | No Recognized Claim | 111113 | 530054518 | No Purchases in Class Period |
| 33019 | 530294658 | No Recognized Claim | 111114 | 530054521 | No Purchases in Class Period |
| 33020 | 530294667 | No Recognized Claim | 111115 | 530054522 | No Purchases in Class Period |
| 33021 | 530294669 | No Recognized Claim | 111116 | 530054526 | No Purchases in Class Period |
| 33022 | 530294694 | No Recognized Claim | 111117 | 530054528 | No Purchases in Class Period |
| 33023 | 530294698 | No Recognized Claim | 111118 | 530054529 | No Purchases in Class Period |
| 33024 | 530294710 | No Recognized Claim | 111119 | 530054530 | No Purchases in Class Period |
| 33025 | 530294719 | No Recognized Claim | 111120 | 530054531 | No Purchases in Class Period |
| 33026 | 530294728 | No Recognized Claim | 111121 | 530054532 | No Purchases in Class Period |
| 33027 | 530294741 | No Recognized Claim | 111122 | 530054533 | No Purchases in Class Period |
| 33028 | 530294753 | No Recognized Claim | 111123 | 530054534 | No Purchases in Class Period |
| 33029 | 530294754 | No Recognized Claim | 111124 | 530054535 | No Purchases in Class Period |
| 33030 | 530294769 | No Recognized Claim | 111125 | 530054536 | No Purchases in Class Period |
| 33031 | 530294773 | No Recognized Claim | 111126 | 530054537 | No Purchases in Class Period |
| 33032 | 530264933 | No Recognized Claim | 111127 | 530054538 | No Purchases in Class Period |
| 33033 | 530264943 | No Recognized Claim | 111128 | 530054539 | No Purchases in Class Period |
| 33034 | 530264945 | No Recognized Claim | 111129 | 530054540 | No Purchases in Class Period |
| 33035 | 530264949 | No Recognized Claim | 111130 | 530054541 | No Purchases in Class Period |
| 33036 | 530264950 | No Recognized Claim | 111131 | 530054542 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 33037 | 530264953 | No Recognized Claim | 111132 | 530054543 | No Purchases in Class Period |
| 33038 | 530264964 | No Recognized Claim | 111133 | 530054544 | No Purchases in Class Period |
| 33039 | 530264974 | No Recognized Claim | 111134 | 530054545 | No Purchases in Class Period |
| 33040 | 530264976 | No Recognized Claim | 111135 | 530054546 | No Purchases in Class Period |
| 33041 | 530264979 | No Recognized Claim | 111136 | 530054547 | No Purchases in Class Period |
| 33042 | 530264983 | No Recognized Claim | 111137 | 530054549 | No Purchases in Class Period |
| 33043 | 530265004 | No Recognized Claim | 111138 | 530054551 | No Purchases in Class Period |
| 33044 | 530265011 | No Recognized Claim | 111139 | 530054552 | No Purchases in Class Period |
| 33045 | 530265018 | No Recognized Claim | 111140 | 530054553 | No Purchases in Class Period |
| 33046 | 530265048 | No Recognized Claim | 111141 | 530054555 | No Purchases in Class Period |
| 33047 | 530265052 | No Recognized Claim | 111142 | 530054556 | No Purchases in Class Period |
| 33048 | 530265055 | No Recognized Claim | 111143 | 530054557 | No Purchases in Class Period |
| 33049 | 530265056 | No Recognized Claim | 111144 | 530054558 | No Purchases in Class Period |
| 33050 | 530265062 | No Recognized Claim | 111145 | 530054559 | No Purchases in Class Period |
| 33051 | 530265063 | No Recognized Claim | 111146 | 530054560 | No Purchases in Class Period |
| 33052 | 530265065 | No Recognized Claim | 111147 | 530054561 | No Purchases in Class Period |
| 33053 | 530265067 | No Recognized Claim | 111148 | 530054562 | No Purchases in Class Period |
| 33054 | 530265077 | No Recognized Claim | 111149 | 530054563 | No Purchases in Class Period |
| 33055 | 530265088 | No Recognized Claim | 111150 | 530054564 | No Purchases in Class Period |
| 33056 | 530265100 | No Recognized Claim | 111151 | 530054570 | No Purchases in Class Period |
| 33057 | 530265103 | No Recognized Claim | 111152 | 530054571 | No Purchases in Class Period |
| 33058 | 530265106 | No Recognized Claim | 111153 | 530054572 | No Purchases in Class Period |
| 33059 | 530265110 | No Recognized Claim | 111154 | 530054574 | No Purchases in Class Period |
| 33060 | 530265114 | No Recognized Claim | 111155 | 530054575 | No Purchases in Class Period |
| 33061 | 530265125 | No Recognized Claim | 111156 | 530054578 | No Purchases in Class Period |
| 33062 | 530265140 | No Recognized Claim | 111157 | 530054579 | No Purchases in Class Period |
| 33063 | 530265149 | No Recognized Claim | 111158 | 530054580 | No Purchases in Class Period |
| 33064 | 530265151 | No Recognized Claim | 111159 | 530054583 | No Purchases in Class Period |
| 33065 | 530265152 | No Recognized Claim | 111160 | 530054584 | No Purchases in Class Period |
| 33066 | 530265158 | No Recognized Claim | 111161 | 530054585 | No Purchases in Class Period |
| 33067 | 530265170 | No Recognized Claim | 111162 | 530054586 | No Purchases in Class Period |
| 33068 | 530265171 | No Recognized Claim | 111163 | 530054587 | No Purchases in Class Period |
| 33069 | 530265176 | No Recognized Claim | 111164 | 530054589 | No Purchases in Class Period |
| 33070 | 530265177 | No Recognized Claim | 111165 | 530054590 | No Purchases in Class Period |
| 33071 | 530265179 | No Recognized Claim | 111166 | 530054591 | No Purchases in Class Period |
| 33072 | 530265180 | No Recognized Claim | 111167 | 530054592 | No Purchases in Class Period |
| 33073 | 530265210 | No Recognized Claim | 111168 | 530054593 | No Purchases in Class Period |
| 33074 | 530265213 | No Recognized Claim | 111169 | 530054594 | No Purchases in Class Period |
| 33075 | 530265223 | No Recognized Claim | 111170 | 530054595 | No Purchases in Class Period |
| 33076 | 530265224 | No Recognized Claim | 111171 | 530054596 | No Purchases in Class Period |
| 33077 | 530265241 | No Recognized Claim | 111172 | 530054601 | No Purchases in Class Period |
| 33078 | 530265247 | No Recognized Claim | 111173 | 530054604 | No Purchases in Class Period |
| 33079 | 530265248 | No Recognized Claim | 111174 | 530054605 | No Purchases in Class Period |
| 33080 | 530265252 | No Recognized Claim | 111175 | 530054606 | No Purchases in Class Period |
| 33081 | 530265253 | No Recognized Claim | 111176 | 530054608 | No Purchases in Class Period |
| 33082 | 530265255 | No Recognized Claim | 111177 | 530054611 | No Purchases in Class Period |
| 33083 | 530265259 | No Recognized Claim | 111178 | 530054615 | No Purchases in Class Period |
| 33084 | 530265260 | No Recognized Claim | 111179 | 530054618 | No Purchases in Class Period |
| 33085 | 530265264 | No Recognized Claim | 111180 | 530054620 | No Purchases in Class Period |
| 33086 | 530265266 | No Recognized Claim | 111181 | 530054621 | No Purchases in Class Period |
| 33087 | 530265270 | No Recognized Claim | 111182 | 530054622 | No Purchases in Class Period |
| 33088 | 530265273 | No Recognized Claim | 111183 | 530054638 | No Purchases in Class Period |
| 33089 | 530265276 | No Recognized Claim | 111184 | 530054639 | No Purchases in Class Period |
| 33090 | 530265278 | No Recognized Claim | 111185 | 530054641 | No Purchases in Class Period |
| 33091 | 530265279 | No Recognized Claim | 111186 | 530054643 | No Purchases in Class Period |
| 33092 | 530265281 | No Recognized Claim | 111187 | 530054645 | No Purchases in Class Period |
| 33093 | 530265282 | No Recognized Claim | 111188 | 530054646 | No Purchases in Class Period |
| 33094 | 530265284 | No Recognized Claim | 111189 | 530054648 | No Purchases in Class Period |
| 33095 | 530265285 | No Recognized Claim | 111190 | 530054649 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 33096 | 530265286 | No Recognized Claim | 111191 | 530054650 | No Purchases in Class Period |
| 33097 | 530265287 | No Recognized Claim | 111192 | 530054651 | No Purchases in Class Period |
| 33098 | 530265288 | No Recognized Claim | 111193 | 530054653 | No Purchases in Class Period |
| 33099 | 530265289 | No Recognized Claim | 111194 | 530054665 | No Purchases in Class Period |
| 33100 | 530265291 | No Recognized Claim | 111195 | 530054666 | No Purchases in Class Period |
| 33101 | 530265292 | No Recognized Claim | 111196 | 530054667 | No Purchases in Class Period |
| 33102 | 530265293 | No Recognized Claim | 111197 | 530054668 | No Purchases in Class Period |
| 33103 | 530265294 | No Recognized Claim | 111198 | 530054670 | No Purchases in Class Period |
| 33104 | 530265310 | No Recognized Claim | 111199 | 530054672 | No Purchases in Class Period |
| 33105 | 530265311 | No Recognized Claim | 111200 | 530054673 | No Purchases in Class Period |
| 33106 | 530265312 | No Recognized Claim | 111201 | 530054682 | No Purchases in Class Period |
| 33107 | 530265363 | No Recognized Claim | 111202 | 530054683 | No Purchases in Class Period |
| 33108 | 530265368 | No Recognized Claim | 111203 | 530054684 | No Purchases in Class Period |
| 33109 | 530265369 | No Recognized Claim | 111204 | 530054686 | No Purchases in Class Period |
| 33110 | 530265370 | No Recognized Claim | 111205 | 530054688 | No Purchases in Class Period |
| 33111 | 530265393 | No Recognized Claim | 111206 | 530054690 | No Purchases in Class Period |
| 33112 | 530265410 | No Recognized Claim | 111207 | 530054718 | No Purchases in Class Period |
| 33113 | 530265418 | No Recognized Claim | 111208 | 530054719 | No Purchases in Class Period |
| 33114 | 530265428 | No Recognized Claim | 111209 | 530054722 | No Purchases in Class Period |
| 33115 | 530265435 | No Recognized Claim | 111210 | 530054723 | No Purchases in Class Period |
| 33116 | 530265445 | No Recognized Claim | 111211 | 530054727 | No Purchases in Class Period |
| 33117 | 530265446 | No Recognized Claim | 111212 | 530054728 | No Purchases in Class Period |
| 33118 | 530265499 | No Recognized Claim | 111213 | 530054729 | No Purchases in Class Period |
| 33119 | 530265500 | No Recognized Claim | 111214 | 530054730 | No Purchases in Class Period |
| 33120 | 530265502 | No Recognized Claim | 111215 | 530054738 | No Purchases in Class Period |
| 33121 | 530265508 | No Recognized Claim | 111216 | 530054739 | No Purchases in Class Period |
| 33122 | 530265509 | No Recognized Claim | 111217 | 530054741 | No Purchases in Class Period |
| 33123 | 530265539 | No Recognized Claim | 111218 | 530054742 | No Purchases in Class Period |
| 33124 | 530265540 | No Recognized Claim | 111219 | 530054743 | No Purchases in Class Period |
| 33125 | 530265541 | No Recognized Claim | 111220 | 530054744 | No Purchases in Class Period |
| 33126 | 530265545 | No Recognized Claim | 111221 | 530054745 | No Purchases in Class Period |
| 33127 | 530265547 | No Recognized Claim | 111222 | 530054746 | No Purchases in Class Period |
| 33128 | 530265560 | No Recognized Claim | 111223 | 530054747 | No Purchases in Class Period |
| 33129 | 530265567 | No Recognized Claim | 111224 | 530054748 | No Purchases in Class Period |
| 33130 | 530265587 | No Recognized Claim | 111225 | 530054749 | No Purchases in Class Period |
| 33131 | 530265589 | No Recognized Claim | 111226 | 530054750 | No Purchases in Class Period |
| 33132 | 530265594 | No Recognized Claim | 111227 | 530054752 | No Purchases in Class Period |
| 33133 | 530265595 | No Recognized Claim | 111228 | 530054753 | No Purchases in Class Period |
| 33134 | 530265596 | No Recognized Claim | 111229 | 530054754 | No Purchases in Class Period |
| 33135 | 530265615 | No Recognized Claim | 111230 | 530054756 | No Purchases in Class Period |
| 33136 | 530265627 | No Recognized Claim | 111231 | 530054757 | No Purchases in Class Period |
| 33137 | 530265628 | No Recognized Claim | 111232 | 530054759 | No Purchases in Class Period |
| 33138 | 530265633 | No Recognized Claim | 111233 | 530054762 | No Purchases in Class Period |
| 33139 | 530265654 | No Recognized Claim | 111234 | 530054763 | No Purchases in Class Period |
| 33140 | 530265655 | No Recognized Claim | 111235 | 530054764 | No Purchases in Class Period |
| 33141 | 530265664 | No Recognized Claim | 111236 | 530054765 | No Purchases in Class Period |
| 33142 | 530265671 | No Recognized Claim | 111237 | 530054766 | No Purchases in Class Period |
| 33143 | 530265673 | No Recognized Claim | 111238 | 530054767 | No Purchases in Class Period |
| 33144 | 530265678 | No Recognized Claim | 111239 | 530054768 | No Purchases in Class Period |
| 33145 | 530265685 | No Recognized Claim | 111240 | 530054769 | No Purchases in Class Period |
| 33146 | 530265686 | No Recognized Claim | 111241 | 530054770 | No Purchases in Class Period |
| 33147 | 530265687 | No Recognized Claim | 111242 | 530054772 | No Purchases in Class Period |
| 33148 | 530265688 | No Recognized Claim | 111243 | 530054773 | No Purchases in Class Period |
| 33149 | 530265691 | No Recognized Claim | 111244 | 530054774 | No Purchases in Class Period |
| 33150 | 530265704 | No Recognized Claim | 111245 | 530054775 | No Purchases in Class Period |
| 33151 | 530265708 | No Recognized Claim | 111246 | 530054776 | No Purchases in Class Period |
| 33152 | 530265715 | No Recognized Claim | 111247 | 530054777 | No Purchases in Class Period |
| 33153 | 530265728 | No Recognized Claim | 111248 | 530054778 | No Purchases in Class Period |
| 33154 | 530265747 | No Recognized Claim | 111249 | 530054780 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 33155 | 530265759 | No Recognized Claim | 111250 | 530054781 | No Purchases in Class Period |
| 33156 | 530265767 | No Recognized Claim | 111251 | 530054782 | No Purchases in Class Period |
| 33157 | 530265768 | No Recognized Claim | 111252 | 530054783 | No Purchases in Class Period |
| 33158 | 530265795 | No Recognized Claim | 111253 | 530054784 | No Purchases in Class Period |
| 33159 | 530265811 | No Recognized Claim | 111254 | 530054788 | No Purchases in Class Period |
| 33160 | 530265812 | No Recognized Claim | 111255 | 530054789 | No Purchases in Class Period |
| 33161 | 530265821 | No Recognized Claim | 111256 | 530054790 | No Purchases in Class Period |
| 33162 | 530265824 | No Recognized Claim | 111257 | 530054793 | No Purchases in Class Period |
| 33163 | 530265825 | No Recognized Claim | 111258 | 530054794 | No Purchases in Class Period |
| 33164 | 530265830 | No Recognized Claim | 111259 | 530054797 | No Purchases in Class Period |
| 33165 | 530265832 | No Recognized Claim | 111260 | 530054798 | No Purchases in Class Period |
| 33166 | 530265843 | No Recognized Claim | 111261 | 530054799 | No Purchases in Class Period |
| 33167 | 530265844 | No Recognized Claim | 111262 | 530054802 | No Purchases in Class Period |
| 33168 | 530265845 | No Recognized Claim | 111263 | 530054803 | No Purchases in Class Period |
| 33169 | 530265846 | No Recognized Claim | 111264 | 530054807 | No Purchases in Class Period |
| 33170 | 530265850 | No Recognized Claim | 111265 | 530054809 | No Purchases in Class Period |
| 33171 | 530265866 | No Recognized Claim | 111266 | 530054810 | No Purchases in Class Period |
| 33172 | 530265886 | No Recognized Claim | 111267 | 530054811 | No Purchases in Class Period |
| 33173 | 530265904 | No Recognized Claim | 111268 | 530054812 | No Purchases in Class Period |
| 33174 | 530265905 | No Recognized Claim | 111269 | 530054813 | No Purchases in Class Period |
| 33175 | 530265923 | No Recognized Claim | 111270 | 530054814 | No Purchases in Class Period |
| 33176 | 530265936 | No Recognized Claim | 111271 | 530054815 | No Purchases in Class Period |
| 33177 | 530265948 | No Recognized Claim | 111272 | 530054816 | No Purchases in Class Period |
| 33178 | 530265964 | No Recognized Claim | 111273 | 530054817 | No Purchases in Class Period |
| 33179 | 530265992 | No Recognized Claim | 111274 | 530054819 | No Purchases in Class Period |
| 33180 | 530266006 | No Recognized Claim | 111275 | 530054820 | No Purchases in Class Period |
| 33181 | 530266052 | No Recognized Claim | 111276 | 530054821 | No Purchases in Class Period |
| 33182 | 530266056 | No Recognized Claim | 111277 | 530054822 | No Purchases in Class Period |
| 33183 | 530266069 | No Recognized Claim | 111278 | 530054823 | No Purchases in Class Period |
| 33184 | 530266072 | No Recognized Claim | 111279 | 530054824 | No Purchases in Class Period |
| 33185 | 530266095 | No Recognized Claim | 111280 | 530054825 | No Purchases in Class Period |
| 33186 | 530266101 | No Recognized Claim | 111281 | 530054826 | No Purchases in Class Period |
| 33187 | 530266126 | No Recognized Claim | 111282 | 530054827 | No Purchases in Class Period |
| 33188 | 530266137 | No Recognized Claim | 111283 | 530054828 | No Purchases in Class Period |
| 33189 | 530266138 | No Recognized Claim | 111284 | 530054832 | No Purchases in Class Period |
| 33190 | 530266139 | No Recognized Claim | 111285 | 530054833 | No Purchases in Class Period |
| 33191 | 530266140 | No Recognized Claim | 111286 | 530054836 | No Purchases in Class Period |
| 33192 | 530266141 | No Recognized Claim | 111287 | 530054837 | No Purchases in Class Period |
| 33193 | 530266145 | No Recognized Claim | 111288 | 530054838 | No Purchases in Class Period |
| 33194 | 530266149 | No Recognized Claim | 111289 | 530054839 | No Purchases in Class Period |
| 33195 | 530266157 | No Recognized Claim | 111290 | 530054840 | No Purchases in Class Period |
| 33196 | 530266159 | No Recognized Claim | 111291 | 530054841 | No Purchases in Class Period |
| 33197 | 530266165 | No Recognized Claim | 111292 | 530054842 | No Purchases in Class Period |
| 33198 | 530266168 | No Recognized Claim | 111293 | 530054843 | No Purchases in Class Period |
| 33199 | 530266187 | No Recognized Claim | 111294 | 530054844 | No Purchases in Class Period |
| 33200 | 530266190 | No Recognized Claim | 111295 | 530054845 | No Purchases in Class Period |
| 33201 | 530266195 | No Recognized Claim | 111296 | 530054847 | No Purchases in Class Period |
| 33202 | 530266197 | No Recognized Claim | 111297 | 530054848 | No Purchases in Class Period |
| 33203 | 530266200 | No Recognized Claim | 111298 | 530054849 | No Purchases in Class Period |
| 33204 | 530266201 | No Recognized Claim | 111299 | 530054850 | No Purchases in Class Period |
| 33205 | 530266212 | No Recognized Claim | 111300 | 530054851 | No Purchases in Class Period |
| 33206 | 530266215 | No Recognized Claim | 111301 | 530054852 | No Purchases in Class Period |
| 33207 | 530266227 | No Recognized Claim | 111302 | 530054853 | No Purchases in Class Period |
| 33208 | 530266237 | No Recognized Claim | 111303 | 530054854 | No Purchases in Class Period |
| 33209 | 530266238 | No Recognized Claim | 111304 | 530054855 | No Purchases in Class Period |
| 33210 | 530266242 | No Recognized Claim | 111305 | 530054856 | No Purchases in Class Period |
| 33211 | 530266246 | No Recognized Claim | 111306 | 530054857 | No Purchases in Class Period |
| 33212 | 530266247 | No Recognized Claim | 111307 | 530054858 | No Purchases in Class Period |
| 33213 | 530266258 | No Recognized Claim | 111308 | 530054859 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 33214 | 530266263 | No Recognized Claim | 111309 | 530054860 | No Purchases in Class Period |
| 33215 | 530266271 | No Recognized Claim | 111310 | 530054861 | No Purchases in Class Period |
| 33216 | 530266290 | No Recognized Claim | 111311 | 530054862 | No Purchases in Class Period |
| 33217 | 530266291 | No Recognized Claim | 111312 | 530054863 | No Purchases in Class Period |
| 33218 | 530266296 | No Recognized Claim | 111313 | 530054865 | No Purchases in Class Period |
| 33219 | 530266299 | No Recognized Claim | 111314 | 530054866 | No Purchases in Class Period |
| 33220 | 530266301 | No Recognized Claim | 111315 | 530054867 | No Purchases in Class Period |
| 33221 | 530266305 | No Recognized Claim | 111316 | 530054868 | No Purchases in Class Period |
| 33222 | 530266321 | No Recognized Claim | 111317 | 530054869 | No Purchases in Class Period |
| 33223 | 530266322 | No Recognized Claim | 111318 | 530054872 | No Purchases in Class Period |
| 33224 | 530266359 | No Recognized Claim | 111319 | 530054873 | No Purchases in Class Period |
| 33225 | 530266400 | No Recognized Claim | 111320 | 530054875 | No Purchases in Class Period |
| 33226 | 530266410 | No Recognized Claim | 111321 | 530054876 | No Purchases in Class Period |
| 33227 | 530266413 | No Recognized Claim | 111322 | 530054877 | No Purchases in Class Period |
| 33228 | 530266416 | No Recognized Claim | 111323 | 530054878 | No Purchases in Class Period |
| 33229 | 530266426 | No Recognized Claim | 111324 | 530054879 | No Purchases in Class Period |
| 33230 | 530266428 | No Recognized Claim | 111325 | 530054880 | No Purchases in Class Period |
| 33231 | 530266442 | No Recognized Claim | 111326 | 530054881 | No Purchases in Class Period |
| 33232 | 530266447 | No Recognized Claim | 111327 | 530054882 | No Purchases in Class Period |
| 33233 | 530266454 | No Recognized Claim | 111328 | 530054886 | No Purchases in Class Period |
| 33234 | 530266465 | No Recognized Claim | 111329 | 530054888 | No Purchases in Class Period |
| 33235 | 530266467 | No Recognized Claim | 111330 | 530054890 | No Purchases in Class Period |
| 33236 | 530266471 | No Recognized Claim | 111331 | 530054891 | No Purchases in Class Period |
| 33237 | 530266473 | No Recognized Claim | 111332 | 530054892 | No Purchases in Class Period |
| 33238 | 530266477 | No Recognized Claim | 111333 | 530054893 | No Purchases in Class Period |
| 33239 | 530266487 | No Recognized Claim | 111334 | 530054894 | No Purchases in Class Period |
| 33240 | 530266491 | No Recognized Claim | 111335 | 530054895 | No Purchases in Class Period |
| 33241 | 530266493 | No Recognized Claim | 111336 | 530054896 | No Purchases in Class Period |
| 33242 | 530266496 | No Recognized Claim | 111337 | 530054897 | No Purchases in Class Period |
| 33243 | 530266498 | No Recognized Claim | 111338 | 530054898 | No Purchases in Class Period |
| 33244 | 530266513 | No Recognized Claim | 111339 | 530054899 | No Purchases in Class Period |
| 33245 | 530266518 | No Recognized Claim | 111340 | 530054900 | No Purchases in Class Period |
| 33246 | 530266520 | No Recognized Claim | 111341 | 530054901 | No Purchases in Class Period |
| 33247 | 530266532 | No Recognized Claim | 111342 | 530054902 | No Purchases in Class Period |
| 33248 | 530266537 | No Recognized Claim | 111343 | 530054903 | No Purchases in Class Period |
| 33249 | 530266545 | No Recognized Claim | 111344 | 530054904 | No Purchases in Class Period |
| 33250 | 530266548 | No Recognized Claim | 111345 | 530054905 | No Purchases in Class Period |
| 33251 | 530266551 | No Recognized Claim | 111346 | 530054906 | No Purchases in Class Period |
| 33252 | 530266553 | No Recognized Claim | 111347 | 530054907 | No Purchases in Class Period |
| 33253 | 530266557 | No Recognized Claim | 111348 | 530054908 | No Purchases in Class Period |
| 33254 | 530266558 | No Recognized Claim | 111349 | 530054909 | No Purchases in Class Period |
| 33255 | 530266559 | No Recognized Claim | 111350 | 530054911 | No Purchases in Class Period |
| 33256 | 530266561 | No Recognized Claim | 111351 | 530054913 | No Purchases in Class Period |
| 33257 | 530266565 | No Recognized Claim | 111352 | 530054914 | No Purchases in Class Period |
| 33258 | 530266566 | No Recognized Claim | 111353 | 530054915 | No Purchases in Class Period |
| 33259 | 530266567 | No Recognized Claim | 111354 | 530054916 | No Purchases in Class Period |
| 33260 | 530266583 | No Recognized Claim | 111355 | 530054917 | No Purchases in Class Period |
| 33261 | 530266601 | No Recognized Claim | 111356 | 530054918 | No Purchases in Class Period |
| 33262 | 530266649 | No Recognized Claim | 111357 | 530054919 | No Purchases in Class Period |
| 33263 | 530266670 | No Recognized Claim | 111358 | 530054920 | No Purchases in Class Period |
| 33264 | 530266683 | No Recognized Claim | 111359 | 530054921 | No Purchases in Class Period |
| 33265 | 530266687 | No Recognized Claim | 111360 | 530054922 | No Purchases in Class Period |
| 33266 | 530266691 | No Recognized Claim | 111361 | 530054923 | No Purchases in Class Period |
| 33267 | 530266695 | No Recognized Claim | 111362 | 530054924 | No Purchases in Class Period |
| 33268 | 530266698 | No Recognized Claim | 111363 | 530054925 | No Purchases in Class Period |
| 33269 | 530266700 | No Recognized Claim | 111364 | 530054928 | No Purchases in Class Period |
| 33270 | 530266711 | No Recognized Claim | 111365 | 530054929 | No Purchases in Class Period |
| 33271 | 530266713 | No Recognized Claim | 111366 | 530054931 | No Purchases in Class Period |
| 33272 | 530266714 | No Recognized Claim | 111367 | 530054932 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 33273 | 530266758 | No Recognized Claim | 111368 | 530054933 | No Purchases in Class Period |
| 33274 | 530266769 | No Recognized Claim | 111369 | 530054935 | No Purchases in Class Period |
| 33275 | 530266770 | No Recognized Claim | 111370 | 530054936 | No Purchases in Class Period |
| 33276 | 530266773 | No Recognized Claim | 111371 | 530054939 | No Purchases in Class Period |
| 33277 | 530266782 | No Recognized Claim | 111372 | 530054940 | No Purchases in Class Period |
| 33278 | 530266784 | No Recognized Claim | 111373 | 530054941 | No Purchases in Class Period |
| 33279 | 530266786 | No Recognized Claim | 111374 | 530054942 | No Purchases in Class Period |
| 33280 | 530266789 | No Recognized Claim | 111375 | 530054944 | No Purchases in Class Period |
| 33281 | 530266794 | No Recognized Claim | 111376 | 530054945 | No Purchases in Class Period |
| 33282 | 530266797 | No Recognized Claim | 111377 | 530054946 | No Purchases in Class Period |
| 33283 | 530266799 | No Recognized Claim | 111378 | 530054947 | No Purchases in Class Period |
| 33284 | 530266833 | No Recognized Claim | 111379 | 530054948 | No Purchases in Class Period |
| 33285 | 530266845 | No Recognized Claim | 111380 | 530054949 | No Purchases in Class Period |
| 33286 | 530266857 | No Recognized Claim | 111381 | 530054950 | No Purchases in Class Period |
| 33287 | 530266877 | No Recognized Claim | 111382 | 530054951 | No Purchases in Class Period |
| 33288 | 530266878 | No Recognized Claim | 111383 | 530054952 | No Purchases in Class Period |
| 33289 | 530266883 | No Recognized Claim | 111384 | 530054953 | No Purchases in Class Period |
| 33290 | 530266888 | No Recognized Claim | 111385 | 530054954 | No Purchases in Class Period |
| 33291 | 530266889 | No Recognized Claim | 111386 | 530054956 | No Purchases in Class Period |
| 33292 | 530266893 | No Recognized Claim | 111387 | 530054957 | No Purchases in Class Period |
| 33293 | 530266899 | No Recognized Claim | 111388 | 530054958 | No Purchases in Class Period |
| 33294 | 530266908 | No Recognized Claim | 111389 | 530054959 | No Purchases in Class Period |
| 33295 | 530266917 | No Recognized Claim | 111390 | 530054960 | No Purchases in Class Period |
| 33296 | 530266921 | No Recognized Claim | 111391 | 530054961 | No Purchases in Class Period |
| 33297 | 530266940 | No Recognized Claim | 111392 | 530054963 | No Purchases in Class Period |
| 33298 | 530266944 | No Recognized Claim | 111393 | 530054965 | No Purchases in Class Period |
| 33299 | 530266951 | No Recognized Claim | 111394 | 530054966 | No Purchases in Class Period |
| 33300 | 530266958 | No Recognized Claim | 111395 | 530054967 | No Purchases in Class Period |
| 33301 | 530266959 | No Recognized Claim | 111396 | 530054968 | No Purchases in Class Period |
| 33302 | 530266970 | No Recognized Claim | 111397 | 530054971 | No Purchases in Class Period |
| 33303 | 530266972 | No Recognized Claim | 111398 | 530054973 | No Purchases in Class Period |
| 33304 | 530266978 | No Recognized Claim | 111399 | 530054974 | No Purchases in Class Period |
| 33305 | 530266982 | No Recognized Claim | 111400 | 530054977 | No Purchases in Class Period |
| 33306 | 530266995 | No Recognized Claim | 111401 | 530054981 | No Purchases in Class Period |
| 33307 | 530267032 | No Recognized Claim | 111402 | 530054982 | No Purchases in Class Period |
| 33308 | 530267033 | No Recognized Claim | 111403 | 530054984 | No Purchases in Class Period |
| 33309 | 530267034 | No Recognized Claim | 111404 | 530054988 | No Purchases in Class Period |
| 33310 | 530267036 | No Recognized Claim | 111405 | 530054991 | No Purchases in Class Period |
| 33311 | 530267038 | No Recognized Claim | 111406 | 530054997 | No Purchases in Class Period |
| 33312 | 530267039 | No Recognized Claim | 111407 | 530054998 | No Purchases in Class Period |
| 33313 | 530267043 | No Recognized Claim | 111408 | 530054999 | No Purchases in Class Period |
| 33314 | 530267049 | No Recognized Claim | 111409 | 530055001 | No Purchases in Class Period |
| 33315 | 530267054 | No Recognized Claim | 111410 | 530055002 | No Purchases in Class Period |
| 33316 | 530267058 | No Recognized Claim | 111411 | 530055004 | No Purchases in Class Period |
| 33317 | 530267059 | No Recognized Claim | 111412 | 530055005 | No Purchases in Class Period |
| 33318 | 530267066 | No Recognized Claim | 111413 | 530055006 | No Purchases in Class Period |
| 33319 | 530267067 | No Recognized Claim | 111414 | 530055007 | No Purchases in Class Period |
| 33320 | 530267069 | No Recognized Claim | 111415 | 530055008 | No Purchases in Class Period |
| 33321 | 530267072 | No Recognized Claim | 111416 | 530055009 | No Purchases in Class Period |
| 33322 | 530267073 | No Recognized Claim | 111417 | 530055010 | No Purchases in Class Period |
| 33323 | 530267095 | No Recognized Claim | 111418 | 530055011 | No Purchases in Class Period |
| 33324 | 530267098 | No Recognized Claim | 111419 | 530055013 | No Purchases in Class Period |
| 33325 | 530267101 | No Recognized Claim | 111420 | 530055014 | No Purchases in Class Period |
| 33326 | 530267102 | No Recognized Claim | 111421 | 530055015 | No Purchases in Class Period |
| 33327 | 530267107 | No Recognized Claim | 111422 | 530055017 | No Purchases in Class Period |
| 33328 | 530267112 | No Recognized Claim | 111423 | 530055018 | No Purchases in Class Period |
| 33329 | 530267113 | No Recognized Claim | 111424 | 530055019 | No Purchases in Class Period |
| 33330 | 530267119 | No Recognized Claim | 111425 | 530055020 | No Purchases in Class Period |
| 33331 | 530267121 | No Recognized Claim | 111426 | 530055022 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 33332 | 530267122 | No Recognized Claim | 111427 | 530055023 | No Purchases in Class Period |
| 33333 | 530267123 | No Recognized Claim | 111428 | 530055024 | No Purchases in Class Period |
| 33334 | 530267124 | No Recognized Claim | 111429 | 530055025 | No Purchases in Class Period |
| 33335 | 530267126 | No Recognized Claim | 111430 | 530055028 | No Purchases in Class Period |
| 33336 | 530267127 | No Recognized Claim | 111431 | 530055029 | No Purchases in Class Period |
| 33337 | 530267128 | No Recognized Claim | 111432 | 530055030 | No Purchases in Class Period |
| 33338 | 530267129 | No Recognized Claim | 111433 | 530055035 | No Purchases in Class Period |
| 33339 | 530267130 | No Recognized Claim | 111434 | 530055039 | No Purchases in Class Period |
| 33340 | 530267131 | No Recognized Claim | 111435 | 530055040 | No Purchases in Class Period |
| 33341 | 530267132 | No Recognized Claim | 111436 | 530055041 | No Purchases in Class Period |
| 33342 | 530267148 | No Recognized Claim | 111437 | 530055044 | No Purchases in Class Period |
| 33343 | 530267158 | No Recognized Claim | 111438 | 530055045 | No Purchases in Class Period |
| 33344 | 530267161 | No Recognized Claim | 111439 | 530055046 | No Purchases in Class Period |
| 33345 | 530267165 | No Recognized Claim | 111440 | 530055047 | No Purchases in Class Period |
| 33346 | 530267166 | No Recognized Claim | 111441 | 530055048 | No Purchases in Class Period |
| 33347 | 530267167 | No Recognized Claim | 111442 | 530055051 | No Purchases in Class Period |
| 33348 | 530267172 | No Recognized Claim | 111443 | 530055052 | No Purchases in Class Period |
| 33349 | 530267173 | No Recognized Claim | 111444 | 530055053 | No Purchases in Class Period |
| 33350 | 530267175 | No Recognized Claim | 111445 | 530055055 | No Purchases in Class Period |
| 33351 | 530267176 | No Recognized Claim | 111446 | 530055057 | No Purchases in Class Period |
| 33352 | 530267230 | No Recognized Claim | 111447 | 530055060 | No Purchases in Class Period |
| 33353 | 530267235 | No Recognized Claim | 111448 | 530055061 | No Purchases in Class Period |
| 33354 | 530267261 | No Recognized Claim | 111449 | 530055062 | No Purchases in Class Period |
| 33355 | 530267265 | No Recognized Claim | 111450 | 530055063 | No Purchases in Class Period |
| 33356 | 530267269 | No Recognized Claim | 111451 | 530055064 | No Purchases in Class Period |
| 33357 | 530267271 | No Recognized Claim | 111452 | 530055067 | No Purchases in Class Period |
| 33358 | 530267280 | No Recognized Claim | 111453 | 530055068 | No Purchases in Class Period |
| 33359 | 530267287 | No Recognized Claim | 111454 | 530055070 | No Purchases in Class Period |
| 33360 | 530267293 | No Recognized Claim | 111455 | 530055071 | No Purchases in Class Period |
| 33361 | 530267304 | No Recognized Claim | 111456 | 530055072 | No Purchases in Class Period |
| 33362 | 530267309 | No Recognized Claim | 111457 | 530055073 | No Purchases in Class Period |
| 33363 | 530267311 | No Recognized Claim | 111458 | 530055074 | No Purchases in Class Period |
| 33364 | 530267318 | No Recognized Claim | 111459 | 530055075 | No Purchases in Class Period |
| 33365 | 530267326 | No Recognized Claim | 111460 | 530055076 | No Purchases in Class Period |
| 33366 | 530267331 | No Recognized Claim | 111461 | 530055077 | No Purchases in Class Period |
| 33367 | 530267350 | No Recognized Claim | 111462 | 530055078 | No Purchases in Class Period |
| 33368 | 530267351 | No Recognized Claim | 111463 | 530055079 | No Purchases in Class Period |
| 33369 | 530267353 | No Recognized Claim | 111464 | 530055080 | No Purchases in Class Period |
| 33370 | 530267357 | No Recognized Claim | 111465 | 530055081 | No Purchases in Class Period |
| 33371 | 530267358 | No Recognized Claim | 111466 | 530055083 | No Purchases in Class Period |
| 33372 | 530267361 | No Recognized Claim | 111467 | 530055084 | No Purchases in Class Period |
| 33373 | 530267362 | No Recognized Claim | 111468 | 530055085 | No Purchases in Class Period |
| 33374 | 530267363 | No Recognized Claim | 111469 | 530055090 | No Purchases in Class Period |
| 33375 | 530267380 | No Recognized Claim | 111470 | 530055091 | No Purchases in Class Period |
| 33376 | 530267382 | No Recognized Claim | 111471 | 530055093 | No Purchases in Class Period |
| 33377 | 530267387 | No Recognized Claim | 111472 | 530055095 | No Purchases in Class Period |
| 33378 | 530267395 | No Recognized Claim | 111473 | 530055096 | No Purchases in Class Period |
| 33379 | 530267404 | No Recognized Claim | 111474 | 530055097 | No Purchases in Class Period |
| 33380 | 530267423 | No Recognized Claim | 111475 | 530055098 | No Purchases in Class Period |
| 33381 | 530267424 | No Recognized Claim | 111476 | 530055099 | No Purchases in Class Period |
| 33382 | 530267439 | No Recognized Claim | 111477 | 530055100 | No Purchases in Class Period |
| 33383 | 530267441 | No Recognized Claim | 111478 | 530055103 | No Purchases in Class Period |
| 33384 | 530267449 | No Recognized Claim | 111479 | 530055104 | No Purchases in Class Period |
| 33385 | 530267458 | No Recognized Claim | 111480 | 530055105 | No Purchases in Class Period |
| 33386 | 530267469 | No Recognized Claim | 111481 | 530055106 | No Purchases in Class Period |
| 33387 | 530267477 | No Recognized Claim | 111482 | 530055107 | No Purchases in Class Period |
| 33388 | 530267480 | No Recognized Claim | 111483 | 530055113 | No Purchases in Class Period |
| 33389 | 530267495 | No Recognized Claim | 111484 | 530055116 | No Purchases in Class Period |
| 33390 | 530267496 | No Recognized Claim | 111485 | 530055118 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 33391 | 530267498 | No Recognized Claim | 111486 | 530055119 | No Purchases in Class Period |
| 33392 | 530267499 | No Recognized Claim | 111487 | 530055121 | No Purchases in Class Period |
| 33393 | 530267500 | No Recognized Claim | 111488 | 530055123 | No Purchases in Class Period |
| 33394 | 530267501 | No Recognized Claim | 111489 | 530055124 | No Purchases in Class Period |
| 33395 | 530267508 | No Recognized Claim | 111490 | 530055126 | No Purchases in Class Period |
| 33396 | 530267509 | No Recognized Claim | 111491 | 530055127 | No Purchases in Class Period |
| 33397 | 530267511 | No Recognized Claim | 111492 | 530055128 | No Purchases in Class Period |
| 33398 | 530267526 | No Recognized Claim | 111493 | 530055130 | No Purchases in Class Period |
| 33399 | 530267605 | No Recognized Claim | 111494 | 530055131 | No Purchases in Class Period |
| 33400 | 530267613 | No Recognized Claim | 111495 | 530055133 | No Purchases in Class Period |
| 33401 | 530267616 | No Recognized Claim | 111496 | 530055135 | No Purchases in Class Period |
| 33402 | 530267621 | No Recognized Claim | 111497 | 530055136 | No Purchases in Class Period |
| 33403 | 530267622 | No Recognized Claim | 111498 | 530055137 | No Purchases in Class Period |
| 33404 | 530267644 | No Recognized Claim | 111499 | 530055138 | No Purchases in Class Period |
| 33405 | 530267645 | No Recognized Claim | 111500 | 530055139 | No Purchases in Class Period |
| 33406 | 530267647 | No Recognized Claim | 111501 | 530055140 | No Purchases in Class Period |
| 33407 | 530267648 | No Recognized Claim | 111502 | 530055141 | No Purchases in Class Period |
| 33408 | 530267649 | No Recognized Claim | 111503 | 530055144 | No Purchases in Class Period |
| 33409 | 530267657 | No Recognized Claim | 111504 | 530055148 | No Purchases in Class Period |
| 33410 | 530267661 | No Recognized Claim | 111505 | 530055149 | No Purchases in Class Period |
| 33411 | 530267662 | No Recognized Claim | 111506 | 530055150 | No Purchases in Class Period |
| 33412 | 530267672 | No Recognized Claim | 111507 | 530055151 | No Purchases in Class Period |
| 33413 | 530267675 | No Recognized Claim | 111508 | 530055153 | No Purchases in Class Period |
| 33414 | 530267685 | No Recognized Claim | 111509 | 530055157 | No Purchases in Class Period |
| 33415 | 530267686 | No Recognized Claim | 111510 | 530055158 | No Purchases in Class Period |
| 33416 | 530267687 | No Recognized Claim | 111511 | 530055160 | No Purchases in Class Period |
| 33417 | 530267700 | No Recognized Claim | 111512 | 530055162 | No Purchases in Class Period |
| 33418 | 530267705 | No Recognized Claim | 111513 | 530055165 | No Purchases in Class Period |
| 33419 | 530267709 | No Recognized Claim | 111514 | 530055166 | No Purchases in Class Period |
| 33420 | 530267735 | No Recognized Claim | 111515 | 530055167 | No Purchases in Class Period |
| 33421 | 530267751 | No Recognized Claim | 111516 | 530055168 | No Purchases in Class Period |
| 33422 | 530267761 | No Recognized Claim | 111517 | 530055169 | No Purchases in Class Period |
| 33423 | 530267766 | No Recognized Claim | 111518 | 530055170 | No Purchases in Class Period |
| 33424 | 530267811 | No Recognized Claim | 111519 | 530055172 | No Purchases in Class Period |
| 33425 | 530267818 | No Recognized Claim | 111520 | 530055173 | No Purchases in Class Period |
| 33426 | 530267840 | No Recognized Claim | 111521 | 530055174 | No Purchases in Class Period |
| 33427 | 530267841 | No Recognized Claim | 111522 | 530055175 | No Purchases in Class Period |
| 33428 | 530267843 | No Recognized Claim | 111523 | 530055177 | No Purchases in Class Period |
| 33429 | 530267844 | No Recognized Claim | 111524 | 530055178 | No Purchases in Class Period |
| 33430 | 530267846 | No Recognized Claim | 111525 | 530055179 | No Purchases in Class Period |
| 33431 | 530267847 | No Recognized Claim | 111526 | 530055181 | No Purchases in Class Period |
| 33432 | 530267855 | No Recognized Claim | 111527 | 530055182 | No Purchases in Class Period |
| 33433 | 530267856 | No Recognized Claim | 111528 | 530055186 | No Purchases in Class Period |
| 33434 | 530267857 | No Recognized Claim | 111529 | 530055187 | No Purchases in Class Period |
| 33435 | 530267883 | No Recognized Claim | 111530 | 530055191 | No Purchases in Class Period |
| 33436 | 530267907 | No Recognized Claim | 111531 | 530055192 | No Purchases in Class Period |
| 33437 | 530267910 | No Recognized Claim | 111532 | 530055193 | No Purchases in Class Period |
| 33438 | 530267914 | No Recognized Claim | 111533 | 530055195 | No Purchases in Class Period |
| 33439 | 530267924 | No Recognized Claim | 111534 | 530055196 | No Purchases in Class Period |
| 33440 | 530267925 | No Recognized Claim | 111535 | 530055197 | No Purchases in Class Period |
| 33441 | 530267926 | No Recognized Claim | 111536 | 530055198 | No Purchases in Class Period |
| 33442 | 530267936 | No Recognized Claim | 111537 | 530055199 | No Purchases in Class Period |
| 33443 | 530267939 | No Recognized Claim | 111538 | 530055201 | No Purchases in Class Period |
| 33444 | 530267940 | No Recognized Claim | 111539 | 530055202 | No Purchases in Class Period |
| 33445 | 530267944 | No Recognized Claim | 111540 | 530055203 | No Purchases in Class Period |
| 33446 | 530267956 | No Recognized Claim | 111541 | 530055204 | No Purchases in Class Period |
| 33447 | 530267960 | No Recognized Claim | 111542 | 530055205 | No Purchases in Class Period |
| 33448 | 530267961 | No Recognized Claim | 111543 | 530055207 | No Purchases in Class Period |
| 33449 | 530267962 | No Recognized Claim | 111544 | 530055208 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 33450 | 530267966 | No Recognized Claim | 111545 | 530055209 | No Purchases in Class Period |
| 33451 | 530267967 | No Recognized Claim | 111546 | 530055210 | No Purchases in Class Period |
| 33452 | 530267969 | No Recognized Claim | 111547 | 530055211 | No Purchases in Class Period |
| 33453 | 530267978 | No Recognized Claim | 111548 | 530055213 | No Purchases in Class Period |
| 33454 | 530268003 | No Recognized Claim | 111549 | 530055214 | No Purchases in Class Period |
| 33455 | 530268004 | No Recognized Claim | 111550 | 530055216 | No Purchases in Class Period |
| 33456 | 530268010 | No Recognized Claim | 111551 | 530055217 | No Purchases in Class Period |
| 33457 | 530268031 | No Recognized Claim | 111552 | 530055218 | No Purchases in Class Period |
| 33458 | 530268051 | No Recognized Claim | 111553 | 530055219 | No Purchases in Class Period |
| 33459 | 530268058 | No Recognized Claim | 111554 | 530055220 | No Purchases in Class Period |
| 33460 | 530268066 | No Recognized Claim | 111555 | 530055223 | No Purchases in Class Period |
| 33461 | 530268067 | No Recognized Claim | 111556 | 530055232 | No Purchases in Class Period |
| 33462 | 530268077 | No Recognized Claim | 111557 | 530055233 | No Purchases in Class Period |
| 33463 | 530268081 | No Recognized Claim | 111558 | 530055242 | No Purchases in Class Period |
| 33464 | 530268082 | No Recognized Claim | 111559 | 530055243 | No Purchases in Class Period |
| 33465 | 530268083 | No Recognized Claim | 111560 | 530055244 | No Purchases in Class Period |
| 33466 | 530268100 | No Recognized Claim | 111561 | 530055245 | No Purchases in Class Period |
| 33467 | 530268106 | No Recognized Claim | 111562 | 530055248 | No Purchases in Class Period |
| 33468 | 530268115 | No Recognized Claim | 111563 | 530055253 | No Purchases in Class Period |
| 33469 | 530268121 | No Recognized Claim | 111564 | 530055258 | No Purchases in Class Period |
| 33470 | 530268132 | No Recognized Claim | 111565 | 530055261 | No Purchases in Class Period |
| 33471 | 530268134 | No Recognized Claim | 111566 | 530055262 | No Purchases in Class Period |
| 33472 | 530268169 | No Recognized Claim | 111567 | 530055265 | No Purchases in Class Period |
| 33473 | 530268178 | No Recognized Claim | 111568 | 530055266 | No Purchases in Class Period |
| 33474 | 530268179 | No Recognized Claim | 111569 | 530055268 | No Purchases in Class Period |
| 33475 | 530268180 | No Recognized Claim | 111570 | 530055276 | No Purchases in Class Period |
| 33476 | 530268182 | No Recognized Claim | 111571 | 530055277 | No Purchases in Class Period |
| 33477 | 530268183 | No Recognized Claim | 111572 | 530055279 | No Purchases in Class Period |
| 33478 | 530268184 | No Recognized Claim | 111573 | 530055280 | No Purchases in Class Period |
| 33479 | 530268185 | No Recognized Claim | 111574 | 530055281 | No Purchases in Class Period |
| 33480 | 530268186 | No Recognized Claim | 111575 | 530055282 | No Purchases in Class Period |
| 33481 | 530268187 | No Recognized Claim | 111576 | 530055284 | No Purchases in Class Period |
| 33482 | 530268191 | No Recognized Claim | 111577 | 530055285 | No Purchases in Class Period |
| 33483 | 530268194 | No Recognized Claim | 111578 | 530055286 | No Purchases in Class Period |
| 33484 | 530268234 | No Recognized Claim | 111579 | 530055287 | No Purchases in Class Period |
| 33485 | 530268237 | No Recognized Claim | 111580 | 530055288 | No Purchases in Class Period |
| 33486 | 530268239 | No Recognized Claim | 111581 | 530055289 | No Purchases in Class Period |
| 33487 | 530268246 | No Recognized Claim | 111582 | 530055290 | No Purchases in Class Period |
| 33488 | 530268258 | No Recognized Claim | 111583 | 530055292 | No Purchases in Class Period |
| 33489 | 530268299 | No Recognized Claim | 111584 | 530055293 | No Purchases in Class Period |
| 33490 | 530268301 | No Recognized Claim | 111585 | 530055294 | No Purchases in Class Period |
| 33491 | 530268329 | No Recognized Claim | 111586 | 530055295 | No Purchases in Class Period |
| 33492 | 530268330 | No Recognized Claim | 111587 | 530055297 | No Purchases in Class Period |
| 33493 | 530268331 | No Recognized Claim | 111588 | 530055298 | No Purchases in Class Period |
| 33494 | 530268334 | No Recognized Claim | 111589 | 530055300 | No Purchases in Class Period |
| 33495 | 530268335 | No Recognized Claim | 111590 | 530055303 | No Purchases in Class Period |
| 33496 | 530268336 | No Recognized Claim | 111591 | 530055319 | No Purchases in Class Period |
| 33497 | 530268340 | No Recognized Claim | 111592 | 530055320 | No Purchases in Class Period |
| 33498 | 530268341 | No Recognized Claim | 111593 | 530055321 | No Purchases in Class Period |
| 33499 | 530268343 | No Recognized Claim | 111594 | 530055324 | No Purchases in Class Period |
| 33500 | 530268347 | No Recognized Claim | 111595 | 530055325 | No Purchases in Class Period |
| 33501 | 530268348 | No Recognized Claim | 111596 | 530055326 | No Purchases in Class Period |
| 33502 | 530268358 | No Recognized Claim | 111597 | 530055327 | No Purchases in Class Period |
| 33503 | 530268364 | No Recognized Claim | 111598 | 530055328 | No Purchases in Class Period |
| 33504 | 530268366 | No Recognized Claim | 111599 | 530055329 | No Purchases in Class Period |
| 33505 | 530268368 | No Recognized Claim | 111600 | 530055330 | No Purchases in Class Period |
| 33506 | 530268371 | No Recognized Claim | 111601 | 530055331 | No Purchases in Class Period |
| 33507 | 530268379 | No Recognized Claim | 111602 | 530055333 | No Purchases in Class Period |
| 33508 | 530268380 | No Recognized Claim | 111603 | 530055336 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 33509 | 530268381 | No Recognized Claim | 111604 | 530055337 | No Purchases in Class Period |
| 33510 | 530268382 | No Recognized Claim | 111605 | 530055339 | No Purchases in Class Period |
| 33511 | 530268391 | No Recognized Claim | 111606 | 530055340 | No Purchases in Class Period |
| 33512 | 530268393 | No Recognized Claim | 111607 | 530055341 | No Purchases in Class Period |
| 33513 | 530268396 | No Recognized Claim | 111608 | 530055342 | No Purchases in Class Period |
| 33514 | 530268398 | No Recognized Claim | 111609 | 530055345 | No Purchases in Class Period |
| 33515 | 530268402 | No Recognized Claim | 111610 | 530055346 | No Purchases in Class Period |
| 33516 | 530268409 | No Recognized Claim | 111611 | 530055347 | No Purchases in Class Period |
| 33517 | 530268411 | No Recognized Claim | 111612 | 530055348 | No Purchases in Class Period |
| 33518 | 530268420 | No Recognized Claim | 111613 | 530055349 | No Purchases in Class Period |
| 33519 | 530268425 | No Recognized Claim | 111614 | 530055350 | No Purchases in Class Period |
| 33520 | 530268435 | No Recognized Claim | 111615 | 530055351 | No Purchases in Class Period |
| 33521 | 530268444 | No Recognized Claim | 111616 | 530055353 | No Purchases in Class Period |
| 33522 | 530268445 | No Recognized Claim | 111617 | 530055354 | No Purchases in Class Period |
| 33523 | 530268449 | No Recognized Claim | 111618 | 530055355 | No Purchases in Class Period |
| 33524 | 530268458 | No Recognized Claim | 111619 | 530055356 | No Purchases in Class Period |
| 33525 | 530268474 | No Recognized Claim | 111620 | 530055358 | No Purchases in Class Period |
| 33526 | 530268480 | No Recognized Claim | 111621 | 530055359 | No Purchases in Class Period |
| 33527 | 530268500 | No Recognized Claim | 111622 | 530055360 | No Purchases in Class Period |
| 33528 | 530268512 | No Recognized Claim | 111623 | 530055361 | No Purchases in Class Period |
| 33529 | 530268514 | No Recognized Claim | 111624 | 530055362 | No Purchases in Class Period |
| 33530 | 530268515 | No Recognized Claim | 111625 | 530055363 | No Purchases in Class Period |
| 33531 | 530268521 | No Recognized Claim | 111626 | 530055364 | No Purchases in Class Period |
| 33532 | 530268549 | No Recognized Claim | 111627 | 530055366 | No Purchases in Class Period |
| 33533 | 530268560 | No Recognized Claim | 111628 | 530055367 | No Purchases in Class Period |
| 33534 | 530268561 | No Recognized Claim | 111629 | 530055372 | No Purchases in Class Period |
| 33535 | 530268568 | No Recognized Claim | 111630 | 530055373 | No Purchases in Class Period |
| 33536 | 530268570 | No Recognized Claim | 111631 | 530055374 | No Purchases in Class Period |
| 33537 | 530268586 | No Recognized Claim | 111632 | 530055375 | No Purchases in Class Period |
| 33538 | 530268587 | No Recognized Claim | 111633 | 530055378 | No Purchases in Class Period |
| 33539 | 530268588 | No Recognized Claim | 111634 | 530055379 | No Purchases in Class Period |
| 33540 | 530268603 | No Recognized Claim | 111635 | 530055381 | No Purchases in Class Period |
| 33541 | 530268620 | No Recognized Claim | 111636 | 530055389 | No Purchases in Class Period |
| 33542 | 530268624 | No Recognized Claim | 111637 | 530055390 | No Purchases in Class Period |
| 33543 | 530268625 | No Recognized Claim | 111638 | 530055391 | No Purchases in Class Period |
| 33544 | 530268628 | No Recognized Claim | 111639 | 530055394 | No Purchases in Class Period |
| 33545 | 530268629 | No Recognized Claim | 111640 | 530055400 | No Purchases in Class Period |
| 33546 | 530268632 | No Recognized Claim | 111641 | 530055402 | No Purchases in Class Period |
| 33547 | 530268633 | No Recognized Claim | 111642 | 530055403 | No Purchases in Class Period |
| 33548 | 530268637 | No Recognized Claim | 111643 | 530055405 | No Purchases in Class Period |
| 33549 | 530268640 | No Recognized Claim | 111644 | 530055407 | No Purchases in Class Period |
| 33550 | 530268654 | No Recognized Claim | 111645 | 530055408 | No Purchases in Class Period |
| 33551 | 530268655 | No Recognized Claim | 111646 | 530055409 | No Purchases in Class Period |
| 33552 | 530268656 | No Recognized Claim | 111647 | 530055410 | No Purchases in Class Period |
| 33553 | 530268660 | No Recognized Claim | 111648 | 530055412 | No Purchases in Class Period |
| 33554 | 530268661 | No Recognized Claim | 111649 | 530055417 | No Purchases in Class Period |
| 33555 | 530268662 | No Recognized Claim | 111650 | 530055422 | No Purchases in Class Period |
| 33556 | 530268664 | No Recognized Claim | 111651 | 530055427 | No Purchases in Class Period |
| 33557 | 530268666 | No Recognized Claim | 111652 | 530055428 | No Purchases in Class Period |
| 33558 | 530268669 | No Recognized Claim | 111653 | 530055429 | No Purchases in Class Period |
| 33559 | 530268673 | No Recognized Claim | 111654 | 530055430 | No Purchases in Class Period |
| 33560 | 530268695 | No Recognized Claim | 111655 | 530055431 | No Purchases in Class Period |
| 33561 | 530268704 | No Recognized Claim | 111656 | 530055432 | No Purchases in Class Period |
| 33562 | 530268706 | No Recognized Claim | 111657 | 530055433 | No Purchases in Class Period |
| 33563 | 530268707 | No Recognized Claim | 111658 | 530055434 | No Purchases in Class Period |
| 33564 | 530268709 | No Recognized Claim | 111659 | 530055435 | No Purchases in Class Period |
| 33565 | 530268721 | No Recognized Claim | 111660 | 530055436 | No Purchases in Class Period |
| 33566 | 530268747 | No Recognized Claim | 111661 | 530055437 | No Purchases in Class Period |
| 33567 | 530268754 | No Recognized Claim | 111662 | 530055438 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 33568 | 530268774 | No Recognized Claim | 111663 | 530055439 | No Purchases in Class Period |
| 33569 | 530268792 | No Recognized Claim | 111664 | 530055440 | No Purchases in Class Period |
| 33570 | 530268803 | No Recognized Claim | 111665 | 530055441 | No Purchases in Class Period |
| 33571 | 530268805 | No Recognized Claim | 111666 | 530055442 | No Purchases in Class Period |
| 33572 | 530268812 | No Recognized Claim | 111667 | 530055445 | No Purchases in Class Period |
| 33573 | 530268814 | No Recognized Claim | 111668 | 530055446 | No Purchases in Class Period |
| 33574 | 530268821 | No Recognized Claim | 111669 | 530055447 | No Purchases in Class Period |
| 33575 | 530268823 | No Recognized Claim | 111670 | 530055448 | No Purchases in Class Period |
| 33576 | 530268843 | No Recognized Claim | 111671 | 530055449 | No Purchases in Class Period |
| 33577 | 530268850 | No Recognized Claim | 111672 | 530055450 | No Purchases in Class Period |
| 33578 | 530268854 | No Recognized Claim | 111673 | 530055451 | No Purchases in Class Period |
| 33579 | 530268863 | No Recognized Claim | 111674 | 530055452 | No Purchases in Class Period |
| 33580 | 530268877 | No Recognized Claim | 111675 | 530055453 | No Purchases in Class Period |
| 33581 | 530268899 | No Recognized Claim | 111676 | 530055454 | No Purchases in Class Period |
| 33582 | 530268903 | No Recognized Claim | 111677 | 530055460 | No Purchases in Class Period |
| 33583 | 530268906 | No Recognized Claim | 111678 | 530055461 | No Purchases in Class Period |
| 33584 | 530268934 | No Recognized Claim | 111679 | 530055464 | No Purchases in Class Period |
| 33585 | 530268937 | No Recognized Claim | 111680 | 530055471 | No Purchases in Class Period |
| 33586 | 530268949 | No Recognized Claim | 111681 | 530055489 | No Purchases in Class Period |
| 33587 | 530268951 | No Recognized Claim | 111682 | 530055490 | No Purchases in Class Period |
| 33588 | 530268952 | No Recognized Claim | 111683 | 530055492 | No Purchases in Class Period |
| 33589 | 530268953 | No Recognized Claim | 111684 | 530055496 | No Purchases in Class Period |
| 33590 | 530268959 | No Recognized Claim | 111685 | 530055497 | No Purchases in Class Period |
| 33591 | 530268971 | No Recognized Claim | 111686 | 530055498 | No Purchases in Class Period |
| 33592 | 530268988 | No Recognized Claim | 111687 | 530055499 | No Purchases in Class Period |
| 33593 | 530269007 | No Recognized Claim | 111688 | 530055501 | No Purchases in Class Period |
| 33594 | 530269021 | No Recognized Claim | 111689 | 530055502 | No Purchases in Class Period |
| 33595 | 530269029 | No Recognized Claim | 111690 | 530055503 | No Purchases in Class Period |
| 33596 | 530269039 | No Recognized Claim | 111691 | 530055505 | No Purchases in Class Period |
| 33597 | 530269044 | No Recognized Claim | 111692 | 530055506 | No Purchases in Class Period |
| 33598 | 530269050 | No Recognized Claim | 111693 | 530055507 | No Purchases in Class Period |
| 33599 | 530269054 | No Recognized Claim | 111694 | 530055508 | No Purchases in Class Period |
| 33600 | 530269060 | No Recognized Claim | 111695 | 530055509 | No Purchases in Class Period |
| 33601 | 530269064 | No Recognized Claim | 111696 | 530055510 | No Purchases in Class Period |
| 33602 | 530269065 | No Recognized Claim | 111697 | 530055512 | No Purchases in Class Period |
| 33603 | 530269074 | No Recognized Claim | 111698 | 530055513 | No Purchases in Class Period |
| 33604 | 530269086 | No Recognized Claim | 111699 | 530055514 | No Purchases in Class Period |
| 33605 | 530269088 | No Recognized Claim | 111700 | 530055515 | No Purchases in Class Period |
| 33606 | 530269096 | No Recognized Claim | 111701 | 530055516 | No Purchases in Class Period |
| 33607 | 530269099 | No Recognized Claim | 111702 | 530055517 | No Purchases in Class Period |
| 33608 | 530269101 | No Recognized Claim | 111703 | 530055518 | No Purchases in Class Period |
| 33609 | 530269105 | No Recognized Claim | 111704 | 530055520 | No Purchases in Class Period |
| 33610 | 530269131 | No Recognized Claim | 111705 | 530055521 | No Purchases in Class Period |
| 33611 | 530269138 | No Recognized Claim | 111706 | 530055522 | No Purchases in Class Period |
| 33612 | 530269159 | No Recognized Claim | 111707 | 530055523 | No Purchases in Class Period |
| 33613 | 530269162 | No Recognized Claim | 111708 | 530055524 | No Purchases in Class Period |
| 33614 | 530269163 | No Recognized Claim | 111709 | 530055525 | No Purchases in Class Period |
| 33615 | 530269164 | No Recognized Claim | 111710 | 530055526 | No Purchases in Class Period |
| 33616 | 530269168 | No Recognized Claim | 111711 | 530055527 | No Purchases in Class Period |
| 33617 | 530269176 | No Recognized Claim | 111712 | 530055529 | No Purchases in Class Period |
| 33618 | 530269188 | No Recognized Claim | 111713 | 530055530 | No Purchases in Class Period |
| 33619 | 530269214 | No Recognized Claim | 111714 | 530055531 | No Purchases in Class Period |
| 33620 | 530269216 | No Recognized Claim | 111715 | 530055532 | No Purchases in Class Period |
| 33621 | 530269226 | No Recognized Claim | 111716 | 530055533 | No Purchases in Class Period |
| 33622 | 530269231 | No Recognized Claim | 111717 | 530055534 | No Purchases in Class Period |
| 33623 | 530269233 | No Recognized Claim | 111718 | 530055535 | No Purchases in Class Period |
| 33624 | 530269250 | No Recognized Claim | 111719 | 530055536 | No Purchases in Class Period |
| 33625 | 530269258 | No Recognized Claim | 111720 | 530055537 | No Purchases in Class Period |
| 33626 | 530269264 | No Recognized Claim | 111721 | 530055538 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 33627 | 530269265 | No Recognized Claim | 111722 | 530055539 | No Purchases in Class Period |
| 33628 | 530269270 | No Recognized Claim | 111723 | 530055540 | No Purchases in Class Period |
| 33629 | 530269271 | No Recognized Claim | 111724 | 530055542 | No Purchases in Class Period |
| 33630 | 530269280 | No Recognized Claim | 111725 | 530055543 | No Purchases in Class Period |
| 33631 | 530269281 | No Recognized Claim | 111726 | 530055544 | No Purchases in Class Period |
| 33632 | 530269282 | No Recognized Claim | 111727 | 530055546 | No Purchases in Class Period |
| 33633 | 530269283 | No Recognized Claim | 111728 | 530055547 | No Purchases in Class Period |
| 33634 | 530269288 | No Recognized Claim | 111729 | 530055548 | No Purchases in Class Period |
| 33635 | 530269291 | No Recognized Claim | 111730 | 530055549 | No Purchases in Class Period |
| 33636 | 530269313 | No Recognized Claim | 111731 | 530055550 | No Purchases in Class Period |
| 33637 | 530269327 | No Recognized Claim | 111732 | 530055551 | No Purchases in Class Period |
| 33638 | 530269332 | No Recognized Claim | 111733 | 530055552 | No Purchases in Class Period |
| 33639 | 530269336 | No Recognized Claim | 111734 | 530055553 | No Purchases in Class Period |
| 33640 | 530269340 | No Recognized Claim | 111735 | 530055554 | No Purchases in Class Period |
| 33641 | 530269341 | No Recognized Claim | 111736 | 530055555 | No Purchases in Class Period |
| 33642 | 530269349 | No Recognized Claim | 111737 | 530055556 | No Purchases in Class Period |
| 33643 | 530269373 | No Recognized Claim | 111738 | 530055557 | No Purchases in Class Period |
| 33644 | 530269435 | No Recognized Claim | 111739 | 530055558 | No Purchases in Class Period |
| 33645 | 530269443 | No Recognized Claim | 111740 | 530055559 | No Purchases in Class Period |
| 33646 | 530269450 | No Recognized Claim | 111741 | 530055560 | No Purchases in Class Period |
| 33647 | 530269457 | No Recognized Claim | 111742 | 530055562 | No Purchases in Class Period |
| 33648 | 530269460 | No Recognized Claim | 111743 | 530055563 | No Purchases in Class Period |
| 33649 | 530269461 | No Recognized Claim | 111744 | 530055564 | No Purchases in Class Period |
| 33650 | 530269466 | No Recognized Claim | 111745 | 530055565 | No Purchases in Class Period |
| 33651 | 530269471 | No Recognized Claim | 111746 | 530055566 | No Purchases in Class Period |
| 33652 | 530269482 | No Recognized Claim | 111747 | 530055567 | No Purchases in Class Period |
| 33653 | 530269488 | No Recognized Claim | 111748 | 530055568 | No Purchases in Class Period |
| 33654 | 530269489 | No Recognized Claim | 111749 | 530055569 | No Purchases in Class Period |
| 33655 | 530269496 | No Recognized Claim | 111750 | 530055570 | No Purchases in Class Period |
| 33656 | 530269502 | No Recognized Claim | 111751 | 530055571 | No Purchases in Class Period |
| 33657 | 530269509 | No Recognized Claim | 111752 | 530055572 | No Purchases in Class Period |
| 33658 | 530269510 | No Recognized Claim | 111753 | 530055574 | No Purchases in Class Period |
| 33659 | 530269518 | No Recognized Claim | 111754 | 530055575 | No Purchases in Class Period |
| 33660 | 530269519 | No Recognized Claim | 111755 | 530055578 | No Purchases in Class Period |
| 33661 | 530269520 | No Recognized Claim | 111756 | 530055579 | No Purchases in Class Period |
| 33662 | 530269522 | No Recognized Claim | 111757 | 530055580 | No Purchases in Class Period |
| 33663 | 530269525 | No Recognized Claim | 111758 | 530055581 | No Purchases in Class Period |
| 33664 | 530269543 | No Recognized Claim | 111759 | 530055583 | No Purchases in Class Period |
| 33665 | 530269564 | No Recognized Claim | 111760 | 530055584 | No Purchases in Class Period |
| 33666 | 530269567 | No Recognized Claim | 111761 | 530055585 | No Purchases in Class Period |
| 33667 | 530269574 | No Recognized Claim | 111762 | 530055586 | No Purchases in Class Period |
| 33668 | 530269583 | No Recognized Claim | 111763 | 530055587 | No Purchases in Class Period |
| 33669 | 530269610 | No Recognized Claim | 111764 | 530055588 | No Purchases in Class Period |
| 33670 | 530269642 | No Recognized Claim | 111765 | 530055589 | No Purchases in Class Period |
| 33671 | 530269644 | No Recognized Claim | 111766 | 530055590 | No Purchases in Class Period |
| 33672 | 530269646 | No Recognized Claim | 111767 | 530055593 | No Purchases in Class Period |
| 33673 | 530269647 | No Recognized Claim | 111768 | 530055595 | No Purchases in Class Period |
| 33674 | 530269656 | No Recognized Claim | 111769 | 530055598 | No Purchases in Class Period |
| 33675 | 530269667 | No Recognized Claim | 111770 | 530055599 | No Purchases in Class Period |
| 33676 | 530269681 | No Recognized Claim | 111771 | 530055601 | No Purchases in Class Period |
| 33677 | 530269685 | No Recognized Claim | 111772 | 530055602 | No Purchases in Class Period |
| 33678 | 530269687 | No Recognized Claim | 111773 | 530055603 | No Purchases in Class Period |
| 33679 | 530269690 | No Recognized Claim | 111774 | 530055604 | No Purchases in Class Period |
| 33680 | 530269695 | No Recognized Claim | 111775 | 530055606 | No Purchases in Class Period |
| 33681 | 530269701 | No Recognized Claim | 111776 | 530055607 | No Purchases in Class Period |
| 33682 | 530269713 | No Recognized Claim | 111777 | 530055609 | No Purchases in Class Period |
| 33683 | 530269714 | No Recognized Claim | 111778 | 530055611 | No Purchases in Class Period |
| 33684 | 530269719 | No Recognized Claim | 111779 | 530055612 | No Purchases in Class Period |
| 33685 | 530269722 | No Recognized Claim | 111780 | 530055613 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 33686 | 530269723 | No Recognized Claim | 111781 | 530055614 | No Purchases in Class Period |
| 33687 | 530269732 | No Recognized Claim | 111782 | 530055615 | No Purchases in Class Period |
| 33688 | 530269745 | No Recognized Claim | 111783 | 530055616 | No Purchases in Class Period |
| 33689 | 530269748 | No Recognized Claim | 111784 | 530055617 | No Purchases in Class Period |
| 33690 | 530269756 | No Recognized Claim | 111785 | 530055619 | No Purchases in Class Period |
| 33691 | 530269760 | No Recognized Claim | 111786 | 530055620 | No Purchases in Class Period |
| 33692 | 530269762 | No Recognized Claim | 111787 | 530055622 | No Purchases in Class Period |
| 33693 | 530269766 | No Recognized Claim | 111788 | 530055623 | No Purchases in Class Period |
| 33694 | 530269781 | No Recognized Claim | 111789 | 530055625 | No Purchases in Class Period |
| 33695 | 530269809 | No Recognized Claim | 111790 | 530055626 | No Purchases in Class Period |
| 33696 | 530269810 | No Recognized Claim | 111791 | 530055628 | No Purchases in Class Period |
| 33697 | 530269830 | No Recognized Claim | 111792 | 530055630 | No Purchases in Class Period |
| 33698 | 530269831 | No Recognized Claim | 111793 | 530055635 | No Purchases in Class Period |
| 33699 | 530269833 | No Recognized Claim | 111794 | 530055641 | No Purchases in Class Period |
| 33700 | 530269835 | No Recognized Claim | 111795 | 530055642 | No Purchases in Class Period |
| 33701 | 530269836 | No Recognized Claim | 111796 | 530055643 | No Purchases in Class Period |
| 33702 | 530269847 | No Recognized Claim | 111797 | 530055644 | No Purchases in Class Period |
| 33703 | 530269853 | No Recognized Claim | 111798 | 530055645 | No Purchases in Class Period |
| 33704 | 530269854 | No Recognized Claim | 111799 | 530055646 | No Purchases in Class Period |
| 33705 | 530269859 | No Recognized Claim | 111800 | 530055648 | No Purchases in Class Period |
| 33706 | 530269862 | No Recognized Claim | 111801 | 530055649 | No Purchases in Class Period |
| 33707 | 530269864 | No Recognized Claim | 111802 | 530055650 | No Purchases in Class Period |
| 33708 | 530269865 | No Recognized Claim | 111803 | 530055651 | No Purchases in Class Period |
| 33709 | 530269880 | No Recognized Claim | 111804 | 530055652 | No Purchases in Class Period |
| 33710 | 530269883 | No Recognized Claim | 111805 | 530055654 | No Purchases in Class Period |
| 33711 | 530269886 | No Recognized Claim | 111806 | 530055655 | No Purchases in Class Period |
| 33712 | 530269887 | No Recognized Claim | 111807 | 530055656 | No Purchases in Class Period |
| 33713 | 530269890 | No Recognized Claim | 111808 | 530055657 | No Purchases in Class Period |
| 33714 | 530269894 | No Recognized Claim | 111809 | 530055658 | No Purchases in Class Period |
| 33715 | 530269896 | No Recognized Claim | 111810 | 530055659 | No Purchases in Class Period |
| 33716 | 530269898 | No Recognized Claim | 111811 | 530055660 | No Purchases in Class Period |
| 33717 | 530269899 | No Recognized Claim | 111812 | 530055662 | No Purchases in Class Period |
| 33718 | 530269900 | No Recognized Claim | 111813 | 530055663 | No Purchases in Class Period |
| 33719 | 530269901 | No Recognized Claim | 111814 | 530055664 | No Purchases in Class Period |
| 33720 | 530279232 | No Recognized Claim | 111815 | 530055665 | No Purchases in Class Period |
| 33721 | 530279233 | No Recognized Claim | 111816 | 530055667 | No Purchases in Class Period |
| 33722 | 530279243 | No Recognized Claim | 111817 | 530055668 | No Purchases in Class Period |
| 33723 | 530279248 | No Recognized Claim | 111818 | 530055669 | No Purchases in Class Period |
| 33724 | 530279249 | No Recognized Claim | 111819 | 530055670 | No Purchases in Class Period |
| 33725 | 530279257 | No Recognized Claim | 111820 | 530055671 | No Purchases in Class Period |
| 33726 | 530279259 | No Recognized Claim | 111821 | 530055673 | No Purchases in Class Period |
| 33727 | 530279261 | No Recognized Claim | 111822 | 530055674 | No Purchases in Class Period |
| 33728 | 530279264 | No Recognized Claim | 111823 | 530055675 | No Purchases in Class Period |
| 33729 | 530279265 | No Recognized Claim | 111824 | 530055677 | No Purchases in Class Period |
| 33730 | 530279266 | No Recognized Claim | 111825 | 530055678 | No Purchases in Class Period |
| 33731 | 530279267 | No Recognized Claim | 111826 | 530055679 | No Purchases in Class Period |
| 33732 | 530279269 | No Recognized Claim | 111827 | 530055683 | No Purchases in Class Period |
| 33733 | 530279270 | No Recognized Claim | 111828 | 530055685 | No Purchases in Class Period |
| 33734 | 530279280 | No Recognized Claim | 111829 | 530055686 | No Purchases in Class Period |
| 33735 | 530279285 | No Recognized Claim | 111830 | 530055687 | No Purchases in Class Period |
| 33736 | 530279312 | No Recognized Claim | 111831 | 530055688 | No Purchases in Class Period |
| 33737 | 530279331 | No Recognized Claim | 111832 | 530055690 | No Purchases in Class Period |
| 33738 | 530279333 | No Recognized Claim | 111833 | 530055691 | No Purchases in Class Period |
| 33739 | 530279338 | No Recognized Claim | 111834 | 530055692 | No Purchases in Class Period |
| 33740 | 530279356 | No Recognized Claim | 111835 | 530055693 | No Purchases in Class Period |
| 33741 | 530279368 | No Recognized Claim | 111836 | 530055694 | No Purchases in Class Period |
| 33742 | 530279376 | No Recognized Claim | 111837 | 530055695 | No Purchases in Class Period |
| 33743 | 530279390 | No Recognized Claim | 111838 | 530055696 | No Purchases in Class Period |
| 33744 | 530279392 | No Recognized Claim | 111839 | 530055697 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 33745 | 530279393 | No Recognized Claim | 111840 | 530055699 | No Purchases in Class Period |
| 33746 | 530279398 | No Recognized Claim | 111841 | 530055700 | No Purchases in Class Period |
| 33747 | 530279401 | No Recognized Claim | 111842 | 530055701 | No Purchases in Class Period |
| 33748 | 530279404 | No Recognized Claim | 111843 | 530055702 | No Purchases in Class Period |
| 33749 | 530279414 | No Recognized Claim | 111844 | 530055703 | No Purchases in Class Period |
| 33750 | 530279420 | No Recognized Claim | 111845 | 530055704 | No Purchases in Class Period |
| 33751 | 530279424 | No Recognized Claim | 111846 | 530055705 | No Purchases in Class Period |
| 33752 | 530279436 | No Recognized Claim | 111847 | 530055706 | No Purchases in Class Period |
| 33753 | 530279441 | No Recognized Claim | 111848 | 530055707 | No Purchases in Class Period |
| 33754 | 530279443 | No Recognized Claim | 111849 | 530055708 | No Purchases in Class Period |
| 33755 | 530279453 | No Recognized Claim | 111850 | 530055709 | No Purchases in Class Period |
| 33756 | 530279458 | No Recognized Claim | 111851 | 530055710 | No Purchases in Class Period |
| 33757 | 530279459 | No Recognized Claim | 111852 | 530055711 | No Purchases in Class Period |
| 33758 | 530279461 | No Recognized Claim | 111853 | 530055712 | No Purchases in Class Period |
| 33759 | 530279487 | No Recognized Claim | 111854 | 530055713 | No Purchases in Class Period |
| 33760 | 530279494 | No Recognized Claim | 111855 | 530055714 | No Purchases in Class Period |
| 33761 | 530279495 | No Recognized Claim | 111856 | 530055716 | No Purchases in Class Period |
| 33762 | 530279502 | No Recognized Claim | 111857 | 530055717 | No Purchases in Class Period |
| 33763 | 530279508 | No Recognized Claim | 111858 | 530055718 | No Purchases in Class Period |
| 33764 | 530279513 | No Recognized Claim | 111859 | 530055719 | No Purchases in Class Period |
| 33765 | 530279537 | No Recognized Claim | 111860 | 530055720 | No Purchases in Class Period |
| 33766 | 530279557 | No Recognized Claim | 111861 | 530055721 | No Purchases in Class Period |
| 33767 | 530279567 | No Recognized Claim | 111862 | 530055722 | No Purchases in Class Period |
| 33768 | 530279571 | No Recognized Claim | 111863 | 530055723 | No Purchases in Class Period |
| 33769 | 530279611 | No Recognized Claim | 111864 | 530055727 | No Purchases in Class Period |
| 33770 | 530279624 | No Recognized Claim | 111865 | 530055728 | No Purchases in Class Period |
| 33771 | 530279625 | No Recognized Claim | 111866 | 530055729 | No Purchases in Class Period |
| 33772 | 530279634 | No Recognized Claim | 111867 | 530055730 | No Purchases in Class Period |
| 33773 | 530279636 | No Recognized Claim | 111868 | 530055731 | No Purchases in Class Period |
| 33774 | 530279646 | No Recognized Claim | 111869 | 530055732 | No Purchases in Class Period |
| 33775 | 530279648 | No Recognized Claim | 111870 | 530055733 | No Purchases in Class Period |
| 33776 | 530279649 | No Recognized Claim | 111871 | 530055734 | No Purchases in Class Period |
| 33777 | 530279653 | No Recognized Claim | 111872 | 530055735 | No Purchases in Class Period |
| 33778 | 530279654 | No Recognized Claim | 111873 | 530055736 | No Purchases in Class Period |
| 33779 | 530279668 | No Recognized Claim | 111874 | 530055737 | No Purchases in Class Period |
| 33780 | 530279672 | No Recognized Claim | 111875 | 530055739 | No Purchases in Class Period |
| 33781 | 530279689 | No Recognized Claim | 111876 | 530055741 | No Purchases in Class Period |
| 33782 | 530279704 | No Recognized Claim | 111877 | 530055742 | No Purchases in Class Period |
| 33783 | 530279705 | No Recognized Claim | 111878 | 530055743 | No Purchases in Class Period |
| 33784 | 530279730 | No Recognized Claim | 111879 | 530055745 | No Purchases in Class Period |
| 33785 | 530279736 | No Recognized Claim | 111880 | 530055746 | No Purchases in Class Period |
| 33786 | 530279738 | No Recognized Claim | 111881 | 530055747 | No Purchases in Class Period |
| 33787 | 530279742 | No Recognized Claim | 111882 | 530055748 | No Purchases in Class Period |
| 33788 | 530279745 | No Recognized Claim | 111883 | 530055749 | No Purchases in Class Period |
| 33789 | 530279766 | No Recognized Claim | 111884 | 530055750 | No Purchases in Class Period |
| 33790 | 530279771 | No Recognized Claim | 111885 | 530055751 | No Purchases in Class Period |
| 33791 | 530279774 | No Recognized Claim | 111886 | 530055752 | No Purchases in Class Period |
| 33792 | 530279775 | No Recognized Claim | 111887 | 530055753 | No Purchases in Class Period |
| 33793 | 530279780 | No Recognized Claim | 111888 | 530055755 | No Purchases in Class Period |
| 33794 | 530279783 | No Recognized Claim | 111889 | 530055756 | No Purchases in Class Period |
| 33795 | 530279789 | No Recognized Claim | 111890 | 530055757 | No Purchases in Class Period |
| 33796 | 530279819 | No Recognized Claim | 111891 | 530055758 | No Purchases in Class Period |
| 33797 | 530279827 | No Recognized Claim | 111892 | 530055760 | No Purchases in Class Period |
| 33798 | 530279828 | No Recognized Claim | 111893 | 530055762 | No Purchases in Class Period |
| 33799 | 530284845 | No Recognized Claim | 111894 | 530055763 | No Purchases in Class Period |
| 33800 | 530284849 | No Recognized Claim | 111895 | 530055764 | No Purchases in Class Period |
| 33801 | 530284854 | No Recognized Claim | 111896 | 530055765 | No Purchases in Class Period |
| 33802 | 530284902 | No Recognized Claim | 111897 | 530055766 | No Purchases in Class Period |
| 33803 | 530284915 | No Recognized Claim | 111898 | 530055767 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 33804 | 530284926 | No Recognized Claim | 111899 | 530055768 | No Purchases in Class Period |
| 33805 | 530284936 | No Recognized Claim | 111900 | 530055769 | No Purchases in Class Period |
| 33806 | 530284950 | No Recognized Claim | 111901 | 530055771 | No Purchases in Class Period |
| 33807 | 530284973 | No Recognized Claim | 111902 | 530055773 | No Purchases in Class Period |
| 33808 | 530284977 | No Recognized Claim | 111903 | 530055777 | No Purchases in Class Period |
| 33809 | 530284989 | No Recognized Claim | 111904 | 530055778 | No Purchases in Class Period |
| 33810 | 530285005 | No Recognized Claim | 111905 | 530055779 | No Purchases in Class Period |
| 33811 | 530285016 | No Recognized Claim | 111906 | 530055780 | No Purchases in Class Period |
| 33812 | 530285020 | No Recognized Claim | 111907 | 530055781 | No Purchases in Class Period |
| 33813 | 530285022 | No Recognized Claim | 111908 | 530055783 | No Purchases in Class Period |
| 33814 | 530285058 | No Recognized Claim | 111909 | 530055786 | No Purchases in Class Period |
| 33815 | 530285066 | No Recognized Claim | 111910 | 530055787 | No Purchases in Class Period |
| 33816 | 530285083 | No Recognized Claim | 111911 | 530055789 | No Purchases in Class Period |
| 33817 | 530285091 | No Recognized Claim | 111912 | 530055793 | No Purchases in Class Period |
| 33818 | 530285119 | No Recognized Claim | 111913 | 530055794 | No Purchases in Class Period |
| 33819 | 530285122 | No Recognized Claim | 111914 | 530055795 | No Purchases in Class Period |
| 33820 | 530285126 | No Recognized Claim | 111915 | 530055796 | No Purchases in Class Period |
| 33821 | 530285134 | No Recognized Claim | 111916 | 530055798 | No Purchases in Class Period |
| 33822 | 530285136 | No Recognized Claim | 111917 | 530055800 | No Purchases in Class Period |
| 33823 | 530285146 | No Recognized Claim | 111918 | 530055801 | No Purchases in Class Period |
| 33824 | 530285147 | No Recognized Claim | 111919 | 530055802 | No Purchases in Class Period |
| 33825 | 530285174 | No Recognized Claim | 111920 | 530055803 | No Purchases in Class Period |
| 33826 | 530285179 | No Recognized Claim | 111921 | 530055806 | No Purchases in Class Period |
| 33827 | 530285192 | No Recognized Claim | 111922 | 530055807 | No Purchases in Class Period |
| 33828 | 530285219 | No Recognized Claim | 111923 | 530055809 | No Purchases in Class Period |
| 33829 | 530285236 | No Recognized Claim | 111924 | 530055811 | No Purchases in Class Period |
| 33830 | 530285247 | No Recognized Claim | 111925 | 530055812 | No Purchases in Class Period |
| 33831 | 530285250 | No Recognized Claim | 111926 | 530055819 | No Purchases in Class Period |
| 33832 | 530285251 | No Recognized Claim | 111927 | 530055820 | No Purchases in Class Period |
| 33833 | 530285260 | No Recognized Claim | 111928 | 530055821 | No Purchases in Class Period |
| 33834 | 530285285 | No Recognized Claim | 111929 | 530055822 | No Purchases in Class Period |
| 33835 | 530285287 | No Recognized Claim | 111930 | 530055823 | No Purchases in Class Period |
| 33836 | 530285331 | No Recognized Claim | 111931 | 530055829 | No Purchases in Class Period |
| 33837 | 530285342 | No Recognized Claim | 111932 | 530055830 | No Purchases in Class Period |
| 33838 | 530285349 | No Recognized Claim | 111933 | 530055832 | No Purchases in Class Period |
| 33839 | 530285355 | No Recognized Claim | 111934 | 530055834 | No Purchases in Class Period |
| 33840 | 530285368 | No Recognized Claim | 111935 | 530055835 | No Purchases in Class Period |
| 33841 | 530285369 | No Recognized Claim | 111936 | 530055836 | No Purchases in Class Period |
| 33842 | 530285370 | No Recognized Claim | 111937 | 530055837 | No Purchases in Class Period |
| 33843 | 530285392 | No Recognized Claim | 111938 | 530055838 | No Purchases in Class Period |
| 33844 | 530285402 | No Recognized Claim | 111939 | 530055840 | No Purchases in Class Period |
| 33845 | 530285406 | No Recognized Claim | 111940 | 530055841 | No Purchases in Class Period |
| 33846 | 530285407 | No Recognized Claim | 111941 | 530055842 | No Purchases in Class Period |
| 33847 | 530285410 | No Recognized Claim | 111942 | 530055843 | No Purchases in Class Period |
| 33848 | 530285417 | No Recognized Claim | 111943 | 530055845 | No Purchases in Class Period |
| 33849 | 530285418 | No Recognized Claim | 111944 | 530055847 | No Purchases in Class Period |
| 33850 | 530285433 | No Recognized Claim | 111945 | 530055849 | No Purchases in Class Period |
| 33851 | 530285440 | No Recognized Claim | 111946 | 530055850 | No Purchases in Class Period |
| 33852 | 530285452 | No Recognized Claim | 111947 | 530055851 | No Purchases in Class Period |
| 33853 | 530285463 | No Recognized Claim | 111948 | 530055852 | No Purchases in Class Period |
| 33854 | 530285489 | No Recognized Claim | 111949 | 530055853 | No Purchases in Class Period |
| 33855 | 530285511 | No Recognized Claim | 111950 | 530055857 | No Purchases in Class Period |
| 33856 | 530285516 | No Recognized Claim | 111951 | 530055858 | No Purchases in Class Period |
| 33857 | 530285537 | No Recognized Claim | 111952 | 530055859 | No Purchases in Class Period |
| 33858 | 530285545 | No Recognized Claim | 111953 | 530055860 | No Purchases in Class Period |
| 33859 | 530285546 | No Recognized Claim | 111954 | 530055861 | No Purchases in Class Period |
| 33860 | 530285548 | No Recognized Claim | 111955 | 530055862 | No Purchases in Class Period |
| 33861 | 530285612 | No Recognized Claim | 111956 | 530055863 | No Purchases in Class Period |
| 33862 | 530285623 | No Recognized Claim | 111957 | 530055864 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 33863 | 530285662 | No Recognized Claim | 111958 | 530055865 | No Purchases in Class Period |
| 33864 | 530285668 | No Recognized Claim | 111959 | 530055866 | No Purchases in Class Period |
| 33865 | 530285674 | No Recognized Claim | 111960 | 530055868 | No Purchases in Class Period |
| 33866 | 530285684 | No Recognized Claim | 111961 | 530055869 | No Purchases in Class Period |
| 33867 | 530285687 | No Recognized Claim | 111962 | 530055870 | No Purchases in Class Period |
| 33868 | 530285692 | No Recognized Claim | 111963 | 530055874 | No Purchases in Class Period |
| 33869 | 530285710 | No Recognized Claim | 111964 | 530055875 | No Purchases in Class Period |
| 33870 | 530285719 | No Recognized Claim | 111965 | 530055876 | No Purchases in Class Period |
| 33871 | 530285724 | No Recognized Claim | 111966 | 530055877 | No Purchases in Class Period |
| 33872 | 530285727 | No Recognized Claim | 111967 | 530055878 | No Purchases in Class Period |
| 33873 | 530285728 | No Recognized Claim | 111968 | 530055879 | No Purchases in Class Period |
| 33874 | 530285729 | No Recognized Claim | 111969 | 530055880 | No Purchases in Class Period |
| 33875 | 530285732 | No Recognized Claim | 111970 | 530055881 | No Purchases in Class Period |
| 33876 | 530285734 | No Recognized Claim | 111971 | 530055882 | No Purchases in Class Period |
| 33877 | 530285735 | No Recognized Claim | 111972 | 530055883 | No Purchases in Class Period |
| 33878 | 530285738 | No Recognized Claim | 111973 | 530055884 | No Purchases in Class Period |
| 33879 | 530285739 | No Recognized Claim | 111974 | 530055885 | No Purchases in Class Period |
| 33880 | 530285746 | No Recognized Claim | 111975 | 530055886 | No Purchases in Class Period |
| 33881 | 530285759 | No Recognized Claim | 111976 | 530055887 | No Purchases in Class Period |
| 33882 | 530285760 | No Recognized Claim | 111977 | 530055888 | No Purchases in Class Period |
| 33883 | 530285761 | No Recognized Claim | 111978 | 530055889 | No Purchases in Class Period |
| 33884 | 530285801 | No Recognized Claim | 111979 | 530055890 | No Purchases in Class Period |
| 33885 | 530285805 | No Recognized Claim | 111980 | 530055891 | No Purchases in Class Period |
| 33886 | 530285824 | No Recognized Claim | 111981 | 530055893 | No Purchases in Class Period |
| 33887 | 530285828 | No Recognized Claim | 111982 | 530055894 | No Purchases in Class Period |
| 33888 | 530285829 | No Recognized Claim | 111983 | 530055895 | No Purchases in Class Period |
| 33889 | 530285838 | No Recognized Claim | 111984 | 530055896 | No Purchases in Class Period |
| 33890 | 530285850 | No Recognized Claim | 111985 | 530055897 | No Purchases in Class Period |
| 33891 | 530285851 | No Recognized Claim | 111986 | 530055898 | No Purchases in Class Period |
| 33892 | 530285865 | No Recognized Claim | 111987 | 530055899 | No Purchases in Class Period |
| 33893 | 530285868 | No Recognized Claim | 111988 | 530055900 | No Purchases in Class Period |
| 33894 | 530285885 | No Recognized Claim | 111989 | 530055901 | No Purchases in Class Period |
| 33895 | 530285886 | No Recognized Claim | 111990 | 530055902 | No Purchases in Class Period |
| 33896 | 530285893 | No Recognized Claim | 111991 | 530055906 | No Purchases in Class Period |
| 33897 | 530285905 | No Recognized Claim | 111992 | 530055911 | No Purchases in Class Period |
| 33898 | 530285916 | No Recognized Claim | 111993 | 530055912 | No Purchases in Class Period |
| 33899 | 530285921 | No Recognized Claim | 111994 | 530055913 | No Purchases in Class Period |
| 33900 | 530285923 | No Recognized Claim | 111995 | 530055914 | No Purchases in Class Period |
| 33901 | 530285949 | No Recognized Claim | 111996 | 530055915 | No Purchases in Class Period |
| 33902 | 530286010 | No Recognized Claim | 111997 | 530055916 | No Purchases in Class Period |
| 33903 | 530286014 | No Recognized Claim | 111998 | 530055917 | No Purchases in Class Period |
| 33904 | 530286018 | No Recognized Claim | 111999 | 530055920 | No Purchases in Class Period |
| 33905 | 530286024 | No Recognized Claim | 112000 | 530055922 | No Purchases in Class Period |
| 33906 | 530286027 | No Recognized Claim | 112001 | 530055925 | No Purchases in Class Period |
| 33907 | 530286034 | No Recognized Claim | 112002 | 530055927 | No Purchases in Class Period |
| 33908 | 530286039 | No Recognized Claim | 112003 | 530055928 | No Purchases in Class Period |
| 33909 | 530286050 | No Recognized Claim | 112004 | 530055929 | No Purchases in Class Period |
| 33910 | 530286059 | No Recognized Claim | 112005 | 530055930 | No Purchases in Class Period |
| 33911 | 530286077 | No Recognized Claim | 112006 | 530055931 | No Purchases in Class Period |
| 33912 | 530286107 | No Recognized Claim | 112007 | 530055932 | No Purchases in Class Period |
| 33913 | 530286109 | No Recognized Claim | 112008 | 530055933 | No Purchases in Class Period |
| 33914 | 530286112 | No Recognized Claim | 112009 | 530055934 | No Purchases in Class Period |
| 33915 | 530286133 | No Recognized Claim | 112010 | 530055935 | No Purchases in Class Period |
| 33916 | 530286137 | No Recognized Claim | 112011 | 530055937 | No Purchases in Class Period |
| 33917 | 530286138 | No Recognized Claim | 112012 | 530055940 | No Purchases in Class Period |
| 33918 | 530286151 | No Recognized Claim | 112013 | 530055941 | No Purchases in Class Period |
| 33919 | 530286152 | No Recognized Claim | 112014 | 530055944 | No Purchases in Class Period |
| 33920 | 530286156 | No Recognized Claim | 112015 | 530055945 | No Purchases in Class Period |
| 33921 | 530286176 | No Recognized Claim | 112016 | 530055946 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 33922 | 530286183 | No Recognized Claim | 112017 | 530043124 | No Purchases in Class Period |
| 33923 | 530286236 | No Recognized Claim | 112018 | 530043127 | No Purchases in Class Period |
| 33924 | 530286237 | No Recognized Claim | 112019 | 530043128 | No Purchases in Class Period |
| 33925 | 530286253 | No Recognized Claim | 112020 | 530043129 | No Purchases in Class Period |
| 33926 | 530286255 | No Recognized Claim | 112021 | 530043130 | No Purchases in Class Period |
| 33927 | 530286264 | No Recognized Claim | 112022 | 530043131 | No Purchases in Class Period |
| 33928 | 530286271 | No Recognized Claim | 112023 | 530043133 | No Purchases in Class Period |
| 33929 | 530286288 | No Recognized Claim | 112024 | 530043134 | No Purchases in Class Period |
| 33930 | 530286341 | No Recognized Claim | 112025 | 530043136 | No Purchases in Class Period |
| 33931 | 530286358 | No Recognized Claim | 112026 | 530043139 | No Purchases in Class Period |
| 33932 | 530286408 | No Recognized Claim | 112027 | 530043141 | No Purchases in Class Period |
| 33933 | 530286409 | No Recognized Claim | 112028 | 530043142 | No Purchases in Class Period |
| 33934 | 530286414 | No Recognized Claim | 112029 | 530043143 | No Purchases in Class Period |
| 33935 | 530286415 | No Recognized Claim | 112030 | 530043145 | No Purchases in Class Period |
| 33936 | 530286418 | No Recognized Claim | 112031 | 530043146 | No Purchases in Class Period |
| 33937 | 530286420 | No Recognized Claim | 112032 | 530043147 | No Purchases in Class Period |
| 33938 | 530286441 | No Recognized Claim | 112033 | 530043148 | No Purchases in Class Period |
| 33939 | 530286443 | No Recognized Claim | 112034 | 530043149 | No Purchases in Class Period |
| 33940 | 530286454 | No Recognized Claim | 112035 | 530043157 | No Purchases in Class Period |
| 33941 | 530286455 | No Recognized Claim | 112036 | 530043158 | No Purchases in Class Period |
| 33942 | 530286461 | No Recognized Claim | 112037 | 530043159 | No Purchases in Class Period |
| 33943 | 530286471 | No Recognized Claim | 112038 | 530043160 | No Purchases in Class Period |
| 33944 | 530286475 | No Recognized Claim | 112039 | 530043164 | No Purchases in Class Period |
| 33945 | 530286476 | No Recognized Claim | 112040 | 530043165 | No Purchases in Class Period |
| 33946 | 530286515 | No Recognized Claim | 112041 | 530043168 | No Purchases in Class Period |
| 33947 | 530286531 | No Recognized Claim | 112042 | 530043172 | No Purchases in Class Period |
| 33948 | 530286535 | No Recognized Claim | 112043 | 530043173 | No Purchases in Class Period |
| 33949 | 530286546 | No Recognized Claim | 112044 | 530043174 | No Purchases in Class Period |
| 33950 | 530286559 | No Recognized Claim | 112045 | 530043175 | No Purchases in Class Period |
| 33951 | 530286563 | No Recognized Claim | 112046 | 530043177 | No Purchases in Class Period |
| 33952 | 530286586 | No Recognized Claim | 112047 | 530043178 | No Purchases in Class Period |
| 33953 | 530286590 | No Recognized Claim | 112048 | 530043179 | No Purchases in Class Period |
| 33954 | 530286594 | No Recognized Claim | 112049 | 530043181 | No Purchases in Class Period |
| 33955 | 530286609 | No Recognized Claim | 112050 | 530043182 | No Purchases in Class Period |
| 33956 | 530286610 | No Recognized Claim | 112051 | 530043183 | No Purchases in Class Period |
| 33957 | 530286611 | No Recognized Claim | 112052 | 530043186 | No Purchases in Class Period |
| 33958 | 530286613 | No Recognized Claim | 112053 | 530043187 | No Purchases in Class Period |
| 33959 | 530286628 | No Recognized Claim | 112054 | 530043188 | No Purchases in Class Period |
| 33960 | 530286629 | No Recognized Claim | 112055 | 530043189 | No Purchases in Class Period |
| 33961 | 530286632 | No Recognized Claim | 112056 | 530043190 | No Purchases in Class Period |
| 33962 | 530286647 | No Recognized Claim | 112057 | 530043192 | No Purchases in Class Period |
| 33963 | 530286658 | No Recognized Claim | 112058 | 530043195 | No Purchases in Class Period |
| 33964 | 530286659 | No Recognized Claim | 112059 | 530043200 | No Purchases in Class Period |
| 33965 | 530286680 | No Recognized Claim | 112060 | 530043202 | No Purchases in Class Period |
| 33966 | 530286687 | No Recognized Claim | 112061 | 530043203 | No Purchases in Class Period |
| 33967 | 530286730 | No Recognized Claim | 112062 | 530043204 | No Purchases in Class Period |
| 33968 | 530286731 | No Recognized Claim | 112063 | 530043206 | No Purchases in Class Period |
| 33969 | 530286752 | No Recognized Claim | 112064 | 530043212 | No Purchases in Class Period |
| 33970 | 530286757 | No Recognized Claim | 112065 | 530043213 | No Purchases in Class Period |
| 33971 | 530286764 | No Recognized Claim | 112066 | 530043215 | No Purchases in Class Period |
| 33972 | 530286768 | No Recognized Claim | 112067 | 530043219 | No Purchases in Class Period |
| 33973 | 530286772 | No Recognized Claim | 112068 | 530043222 | No Purchases in Class Period |
| 33974 | 530286789 | No Recognized Claim | 112069 | 530043224 | No Purchases in Class Period |
| 33975 | 530286800 | No Recognized Claim | 112070 | 530043225 | No Purchases in Class Period |
| 33976 | 530286806 | No Recognized Claim | 112071 | 530043226 | No Purchases in Class Period |
| 33977 | 530286826 | No Recognized Claim | 112072 | 530043227 | No Purchases in Class Period |
| 33978 | 530286846 | No Recognized Claim | 112073 | 530043228 | No Purchases in Class Period |
| 33979 | 530286864 | No Recognized Claim | 112074 | 530043229 | No Purchases in Class Period |
| 33980 | 530286895 | No Recognized Claim | 112075 | 530043230 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 33981 | 530286896 | No Recognized Claim | 112076 | 530043231 | No Purchases in Class Period |
| 33982 | 530286898 | No Recognized Claim | 112077 | 530043234 | No Purchases in Class Period |
| 33983 | 530286914 | No Recognized Claim | 112078 | 530043235 | No Purchases in Class Period |
| 33984 | 530286915 | No Recognized Claim | 112079 | 530043236 | No Purchases in Class Period |
| 33985 | 530286959 | No Recognized Claim | 112080 | 530043237 | No Purchases in Class Period |
| 33986 | 530286972 | No Recognized Claim | 112081 | 530043238 | No Purchases in Class Period |
| 33987 | 530287026 | No Recognized Claim | 112082 | 530043239 | No Purchases in Class Period |
| 33988 | 530287032 | No Recognized Claim | 112083 | 530043242 | No Purchases in Class Period |
| 33989 | 530287035 | No Recognized Claim | 112084 | 530043244 | No Purchases in Class Period |
| 33990 | 530287050 | No Recognized Claim | 112085 | 530043245 | No Purchases in Class Period |
| 33991 | 530287074 | No Recognized Claim | 112086 | 530043246 | No Purchases in Class Period |
| 33992 | 530287085 | No Recognized Claim | 112087 | 530043247 | No Purchases in Class Period |
| 33993 | 530287106 | No Recognized Claim | 112088 | 530043248 | No Purchases in Class Period |
| 33994 | 530287122 | No Recognized Claim | 112089 | 530043249 | No Purchases in Class Period |
| 33995 | 530287125 | No Recognized Claim | 112090 | 530043257 | No Purchases in Class Period |
| 33996 | 530287137 | No Recognized Claim | 112091 | 530043258 | No Purchases in Class Period |
| 33997 | 530287142 | No Recognized Claim | 112092 | 530043259 | No Purchases in Class Period |
| 33998 | 530287144 | No Recognized Claim | 112093 | 530043260 | No Purchases in Class Period |
| 33999 | 530287145 | No Recognized Claim | 112094 | 530043262 | No Purchases in Class Period |
| 34000 | 530287147 | No Recognized Claim | 112095 | 530043265 | No Purchases in Class Period |
| 34001 | 530287148 | No Recognized Claim | 112096 | 530043269 | No Purchases in Class Period |
| 34002 | 530287166 | No Recognized Claim | 112097 | 530043270 | No Purchases in Class Period |
| 34003 | 530287167 | No Recognized Claim | 112098 | 530043271 | No Purchases in Class Period |
| 34004 | 530287171 | No Recognized Claim | 112099 | 530043272 | No Purchases in Class Period |
| 34005 | 530287176 | No Recognized Claim | 112100 | 530043275 | No Purchases in Class Period |
| 34006 | 530287180 | No Recognized Claim | 112101 | 530043276 | No Purchases in Class Period |
| 34007 | 530287181 | No Recognized Claim | 112102 | 530043277 | No Purchases in Class Period |
| 34008 | 530287191 | No Recognized Claim | 112103 | 530043279 | No Purchases in Class Period |
| 34009 | 530287226 | No Recognized Claim | 112104 | 530043280 | No Purchases in Class Period |
| 34010 | 530287232 | No Recognized Claim | 112105 | 530043281 | No Purchases in Class Period |
| 34011 | 530287245 | No Recognized Claim | 112106 | 530043284 | No Purchases in Class Period |
| 34012 | 530287246 | No Recognized Claim | 112107 | 530043288 | No Purchases in Class Period |
| 34013 | 530287258 | No Recognized Claim | 112108 | 530043291 | No Purchases in Class Period |
| 34014 | 530287260 | No Recognized Claim | 112109 | 530043293 | No Purchases in Class Period |
| 34015 | 530287261 | No Recognized Claim | 112110 | 530043294 | No Purchases in Class Period |
| 34016 | 530287262 | No Recognized Claim | 112111 | 530043295 | No Purchases in Class Period |
| 34017 | 530287295 | No Recognized Claim | 112112 | 530043296 | No Purchases in Class Period |
| 34018 | 530287300 | No Recognized Claim | 112113 | 530043297 | No Purchases in Class Period |
| 34019 | 530287322 | No Recognized Claim | 112114 | 530043301 | No Purchases in Class Period |
| 34020 | 530287349 | No Recognized Claim | 112115 | 530043302 | No Purchases in Class Period |
| 34021 | 530287351 | No Recognized Claim | 112116 | 530043303 | No Purchases in Class Period |
| 34022 | 530287353 | No Recognized Claim | 112117 | 530043304 | No Purchases in Class Period |
| 34023 | 530287386 | No Recognized Claim | 112118 | 530043312 | No Purchases in Class Period |
| 34024 | 530287414 | No Recognized Claim | 112119 | 530043313 | No Purchases in Class Period |
| 34025 | 530287417 | No Recognized Claim | 112120 | 530043314 | No Purchases in Class Period |
| 34026 | 530287440 | No Recognized Claim | 112121 | 530043315 | No Purchases in Class Period |
| 34027 | 530287444 | No Recognized Claim | 112122 | 530043316 | No Purchases in Class Period |
| 34028 | 530287447 | No Recognized Claim | 112123 | 530043320 | No Purchases in Class Period |
| 34029 | 530287472 | No Recognized Claim | 112124 | 530043322 | No Purchases in Class Period |
| 34030 | 530287486 | No Recognized Claim | 112125 | 530043326 | No Purchases in Class Period |
| 34031 | 530287497 | No Recognized Claim | 112126 | 530043327 | No Purchases in Class Period |
| 34032 | 530287503 | No Recognized Claim | 112127 | 530043328 | No Purchases in Class Period |
| 34033 | 530287512 | No Recognized Claim | 112128 | 530043332 | No Purchases in Class Period |
| 34034 | 530287521 | No Recognized Claim | 112129 | 530043335 | No Purchases in Class Period |
| 34035 | 530287526 | No Recognized Claim | 112130 | 530043336 | No Purchases in Class Period |
| 34036 | 530287541 | No Recognized Claim | 112131 | 530043337 | No Purchases in Class Period |
| 34037 | 530287543 | No Recognized Claim | 112132 | 530043339 | No Purchases in Class Period |
| 34038 | 530287560 | No Recognized Claim | 112133 | 530043340 | No Purchases in Class Period |
| 34039 | 530287582 | No Recognized Claim | 112134 | 530043341 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 34040 | 530287597 | No Recognized Claim | 112135 | 530043342 | No Purchases in Class Period |
| 34041 | 530287629 | No Recognized Claim | 112136 | 530043343 | No Purchases in Class Period |
| 34042 | 530287630 | No Recognized Claim | 112137 | 530043344 | No Purchases in Class Period |
| 34043 | 530287635 | No Recognized Claim | 112138 | 530043347 | No Purchases in Class Period |
| 34044 | 530287636 | No Recognized Claim | 112139 | 530043348 | No Purchases in Class Period |
| 34045 | 530287645 | No Recognized Claim | 112140 | 530043350 | No Purchases in Class Period |
| 34046 | 530287655 | No Recognized Claim | 112141 | 530043355 | No Purchases in Class Period |
| 34047 | 530287710 | No Recognized Claim | 112142 | 530043356 | No Purchases in Class Period |
| 34048 | 530287756 | No Recognized Claim | 112143 | 530043357 | No Purchases in Class Period |
| 34049 | 530287760 | No Recognized Claim | 112144 | 530043358 | No Purchases in Class Period |
| 34050 | 530287779 | No Recognized Claim | 112145 | 530043359 | No Purchases in Class Period |
| 34051 | 530287782 | No Recognized Claim | 112146 | 530043361 | No Purchases in Class Period |
| 34052 | 530287798 | No Recognized Claim | 112147 | 530043362 | No Purchases in Class Period |
| 34053 | 530287829 | No Recognized Claim | 112148 | 530043363 | No Purchases in Class Period |
| 34054 | 530287832 | No Recognized Claim | 112149 | 530043364 | No Purchases in Class Period |
| 34055 | 530287851 | No Recognized Claim | 112150 | 530043365 | No Purchases in Class Period |
| 34056 | 530287858 | No Recognized Claim | 112151 | 530043366 | No Purchases in Class Period |
| 34057 | 530287870 | No Recognized Claim | 112152 | 530043367 | No Purchases in Class Period |
| 34058 | 530287893 | No Recognized Claim | 112153 | 530043370 | No Purchases in Class Period |
| 34059 | 530287894 | No Recognized Claim | 112154 | 530043373 | No Purchases in Class Period |
| 34060 | 530287895 | No Recognized Claim | 112155 | 530043375 | No Purchases in Class Period |
| 34061 | 530287929 | No Recognized Claim | 112156 | 530043377 | No Purchases in Class Period |
| 34062 | 530287930 | No Recognized Claim | 112157 | 530043382 | No Purchases in Class Period |
| 34063 | 530287931 | No Recognized Claim | 112158 | 530043384 | No Purchases in Class Period |
| 34064 | 530287932 | No Recognized Claim | 112159 | 530043385 | No Purchases in Class Period |
| 34065 | 530287934 | No Recognized Claim | 112160 | 530043386 | No Purchases in Class Period |
| 34066 | 530287938 | No Recognized Claim | 112161 | 530043387 | No Purchases in Class Period |
| 34067 | 530287940 | No Recognized Claim | 112162 | 530043388 | No Purchases in Class Period |
| 34068 | 530287954 | No Recognized Claim | 112163 | 530043389 | No Purchases in Class Period |
| 34069 | 530287966 | No Recognized Claim | 112164 | 530043390 | No Purchases in Class Period |
| 34070 | 530287982 | No Recognized Claim | 112165 | 530043392 | No Purchases in Class Period |
| 34071 | 530287989 | No Recognized Claim | 112166 | 530043393 | No Purchases in Class Period |
| 34072 | 530288006 | No Recognized Claim | 112167 | 530043395 | No Purchases in Class Period |
| 34073 | 530288015 | No Recognized Claim | 112168 | 530043397 | No Purchases in Class Period |
| 34074 | 530288022 | No Recognized Claim | 112169 | 530043401 | No Purchases in Class Period |
| 34075 | 530288023 | No Recognized Claim | 112170 | 530043407 | No Purchases in Class Period |
| 34076 | 530288036 | No Recognized Claim | 112171 | 530043408 | No Purchases in Class Period |
| 34077 | 530288056 | No Recognized Claim | 112172 | 530043410 | No Purchases in Class Period |
| 34078 | 530288057 | No Recognized Claim | 112173 | 530043411 | No Purchases in Class Period |
| 34079 | 530288063 | No Recognized Claim | 112174 | 530043412 | No Purchases in Class Period |
| 34080 | 530288064 | No Recognized Claim | 112175 | 530043413 | No Purchases in Class Period |
| 34081 | 530288065 | No Recognized Claim | 112176 | 530043415 | No Purchases in Class Period |
| 34082 | 530288070 | No Recognized Claim | 112177 | 530043416 | No Purchases in Class Period |
| 34083 | 530288101 | No Recognized Claim | 112178 | 530043417 | No Purchases in Class Period |
| 34084 | 530288105 | No Recognized Claim | 112179 | 530043420 | No Purchases in Class Period |
| 34085 | 530288113 | No Recognized Claim | 112180 | 530043422 | No Purchases in Class Period |
| 34086 | 530288156 | No Recognized Claim | 112181 | 530043423 | No Purchases in Class Period |
| 34087 | 530288157 | No Recognized Claim | 112182 | 530043424 | No Purchases in Class Period |
| 34088 | 530288171 | No Recognized Claim | 112183 | 530043426 | No Purchases in Class Period |
| 34089 | 530288174 | No Recognized Claim | 112184 | 530043431 | No Purchases in Class Period |
| 34090 | 530288183 | No Recognized Claim | 112185 | 530043433 | No Purchases in Class Period |
| 34091 | 530288197 | No Recognized Claim | 112186 | 530043436 | No Purchases in Class Period |
| 34092 | 530288204 | No Recognized Claim | 112187 | 530043437 | No Purchases in Class Period |
| 34093 | 530288206 | No Recognized Claim | 112188 | 530043439 | No Purchases in Class Period |
| 34094 | 530288210 | No Recognized Claim | 112189 | 530043440 | No Purchases in Class Period |
| 34095 | 530288234 | No Recognized Claim | 112190 | 530043443 | No Purchases in Class Period |
| 34096 | 530288250 | No Recognized Claim | 112191 | 530043445 | No Purchases in Class Period |
| 34097 | 530288267 | No Recognized Claim | 112192 | 530043446 | No Purchases in Class Period |
| 34098 | 530288291 | No Recognized Claim | 112193 | 530043447 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 34099 | 530288313 | No Recognized Claim | 112194 | 530043449 | No Purchases in Class Period |
| 34100 | 530288324 | No Recognized Claim | 112195 | 530043450 | No Purchases in Class Period |
| 34101 | 530288355 | No Recognized Claim | 112196 | 530043453 | No Purchases in Class Period |
| 34102 | 530288361 | No Recognized Claim | 112197 | 530043455 | No Purchases in Class Period |
| 34103 | 530288363 | No Recognized Claim | 112198 | 530043458 | No Purchases in Class Period |
| 34104 | 530288365 | No Recognized Claim | 112199 | 530043459 | No Purchases in Class Period |
| 34105 | 530288366 | No Recognized Claim | 112200 | 530043460 | No Purchases in Class Period |
| 34106 | 530288370 | No Recognized Claim | 112201 | 530043462 | No Purchases in Class Period |
| 34107 | 530288380 | No Recognized Claim | 112202 | 530043464 | No Purchases in Class Period |
| 34108 | 530288389 | No Recognized Claim | 112203 | 530043465 | No Purchases in Class Period |
| 34109 | 530288422 | No Recognized Claim | 112204 | 530043467 | No Purchases in Class Period |
| 34110 | 530288430 | No Recognized Claim | 112205 | 530043468 | No Purchases in Class Period |
| 34111 | 530288464 | No Recognized Claim | 112206 | 530043469 | No Purchases in Class Period |
| 34112 | 530288476 | No Recognized Claim | 112207 | 530043470 | No Purchases in Class Period |
| 34113 | 530288488 | No Recognized Claim | 112208 | 530043471 | No Purchases in Class Period |
| 34114 | 530288510 | No Recognized Claim | 112209 | 530043472 | No Purchases in Class Period |
| 34115 | 530288523 | No Recognized Claim | 112210 | 530043473 | No Purchases in Class Period |
| 34116 | 530288564 | No Recognized Claim | 112211 | 530043474 | No Purchases in Class Period |
| 34117 | 530288566 | No Recognized Claim | 112212 | 530043477 | No Purchases in Class Period |
| 34118 | 530288567 | No Recognized Claim | 112213 | 530043478 | No Purchases in Class Period |
| 34119 | 530288587 | No Recognized Claim | 112214 | 530043480 | No Purchases in Class Period |
| 34120 | 530288590 | No Recognized Claim | 112215 | 530043481 | No Purchases in Class Period |
| 34121 | 530288597 | No Recognized Claim | 112216 | 530043482 | No Purchases in Class Period |
| 34122 | 530288607 | No Recognized Claim | 112217 | 530043483 | No Purchases in Class Period |
| 34123 | 530288609 | No Recognized Claim | 112218 | 530043484 | No Purchases in Class Period |
| 34124 | 530288615 | No Recognized Claim | 112219 | 530043487 | No Purchases in Class Period |
| 34125 | 530288626 | No Recognized Claim | 112220 | 530043488 | No Purchases in Class Period |
| 34126 | 530288662 | No Recognized Claim | 112221 | 530043489 | No Purchases in Class Period |
| 34127 | 530288667 | No Recognized Claim | 112222 | 530043490 | No Purchases in Class Period |
| 34128 | 530288668 | No Recognized Claim | 112223 | 530043491 | No Purchases in Class Period |
| 34129 | 530288693 | No Recognized Claim | 112224 | 530043492 | No Purchases in Class Period |
| 34130 | 530288695 | No Recognized Claim | 112225 | 530043493 | No Purchases in Class Period |
| 34131 | 530288697 | No Recognized Claim | 112226 | 530043494 | No Purchases in Class Period |
| 34132 | 530288698 | No Recognized Claim | 112227 | 530043499 | No Purchases in Class Period |
| 34133 | 530288700 | No Recognized Claim | 112228 | 530043500 | No Purchases in Class Period |
| 34134 | 530288724 | No Recognized Claim | 112229 | 530043501 | No Purchases in Class Period |
| 34135 | 530288725 | No Recognized Claim | 112230 | 530043502 | No Purchases in Class Period |
| 34136 | 530288739 | No Recognized Claim | 112231 | 530043503 | No Purchases in Class Period |
| 34137 | 530288757 | No Recognized Claim | 112232 | 530043504 | No Purchases in Class Period |
| 34138 | 530288758 | No Recognized Claim | 112233 | 530043509 | No Purchases in Class Period |
| 34139 | 530288761 | No Recognized Claim | 112234 | 530043510 | No Purchases in Class Period |
| 34140 | 530288776 | No Recognized Claim | 112235 | 530043512 | No Purchases in Class Period |
| 34141 | 530288778 | No Recognized Claim | 112236 | 530043513 | No Purchases in Class Period |
| 34142 | 530288793 | No Recognized Claim | 112237 | 530043515 | No Purchases in Class Period |
| 34143 | 530288799 | No Recognized Claim | 112238 | 530043520 | No Purchases in Class Period |
| 34144 | 530288804 | No Recognized Claim | 112239 | 530043522 | No Purchases in Class Period |
| 34145 | 530288811 | No Recognized Claim | 112240 | 530043523 | No Purchases in Class Period |
| 34146 | 530288812 | No Recognized Claim | 112241 | 530043524 | No Purchases in Class Period |
| 34147 | 530288832 | No Recognized Claim | 112242 | 530043527 | No Purchases in Class Period |
| 34148 | 530288868 | No Recognized Claim | 112243 | 530043528 | No Purchases in Class Period |
| 34149 | 530288871 | No Recognized Claim | 112244 | 530043529 | No Purchases in Class Period |
| 34150 | 530288874 | No Recognized Claim | 112245 | 530043530 | No Purchases in Class Period |
| 34151 | 530288884 | No Recognized Claim | 112246 | 530043533 | No Purchases in Class Period |
| 34152 | 530288903 | No Recognized Claim | 112247 | 530043539 | No Purchases in Class Period |
| 34153 | 530288906 | No Recognized Claim | 112248 | 530043541 | No Purchases in Class Period |
| 34154 | 530288908 | No Recognized Claim | 112249 | 530043542 | No Purchases in Class Period |
| 34155 | 530288911 | No Recognized Claim | 112250 | 530043543 | No Purchases in Class Period |
| 34156 | 530288913 | No Recognized Claim | 112251 | 530043544 | No Purchases in Class Period |
| 34157 | 530288940 | No Recognized Claim | 112252 | 530043550 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 34158 | 530288954 | No Recognized Claim | 112253 | 530043555 | No Purchases in Class Period |
| 34159 | 530288964 | No Recognized Claim | 112254 | 530043558 | No Purchases in Class Period |
| 34160 | 530289007 | No Recognized Claim | 112255 | 530043563 | No Purchases in Class Period |
| 34161 | 530289012 | No Recognized Claim | 112256 | 530043565 | No Purchases in Class Period |
| 34162 | 530289056 | No Recognized Claim | 112257 | 530043566 | No Purchases in Class Period |
| 34163 | 530289059 | No Recognized Claim | 112258 | 530043567 | No Purchases in Class Period |
| 34164 | 530289063 | No Recognized Claim | 112259 | 530043568 | No Purchases in Class Period |
| 34165 | 530289070 | No Recognized Claim | 112260 | 530043571 | No Purchases in Class Period |
| 34166 | 530289083 | No Recognized Claim | 112261 | 530043572 | No Purchases in Class Period |
| 34167 | 530289097 | No Recognized Claim | 112262 | 530043574 | No Purchases in Class Period |
| 34168 | 530289108 | No Recognized Claim | 112263 | 530043575 | No Purchases in Class Period |
| 34169 | 530289109 | No Recognized Claim | 112264 | 530043577 | No Purchases in Class Period |
| 34170 | 530289110 | No Recognized Claim | 112265 | 530043578 | No Purchases in Class Period |
| 34171 | 530289111 | No Recognized Claim | 112266 | 530043579 | No Purchases in Class Period |
| 34172 | 530289151 | No Recognized Claim | 112267 | 530043580 | No Purchases in Class Period |
| 34173 | 530289155 | No Recognized Claim | 112268 | 530043582 | No Purchases in Class Period |
| 34174 | 530289158 | No Recognized Claim | 112269 | 530043583 | No Purchases in Class Period |
| 34175 | 530289159 | No Recognized Claim | 112270 | 530043585 | No Purchases in Class Period |
| 34176 | 530289172 | No Recognized Claim | 112271 | 530043586 | No Purchases in Class Period |
| 34177 | 530289177 | No Recognized Claim | 112272 | 530043588 | No Purchases in Class Period |
| 34178 | 530269914 | No Recognized Claim | 112273 | 530043592 | No Purchases in Class Period |
| 34179 | 530269923 | No Recognized Claim | 112274 | 530043593 | No Purchases in Class Period |
| 34180 | 530269928 | No Recognized Claim | 112275 | 530043594 | No Purchases in Class Period |
| 34181 | 530269948 | No Recognized Claim | 112276 | 530043595 | No Purchases in Class Period |
| 34182 | 530269967 | No Recognized Claim | 112277 | 530043600 | No Purchases in Class Period |
| 34183 | 530269992 | No Recognized Claim | 112278 | 530043601 | No Purchases in Class Period |
| 34184 | 530270018 | No Recognized Claim | 112279 | 530043603 | No Purchases in Class Period |
| 34185 | 530270022 | No Recognized Claim | 112280 | 530043604 | No Purchases in Class Period |
| 34186 | 530270033 | No Recognized Claim | 112281 | 530043609 | No Purchases in Class Period |
| 34187 | 530270034 | No Recognized Claim | 112282 | 530043611 | No Purchases in Class Period |
| 34188 | 530270039 | No Recognized Claim | 112283 | 530043612 | No Purchases in Class Period |
| 34189 | 530270059 | No Recognized Claim | 112284 | 530043613 | No Purchases in Class Period |
| 34190 | 530270061 | No Recognized Claim | 112285 | 530043616 | No Purchases in Class Period |
| 34191 | 530270064 | No Recognized Claim | 112286 | 530043617 | No Purchases in Class Period |
| 34192 | 530270077 | No Recognized Claim | 112287 | 530043619 | No Purchases in Class Period |
| 34193 | 530270081 | No Recognized Claim | 112288 | 530043620 | No Purchases in Class Period |
| 34194 | 530270082 | No Recognized Claim | 112289 | 530043623 | No Purchases in Class Period |
| 34195 | 530270083 | No Recognized Claim | 112290 | 530043624 | No Purchases in Class Period |
| 34196 | 530270094 | No Recognized Claim | 112291 | 530043628 | No Purchases in Class Period |
| 34197 | 530270106 | No Recognized Claim | 112292 | 530043629 | No Purchases in Class Period |
| 34198 | 530270115 | No Recognized Claim | 112293 | 530043631 | No Purchases in Class Period |
| 34199 | 530270120 | No Recognized Claim | 112294 | 530043632 | No Purchases in Class Period |
| 34200 | 530270131 | No Recognized Claim | 112295 | 530043633 | No Purchases in Class Period |
| 34201 | 530270132 | No Recognized Claim | 112296 | 530043636 | No Purchases in Class Period |
| 34202 | 530270138 | No Recognized Claim | 112297 | 530043639 | No Purchases in Class Period |
| 34203 | 530270154 | No Recognized Claim | 112298 | 530043640 | No Purchases in Class Period |
| 34204 | 530270155 | No Recognized Claim | 112299 | 530043641 | No Purchases in Class Period |
| 34205 | 530270157 | No Recognized Claim | 112300 | 530043647 | No Purchases in Class Period |
| 34206 | 530270160 | No Recognized Claim | 112301 | 530043649 | No Purchases in Class Period |
| 34207 | 530270161 | No Recognized Claim | 112302 | 530043653 | No Purchases in Class Period |
| 34208 | 530270162 | No Recognized Claim | 112303 | 530043658 | No Purchases in Class Period |
| 34209 | 530270163 | No Recognized Claim | 112304 | 530043659 | No Purchases in Class Period |
| 34210 | 530270173 | No Recognized Claim | 112305 | 530043661 | No Purchases in Class Period |
| 34211 | 530270184 | No Recognized Claim | 112306 | 530043663 | No Purchases in Class Period |
| 34212 | 530270209 | No Recognized Claim | 112307 | 530043666 | No Purchases in Class Period |
| 34213 | 530270210 | No Recognized Claim | 112308 | 530043670 | No Purchases in Class Period |
| 34214 | 530270213 | No Recognized Claim | 112309 | 530043673 | No Purchases in Class Period |
| 34215 | 530270214 | No Recognized Claim | 112310 | 530043674 | No Purchases in Class Period |
| 34216 | 530270215 | No Recognized Claim | 112311 | 530043677 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 34217 | 530270221 | No Recognized Claim | 112312 | 530043678 | No Purchases in Class Period |
| 34218 | 530270223 | No Recognized Claim | 112313 | 530043679 | No Purchases in Class Period |
| 34219 | 530270224 | No Recognized Claim | 112314 | 530043681 | No Purchases in Class Period |
| 34220 | 530270226 | No Recognized Claim | 112315 | 530043682 | No Purchases in Class Period |
| 34221 | 530270228 | No Recognized Claim | 112316 | 530043684 | No Purchases in Class Period |
| 34222 | 530270229 | No Recognized Claim | 112317 | 530043685 | No Purchases in Class Period |
| 34223 | 530270230 | No Recognized Claim | 112318 | 530043689 | No Purchases in Class Period |
| 34224 | 530270234 | No Recognized Claim | 112319 | 530043690 | No Purchases in Class Period |
| 34225 | 530270243 | No Recognized Claim | 112320 | 530043695 | No Purchases in Class Period |
| 34226 | 530270250 | No Recognized Claim | 112321 | 530043697 | No Purchases in Class Period |
| 34227 | 530270254 | No Recognized Claim | 112322 | 530043698 | No Purchases in Class Period |
| 34228 | 530270258 | No Recognized Claim | 112323 | 530043701 | No Purchases in Class Period |
| 34229 | 530270263 | No Recognized Claim | 112324 | 530043702 | No Purchases in Class Period |
| 34230 | 530270266 | No Recognized Claim | 112325 | 530043703 | No Purchases in Class Period |
| 34231 | 530270267 | No Recognized Claim | 112326 | 530043707 | No Purchases in Class Period |
| 34232 | 530270268 | No Recognized Claim | 112327 | 530043709 | No Purchases in Class Period |
| 34233 | 530270269 | No Recognized Claim | 112328 | 530043710 | No Purchases in Class Period |
| 34234 | 530270276 | No Recognized Claim | 112329 | 530043713 | No Purchases in Class Period |
| 34235 | 530270307 | No Recognized Claim | 112330 | 530043714 | No Purchases in Class Period |
| 34236 | 530270311 | No Recognized Claim | 112331 | 530043720 | No Purchases in Class Period |
| 34237 | 530270349 | No Recognized Claim | 112332 | 530043724 | No Purchases in Class Period |
| 34238 | 530270355 | No Recognized Claim | 112333 | 530043725 | No Purchases in Class Period |
| 34239 | 530270358 | No Recognized Claim | 112334 | 530043726 | No Purchases in Class Period |
| 34240 | 530270359 | No Recognized Claim | 112335 | 530043727 | No Purchases in Class Period |
| 34241 | 530270371 | No Recognized Claim | 112336 | 530043728 | No Purchases in Class Period |
| 34242 | 530270384 | No Recognized Claim | 112337 | 530043731 | No Purchases in Class Period |
| 34243 | 530270414 | No Recognized Claim | 112338 | 530043733 | No Purchases in Class Period |
| 34244 | 530270417 | No Recognized Claim | 112339 | 530043735 | No Purchases in Class Period |
| 34245 | 530270418 | No Recognized Claim | 112340 | 530043736 | No Purchases in Class Period |
| 34246 | 530270419 | No Recognized Claim | 112341 | 530043738 | No Purchases in Class Period |
| 34247 | 530270421 | No Recognized Claim | 112342 | 530043740 | No Purchases in Class Period |
| 34248 | 530270428 | No Recognized Claim | 112343 | 530043743 | No Purchases in Class Period |
| 34249 | 530270430 | No Recognized Claim | 112344 | 530043744 | No Purchases in Class Period |
| 34250 | 530270446 | No Recognized Claim | 112345 | 530043745 | No Purchases in Class Period |
| 34251 | 530270450 | No Recognized Claim | 112346 | 530043755 | No Purchases in Class Period |
| 34252 | 530270454 | No Recognized Claim | 112347 | 530043757 | No Purchases in Class Period |
| 34253 | 530270477 | No Recognized Claim | 112348 | 530043758 | No Purchases in Class Period |
| 34254 | 530270489 | No Recognized Claim | 112349 | 530043759 | No Purchases in Class Period |
| 34255 | 530270497 | No Recognized Claim | 112350 | 530043764 | No Purchases in Class Period |
| 34256 | 530270507 | No Recognized Claim | 112351 | 530043769 | No Purchases in Class Period |
| 34257 | 530270525 | No Recognized Claim | 112352 | 530043771 | No Purchases in Class Period |
| 34258 | 530270529 | No Recognized Claim | 112353 | 530043773 | No Purchases in Class Period |
| 34259 | 530270539 | No Recognized Claim | 112354 | 530043777 | No Purchases in Class Period |
| 34260 | 530270557 | No Recognized Claim | 112355 | 530043778 | No Purchases in Class Period |
| 34261 | 530270563 | No Recognized Claim | 112356 | 530043781 | No Purchases in Class Period |
| 34262 | 530270567 | No Recognized Claim | 112357 | 530043783 | No Purchases in Class Period |
| 34263 | 530270568 | No Recognized Claim | 112358 | 530043786 | No Purchases in Class Period |
| 34264 | 530270584 | No Recognized Claim | 112359 | 530043790 | No Purchases in Class Period |
| 34265 | 530270687 | No Recognized Claim | 112360 | 530043795 | No Purchases in Class Period |
| 34266 | 530270690 | No Recognized Claim | 112361 | 530043796 | No Purchases in Class Period |
| 34267 | 530270699 | No Recognized Claim | 112362 | 530043798 | No Purchases in Class Period |
| 34268 | 530270701 | No Recognized Claim | 112363 | 530043803 | No Purchases in Class Period |
| 34269 | 530270715 | No Recognized Claim | 112364 | 530043804 | No Purchases in Class Period |
| 34270 | 530270748 | No Recognized Claim | 112365 | 530043810 | No Purchases in Class Period |
| 34271 | 530270750 | No Recognized Claim | 112366 | 530043811 | No Purchases in Class Period |
| 34272 | 530270756 | No Recognized Claim | 112367 | 530043816 | No Purchases in Class Period |
| 34273 | 530270767 | No Recognized Claim | 112368 | 530043820 | No Purchases in Class Period |
| 34274 | 530270768 | No Recognized Claim | 112369 | 530043821 | No Purchases in Class Period |
| 34275 | 530270793 | No Recognized Claim | 112370 | 530043824 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 34276 | 530270809 | No Recognized Claim | 112371 | 530043825 | No Purchases in Class Period |
| 34277 | 530270814 | No Recognized Claim | 112372 | 530043829 | No Purchases in Class Period |
| 34278 | 530270817 | No Recognized Claim | 112373 | 530043830 | No Purchases in Class Period |
| 34279 | 530270822 | No Recognized Claim | 112374 | 530043833 | No Purchases in Class Period |
| 34280 | 530270836 | No Recognized Claim | 112375 | 530043834 | No Purchases in Class Period |
| 34281 | 530270842 | No Recognized Claim | 112376 | 530043835 | No Purchases in Class Period |
| 34282 | 530270844 | No Recognized Claim | 112377 | 530043845 | No Purchases in Class Period |
| 34283 | 530270850 | No Recognized Claim | 112378 | 530043856 | No Purchases in Class Period |
| 34284 | 530270851 | No Recognized Claim | 112379 | 530043857 | No Purchases in Class Period |
| 34285 | 530270857 | No Recognized Claim | 112380 | 530043859 | No Purchases in Class Period |
| 34286 | 530270861 | No Recognized Claim | 112381 | 530043860 | No Purchases in Class Period |
| 34287 | 530270879 | No Recognized Claim | 112382 | 530043862 | No Purchases in Class Period |
| 34288 | 530270881 | No Recognized Claim | 112383 | 530043864 | No Purchases in Class Period |
| 34289 | 530270883 | No Recognized Claim | 112384 | 530043867 | No Purchases in Class Period |
| 34290 | 530270885 | No Recognized Claim | 112385 | 530043868 | No Purchases in Class Period |
| 34291 | 530270886 | No Recognized Claim | 112386 | 530043869 | No Purchases in Class Period |
| 34292 | 530270887 | No Recognized Claim | 112387 | 530043871 | No Purchases in Class Period |
| 34293 | 530270888 | No Recognized Claim | 112388 | 530043872 | No Purchases in Class Period |
| 34294 | 530270898 | No Recognized Claim | 112389 | 530043874 | No Purchases in Class Period |
| 34295 | 530270901 | No Recognized Claim | 112390 | 530043875 | No Purchases in Class Period |
| 34296 | 530270908 | No Recognized Claim | 112391 | 530043876 | No Purchases in Class Period |
| 34297 | 530270919 | No Recognized Claim | 112392 | 530043878 | No Purchases in Class Period |
| 34298 | 530270926 | No Recognized Claim | 112393 | 530043881 | No Purchases in Class Period |
| 34299 | 530270940 | No Recognized Claim | 112394 | 530043884 | No Purchases in Class Period |
| 34300 | 530270963 | No Recognized Claim | 112395 | 530043886 | No Purchases in Class Period |
| 34301 | 530270977 | No Recognized Claim | 112396 | 530043891 | No Purchases in Class Period |
| 34302 | 530270978 | No Recognized Claim | 112397 | 530043892 | No Purchases in Class Period |
| 34303 | 530270980 | No Recognized Claim | 112398 | 530043894 | No Purchases in Class Period |
| 34304 | 530270981 | No Recognized Claim | 112399 | 530043898 | No Purchases in Class Period |
| 34305 | 530270982 | No Recognized Claim | 112400 | 530043901 | No Purchases in Class Period |
| 34306 | 530270984 | No Recognized Claim | 112401 | 530043905 | No Purchases in Class Period |
| 34307 | 530270992 | No Recognized Claim | 112402 | 530043909 | No Purchases in Class Period |
| 34308 | 530270998 | No Recognized Claim | 112403 | 530043910 | No Purchases in Class Period |
| 34309 | 530270999 | No Recognized Claim | 112404 | 530043913 | No Purchases in Class Period |
| 34310 | 530271002 | No Recognized Claim | 112405 | 530043916 | No Purchases in Class Period |
| 34311 | 530271014 | No Recognized Claim | 112406 | 530043917 | No Purchases in Class Period |
| 34312 | 530271021 | No Recognized Claim | 112407 | 530043918 | No Purchases in Class Period |
| 34313 | 530271023 | No Recognized Claim | 112408 | 530043919 | No Purchases in Class Period |
| 34314 | 530271024 | No Recognized Claim | 112409 | 530043921 | No Purchases in Class Period |
| 34315 | 530271033 | No Recognized Claim | 112410 | 530043926 | No Purchases in Class Period |
| 34316 | 530271054 | No Recognized Claim | 112411 | 530043933 | No Purchases in Class Period |
| 34317 | 530271064 | No Recognized Claim | 112412 | 530043934 | No Purchases in Class Period |
| 34318 | 530271070 | No Recognized Claim | 112413 | 530043938 | No Purchases in Class Period |
| 34319 | 530271075 | No Recognized Claim | 112414 | 530043939 | No Purchases in Class Period |
| 34320 | 530271080 | No Recognized Claim | 112415 | 530043940 | No Purchases in Class Period |
| 34321 | 530271104 | No Recognized Claim | 112416 | 530043946 | No Purchases in Class Period |
| 34322 | 530271106 | No Recognized Claim | 112417 | 530043948 | No Purchases in Class Period |
| 34323 | 530271114 | No Recognized Claim | 112418 | 530043949 | No Purchases in Class Period |
| 34324 | 530271118 | No Recognized Claim | 112419 | 530043952 | No Purchases in Class Period |
| 34325 | 530271120 | No Recognized Claim | 112420 | 530043955 | No Purchases in Class Period |
| 34326 | 530271129 | No Recognized Claim | 112421 | 530043956 | No Purchases in Class Period |
| 34327 | 530271142 | No Recognized Claim | 112422 | 530043959 | No Purchases in Class Period |
| 34328 | 530271146 | No Recognized Claim | 112423 | 530043960 | No Purchases in Class Period |
| 34329 | 530271148 | No Recognized Claim | 112424 | 530043965 | No Purchases in Class Period |
| 34330 | 530271149 | No Recognized Claim | 112425 | 530043967 | No Purchases in Class Period |
| 34331 | 530271150 | No Recognized Claim | 112426 | 530043968 | No Purchases in Class Period |
| 34332 | 530271151 | No Recognized Claim | 112427 | 530043976 | No Purchases in Class Period |
| 34333 | 530271155 | No Recognized Claim | 112428 | 530043977 | No Purchases in Class Period |
| 34334 | 530271156 | No Recognized Claim | 112429 | 530043980 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 34335 | 530271157 | No Recognized Claim | 112430 | 530043981 | No Purchases in Class Period |
| 34336 | 530271162 | No Recognized Claim | 112431 | 530043982 | No Purchases in Class Period |
| 34337 | 530271170 | No Recognized Claim | 112432 | 530043983 | No Purchases in Class Period |
| 34338 | 530271172 | No Recognized Claim | 112433 | 530043984 | No Purchases in Class Period |
| 34339 | 530271173 | No Recognized Claim | 112434 | 530043985 | No Purchases in Class Period |
| 34340 | 530271174 | No Recognized Claim | 112435 | 530043988 | No Purchases in Class Period |
| 34341 | 530271175 | No Recognized Claim | 112436 | 530043990 | No Purchases in Class Period |
| 34342 | 530271176 | No Recognized Claim | 112437 | 530043992 | No Purchases in Class Period |
| 34343 | 530271180 | No Recognized Claim | 112438 | 530043994 | No Purchases in Class Period |
| 34344 | 530271198 | No Recognized Claim | 112439 | 530043997 | No Purchases in Class Period |
| 34345 | 530271220 | No Recognized Claim | 112440 | 530044001 | No Purchases in Class Period |
| 34346 | 530271225 | No Recognized Claim | 112441 | 530044006 | No Purchases in Class Period |
| 34347 | 530271226 | No Recognized Claim | 112442 | 530044007 | No Purchases in Class Period |
| 34348 | 530271227 | No Recognized Claim | 112443 | 530044010 | No Purchases in Class Period |
| 34349 | 530271235 | No Recognized Claim | 112444 | 530044019 | No Purchases in Class Period |
| 34350 | 530271280 | No Recognized Claim | 112445 | 530044020 | No Purchases in Class Period |
| 34351 | 530271303 | No Recognized Claim | 112446 | 530044026 | No Purchases in Class Period |
| 34352 | 530271309 | No Recognized Claim | 112447 | 530044029 | No Purchases in Class Period |
| 34353 | 530271313 | No Recognized Claim | 112448 | 530044030 | No Purchases in Class Period |
| 34354 | 530271315 | No Recognized Claim | 112449 | 530044034 | No Purchases in Class Period |
| 34355 | 530271339 | No Recognized Claim | 112450 | 530044036 | No Purchases in Class Period |
| 34356 | 530271343 | No Recognized Claim | 112451 | 530044037 | No Purchases in Class Period |
| 34357 | 530271345 | No Recognized Claim | 112452 | 530044039 | No Purchases in Class Period |
| 34358 | 530271348 | No Recognized Claim | 112453 | 530044040 | No Purchases in Class Period |
| 34359 | 530271355 | No Recognized Claim | 112454 | 530044046 | No Purchases in Class Period |
| 34360 | 530271357 | No Recognized Claim | 112455 | 530044049 | No Purchases in Class Period |
| 34361 | 530271358 | No Recognized Claim | 112456 | 530044053 | No Purchases in Class Period |
| 34362 | 530271359 | No Recognized Claim | 112457 | 530044055 | No Purchases in Class Period |
| 34363 | 530271361 | No Recognized Claim | 112458 | 530044059 | No Purchases in Class Period |
| 34364 | 530271389 | No Recognized Claim | 112459 | 530044060 | No Purchases in Class Period |
| 34365 | 530271392 | No Recognized Claim | 112460 | 530044061 | No Purchases in Class Period |
| 34366 | 530271397 | No Recognized Claim | 112461 | 530044064 | No Purchases in Class Period |
| 34367 | 530271402 | No Recognized Claim | 112462 | 530044067 | No Purchases in Class Period |
| 34368 | 530271408 | No Recognized Claim | 112463 | 530044070 | No Purchases in Class Period |
| 34369 | 530271413 | No Recognized Claim | 112464 | 530044074 | No Purchases in Class Period |
| 34370 | 530271423 | No Recognized Claim | 112465 | 530044078 | No Purchases in Class Period |
| 34371 | 530271424 | No Recognized Claim | 112466 | 530044079 | No Purchases in Class Period |
| 34372 | 530271425 | No Recognized Claim | 112467 | 530044085 | No Purchases in Class Period |
| 34373 | 530271426 | No Recognized Claim | 112468 | 530044088 | No Purchases in Class Period |
| 34374 | 530271465 | No Recognized Claim | 112469 | 530044090 | No Purchases in Class Period |
| 34375 | 530271466 | No Recognized Claim | 112470 | 530044093 | No Purchases in Class Period |
| 34376 | 530271467 | No Recognized Claim | 112471 | 530044095 | No Purchases in Class Period |
| 34377 | 530271468 | No Recognized Claim | 112472 | 530044103 | No Purchases in Class Period |
| 34378 | 530271469 | No Recognized Claim | 112473 | 530044105 | No Purchases in Class Period |
| 34379 | 530271470 | No Recognized Claim | 112474 | 530044106 | No Purchases in Class Period |
| 34380 | 530271474 | No Recognized Claim | 112475 | 530044110 | No Purchases in Class Period |
| 34381 | 530271476 | No Recognized Claim | 112476 | 530044114 | No Purchases in Class Period |
| 34382 | 530271482 | No Recognized Claim | 112477 | 530044115 | No Purchases in Class Period |
| 34383 | 530271484 | No Recognized Claim | 112478 | 530044116 | No Purchases in Class Period |
| 34384 | 530271486 | No Recognized Claim | 112479 | 530044118 | No Purchases in Class Period |
| 34385 | 530271529 | No Recognized Claim | 112480 | 530044119 | No Purchases in Class Period |
| 34386 | 530271548 | No Recognized Claim | 112481 | 530044121 | No Purchases in Class Period |
| 34387 | 530271568 | No Recognized Claim | 112482 | 530044123 | No Purchases in Class Period |
| 34388 | 530271576 | No Recognized Claim | 112483 | 530044124 | No Purchases in Class Period |
| 34389 | 530271577 | No Recognized Claim | 112484 | 530044126 | No Purchases in Class Period |
| 34390 | 530271584 | No Recognized Claim | 112485 | 530044131 | No Purchases in Class Period |
| 34391 | 530271590 | No Recognized Claim | 112486 | 530044133 | No Purchases in Class Period |
| 34392 | 530271594 | No Recognized Claim | 112487 | 530044139 | No Purchases in Class Period |
| 34393 | 530271595 | No Recognized Claim | 112488 | 530044140 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 34394 | 530271602 | No Recognized Claim | 112489 | 530044145 | No Purchases in Class Period |
| 34395 | 530271603 | No Recognized Claim | 112490 | 530044148 | No Purchases in Class Period |
| 34396 | 530271623 | No Recognized Claim | 112491 | 530044149 | No Purchases in Class Period |
| 34397 | 530271633 | No Recognized Claim | 112492 | 530044150 | No Purchases in Class Period |
| 34398 | 530271634 | No Recognized Claim | 112493 | 530044157 | No Purchases in Class Period |
| 34399 | 530271642 | No Recognized Claim | 112494 | 530044160 | No Purchases in Class Period |
| 34400 | 530271644 | No Recognized Claim | 112495 | 530044164 | No Purchases in Class Period |
| 34401 | 530271651 | No Recognized Claim | 112496 | 530044166 | No Purchases in Class Period |
| 34402 | 530271652 | No Recognized Claim | 112497 | 530044168 | No Purchases in Class Period |
| 34403 | 530271653 | No Recognized Claim | 112498 | 530044170 | No Purchases in Class Period |
| 34404 | 530271699 | No Recognized Claim | 112499 | 530044172 | No Purchases in Class Period |
| 34405 | 530271700 | No Recognized Claim | 112500 | 530044173 | No Purchases in Class Period |
| 34406 | 530271703 | No Recognized Claim | 112501 | 530044177 | No Purchases in Class Period |
| 34407 | 530271709 | No Recognized Claim | 112502 | 530044178 | No Purchases in Class Period |
| 34408 | 530271712 | No Recognized Claim | 112503 | 530044179 | No Purchases in Class Period |
| 34409 | 530271726 | No Recognized Claim | 112504 | 530044181 | No Purchases in Class Period |
| 34410 | 530271743 | No Recognized Claim | 112505 | 530044188 | No Purchases in Class Period |
| 34411 | 530271761 | No Recognized Claim | 112506 | 530044189 | No Purchases in Class Period |
| 34412 | 530271780 | No Recognized Claim | 112507 | 530044193 | No Purchases in Class Period |
| 34413 | 530271789 | No Recognized Claim | 112508 | 530044195 | No Purchases in Class Period |
| 34414 | 530271793 | No Recognized Claim | 112509 | 530044196 | No Purchases in Class Period |
| 34415 | 530271799 | No Recognized Claim | 112510 | 530044197 | No Purchases in Class Period |
| 34416 | 530271801 | No Recognized Claim | 112511 | 530044199 | No Purchases in Class Period |
| 34417 | 530271819 | No Recognized Claim | 112512 | 530044200 | No Purchases in Class Period |
| 34418 | 530271835 | No Recognized Claim | 112513 | 530044203 | No Purchases in Class Period |
| 34419 | 530271859 | No Recognized Claim | 112514 | 530044214 | No Purchases in Class Period |
| 34420 | 530271873 | No Recognized Claim | 112515 | 530044218 | No Purchases in Class Period |
| 34421 | 530271875 | No Recognized Claim | 112516 | 530044219 | No Purchases in Class Period |
| 34422 | 530271876 | No Recognized Claim | 112517 | 530044221 | No Purchases in Class Period |
| 34423 | 530271880 | No Recognized Claim | 112518 | 530044226 | No Purchases in Class Period |
| 34424 | 530271886 | No Recognized Claim | 112519 | 530044227 | No Purchases in Class Period |
| 34425 | 530271896 | No Recognized Claim | 112520 | 530044228 | No Purchases in Class Period |
| 34426 | 530271899 | No Recognized Claim | 112521 | 530044231 | No Purchases in Class Period |
| 34427 | 530271903 | No Recognized Claim | 112522 | 530044232 | No Purchases in Class Period |
| 34428 | 530271904 | No Recognized Claim | 112523 | 530044242 | No Purchases in Class Period |
| 34429 | 530271946 | No Recognized Claim | 112524 | 530044243 | No Purchases in Class Period |
| 34430 | 530271947 | No Recognized Claim | 112525 | 530044245 | No Purchases in Class Period |
| 34431 | 530271987 | No Recognized Claim | 112526 | 530044246 | No Purchases in Class Period |
| 34432 | 530271992 | No Recognized Claim | 112527 | 530044247 | No Purchases in Class Period |
| 34433 | 530272005 | No Recognized Claim | 112528 | 530044250 | No Purchases in Class Period |
| 34434 | 530272010 | No Recognized Claim | 112529 | 530044255 | No Purchases in Class Period |
| 34435 | 530272014 | No Recognized Claim | 112530 | 530044258 | No Purchases in Class Period |
| 34436 | 530272015 | No Recognized Claim | 112531 | 530044259 | No Purchases in Class Period |
| 34437 | 530272032 | No Recognized Claim | 112532 | 530044261 | No Purchases in Class Period |
| 34438 | 530272041 | No Recognized Claim | 112533 | 530044262 | No Purchases in Class Period |
| 34439 | 530272043 | No Recognized Claim | 112534 | 530044264 | No Purchases in Class Period |
| 34440 | 530272045 | No Recognized Claim | 112535 | 530044267 | No Purchases in Class Period |
| 34441 | 530272053 | No Recognized Claim | 112536 | 530044270 | No Purchases in Class Period |
| 34442 | 530272056 | No Recognized Claim | 112537 | 530044272 | No Purchases in Class Period |
| 34443 | 530272057 | No Recognized Claim | 112538 | 530044276 | No Purchases in Class Period |
| 34444 | 530272062 | No Recognized Claim | 112539 | 530044277 | No Purchases in Class Period |
| 34445 | 530272065 | No Recognized Claim | 112540 | 530044280 | No Purchases in Class Period |
| 34446 | 530272071 | No Recognized Claim | 112541 | 530044282 | No Purchases in Class Period |
| 34447 | 530272082 | No Recognized Claim | 112542 | 530044283 | No Purchases in Class Period |
| 34448 | 530272090 | No Recognized Claim | 112543 | 530044285 | No Purchases in Class Period |
| 34449 | 530272098 | No Recognized Claim | 112544 | 530044288 | No Purchases in Class Period |
| 34450 | 530272101 | No Recognized Claim | 112545 | 530044289 | No Purchases in Class Period |
| 34451 | 530272102 | No Recognized Claim | 112546 | 530044290 | No Purchases in Class Period |
| 34452 | 530272103 | No Recognized Claim | 112547 | 530044292 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 34453 | 530272104 | No Recognized Claim | 112548 | 530044293 | No Purchases in Class Period |
| 34454 | 530272105 | No Recognized Claim | 112549 | 530044294 | No Purchases in Class Period |
| 34455 | 530272118 | No Recognized Claim | 112550 | 530044295 | No Purchases in Class Period |
| 34456 | 530272126 | No Recognized Claim | 112551 | 530044296 | No Purchases in Class Period |
| 34457 | 530272158 | No Recognized Claim | 112552 | 530044298 | No Purchases in Class Period |
| 34458 | 530272189 | No Recognized Claim | 112553 | 530044299 | No Purchases in Class Period |
| 34459 | 530272211 | No Recognized Claim | 112554 | 530044300 | No Purchases in Class Period |
| 34460 | 530272217 | No Recognized Claim | 112555 | 530044301 | No Purchases in Class Period |
| 34461 | 530272224 | No Recognized Claim | 112556 | 530044302 | No Purchases in Class Period |
| 34462 | 530272228 | No Recognized Claim | 112557 | 530044304 | No Purchases in Class Period |
| 34463 | 530272232 | No Recognized Claim | 112558 | 530044306 | No Purchases in Class Period |
| 34464 | 530272233 | No Recognized Claim | 112559 | 530044314 | No Purchases in Class Period |
| 34465 | 530272240 | No Recognized Claim | 112560 | 530044316 | No Purchases in Class Period |
| 34466 | 530272242 | No Recognized Claim | 112561 | 530044317 | No Purchases in Class Period |
| 34467 | 530272243 | No Recognized Claim | 112562 | 530044321 | No Purchases in Class Period |
| 34468 | 530272257 | No Recognized Claim | 112563 | 530044322 | No Purchases in Class Period |
| 34469 | 530272260 | No Recognized Claim | 112564 | 530044323 | No Purchases in Class Period |
| 34470 | 530272261 | No Recognized Claim | 112565 | 530044325 | No Purchases in Class Period |
| 34471 | 530272275 | No Recognized Claim | 112566 | 530044327 | No Purchases in Class Period |
| 34472 | 530272281 | No Recognized Claim | 112567 | 530044328 | No Purchases in Class Period |
| 34473 | 530272286 | No Recognized Claim | 112568 | 530044330 | No Purchases in Class Period |
| 34474 | 530272311 | No Recognized Claim | 112569 | 530044331 | No Purchases in Class Period |
| 34475 | 530272312 | No Recognized Claim | 112570 | 530044332 | No Purchases in Class Period |
| 34476 | 530272316 | No Recognized Claim | 112571 | 530044333 | No Purchases in Class Period |
| 34477 | 530272317 | No Recognized Claim | 112572 | 530044335 | No Purchases in Class Period |
| 34478 | 530272370 | No Recognized Claim | 112573 | 530044338 | No Purchases in Class Period |
| 34479 | 530272373 | No Recognized Claim | 112574 | 530044339 | No Purchases in Class Period |
| 34480 | 530272401 | No Recognized Claim | 112575 | 530044340 | No Purchases in Class Period |
| 34481 | 530272425 | No Recognized Claim | 112576 | 530044341 | No Purchases in Class Period |
| 34482 | 530272433 | No Recognized Claim | 112577 | 530044342 | No Purchases in Class Period |
| 34483 | 530272438 | No Recognized Claim | 112578 | 530044343 | No Purchases in Class Period |
| 34484 | 530272455 | No Recognized Claim | 112579 | 530044344 | No Purchases in Class Period |
| 34485 | 530272456 | No Recognized Claim | 112580 | 530044345 | No Purchases in Class Period |
| 34486 | 530272458 | No Recognized Claim | 112581 | 530044347 | No Purchases in Class Period |
| 34487 | 530272460 | No Recognized Claim | 112582 | 530044349 | No Purchases in Class Period |
| 34488 | 530272462 | No Recognized Claim | 112583 | 530044351 | No Purchases in Class Period |
| 34489 | 530272463 | No Recognized Claim | 112584 | 530044355 | No Purchases in Class Period |
| 34490 | 530272464 | No Recognized Claim | 112585 | 530044357 | No Purchases in Class Period |
| 34491 | 530272466 | No Recognized Claim | 112586 | 530044358 | No Purchases in Class Period |
| 34492 | 530272467 | No Recognized Claim | 112587 | 530044362 | No Purchases in Class Period |
| 34493 | 530272468 | No Recognized Claim | 112588 | 530044364 | No Purchases in Class Period |
| 34494 | 530272474 | No Recognized Claim | 112589 | 530044368 | No Purchases in Class Period |
| 34495 | 530272476 | No Recognized Claim | 112590 | 530044369 | No Purchases in Class Period |
| 34496 | 530272478 | No Recognized Claim | 112591 | 530044372 | No Purchases in Class Period |
| 34497 | 530272479 | No Recognized Claim | 112592 | 530044376 | No Purchases in Class Period |
| 34498 | 530272482 | No Recognized Claim | 112593 | 530044379 | No Purchases in Class Period |
| 34499 | 530272493 | No Recognized Claim | 112594 | 530044380 | No Purchases in Class Period |
| 34500 | 530272495 | No Recognized Claim | 112595 | 530044382 | No Purchases in Class Period |
| 34501 | 530272497 | No Recognized Claim | 112596 | 530044384 | No Purchases in Class Period |
| 34502 | 530272498 | No Recognized Claim | 112597 | 530044385 | No Purchases in Class Period |
| 34503 | 530272499 | No Recognized Claim | 112598 | 530044390 | No Purchases in Class Period |
| 34504 | 530272500 | No Recognized Claim | 112599 | 530044392 | No Purchases in Class Period |
| 34505 | 530272501 | No Recognized Claim | 112600 | 530044395 | No Purchases in Class Period |
| 34506 | 530272502 | No Recognized Claim | 112601 | 530044403 | No Purchases in Class Period |
| 34507 | 530272503 | No Recognized Claim | 112602 | 530044406 | No Purchases in Class Period |
| 34508 | 530272516 | No Recognized Claim | 112603 | 530044407 | No Purchases in Class Period |
| 34509 | 530272517 | No Recognized Claim | 112604 | 530044412 | No Purchases in Class Period |
| 34510 | 530272518 | No Recognized Claim | 112605 | 530044415 | No Purchases in Class Period |
| 34511 | 530272522 | No Recognized Claim | 112606 | 530044416 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 34512 | 530272556 | No Recognized Claim | 112607 | 530044418 | No Purchases in Class Period |
| 34513 | 530272558 | No Recognized Claim | 112608 | 530044423 | No Purchases in Class Period |
| 34514 | 530272564 | No Recognized Claim | 112609 | 530044429 | No Purchases in Class Period |
| 34515 | 530272569 | No Recognized Claim | 112610 | 530044430 | No Purchases in Class Period |
| 34516 | 530272581 | No Recognized Claim | 112611 | 530044433 | No Purchases in Class Period |
| 34517 | 530272583 | No Recognized Claim | 112612 | 530044434 | No Purchases in Class Period |
| 34518 | 530272589 | No Recognized Claim | 112613 | 530044435 | No Purchases in Class Period |
| 34519 | 530272607 | No Recognized Claim | 112614 | 530044436 | No Purchases in Class Period |
| 34520 | 530272612 | No Recognized Claim | 112615 | 530044438 | No Purchases in Class Period |
| 34521 | 530272621 | No Recognized Claim | 112616 | 530044443 | No Purchases in Class Period |
| 34522 | 530272687 | No Recognized Claim | 112617 | 530044445 | No Purchases in Class Period |
| 34523 | 530272696 | No Recognized Claim | 112618 | 530044446 | No Purchases in Class Period |
| 34524 | 530272700 | No Recognized Claim | 112619 | 530044448 | No Purchases in Class Period |
| 34525 | 530272701 | No Recognized Claim | 112620 | 530044450 | No Purchases in Class Period |
| 34526 | 530272703 | No Recognized Claim | 112621 | 530044451 | No Purchases in Class Period |
| 34527 | 530272712 | No Recognized Claim | 112622 | 530044454 | No Purchases in Class Period |
| 34528 | 530272732 | No Recognized Claim | 112623 | 530044455 | No Purchases in Class Period |
| 34529 | 530272734 | No Recognized Claim | 112624 | 530044458 | No Purchases in Class Period |
| 34530 | 530272744 | No Recognized Claim | 112625 | 530044460 | No Purchases in Class Period |
| 34531 | 530272749 | No Recognized Claim | 112626 | 530044461 | No Purchases in Class Period |
| 34532 | 530272751 | No Recognized Claim | 112627 | 530044467 | No Purchases in Class Period |
| 34533 | 530272765 | No Recognized Claim | 112628 | 530044468 | No Purchases in Class Period |
| 34534 | 530272779 | No Recognized Claim | 112629 | 530044470 | No Purchases in Class Period |
| 34535 | 530272781 | No Recognized Claim | 112630 | 530044473 | No Purchases in Class Period |
| 34536 | 530272783 | No Recognized Claim | 112631 | 530044474 | No Purchases in Class Period |
| 34537 | 530272792 | No Recognized Claim | 112632 | 530044475 | No Purchases in Class Period |
| 34538 | 530272804 | No Recognized Claim | 112633 | 530044476 | No Purchases in Class Period |
| 34539 | 530272806 | No Recognized Claim | 112634 | 530044480 | No Purchases in Class Period |
| 34540 | 530272820 | No Recognized Claim | 112635 | 530044481 | No Purchases in Class Period |
| 34541 | 530272830 | No Recognized Claim | 112636 | 530044483 | No Purchases in Class Period |
| 34542 | 530272831 | No Recognized Claim | 112637 | 530044486 | No Purchases in Class Period |
| 34543 | 530272833 | No Recognized Claim | 112638 | 530044489 | No Purchases in Class Period |
| 34544 | 530272835 | No Recognized Claim | 112639 | 530044491 | No Purchases in Class Period |
| 34545 | 530272836 | No Recognized Claim | 112640 | 530044493 | No Purchases in Class Period |
| 34546 | 530272845 | No Recognized Claim | 112641 | 530044495 | No Purchases in Class Period |
| 34547 | 530272860 | No Recognized Claim | 112642 | 530044497 | No Purchases in Class Period |
| 34548 | 530272861 | No Recognized Claim | 112643 | 530044499 | No Purchases in Class Period |
| 34549 | 530272862 | No Recognized Claim | 112644 | 530044500 | No Purchases in Class Period |
| 34550 | 530272866 | No Recognized Claim | 112645 | 530044501 | No Purchases in Class Period |
| 34551 | 530272867 | No Recognized Claim | 112646 | 530044502 | No Purchases in Class Period |
| 34552 | 530272868 | No Recognized Claim | 112647 | 530044503 | No Purchases in Class Period |
| 34553 | 530272874 | No Recognized Claim | 112648 | 530044505 | No Purchases in Class Period |
| 34554 | 530272876 | No Recognized Claim | 112649 | 530044506 | No Purchases in Class Period |
| 34555 | 530272885 | No Recognized Claim | 112650 | 530044507 | No Purchases in Class Period |
| 34556 | 530272886 | No Recognized Claim | 112651 | 530044510 | No Purchases in Class Period |
| 34557 | 530272902 | No Recognized Claim | 112652 | 530044511 | No Purchases in Class Period |
| 34558 | 530272918 | No Recognized Claim | 112653 | 530044514 | No Purchases in Class Period |
| 34559 | 530272927 | No Recognized Claim | 112654 | 530044516 | No Purchases in Class Period |
| 34560 | 530272939 | No Recognized Claim | 112655 | 530044519 | No Purchases in Class Period |
| 34561 | 530272965 | No Recognized Claim | 112656 | 530044521 | No Purchases in Class Period |
| 34562 | 530272973 | No Recognized Claim | 112657 | 530044526 | No Purchases in Class Period |
| 34563 | 530272975 | No Recognized Claim | 112658 | 530044529 | No Purchases in Class Period |
| 34564 | 530272993 | No Recognized Claim | 112659 | 530044530 | No Purchases in Class Period |
| 34565 | 530272998 | No Recognized Claim | 112660 | 530044531 | No Purchases in Class Period |
| 34566 | 530273001 | No Recognized Claim | 112661 | 530044539 | No Purchases in Class Period |
| 34567 | 530273005 | No Recognized Claim | 112662 | 530044540 | No Purchases in Class Period |
| 34568 | 530273013 | No Recognized Claim | 112663 | 530044541 | No Purchases in Class Period |
| 34569 | 530273014 | No Recognized Claim | 112664 | 530044545 | No Purchases in Class Period |
| 34570 | 530273015 | No Recognized Claim | 112665 | 530044547 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 34571 | 530273016 | No Recognized Claim | 112666 | 530044548 | No Purchases in Class Period |
| 34572 | 530273017 | No Recognized Claim | 112667 | 530044549 | No Purchases in Class Period |
| 34573 | 530273024 | No Recognized Claim | 112668 | 530044550 | No Purchases in Class Period |
| 34574 | 530273039 | No Recognized Claim | 112669 | 530044551 | No Purchases in Class Period |
| 34575 | 530273041 | No Recognized Claim | 112670 | 530044555 | No Purchases in Class Period |
| 34576 | 530273050 | No Recognized Claim | 112671 | 530044557 | No Purchases in Class Period |
| 34577 | 530273069 | No Recognized Claim | 112672 | 530044559 | No Purchases in Class Period |
| 34578 | 530273071 | No Recognized Claim | 112673 | 530044561 | No Purchases in Class Period |
| 34579 | 530273072 | No Recognized Claim | 112674 | 530044564 | No Purchases in Class Period |
| 34580 | 530273073 | No Recognized Claim | 112675 | 530044567 | No Purchases in Class Period |
| 34581 | 530273091 | No Recognized Claim | 112676 | 530044569 | No Purchases in Class Period |
| 34582 | 530273092 | No Recognized Claim | 112677 | 530044570 | No Purchases in Class Period |
| 34583 | 530273093 | No Recognized Claim | 112678 | 530044572 | No Purchases in Class Period |
| 34584 | 530273138 | No Recognized Claim | 112679 | 530044576 | No Purchases in Class Period |
| 34585 | 530273140 | No Recognized Claim | 112680 | 530044578 | No Purchases in Class Period |
| 34586 | 530273163 | No Recognized Claim | 112681 | 530044579 | No Purchases in Class Period |
| 34587 | 530273165 | No Recognized Claim | 112682 | 530044582 | No Purchases in Class Period |
| 34588 | 530273168 | No Recognized Claim | 112683 | 530044583 | No Purchases in Class Period |
| 34589 | 530273170 | No Recognized Claim | 112684 | 530044586 | No Purchases in Class Period |
| 34590 | 530273172 | No Recognized Claim | 112685 | 530044587 | No Purchases in Class Period |
| 34591 | 530273258 | No Recognized Claim | 112686 | 530044588 | No Purchases in Class Period |
| 34592 | 530273268 | No Recognized Claim | 112687 | 530044589 | No Purchases in Class Period |
| 34593 | 530273273 | No Recognized Claim | 112688 | 530044590 | No Purchases in Class Period |
| 34594 | 530273278 | No Recognized Claim | 112689 | 530044592 | No Purchases in Class Period |
| 34595 | 530273281 | No Recognized Claim | 112690 | 530044594 | No Purchases in Class Period |
| 34596 | 530273312 | No Recognized Claim | 112691 | 530044595 | No Purchases in Class Period |
| 34597 | 530273313 | No Recognized Claim | 112692 | 530044599 | No Purchases in Class Period |
| 34598 | 530273325 | No Recognized Claim | 112693 | 530044600 | No Purchases in Class Period |
| 34599 | 530273327 | No Recognized Claim | 112694 | 530044602 | No Purchases in Class Period |
| 34600 | 530273329 | No Recognized Claim | 112695 | 530044607 | No Purchases in Class Period |
| 34601 | 530273350 | No Recognized Claim | 112696 | 530044608 | No Purchases in Class Period |
| 34602 | 530273351 | No Recognized Claim | 112697 | 530044611 | No Purchases in Class Period |
| 34603 | 530273353 | No Recognized Claim | 112698 | 530044612 | No Purchases in Class Period |
| 34604 | 530273370 | No Recognized Claim | 112699 | 530044613 | No Purchases in Class Period |
| 34605 | 530273374 | No Recognized Claim | 112700 | 530044614 | No Purchases in Class Period |
| 34606 | 530273377 | No Recognized Claim | 112701 | 530044615 | No Purchases in Class Period |
| 34607 | 530273390 | No Recognized Claim | 112702 | 530044616 | No Purchases in Class Period |
| 34608 | 530273391 | No Recognized Claim | 112703 | 530044618 | No Purchases in Class Period |
| 34609 | 530273396 | No Recognized Claim | 112704 | 530044619 | No Purchases in Class Period |
| 34610 | 530273422 | No Recognized Claim | 112705 | 530044620 | No Purchases in Class Period |
| 34611 | 530273434 | No Recognized Claim | 112706 | 530044621 | No Purchases in Class Period |
| 34612 | 530273436 | No Recognized Claim | 112707 | 530044623 | No Purchases in Class Period |
| 34613 | 530273437 | No Recognized Claim | 112708 | 530044624 | No Purchases in Class Period |
| 34614 | 530273441 | No Recognized Claim | 112709 | 530044629 | No Purchases in Class Period |
| 34615 | 530273452 | No Recognized Claim | 112710 | 530044631 | No Purchases in Class Period |
| 34616 | 530273466 | No Recognized Claim | 112711 | 530044633 | No Purchases in Class Period |
| 34617 | 530273470 | No Recognized Claim | 112712 | 530044634 | No Purchases in Class Period |
| 34618 | 530273472 | No Recognized Claim | 112713 | 530044635 | No Purchases in Class Period |
| 34619 | 530273483 | No Recognized Claim | 112714 | 530044636 | No Purchases in Class Period |
| 34620 | 530273495 | No Recognized Claim | 112715 | 530044637 | No Purchases in Class Period |
| 34621 | 530273518 | No Recognized Claim | 112716 | 530044639 | No Purchases in Class Period |
| 34622 | 530273561 | No Recognized Claim | 112717 | 530044642 | No Purchases in Class Period |
| 34623 | 530273562 | No Recognized Claim | 112718 | 530044643 | No Purchases in Class Period |
| 34624 | 530273563 | No Recognized Claim | 112719 | 530044644 | No Purchases in Class Period |
| 34625 | 530273564 | No Recognized Claim | 112720 | 530044645 | No Purchases in Class Period |
| 34626 | 530273574 | No Recognized Claim | 112721 | 530044648 | No Purchases in Class Period |
| 34627 | 530273575 | No Recognized Claim | 112722 | 530044651 | No Purchases in Class Period |
| 34628 | 530273576 | No Recognized Claim | 112723 | 530044652 | No Purchases in Class Period |
| 34629 | 530273588 | No Recognized Claim | 112724 | 530044653 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 34630 | 530273592 | No Recognized Claim | 112725 | 530044655 | No Purchases in Class Period |
| 34631 | 530273595 | No Recognized Claim | 112726 | 530044656 | No Purchases in Class Period |
| 34632 | 530273598 | No Recognized Claim | 112727 | 530044658 | No Purchases in Class Period |
| 34633 | 530273603 | No Recognized Claim | 112728 | 530044660 | No Purchases in Class Period |
| 34634 | 530273605 | No Recognized Claim | 112729 | 530044661 | No Purchases in Class Period |
| 34635 | 530273617 | No Recognized Claim | 112730 | 530044662 | No Purchases in Class Period |
| 34636 | 530273620 | No Recognized Claim | 112731 | 530044663 | No Purchases in Class Period |
| 34637 | 530273627 | No Recognized Claim | 112732 | 530044664 | No Purchases in Class Period |
| 34638 | 530273631 | No Recognized Claim | 112733 | 530044666 | No Purchases in Class Period |
| 34639 | 530273634 | No Recognized Claim | 112734 | 530044667 | No Purchases in Class Period |
| 34640 | 530273638 | No Recognized Claim | 112735 | 530044669 | No Purchases in Class Period |
| 34641 | 530273643 | No Recognized Claim | 112736 | 530044670 | No Purchases in Class Period |
| 34642 | 530273645 | No Recognized Claim | 112737 | 530044671 | No Purchases in Class Period |
| 34643 | 530273646 | No Recognized Claim | 112738 | 530044672 | No Purchases in Class Period |
| 34644 | 530273649 | No Recognized Claim | 112739 | 530044673 | No Purchases in Class Period |
| 34645 | 530273654 | No Recognized Claim | 112740 | 530044678 | No Purchases in Class Period |
| 34646 | 530273674 | No Recognized Claim | 112741 | 530044681 | No Purchases in Class Period |
| 34647 | 530273675 | No Recognized Claim | 112742 | 530044682 | No Purchases in Class Period |
| 34648 | 530273676 | No Recognized Claim | 112743 | 530044686 | No Purchases in Class Period |
| 34649 | 530273681 | No Recognized Claim | 112744 | 530044687 | No Purchases in Class Period |
| 34650 | 530273691 | No Recognized Claim | 112745 | 530044692 | No Purchases in Class Period |
| 34651 | 530273695 | No Recognized Claim | 112746 | 530044695 | No Purchases in Class Period |
| 34652 | 530273696 | No Recognized Claim | 112747 | 530044697 | No Purchases in Class Period |
| 34653 | 530273697 | No Recognized Claim | 112748 | 530044698 | No Purchases in Class Period |
| 34654 | 530273726 | No Recognized Claim | 112749 | 530044700 | No Purchases in Class Period |
| 34655 | 530273742 | No Recognized Claim | 112750 | 530044701 | No Purchases in Class Period |
| 34656 | 530273799 | No Recognized Claim | 112751 | 530044702 | No Purchases in Class Period |
| 34657 | 530273801 | No Recognized Claim | 112752 | 530044703 | No Purchases in Class Period |
| 34658 | 530273823 | No Recognized Claim | 112753 | 530044705 | No Purchases in Class Period |
| 34659 | 530273825 | No Recognized Claim | 112754 | 530044706 | No Purchases in Class Period |
| 34660 | 530273827 | No Recognized Claim | 112755 | 530044707 | No Purchases in Class Period |
| 34661 | 530273828 | No Recognized Claim | 112756 | 530044708 | No Purchases in Class Period |
| 34662 | 530273834 | No Recognized Claim | 112757 | 530044709 | No Purchases in Class Period |
| 34663 | 530273837 | No Recognized Claim | 112758 | 530044711 | No Purchases in Class Period |
| 34664 | 530273842 | No Recognized Claim | 112759 | 530044712 | No Purchases in Class Period |
| 34665 | 530273844 | No Recognized Claim | 112760 | 530044715 | No Purchases in Class Period |
| 34666 | 530273845 | No Recognized Claim | 112761 | 530044719 | No Purchases in Class Period |
| 34667 | 530273855 | No Recognized Claim | 112762 | 530044720 | No Purchases in Class Period |
| 34668 | 530273856 | No Recognized Claim | 112763 | 530044721 | No Purchases in Class Period |
| 34669 | 530273857 | No Recognized Claim | 112764 | 530044725 | No Purchases in Class Period |
| 34670 | 530273862 | No Recognized Claim | 112765 | 530044727 | No Purchases in Class Period |
| 34671 | 530273863 | No Recognized Claim | 112766 | 530044728 | No Purchases in Class Period |
| 34672 | 530273887 | No Recognized Claim | 112767 | 530044730 | No Purchases in Class Period |
| 34673 | 530273908 | No Recognized Claim | 112768 | 530044733 | No Purchases in Class Period |
| 34674 | 530273911 | No Recognized Claim | 112769 | 530044735 | No Purchases in Class Period |
| 34675 | 530273914 | No Recognized Claim | 112770 | 530044736 | No Purchases in Class Period |
| 34676 | 530273933 | No Recognized Claim | 112771 | 530044738 | No Purchases in Class Period |
| 34677 | 530273934 | No Recognized Claim | 112772 | 530044740 | No Purchases in Class Period |
| 34678 | 530273935 | No Recognized Claim | 112773 | 530044741 | No Purchases in Class Period |
| 34679 | 530273940 | No Recognized Claim | 112774 | 530044747 | No Purchases in Class Period |
| 34680 | 530273946 | No Recognized Claim | 112775 | 530044750 | No Purchases in Class Period |
| 34681 | 530273947 | No Recognized Claim | 112776 | 530044751 | No Purchases in Class Period |
| 34682 | 530273948 | No Recognized Claim | 112777 | 530044753 | No Purchases in Class Period |
| 34683 | 530273960 | No Recognized Claim | 112778 | 530044754 | No Purchases in Class Period |
| 34684 | 530273966 | No Recognized Claim | 112779 | 530044758 | No Purchases in Class Period |
| 34685 | 530273969 | No Recognized Claim | 112780 | 530044762 | No Purchases in Class Period |
| 34686 | 530273970 | No Recognized Claim | 112781 | 530044763 | No Purchases in Class Period |
| 34687 | 530274011 | No Recognized Claim | 112782 | 530044764 | No Purchases in Class Period |
| 34688 | 530274013 | No Recognized Claim | 112783 | 530044765 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 34689 | 530274021 | No Recognized Claim | 112784 | 530044767 | No Purchases in Class Period |
| 34690 | 530274023 | No Recognized Claim | 112785 | 530044771 | No Purchases in Class Period |
| 34691 | 530274024 | No Recognized Claim | 112786 | 530044773 | No Purchases in Class Period |
| 34692 | 530274026 | No Recognized Claim | 112787 | 530044774 | No Purchases in Class Period |
| 34693 | 530274027 | No Recognized Claim | 112788 | 530044776 | No Purchases in Class Period |
| 34694 | 530274029 | No Recognized Claim | 112789 | 530044778 | No Purchases in Class Period |
| 34695 | 530274035 | No Recognized Claim | 112790 | 530044787 | No Purchases in Class Period |
| 34696 | 530274058 | No Recognized Claim | 112791 | 530044788 | No Purchases in Class Period |
| 34697 | 530274065 | No Recognized Claim | 112792 | 530044791 | No Purchases in Class Period |
| 34698 | 530274068 | No Recognized Claim | 112793 | 530044792 | No Purchases in Class Period |
| 34699 | 530274070 | No Recognized Claim | 112794 | 530044793 | No Purchases in Class Period |
| 34700 | 530274072 | No Recognized Claim | 112795 | 530044796 | No Purchases in Class Period |
| 34701 | 530274081 | No Recognized Claim | 112796 | 530044797 | No Purchases in Class Period |
| 34702 | 530274086 | No Recognized Claim | 112797 | 530044799 | No Purchases in Class Period |
| 34703 | 530274090 | No Recognized Claim | 112798 | 530044800 | No Purchases in Class Period |
| 34704 | 530274095 | No Recognized Claim | 112799 | 530044803 | No Purchases in Class Period |
| 34705 | 530274096 | No Recognized Claim | 112800 | 530044804 | No Purchases in Class Period |
| 34706 | 530274097 | No Recognized Claim | 112801 | 530044806 | No Purchases in Class Period |
| 34707 | 530274107 | No Recognized Claim | 112802 | 530044810 | No Purchases in Class Period |
| 34708 | 530274114 | No Recognized Claim | 112803 | 530044811 | No Purchases in Class Period |
| 34709 | 530274117 | No Recognized Claim | 112804 | 530044816 | No Purchases in Class Period |
| 34710 | 530274141 | No Recognized Claim | 112805 | 530044820 | No Purchases in Class Period |
| 34711 | 530274144 | No Recognized Claim | 112806 | 530044821 | No Purchases in Class Period |
| 34712 | 530274145 | No Recognized Claim | 112807 | 530044827 | No Purchases in Class Period |
| 34713 | 530274146 | No Recognized Claim | 112808 | 530044828 | No Purchases in Class Period |
| 34714 | 530274148 | No Recognized Claim | 112809 | 530044829 | No Purchases in Class Period |
| 34715 | 530274149 | No Recognized Claim | 112810 | 530044830 | No Purchases in Class Period |
| 34716 | 530274150 | No Recognized Claim | 112811 | 530044836 | No Purchases in Class Period |
| 34717 | 530274152 | No Recognized Claim | 112812 | 530044837 | No Purchases in Class Period |
| 34718 | 530274154 | No Recognized Claim | 112813 | 530044838 | No Purchases in Class Period |
| 34719 | 530274158 | No Recognized Claim | 112814 | 530044840 | No Purchases in Class Period |
| 34720 | 530274161 | No Recognized Claim | 112815 | 530044841 | No Purchases in Class Period |
| 34721 | 530274162 | No Recognized Claim | 112816 | 530044842 | No Purchases in Class Period |
| 34722 | 530274164 | No Recognized Claim | 112817 | 530044846 | No Purchases in Class Period |
| 34723 | 530274165 | No Recognized Claim | 112818 | 530044849 | No Purchases in Class Period |
| 34724 | 530274167 | No Recognized Claim | 112819 | 530044850 | No Purchases in Class Period |
| 34725 | 530274169 | No Recognized Claim | 112820 | 530044856 | No Purchases in Class Period |
| 34726 | 530274172 | No Recognized Claim | 112821 | 530044857 | No Purchases in Class Period |
| 34727 | 530274174 | No Recognized Claim | 112822 | 530044858 | No Purchases in Class Period |
| 34728 | 530274175 | No Recognized Claim | 112823 | 530044859 | No Purchases in Class Period |
| 34729 | 530274177 | No Recognized Claim | 112824 | 530044864 | No Purchases in Class Period |
| 34730 | 530274178 | No Recognized Claim | 112825 | 530044871 | No Purchases in Class Period |
| 34731 | 530274179 | No Recognized Claim | 112826 | 530044872 | No Purchases in Class Period |
| 34732 | 530274180 | No Recognized Claim | 112827 | 530044873 | No Purchases in Class Period |
| 34733 | 530274181 | No Recognized Claim | 112828 | 530044877 | No Purchases in Class Period |
| 34734 | 530274182 | No Recognized Claim | 112829 | 530044878 | No Purchases in Class Period |
| 34735 | 530274193 | No Recognized Claim | 112830 | 530044879 | No Purchases in Class Period |
| 34736 | 530274208 | No Recognized Claim | 112831 | 530044881 | No Purchases in Class Period |
| 34737 | 530274217 | No Recognized Claim | 112832 | 530044883 | No Purchases in Class Period |
| 34738 | 530274218 | No Recognized Claim | 112833 | 530044887 | No Purchases in Class Period |
| 34739 | 530274225 | No Recognized Claim | 112834 | 530044888 | No Purchases in Class Period |
| 34740 | 530274229 | No Recognized Claim | 112835 | 530044889 | No Purchases in Class Period |
| 34741 | 530274234 | No Recognized Claim | 112836 | 530044891 | No Purchases in Class Period |
| 34742 | 530274235 | No Recognized Claim | 112837 | 530044892 | No Purchases in Class Period |
| 34743 | 530274236 | No Recognized Claim | 112838 | 530044896 | No Purchases in Class Period |
| 34744 | 530274237 | No Recognized Claim | 112839 | 530044897 | No Purchases in Class Period |
| 34745 | 530274240 | No Recognized Claim | 112840 | 530044900 | No Purchases in Class Period |
| 34746 | 530274241 | No Recognized Claim | 112841 | 530044901 | No Purchases in Class Period |
| 34747 | 530274244 | No Recognized Claim | 112842 | 530044903 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 34748 | 530274256 | No Recognized Claim | 112843 | 530044904 | No Purchases in Class Period |
| 34749 | 530274257 | No Recognized Claim | 112844 | 530044906 | No Purchases in Class Period |
| 34750 | 530274269 | No Recognized Claim | 112845 | 530044907 | No Purchases in Class Period |
| 34751 | 530274272 | No Recognized Claim | 112846 | 530044908 | No Purchases in Class Period |
| 34752 | 530274275 | No Recognized Claim | 112847 | 530044911 | No Purchases in Class Period |
| 34753 | 530274284 | No Recognized Claim | 112848 | 530044912 | No Purchases in Class Period |
| 34754 | 530274316 | No Recognized Claim | 112849 | 530044913 | No Purchases in Class Period |
| 34755 | 530274326 | No Recognized Claim | 112850 | 530044917 | No Purchases in Class Period |
| 34756 | 530274343 | No Recognized Claim | 112851 | 530044920 | No Purchases in Class Period |
| 34757 | 530274348 | No Recognized Claim | 112852 | 530044922 | No Purchases in Class Period |
| 34758 | 530274351 | No Recognized Claim | 112853 | 530044923 | No Purchases in Class Period |
| 34759 | 530274392 | No Recognized Claim | 112854 | 530044924 | No Purchases in Class Period |
| 34760 | 530274402 | No Recognized Claim | 112855 | 530044925 | No Purchases in Class Period |
| 34761 | 530274444 | No Recognized Claim | 112856 | 530044926 | No Purchases in Class Period |
| 34762 | 530274450 | No Recognized Claim | 112857 | 530044928 | No Purchases in Class Period |
| 34763 | 530274460 | No Recognized Claim | 112858 | 530044929 | No Purchases in Class Period |
| 34764 | 530274463 | No Recognized Claim | 112859 | 530044930 | No Purchases in Class Period |
| 34765 | 530274499 | No Recognized Claim | 112860 | 530044932 | No Purchases in Class Period |
| 34766 | 530274507 | No Recognized Claim | 112861 | 530044934 | No Purchases in Class Period |
| 34767 | 530274508 | No Recognized Claim | 112862 | 530044945 | No Purchases in Class Period |
| 34768 | 530274523 | No Recognized Claim | 112863 | 530044946 | No Purchases in Class Period |
| 34769 | 530274527 | No Recognized Claim | 112864 | 530044947 | No Purchases in Class Period |
| 34770 | 530274534 | No Recognized Claim | 112865 | 530044948 | No Purchases in Class Period |
| 34771 | 530274542 | No Recognized Claim | 112866 | 530044949 | No Purchases in Class Period |
| 34772 | 530274544 | No Recognized Claim | 112867 | 530044950 | No Purchases in Class Period |
| 34773 | 530274572 | No Recognized Claim | 112868 | 530044951 | No Purchases in Class Period |
| 34774 | 530274573 | No Recognized Claim | 112869 | 530044952 | No Purchases in Class Period |
| 34775 | 530274575 | No Recognized Claim | 112870 | 530044955 | No Purchases in Class Period |
| 34776 | 530274595 | No Recognized Claim | 112871 | 530044956 | No Purchases in Class Period |
| 34777 | 530274598 | No Recognized Claim | 112872 | 530044958 | No Purchases in Class Period |
| 34778 | 530274607 | No Recognized Claim | 112873 | 530044959 | No Purchases in Class Period |
| 34779 | 530274608 | No Recognized Claim | 112874 | 530044961 | No Purchases in Class Period |
| 34780 | 530274609 | No Recognized Claim | 112875 | 530044965 | No Purchases in Class Period |
| 34781 | 530274615 | No Recognized Claim | 112876 | 530044966 | No Purchases in Class Period |
| 34782 | 530274627 | No Recognized Claim | 112877 | 530044968 | No Purchases in Class Period |
| 34783 | 530274641 | No Recognized Claim | 112878 | 530044969 | No Purchases in Class Period |
| 34784 | 530274642 | No Recognized Claim | 112879 | 530044971 | No Purchases in Class Period |
| 34785 | 530274643 | No Recognized Claim | 112880 | 530044972 | No Purchases in Class Period |
| 34786 | 530274644 | No Recognized Claim | 112881 | 530044974 | No Purchases in Class Period |
| 34787 | 530274646 | No Recognized Claim | 112882 | 530044975 | No Purchases in Class Period |
| 34788 | 530274656 | No Recognized Claim | 112883 | 530044977 | No Purchases in Class Period |
| 34789 | 530274659 | No Recognized Claim | 112884 | 530044979 | No Purchases in Class Period |
| 34790 | 530274660 | No Recognized Claim | 112885 | 530044980 | No Purchases in Class Period |
| 34791 | 530274664 | No Recognized Claim | 112886 | 530044981 | No Purchases in Class Period |
| 34792 | 530274669 | No Recognized Claim | 112887 | 530044985 | No Purchases in Class Period |
| 34793 | 530274675 | No Recognized Claim | 112888 | 530044994 | No Purchases in Class Period |
| 34794 | 530274677 | No Recognized Claim | 112889 | 530044995 | No Purchases in Class Period |
| 34795 | 530274682 | No Recognized Claim | 112890 | 530044996 | No Purchases in Class Period |
| 34796 | 530274683 | No Recognized Claim | 112891 | 530044998 | No Purchases in Class Period |
| 34797 | 530274685 | No Recognized Claim | 112892 | 530045004 | No Purchases in Class Period |
| 34798 | 530274710 | No Recognized Claim | 112893 | 530045009 | No Purchases in Class Period |
| 34799 | 530274713 | No Recognized Claim | 112894 | 530045011 | No Purchases in Class Period |
| 34800 | 530274714 | No Recognized Claim | 112895 | 530045014 | No Purchases in Class Period |
| 34801 | 530274745 | No Recognized Claim | 112896 | 530045017 | No Purchases in Class Period |
| 34802 | 530274755 | No Recognized Claim | 112897 | 530045018 | No Purchases in Class Period |
| 34803 | 530274764 | No Recognized Claim | 112898 | 530045019 | No Purchases in Class Period |
| 34804 | 530274771 | No Recognized Claim | 112899 | 530045023 | No Purchases in Class Period |
| 34805 | 530274776 | No Recognized Claim | 112900 | 530045025 | No Purchases in Class Period |
| 34806 | 530274778 | No Recognized Claim | 112901 | 530045026 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 34807 | 530274779 | No Recognized Claim | 112902 | 530045027 | No Purchases in Class Period |
| 34808 | 530274780 | No Recognized Claim | 112903 | 530045030 | No Purchases in Class Period |
| 34809 | 530274790 | No Recognized Claim | 112904 | 530045033 | No Purchases in Class Period |
| 34810 | 530274796 | No Recognized Claim | 112905 | 530045036 | No Purchases in Class Period |
| 34811 | 530274800 | No Recognized Claim | 112906 | 530045037 | No Purchases in Class Period |
| 34812 | 530274821 | No Recognized Claim | 112907 | 530045039 | No Purchases in Class Period |
| 34813 | 530274825 | No Recognized Claim | 112908 | 530045041 | No Purchases in Class Period |
| 34814 | 530274831 | No Recognized Claim | 112909 | 530045042 | No Purchases in Class Period |
| 34815 | 530274859 | No Recognized Claim | 112910 | 530045047 | No Purchases in Class Period |
| 34816 | 530274867 | No Recognized Claim | 112911 | 530045048 | No Purchases in Class Period |
| 34817 | 530274869 | No Recognized Claim | 112912 | 530045049 | No Purchases in Class Period |
| 34818 | 530289186 | No Recognized Claim | 112913 | 530045050 | No Purchases in Class Period |
| 34819 | 530289228 | No Recognized Claim | 112914 | 530045052 | No Purchases in Class Period |
| 34820 | 530289274 | No Recognized Claim | 112915 | 530045053 | No Purchases in Class Period |
| 34821 | 530289275 | No Recognized Claim | 112916 | 530045054 | No Purchases in Class Period |
| 34822 | 530289279 | No Recognized Claim | 112917 | 530045057 | No Purchases in Class Period |
| 34823 | 530289280 | No Recognized Claim | 112918 | 530045058 | No Purchases in Class Period |
| 34824 | 530289306 | No Recognized Claim | 112919 | 530045060 | No Purchases in Class Period |
| 34825 | 530289314 | No Recognized Claim | 112920 | 530045061 | No Purchases in Class Period |
| 34826 | 530289320 | No Recognized Claim | 112921 | 530045065 | No Purchases in Class Period |
| 34827 | 530289358 | No Recognized Claim | 112922 | 530045066 | No Purchases in Class Period |
| 34828 | 530289365 | No Recognized Claim | 112923 | 530045067 | No Purchases in Class Period |
| 34829 | 530289397 | No Recognized Claim | 112924 | 530045075 | No Purchases in Class Period |
| 34830 | 530289400 | No Recognized Claim | 112925 | 530045077 | No Purchases in Class Period |
| 34831 | 530289411 | No Recognized Claim | 112926 | 530045081 | No Purchases in Class Period |
| 34832 | 530289416 | No Recognized Claim | 112927 | 530045083 | No Purchases in Class Period |
| 34833 | 530289419 | No Recognized Claim | 112928 | 530045086 | No Purchases in Class Period |
| 34834 | 530289425 | No Recognized Claim | 112929 | 530045087 | No Purchases in Class Period |
| 34835 | 530289435 | No Recognized Claim | 112930 | 530045088 | No Purchases in Class Period |
| 34836 | 530289447 | No Recognized Claim | 112931 | 530045089 | No Purchases in Class Period |
| 34837 | 530289453 | No Recognized Claim | 112932 | 530045090 | No Purchases in Class Period |
| 34838 | 530289454 | No Recognized Claim | 112933 | 530045091 | No Purchases in Class Period |
| 34839 | 530289455 | No Recognized Claim | 112934 | 530045092 | No Purchases in Class Period |
| 34840 | 530289456 | No Recognized Claim | 112935 | 530045093 | No Purchases in Class Period |
| 34841 | 530289461 | No Recognized Claim | 112936 | 530045094 | No Purchases in Class Period |
| 34842 | 530289515 | No Recognized Claim | 112937 | 530045096 | No Purchases in Class Period |
| 34843 | 530289522 | No Recognized Claim | 112938 | 530045101 | No Purchases in Class Period |
| 34844 | 530289523 | No Recognized Claim | 112939 | 530045103 | No Purchases in Class Period |
| 34845 | 530289524 | No Recognized Claim | 112940 | 530045106 | No Purchases in Class Period |
| 34846 | 530289532 | No Recognized Claim | 112941 | 530045107 | No Purchases in Class Period |
| 34847 | 530289541 | No Recognized Claim | 112942 | 530045108 | No Purchases in Class Period |
| 34848 | 530289542 | No Recognized Claim | 112943 | 530045109 | No Purchases in Class Period |
| 34849 | 530289544 | No Recognized Claim | 112944 | 530045112 | No Purchases in Class Period |
| 34850 | 530289546 | No Recognized Claim | 112945 | 530045119 | No Purchases in Class Period |
| 34851 | 530289547 | No Recognized Claim | 112946 | 530045120 | No Purchases in Class Period |
| 34852 | 530289553 | No Recognized Claim | 112947 | 530045121 | No Purchases in Class Period |
| 34853 | 530289567 | No Recognized Claim | 112948 | 530045122 | No Purchases in Class Period |
| 34854 | 530289573 | No Recognized Claim | 112949 | 530045125 | No Purchases in Class Period |
| 34855 | 530289574 | No Recognized Claim | 112950 | 530045126 | No Purchases in Class Period |
| 34856 | 530289582 | No Recognized Claim | 112951 | 530045127 | No Purchases in Class Period |
| 34857 | 530289583 | No Recognized Claim | 112952 | 530045128 | No Purchases in Class Period |
| 34858 | 530289584 | No Recognized Claim | 112953 | 530045129 | No Purchases in Class Period |
| 34859 | 530289591 | No Recognized Claim | 112954 | 530045133 | No Purchases in Class Period |
| 34860 | 530289597 | No Recognized Claim | 112955 | 530045134 | No Purchases in Class Period |
| 34861 | 530289609 | No Recognized Claim | 112956 | 530045137 | No Purchases in Class Period |
| 34862 | 530289630 | No Recognized Claim | 112957 | 530045138 | No Purchases in Class Period |
| 34863 | 530289650 | No Recognized Claim | 112958 | 530045140 | No Purchases in Class Period |
| 34864 | 530289669 | No Recognized Claim | 112959 | 530045141 | No Purchases in Class Period |
| 34865 | 530289676 | No Recognized Claim | 112960 | 530045142 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 34866 | 530289679 | No Recognized Claim | 112961 | 530045145 | No Purchases in Class Period |
| 34867 | 530289682 | No Recognized Claim | 112962 | 530045146 | No Purchases in Class Period |
| 34868 | 530289685 | No Recognized Claim | 112963 | 530045147 | No Purchases in Class Period |
| 34869 | 530289687 | No Recognized Claim | 112964 | 530045149 | No Purchases in Class Period |
| 34870 | 530289689 | No Recognized Claim | 112965 | 530045151 | No Purchases in Class Period |
| 34871 | 530289692 | No Recognized Claim | 112966 | 530045153 | No Purchases in Class Period |
| 34872 | 530289695 | No Recognized Claim | 112967 | 530045154 | No Purchases in Class Period |
| 34873 | 530289709 | No Recognized Claim | 112968 | 530045157 | No Purchases in Class Period |
| 34874 | 530289713 | No Recognized Claim | 112969 | 530045159 | No Purchases in Class Period |
| 34875 | 530289716 | No Recognized Claim | 112970 | 530045160 | No Purchases in Class Period |
| 34876 | 530289717 | No Recognized Claim | 112971 | 530045163 | No Purchases in Class Period |
| 34877 | 530289719 | No Recognized Claim | 112972 | 530045167 | No Purchases in Class Period |
| 34878 | 530289728 | No Recognized Claim | 112973 | 530045169 | No Purchases in Class Period |
| 34879 | 530289742 | No Recognized Claim | 112974 | 530045171 | No Purchases in Class Period |
| 34880 | 530289743 | No Recognized Claim | 112975 | 530045174 | No Purchases in Class Period |
| 34881 | 530289750 | No Recognized Claim | 112976 | 530045176 | No Purchases in Class Period |
| 34882 | 530289761 | No Recognized Claim | 112977 | 530045177 | No Purchases in Class Period |
| 34883 | 530289773 | No Recognized Claim | 112978 | 530045178 | No Purchases in Class Period |
| 34884 | 530289775 | No Recognized Claim | 112979 | 530045180 | No Purchases in Class Period |
| 34885 | 530289776 | No Recognized Claim | 112980 | 530045183 | No Purchases in Class Period |
| 34886 | 530289786 | No Recognized Claim | 112981 | 530045187 | No Purchases in Class Period |
| 34887 | 530289794 | No Recognized Claim | 112982 | 530045189 | No Purchases in Class Period |
| 34888 | 530294785 | No Recognized Claim | 112983 | 530045190 | No Purchases in Class Period |
| 34889 | 530294786 | No Recognized Claim | 112984 | 530045191 | No Purchases in Class Period |
| 34890 | 530294787 | No Recognized Claim | 112985 | 530045193 | No Purchases in Class Period |
| 34891 | 530294791 | No Recognized Claim | 112986 | 530045194 | No Purchases in Class Period |
| 34892 | 530294796 | No Recognized Claim | 112987 | 530045196 | No Purchases in Class Period |
| 34893 | 530294797 | No Recognized Claim | 112988 | 530045197 | No Purchases in Class Period |
| 34894 | 530294799 | No Recognized Claim | 112989 | 530045198 | No Purchases in Class Period |
| 34895 | 530294801 | No Recognized Claim | 112990 | 530045199 | No Purchases in Class Period |
| 34896 | 530294802 | No Recognized Claim | 112991 | 530045201 | No Purchases in Class Period |
| 34897 | 530294804 | No Recognized Claim | 112992 | 530045207 | No Purchases in Class Period |
| 34898 | 530294805 | No Recognized Claim | 112993 | 530045208 | No Purchases in Class Period |
| 34899 | 530294806 | No Recognized Claim | 112994 | 530045210 | No Purchases in Class Period |
| 34900 | 530294813 | No Recognized Claim | 112995 | 530045211 | No Purchases in Class Period |
| 34901 | 530294817 | No Recognized Claim | 112996 | 530045213 | No Purchases in Class Period |
| 34902 | 530294818 | No Recognized Claim | 112997 | 530045214 | No Purchases in Class Period |
| 34903 | 530294820 | No Recognized Claim | 112998 | 530045215 | No Purchases in Class Period |
| 34904 | 530294822 | No Recognized Claim | 112999 | 530045216 | No Purchases in Class Period |
| 34905 | 530294823 | No Recognized Claim | 113000 | 530045217 | No Purchases in Class Period |
| 34906 | 530294842 | No Recognized Claim | 113001 | 530045219 | No Purchases in Class Period |
| 34907 | 530294844 | No Recognized Claim | 113002 | 530045221 | No Purchases in Class Period |
| 34908 | 530294861 | No Recognized Claim | 113003 | 530045224 | No Purchases in Class Period |
| 34909 | 530294875 | No Recognized Claim | 113004 | 530045226 | No Purchases in Class Period |
| 34910 | 530294877 | No Recognized Claim | 113005 | 530045227 | No Purchases in Class Period |
| 34911 | 530294882 | No Recognized Claim | 113006 | 530045229 | No Purchases in Class Period |
| 34912 | 530294883 | No Recognized Claim | 113007 | 530045230 | No Purchases in Class Period |
| 34913 | 530294901 | No Recognized Claim | 113008 | 530045238 | No Purchases in Class Period |
| 34914 | 530294910 | No Recognized Claim | 113009 | 530045240 | No Purchases in Class Period |
| 34915 | 530294938 | No Recognized Claim | 113010 | 530045242 | No Purchases in Class Period |
| 34916 | 530294969 | No Recognized Claim | 113011 | 530045243 | No Purchases in Class Period |
| 34917 | 530294971 | No Recognized Claim | 113012 | 530045244 | No Purchases in Class Period |
| 34918 | 530294972 | No Recognized Claim | 113013 | 530045246 | No Purchases in Class Period |
| 34919 | 530294979 | No Recognized Claim | 113014 | 530045247 | No Purchases in Class Period |
| 34920 | 530294997 | No Recognized Claim | 113015 | 530045248 | No Purchases in Class Period |
| 34921 | 530295005 | No Recognized Claim | 113016 | 530045249 | No Purchases in Class Period |
| 34922 | 530295006 | No Recognized Claim | 113017 | 530045253 | No Purchases in Class Period |
| 34923 | 530295007 | No Recognized Claim | 113018 | 530045256 | No Purchases in Class Period |
| 34924 | 530295009 | No Recognized Claim | 113019 | 530045257 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 34925 | 530295012 | No Recognized Claim | 113020 | 530045258 | No Purchases in Class Period |
| 34926 | 530295013 | No Recognized Claim | 113021 | 530045259 | No Purchases in Class Period |
| 34927 | 530295018 | No Recognized Claim | 113022 | 530045266 | No Purchases in Class Period |
| 34928 | 530295019 | No Recognized Claim | 113023 | 530045267 | No Purchases in Class Period |
| 34929 | 530295020 | No Recognized Claim | 113024 | 530045268 | No Purchases in Class Period |
| 34930 | 530295038 | No Recognized Claim | 113025 | 530045269 | No Purchases in Class Period |
| 34931 | 530295048 | No Recognized Claim | 113026 | 530045270 | No Purchases in Class Period |
| 34932 | 530295052 | No Recognized Claim | 113027 | 530045271 | No Purchases in Class Period |
| 34933 | 530295057 | No Recognized Claim | 113028 | 530045272 | No Purchases in Class Period |
| 34934 | 530295060 | No Recognized Claim | 113029 | 530045273 | No Purchases in Class Period |
| 34935 | 530295071 | No Recognized Claim | 113030 | 530045275 | No Purchases in Class Period |
| 34936 | 530295076 | No Recognized Claim | 113031 | 530045278 | No Purchases in Class Period |
| 34937 | 530295089 | No Recognized Claim | 113032 | 530045279 | No Purchases in Class Period |
| 34938 | 530295092 | No Recognized Claim | 113033 | 530045281 | No Purchases in Class Period |
| 34939 | 530295098 | No Recognized Claim | 113034 | 530045282 | No Purchases in Class Period |
| 34940 | 530295105 | No Recognized Claim | 113035 | 530045283 | No Purchases in Class Period |
| 34941 | 530295114 | No Recognized Claim | 113036 | 530045285 | No Purchases in Class Period |
| 34942 | 530295139 | No Recognized Claim | 113037 | 530045288 | No Purchases in Class Period |
| 34943 | 530295140 | No Recognized Claim | 113038 | 530045289 | No Purchases in Class Period |
| 34944 | 530295162 | No Recognized Claim | 113039 | 530045290 | No Purchases in Class Period |
| 34945 | 530295163 | No Recognized Claim | 113040 | 530045293 | No Purchases in Class Period |
| 34946 | 530295164 | No Recognized Claim | 113041 | 530045295 | No Purchases in Class Period |
| 34947 | 530295167 | No Recognized Claim | 113042 | 530045297 | No Purchases in Class Period |
| 34948 | 530295180 | No Recognized Claim | 113043 | 530045298 | No Purchases in Class Period |
| 34949 | 530295194 | No Recognized Claim | 113044 | 530045299 | No Purchases in Class Period |
| 34950 | 530295199 | No Recognized Claim | 113045 | 530045300 | No Purchases in Class Period |
| 34951 | 530295209 | No Recognized Claim | 113046 | 530045302 | No Purchases in Class Period |
| 34952 | 530295210 | No Recognized Claim | 113047 | 530045304 | No Purchases in Class Period |
| 34953 | 530295220 | No Recognized Claim | 113048 | 530045306 | No Purchases in Class Period |
| 34954 | 530295222 | No Recognized Claim | 113049 | 530045307 | No Purchases in Class Period |
| 34955 | 530295246 | No Recognized Claim | 113050 | 530045309 | No Purchases in Class Period |
| 34956 | 530295256 | No Recognized Claim | 113051 | 530045310 | No Purchases in Class Period |
| 34957 | 530295259 | No Recognized Claim | 113052 | 530045312 | No Purchases in Class Period |
| 34958 | 530295269 | No Recognized Claim | 113053 | 530045313 | No Purchases in Class Period |
| 34959 | 530295270 | No Recognized Claim | 113054 | 530045314 | No Purchases in Class Period |
| 34960 | 530295271 | No Recognized Claim | 113055 | 530045318 | No Purchases in Class Period |
| 34961 | 530295276 | No Recognized Claim | 113056 | 530045321 | No Purchases in Class Period |
| 34962 | 530295289 | No Recognized Claim | 113057 | 530045322 | No Purchases in Class Period |
| 34963 | 530295293 | No Recognized Claim | 113058 | 530045323 | No Purchases in Class Period |
| 34964 | 530295298 | No Recognized Claim | 113059 | 530045326 | No Purchases in Class Period |
| 34965 | 530295299 | No Recognized Claim | 113060 | 530045328 | No Purchases in Class Period |
| 34966 | 530295305 | No Recognized Claim | 113061 | 530045329 | No Purchases in Class Period |
| 34967 | 530295308 | No Recognized Claim | 113062 | 530045331 | No Purchases in Class Period |
| 34968 | 530295310 | No Recognized Claim | 113063 | 530045332 | No Purchases in Class Period |
| 34969 | 530295316 | No Recognized Claim | 113064 | 530045337 | No Purchases in Class Period |
| 34970 | 530295317 | No Recognized Claim | 113065 | 530045338 | No Purchases in Class Period |
| 34971 | 530295319 | No Recognized Claim | 113066 | 530045339 | No Purchases in Class Period |
| 34972 | 530295328 | No Recognized Claim | 113067 | 530045340 | No Purchases in Class Period |
| 34973 | 530295332 | No Recognized Claim | 113068 | 530045341 | No Purchases in Class Period |
| 34974 | 530295337 | No Recognized Claim | 113069 | 530045343 | No Purchases in Class Period |
| 34975 | 530295357 | No Recognized Claim | 113070 | 530045344 | No Purchases in Class Period |
| 34976 | 530295358 | No Recognized Claim | 113071 | 530045345 | No Purchases in Class Period |
| 34977 | 530295365 | No Recognized Claim | 113072 | 530045346 | No Purchases in Class Period |
| 34978 | 530295367 | No Recognized Claim | 113073 | 530045347 | No Purchases in Class Period |
| 34979 | 530295368 | No Recognized Claim | 113074 | 530045352 | No Purchases in Class Period |
| 34980 | 530295369 | No Recognized Claim | 113075 | 530045353 | No Purchases in Class Period |
| 34981 | 530295370 | No Recognized Claim | 113076 | 530045355 | No Purchases in Class Period |
| 34982 | 530295371 | No Recognized Claim | 113077 | 530045357 | No Purchases in Class Period |
| 34983 | 530295372 | No Recognized Claim | 113078 | 530045360 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 34984 | 530295373 | No Recognized Claim | 113079 | 530045362 | No Purchases in Class Period |
| 34985 | 530295374 | No Recognized Claim | 113080 | 530045366 | No Purchases in Class Period |
| 34986 | 530295376 | No Recognized Claim | 113081 | 530045368 | No Purchases in Class Period |
| 34987 | 530295377 | No Recognized Claim | 113082 | 530045370 | No Purchases in Class Period |
| 34988 | 530295378 | No Recognized Claim | 113083 | 530045371 | No Purchases in Class Period |
| 34989 | 530295380 | No Recognized Claim | 113084 | 530045372 | No Purchases in Class Period |
| 34990 | 530295383 | No Recognized Claim | 113085 | 530045373 | No Purchases in Class Period |
| 34991 | 530295385 | No Recognized Claim | 113086 | 530045379 | No Purchases in Class Period |
| 34992 | 530295386 | No Recognized Claim | 113087 | 530045380 | No Purchases in Class Period |
| 34993 | 530295387 | No Recognized Claim | 113088 | 530045382 | No Purchases in Class Period |
| 34994 | 530295389 | No Recognized Claim | 113089 | 530045384 | No Purchases in Class Period |
| 34995 | 530295390 | No Recognized Claim | 113090 | 530045387 | No Purchases in Class Period |
| 34996 | 530295393 | No Recognized Claim | 113091 | 530045390 | No Purchases in Class Period |
| 34997 | 530295394 | No Recognized Claim | 113092 | 530045392 | No Purchases in Class Period |
| 34998 | 530295399 | No Recognized Claim | 113093 | 530045394 | No Purchases in Class Period |
| 34999 | 530295402 | No Recognized Claim | 113094 | 530045395 | No Purchases in Class Period |
| 35000 | 530295405 | No Recognized Claim | 113095 | 530045397 | No Purchases in Class Period |
| 35001 | 530295408 | No Recognized Claim | 113096 | 530045399 | No Purchases in Class Period |
| 35002 | 530295412 | No Recognized Claim | 113097 | 530045400 | No Purchases in Class Period |
| 35003 | 530295413 | No Recognized Claim | 113098 | 530045401 | No Purchases in Class Period |
| 35004 | 530295414 | No Recognized Claim | 113099 | 530045403 | No Purchases in Class Period |
| 35005 | 530295415 | No Recognized Claim | 113100 | 530045404 | No Purchases in Class Period |
| 35006 | 530295416 | No Recognized Claim | 113101 | 530045405 | No Purchases in Class Period |
| 35007 | 530295417 | No Recognized Claim | 113102 | 530045406 | No Purchases in Class Period |
| 35008 | 530295418 | No Recognized Claim | 113103 | 530045408 | No Purchases in Class Period |
| 35009 | 530295420 | No Recognized Claim | 113104 | 530045410 | No Purchases in Class Period |
| 35010 | 530295423 | No Recognized Claim | 113105 | 530045411 | No Purchases in Class Period |
| 35011 | 530295434 | No Recognized Claim | 113106 | 530045413 | No Purchases in Class Period |
| 35012 | 530295442 | No Recognized Claim | 113107 | 530045417 | No Purchases in Class Period |
| 35013 | 530295472 | No Recognized Claim | 113108 | 530045418 | No Purchases in Class Period |
| 35014 | 530295481 | No Recognized Claim | 113109 | 530045422 | No Purchases in Class Period |
| 35015 | 530295492 | No Recognized Claim | 113110 | 530045423 | No Purchases in Class Period |
| 35016 | 530295493 | No Recognized Claim | 113111 | 530045425 | No Purchases in Class Period |
| 35017 | 530295498 | No Recognized Claim | 113112 | 530045426 | No Purchases in Class Period |
| 35018 | 530295513 | No Recognized Claim | 113113 | 530045427 | No Purchases in Class Period |
| 35019 | 530295518 | No Recognized Claim | 113114 | 530045436 | No Purchases in Class Period |
| 35020 | 530295525 | No Recognized Claim | 113115 | 530045439 | No Purchases in Class Period |
| 35021 | 530295538 | No Recognized Claim | 113116 | 530045440 | No Purchases in Class Period |
| 35022 | 530295546 | No Recognized Claim | 113117 | 530045442 | No Purchases in Class Period |
| 35023 | 530295558 | No Recognized Claim | 113118 | 530045443 | No Purchases in Class Period |
| 35024 | 530295584 | No Recognized Claim | 113119 | 530045445 | No Purchases in Class Period |
| 35025 | 530295590 | No Recognized Claim | 113120 | 530045447 | No Purchases in Class Period |
| 35026 | 530295591 | No Recognized Claim | 113121 | 530045448 | No Purchases in Class Period |
| 35027 | 530295592 | No Recognized Claim | 113122 | 530045449 | No Purchases in Class Period |
| 35028 | 530295601 | No Recognized Claim | 113123 | 530045450 | No Purchases in Class Period |
| 35029 | 530295604 | No Recognized Claim | 113124 | 530045451 | No Purchases in Class Period |
| 35030 | 530295631 | No Recognized Claim | 113125 | 530045452 | No Purchases in Class Period |
| 35031 | 530295635 | No Recognized Claim | 113126 | 530045460 | No Purchases in Class Period |
| 35032 | 530295637 | No Recognized Claim | 113127 | 530045463 | No Purchases in Class Period |
| 35033 | 530295638 | No Recognized Claim | 113128 | 530045465 | No Purchases in Class Period |
| 35034 | 530295641 | No Recognized Claim | 113129 | 530045466 | No Purchases in Class Period |
| 35035 | 530295644 | No Recognized Claim | 113130 | 530045468 | No Purchases in Class Period |
| 35036 | 530295651 | No Recognized Claim | 113131 | 530045469 | No Purchases in Class Period |
| 35037 | 530295652 | No Recognized Claim | 113132 | 530045471 | No Purchases in Class Period |
| 35038 | 530295655 | No Recognized Claim | 113133 | 530045472 | No Purchases in Class Period |
| 35039 | 530295692 | No Recognized Claim | 113134 | 530045473 | No Purchases in Class Period |
| 35040 | 530295693 | No Recognized Claim | 113135 | 530045474 | No Purchases in Class Period |
| 35041 | 530295694 | No Recognized Claim | 113136 | 530045476 | No Purchases in Class Period |
| 35042 | 530295695 | No Recognized Claim | 113137 | 530045479 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 35043 | 530295698 | No Recognized Claim | 113138 | 530045480 | No Purchases in Class Period |
| 35044 | 530295702 | No Recognized Claim | 113139 | 530045481 | No Purchases in Class Period |
| 35045 | 530295703 | No Recognized Claim | 113140 | 530045482 | No Purchases in Class Period |
| 35046 | 530295706 | No Recognized Claim | 113141 | 530045483 | No Purchases in Class Period |
| 35047 | 530295714 | No Recognized Claim | 113142 | 530045485 | No Purchases in Class Period |
| 35048 | 530295723 | No Recognized Claim | 113143 | 530045486 | No Purchases in Class Period |
| 35049 | 530295724 | No Recognized Claim | 113144 | 530045490 | No Purchases in Class Period |
| 35050 | 530295725 | No Recognized Claim | 113145 | 530045491 | No Purchases in Class Period |
| 35051 | 530295728 | No Recognized Claim | 113146 | 530045493 | No Purchases in Class Period |
| 35052 | 530295731 | No Recognized Claim | 113147 | 530045494 | No Purchases in Class Period |
| 35053 | 530295739 | No Recognized Claim | 113148 | 530045496 | No Purchases in Class Period |
| 35054 | 530295750 | No Recognized Claim | 113149 | 530045498 | No Purchases in Class Period |
| 35055 | 530295758 | No Recognized Claim | 113150 | 530045499 | No Purchases in Class Period |
| 35056 | 530295762 | No Recognized Claim | 113151 | 530045500 | No Purchases in Class Period |
| 35057 | 530295771 | No Recognized Claim | 113152 | 530045502 | No Purchases in Class Period |
| 35058 | 530295784 | No Recognized Claim | 113153 | 530045503 | No Purchases in Class Period |
| 35059 | 530295787 | No Recognized Claim | 113154 | 530045504 | No Purchases in Class Period |
| 35060 | 530295807 | No Recognized Claim | 113155 | 530045506 | No Purchases in Class Period |
| 35061 | 530295816 | No Recognized Claim | 113156 | 530045509 | No Purchases in Class Period |
| 35062 | 530295817 | No Recognized Claim | 113157 | 530045510 | No Purchases in Class Period |
| 35063 | 530295821 | No Recognized Claim | 113158 | 530045514 | No Purchases in Class Period |
| 35064 | 530295822 | No Recognized Claim | 113159 | 530045521 | No Purchases in Class Period |
| 35065 | 530295823 | No Recognized Claim | 113160 | 530045522 | No Purchases in Class Period |
| 35066 | 530295828 | No Recognized Claim | 113161 | 530045524 | No Purchases in Class Period |
| 35067 | 530295830 | No Recognized Claim | 113162 | 530045525 | No Purchases in Class Period |
| 35068 | 530295837 | No Recognized Claim | 113163 | 530045528 | No Purchases in Class Period |
| 35069 | 530295839 | No Recognized Claim | 113164 | 530045531 | No Purchases in Class Period |
| 35070 | 530295840 | No Recognized Claim | 113165 | 530045532 | No Purchases in Class Period |
| 35071 | 530295841 | No Recognized Claim | 113166 | 530045533 | No Purchases in Class Period |
| 35072 | 530295847 | No Recognized Claim | 113167 | 530045534 | No Purchases in Class Period |
| 35073 | 530295850 | No Recognized Claim | 113168 | 530045535 | No Purchases in Class Period |
| 35074 | 530295851 | No Recognized Claim | 113169 | 530045538 | No Purchases in Class Period |
| 35075 | 530295865 | No Recognized Claim | 113170 | 530045542 | No Purchases in Class Period |
| 35076 | 530295869 | No Recognized Claim | 113171 | 530045545 | No Purchases in Class Period |
| 35077 | 530295888 | No Recognized Claim | 113172 | 530045547 | No Purchases in Class Period |
| 35078 | 530295901 | No Recognized Claim | 113173 | 530045548 | No Purchases in Class Period |
| 35079 | 530295916 | No Recognized Claim | 113174 | 530045550 | No Purchases in Class Period |
| 35080 | 530295922 | No Recognized Claim | 113175 | 530045551 | No Purchases in Class Period |
| 35081 | 530295953 | No Recognized Claim | 113176 | 530045552 | No Purchases in Class Period |
| 35082 | 530295957 | No Recognized Claim | 113177 | 530045555 | No Purchases in Class Period |
| 35083 | 530295958 | No Recognized Claim | 113178 | 530045559 | No Purchases in Class Period |
| 35084 | 530295979 | No Recognized Claim | 113179 | 530045560 | No Purchases in Class Period |
| 35085 | 530295986 | No Recognized Claim | 113180 | 530045561 | No Purchases in Class Period |
| 35086 | 530295989 | No Recognized Claim | 113181 | 530045562 | No Purchases in Class Period |
| 35087 | 530296000 | No Recognized Claim | 113182 | 530045567 | No Purchases in Class Period |
| 35088 | 530296001 | No Recognized Claim | 113183 | 530045573 | No Purchases in Class Period |
| 35089 | 530296017 | No Recognized Claim | 113184 | 530045577 | No Purchases in Class Period |
| 35090 | 530296020 | No Recognized Claim | 113185 | 530045582 | No Purchases in Class Period |
| 35091 | 530296027 | No Recognized Claim | 113186 | 530045584 | No Purchases in Class Period |
| 35092 | 530296029 | No Recognized Claim | 113187 | 530045585 | No Purchases in Class Period |
| 35093 | 530296039 | No Recognized Claim | 113188 | 530045586 | No Purchases in Class Period |
| 35094 | 530296041 | No Recognized Claim | 113189 | 530045588 | No Purchases in Class Period |
| 35095 | 530296042 | No Recognized Claim | 113190 | 530045590 | No Purchases in Class Period |
| 35096 | 530296044 | No Recognized Claim | 113191 | 530045591 | No Purchases in Class Period |
| 35097 | 530296051 | No Recognized Claim | 113192 | 530045594 | No Purchases in Class Period |
| 35098 | 530296052 | No Recognized Claim | 113193 | 530045597 | No Purchases in Class Period |
| 35099 | 530296065 | No Recognized Claim | 113194 | 530045598 | No Purchases in Class Period |
| 35100 | 530296066 | No Recognized Claim | 113195 | 530045599 | No Purchases in Class Period |
| 35101 | 530296068 | No Recognized Claim | 113196 | 530045601 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 35102 | 530296069 | No Recognized Claim | 113197 | 530045602 | No Purchases in Class Period |
| 35103 | 530296072 | No Recognized Claim | 113198 | 530045603 | No Purchases in Class Period |
| 35104 | 530296073 | No Recognized Claim | 113199 | 530045608 | No Purchases in Class Period |
| 35105 | 530296088 | No Recognized Claim | 113200 | 530045613 | No Purchases in Class Period |
| 35106 | 530296097 | No Recognized Claim | 113201 | 530045614 | No Purchases in Class Period |
| 35107 | 530296106 | No Recognized Claim | 113202 | 530045615 | No Purchases in Class Period |
| 35108 | 530296110 | No Recognized Claim | 113203 | 530045616 | No Purchases in Class Period |
| 35109 | 530296123 | No Recognized Claim | 113204 | 530045620 | No Purchases in Class Period |
| 35110 | 530296125 | No Recognized Claim | 113205 | 530045621 | No Purchases in Class Period |
| 35111 | 530296127 | No Recognized Claim | 113206 | 530045625 | No Purchases in Class Period |
| 35112 | 530296135 | No Recognized Claim | 113207 | 530045626 | No Purchases in Class Period |
| 35113 | 530296157 | No Recognized Claim | 113208 | 530045627 | No Purchases in Class Period |
| 35114 | 530296172 | No Recognized Claim | 113209 | 530045628 | No Purchases in Class Period |
| 35115 | 530296177 | No Recognized Claim | 113210 | 530045629 | No Purchases in Class Period |
| 35116 | 530296179 | No Recognized Claim | 113211 | 530045631 | No Purchases in Class Period |
| 35117 | 530296232 | No Recognized Claim | 113212 | 530045632 | No Purchases in Class Period |
| 35118 | 530296238 | No Recognized Claim | 113213 | 530045637 | No Purchases in Class Period |
| 35119 | 530296264 | No Recognized Claim | 113214 | 530045639 | No Purchases in Class Period |
| 35120 | 530296266 | No Recognized Claim | 113215 | 530045640 | No Purchases in Class Period |
| 35121 | 530296273 | No Recognized Claim | 113216 | 530045641 | No Purchases in Class Period |
| 35122 | 530296284 | No Recognized Claim | 113217 | 530045642 | No Purchases in Class Period |
| 35123 | 530296285 | No Recognized Claim | 113218 | 530045643 | No Purchases in Class Period |
| 35124 | 530296296 | No Recognized Claim | 113219 | 530045646 | No Purchases in Class Period |
| 35125 | 530296299 | No Recognized Claim | 113220 | 530045647 | No Purchases in Class Period |
| 35126 | 530296300 | No Recognized Claim | 113221 | 530045648 | No Purchases in Class Period |
| 35127 | 530296302 | No Recognized Claim | 113222 | 530045649 | No Purchases in Class Period |
| 35128 | 530296304 | No Recognized Claim | 113223 | 530045651 | No Purchases in Class Period |
| 35129 | 530296307 | No Recognized Claim | 113224 | 530045654 | No Purchases in Class Period |
| 35130 | 530296309 | No Recognized Claim | 113225 | 530045655 | No Purchases in Class Period |
| 35131 | 530296311 | No Recognized Claim | 113226 | 530045656 | No Purchases in Class Period |
| 35132 | 530296315 | No Recognized Claim | 113227 | 530045657 | No Purchases in Class Period |
| 35133 | 530296316 | No Recognized Claim | 113228 | 530045658 | No Purchases in Class Period |
| 35134 | 530296329 | No Recognized Claim | 113229 | 530045659 | No Purchases in Class Period |
| 35135 | 530296337 | No Recognized Claim | 113230 | 530045660 | No Purchases in Class Period |
| 35136 | 530296344 | No Recognized Claim | 113231 | 530045664 | No Purchases in Class Period |
| 35137 | 530296349 | No Recognized Claim | 113232 | 530045666 | No Purchases in Class Period |
| 35138 | 530296350 | No Recognized Claim | 113233 | 530045669 | No Purchases in Class Period |
| 35139 | 530296354 | No Recognized Claim | 113234 | 530045674 | No Purchases in Class Period |
| 35140 | 530296361 | No Recognized Claim | 113235 | 530045675 | No Purchases in Class Period |
| 35141 | 530296380 | No Recognized Claim | 113236 | 530045676 | No Purchases in Class Period |
| 35142 | 530296387 | No Recognized Claim | 113237 | 530045677 | No Purchases in Class Period |
| 35143 | 530296398 | No Recognized Claim | 113238 | 530045680 | No Purchases in Class Period |
| 35144 | 530296404 | No Recognized Claim | 113239 | 530045681 | No Purchases in Class Period |
| 35145 | 530296409 | No Recognized Claim | 113240 | 530045683 | No Purchases in Class Period |
| 35146 | 530296412 | No Recognized Claim | 113241 | 530045685 | No Purchases in Class Period |
| 35147 | 530296413 | No Recognized Claim | 113242 | 530045686 | No Purchases in Class Period |
| 35148 | 530296431 | No Recognized Claim | 113243 | 530045688 | No Purchases in Class Period |
| 35149 | 530296433 | No Recognized Claim | 113244 | 530045691 | No Purchases in Class Period |
| 35150 | 530296434 | No Recognized Claim | 113245 | 530045692 | No Purchases in Class Period |
| 35151 | 530296443 | No Recognized Claim | 113246 | 530045695 | No Purchases in Class Period |
| 35152 | 530296444 | No Recognized Claim | 113247 | 530045696 | No Purchases in Class Period |
| 35153 | 530296445 | No Recognized Claim | 113248 | 530045697 | No Purchases in Class Period |
| 35154 | 530296446 | No Recognized Claim | 113249 | 530045703 | No Purchases in Class Period |
| 35155 | 530296447 | No Recognized Claim | 113250 | 530045705 | No Purchases in Class Period |
| 35156 | 530296448 | No Recognized Claim | 113251 | 530045709 | No Purchases in Class Period |
| 35157 | 530296449 | No Recognized Claim | 113252 | 530045710 | No Purchases in Class Period |
| 35158 | 530296451 | No Recognized Claim | 113253 | 530045713 | No Purchases in Class Period |
| 35159 | 530296467 | No Recognized Claim | 113254 | 530045715 | No Purchases in Class Period |
| 35160 | 530296469 | No Recognized Claim | 113255 | 530045716 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 35161 | 530296479 | No Recognized Claim | 113256 | 530045719 | No Purchases in Class Period |
| 35162 | 530296489 | No Recognized Claim | 113257 | 530045720 | No Purchases in Class Period |
| 35163 | 530296493 | No Recognized Claim | 113258 | 530045721 | No Purchases in Class Period |
| 35164 | 530296552 | No Recognized Claim | 113259 | 530045729 | No Purchases in Class Period |
| 35165 | 530296563 | No Recognized Claim | 113260 | 530045731 | No Purchases in Class Period |
| 35166 | 530296571 | No Recognized Claim | 113261 | 530045737 | No Purchases in Class Period |
| 35167 | 530296577 | No Recognized Claim | 113262 | 530045738 | No Purchases in Class Period |
| 35168 | 530296582 | No Recognized Claim | 113263 | 530045739 | No Purchases in Class Period |
| 35169 | 530296589 | No Recognized Claim | 113264 | 530045740 | No Purchases in Class Period |
| 35170 | 530296596 | No Recognized Claim | 113265 | 530045742 | No Purchases in Class Period |
| 35171 | 530296608 | No Recognized Claim | 113266 | 530045747 | No Purchases in Class Period |
| 35172 | 530296614 | No Recognized Claim | 113267 | 530045748 | No Purchases in Class Period |
| 35173 | 530296615 | No Recognized Claim | 113268 | 530045751 | No Purchases in Class Period |
| 35174 | 530296638 | No Recognized Claim | 113269 | 530045754 | No Purchases in Class Period |
| 35175 | 530296640 | No Recognized Claim | 113270 | 530045755 | No Purchases in Class Period |
| 35176 | 530296649 | No Recognized Claim | 113271 | 530045759 | No Purchases in Class Period |
| 35177 | 530296658 | No Recognized Claim | 113272 | 530045763 | No Purchases in Class Period |
| 35178 | 530296659 | No Recognized Claim | 113273 | 530045767 | No Purchases in Class Period |
| 35179 | 530296675 | No Recognized Claim | 113274 | 530045768 | No Purchases in Class Period |
| 35180 | 530296678 | No Recognized Claim | 113275 | 530045770 | No Purchases in Class Period |
| 35181 | 530296680 | No Recognized Claim | 113276 | 530045772 | No Purchases in Class Period |
| 35182 | 530296682 | No Recognized Claim | 113277 | 530045774 | No Purchases in Class Period |
| 35183 | 530296688 | No Recognized Claim | 113278 | 530045776 | No Purchases in Class Period |
| 35184 | 530296721 | No Recognized Claim | 113279 | 530045777 | No Purchases in Class Period |
| 35185 | 530296723 | No Recognized Claim | 113280 | 530045778 | No Purchases in Class Period |
| 35186 | 530296726 | No Recognized Claim | 113281 | 530045779 | No Purchases in Class Period |
| 35187 | 530296727 | No Recognized Claim | 113282 | 530045781 | No Purchases in Class Period |
| 35188 | 530296728 | No Recognized Claim | 113283 | 530045786 | No Purchases in Class Period |
| 35189 | 530296729 | No Recognized Claim | 113284 | 530045787 | No Purchases in Class Period |
| 35190 | 530296730 | No Recognized Claim | 113285 | 530045788 | No Purchases in Class Period |
| 35191 | 530296732 | No Recognized Claim | 113286 | 530045789 | No Purchases in Class Period |
| 35192 | 530296733 | No Recognized Claim | 113287 | 530045795 | No Purchases in Class Period |
| 35193 | 530296734 | No Recognized Claim | 113288 | 530045796 | No Purchases in Class Period |
| 35194 | 530296736 | No Recognized Claim | 113289 | 530045802 | No Purchases in Class Period |
| 35195 | 530296737 | No Recognized Claim | 113290 | 530045803 | No Purchases in Class Period |
| 35196 | 530296738 | No Recognized Claim | 113291 | 530045806 | No Purchases in Class Period |
| 35197 | 530296749 | No Recognized Claim | 113292 | 530045808 | No Purchases in Class Period |
| 35198 | 530296754 | No Recognized Claim | 113293 | 530045814 | No Purchases in Class Period |
| 35199 | 530296762 | No Recognized Claim | 113294 | 530045815 | No Purchases in Class Period |
| 35200 | 530296765 | No Recognized Claim | 113295 | 530045816 | No Purchases in Class Period |
| 35201 | 530296766 | No Recognized Claim | 113296 | 530045817 | No Purchases in Class Period |
| 35202 | 530296771 | No Recognized Claim | 113297 | 530045819 | No Purchases in Class Period |
| 35203 | 530296777 | No Recognized Claim | 113298 | 530045820 | No Purchases in Class Period |
| 35204 | 530296779 | No Recognized Claim | 113299 | 530045822 | No Purchases in Class Period |
| 35205 | 530296780 | No Recognized Claim | 113300 | 530045824 | No Purchases in Class Period |
| 35206 | 530296792 | No Recognized Claim | 113301 | 530045827 | No Purchases in Class Period |
| 35207 | 530296799 | No Recognized Claim | 113302 | 530045831 | No Purchases in Class Period |
| 35208 | 530296800 | No Recognized Claim | 113303 | 530045832 | No Purchases in Class Period |
| 35209 | 530296802 | No Recognized Claim | 113304 | 530045833 | No Purchases in Class Period |
| 35210 | 530296810 | No Recognized Claim | 113305 | 530045836 | No Purchases in Class Period |
| 35211 | 530296817 | No Recognized Claim | 113306 | 530045842 | No Purchases in Class Period |
| 35212 | 530296883 | No Recognized Claim | 113307 | 530045843 | No Purchases in Class Period |
| 35213 | 530296893 | No Recognized Claim | 113308 | 530045844 | No Purchases in Class Period |
| 35214 | 530296894 | No Recognized Claim | 113309 | 530045845 | No Purchases in Class Period |
| 35215 | 530296898 | No Recognized Claim | 113310 | 530045847 | No Purchases in Class Period |
| 35216 | 530296907 | No Recognized Claim | 113311 | 530045848 | No Purchases in Class Period |
| 35217 | 530296919 | No Recognized Claim | 113312 | 530045850 | No Purchases in Class Period |
| 35218 | 530296921 | No Recognized Claim | 113313 | 530045855 | No Purchases in Class Period |
| 35219 | 530296926 | No Recognized Claim | 113314 | 530045865 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 35220 | 530296927 | No Recognized Claim | 113315 | 530045867 | No Purchases in Class Period |
| 35221 | 530296930 | No Recognized Claim | 113316 | 530045868 | No Purchases in Class Period |
| 35222 | 530296932 | No Recognized Claim | 113317 | 530045870 | No Purchases in Class Period |
| 35223 | 530296935 | No Recognized Claim | 113318 | 530045871 | No Purchases in Class Period |
| 35224 | 530296936 | No Recognized Claim | 113319 | 530045877 | No Purchases in Class Period |
| 35225 | 530296939 | No Recognized Claim | 113320 | 530045880 | No Purchases in Class Period |
| 35226 | 530296943 | No Recognized Claim | 113321 | 530045881 | No Purchases in Class Period |
| 35227 | 530296958 | No Recognized Claim | 113322 | 530045882 | No Purchases in Class Period |
| 35228 | 530296962 | No Recognized Claim | 113323 | 530045884 | No Purchases in Class Period |
| 35229 | 530296965 | No Recognized Claim | 113324 | 530045885 | No Purchases in Class Period |
| 35230 | 530296972 | No Recognized Claim | 113325 | 530045886 | No Purchases in Class Period |
| 35231 | 530296973 | No Recognized Claim | 113326 | 530045889 | No Purchases in Class Period |
| 35232 | 530296974 | No Recognized Claim | 113327 | 530045890 | No Purchases in Class Period |
| 35233 | 530296975 | No Recognized Claim | 113328 | 530045892 | No Purchases in Class Period |
| 35234 | 530296977 | No Recognized Claim | 113329 | 530045903 | No Purchases in Class Period |
| 35235 | 530296978 | No Recognized Claim | 113330 | 530045908 | No Purchases in Class Period |
| 35236 | 530296980 | No Recognized Claim | 113331 | 530045909 | No Purchases in Class Period |
| 35237 | 530296987 | No Recognized Claim | 113332 | 530045913 | No Purchases in Class Period |
| 35238 | 530296999 | No Recognized Claim | 113333 | 530045914 | No Purchases in Class Period |
| 35239 | 530297010 | No Recognized Claim | 113334 | 530045915 | No Purchases in Class Period |
| 35240 | 530297020 | No Recognized Claim | 113335 | 530045916 | No Purchases in Class Period |
| 35241 | 530297021 | No Recognized Claim | 113336 | 530045918 | No Purchases in Class Period |
| 35242 | 530297022 | No Recognized Claim | 113337 | 530045919 | No Purchases in Class Period |
| 35243 | 530297057 | No Recognized Claim | 113338 | 530045920 | No Purchases in Class Period |
| 35244 | 530297059 | No Recognized Claim | 113339 | 530045921 | No Purchases in Class Period |
| 35245 | 530297062 | No Recognized Claim | 113340 | 530045922 | No Purchases in Class Period |
| 35246 | 530297069 | No Recognized Claim | 113341 | 530045923 | No Purchases in Class Period |
| 35247 | 530297085 | No Recognized Claim | 113342 | 530045924 | No Purchases in Class Period |
| 35248 | 530297096 | No Recognized Claim | 113343 | 530045926 | No Purchases in Class Period |
| 35249 | 530297109 | No Recognized Claim | 113344 | 530045927 | No Purchases in Class Period |
| 35250 | 530297115 | No Recognized Claim | 113345 | 530045928 | No Purchases in Class Period |
| 35251 | 530297121 | No Recognized Claim | 113346 | 530045930 | No Purchases in Class Period |
| 35252 | 530297125 | No Recognized Claim | 113347 | 530045932 | No Purchases in Class Period |
| 35253 | 530297127 | No Recognized Claim | 113348 | 530045934 | No Purchases in Class Period |
| 35254 | 530297129 | No Recognized Claim | 113349 | 530045935 | No Purchases in Class Period |
| 35255 | 530297136 | No Recognized Claim | 113350 | 530045937 | No Purchases in Class Period |
| 35256 | 530297147 | No Recognized Claim | 113351 | 530045938 | No Purchases in Class Period |
| 35257 | 530297148 | No Recognized Claim | 113352 | 530045941 | No Purchases in Class Period |
| 35258 | 530297149 | No Recognized Claim | 113353 | 530045944 | No Purchases in Class Period |
| 35259 | 530297158 | No Recognized Claim | 113354 | 530045945 | No Purchases in Class Period |
| 35260 | 530297159 | No Recognized Claim | 113355 | 530045948 | No Purchases in Class Period |
| 35261 | 530297162 | No Recognized Claim | 113356 | 530045949 | No Purchases in Class Period |
| 35262 | 530297166 | No Recognized Claim | 113357 | 530045951 | No Purchases in Class Period |
| 35263 | 530297167 | No Recognized Claim | 113358 | 530045952 | No Purchases in Class Period |
| 35264 | 530297169 | No Recognized Claim | 113359 | 530045955 | No Purchases in Class Period |
| 35265 | 530297214 | No Recognized Claim | 113360 | 530045958 | No Purchases in Class Period |
| 35266 | 530297231 | No Recognized Claim | 113361 | 530045964 | No Purchases in Class Period |
| 35267 | 530297239 | No Recognized Claim | 113362 | 530045968 | No Purchases in Class Period |
| 35268 | 530297242 | No Recognized Claim | 113363 | 530045971 | No Purchases in Class Period |
| 35269 | 530297245 | No Recognized Claim | 113364 | 530045973 | No Purchases in Class Period |
| 35270 | 530297247 | No Recognized Claim | 113365 | 530045976 | No Purchases in Class Period |
| 35271 | 530297271 | No Recognized Claim | 113366 | 530045977 | No Purchases in Class Period |
| 35272 | 530297283 | No Recognized Claim | 113367 | 530045979 | No Purchases in Class Period |
| 35273 | 530297288 | No Recognized Claim | 113368 | 530045982 | No Purchases in Class Period |
| 35274 | 530297290 | No Recognized Claim | 113369 | 530045983 | No Purchases in Class Period |
| 35275 | 530297291 | No Recognized Claim | 113370 | 530045984 | No Purchases in Class Period |
| 35276 | 530297293 | No Recognized Claim | 113371 | 530045990 | No Purchases in Class Period |
| 35277 | 530297298 | No Recognized Claim | 113372 | 530045993 | No Purchases in Class Period |
| 35278 | 530297312 | No Recognized Claim | 113373 | 530045995 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 35279 | 530297313 | No Recognized Claim | 113374 | 530045997 | No Purchases in Class Period |
| 35280 | 530297323 | No Recognized Claim | 113375 | 530045999 | No Purchases in Class Period |
| 35281 | 530297343 | No Recognized Claim | 113376 | 530046000 | No Purchases in Class Period |
| 35282 | 530297352 | No Recognized Claim | 113377 | 530046001 | No Purchases in Class Period |
| 35283 | 530297353 | No Recognized Claim | 113378 | 530046004 | No Purchases in Class Period |
| 35284 | 530297358 | No Recognized Claim | 113379 | 530046008 | No Purchases in Class Period |
| 35285 | 530297361 | No Recognized Claim | 113380 | 530046009 | No Purchases in Class Period |
| 35286 | 530297369 | No Recognized Claim | 113381 | 530046021 | No Purchases in Class Period |
| 35287 | 530297392 | No Recognized Claim | 113382 | 530046022 | No Purchases in Class Period |
| 35288 | 530297393 | No Recognized Claim | 113383 | 530046023 | No Purchases in Class Period |
| 35289 | 530297394 | No Recognized Claim | 113384 | 530046024 | No Purchases in Class Period |
| 35290 | 530297401 | No Recognized Claim | 113385 | 530046025 | No Purchases in Class Period |
| 35291 | 530297431 | No Recognized Claim | 113386 | 530046028 | No Purchases in Class Period |
| 35292 | 530297432 | No Recognized Claim | 113387 | 530046029 | No Purchases in Class Period |
| 35293 | 530297435 | No Recognized Claim | 113388 | 530046033 | No Purchases in Class Period |
| 35294 | 530297448 | No Recognized Claim | 113389 | 530046034 | No Purchases in Class Period |
| 35295 | 530297458 | No Recognized Claim | 113390 | 530046038 | No Purchases in Class Period |
| 35296 | 530297460 | No Recognized Claim | 113391 | 530046039 | No Purchases in Class Period |
| 35297 | 530297470 | No Recognized Claim | 113392 | 530046040 | No Purchases in Class Period |
| 35298 | 530297483 | No Recognized Claim | 113393 | 530046041 | No Purchases in Class Period |
| 35299 | 530297498 | No Recognized Claim | 113394 | 530046043 | No Purchases in Class Period |
| 35300 | 530297505 | No Recognized Claim | 113395 | 530046044 | No Purchases in Class Period |
| 35301 | 530297514 | No Recognized Claim | 113396 | 530046046 | No Purchases in Class Period |
| 35302 | 530297529 | No Recognized Claim | 113397 | 530046049 | No Purchases in Class Period |
| 35303 | 530297536 | No Recognized Claim | 113398 | 530046051 | No Purchases in Class Period |
| 35304 | 530297538 | No Recognized Claim | 113399 | 530046053 | No Purchases in Class Period |
| 35305 | 530297552 | No Recognized Claim | 113400 | 530046054 | No Purchases in Class Period |
| 35306 | 530297553 | No Recognized Claim | 113401 | 530046055 | No Purchases in Class Period |
| 35307 | 530297555 | No Recognized Claim | 113402 | 530046065 | No Purchases in Class Period |
| 35308 | 530297560 | No Recognized Claim | 113403 | 530046068 | No Purchases in Class Period |
| 35309 | 530297561 | No Recognized Claim | 113404 | 530046071 | No Purchases in Class Period |
| 35310 | 530297565 | No Recognized Claim | 113405 | 530046072 | No Purchases in Class Period |
| 35311 | 530297577 | No Recognized Claim | 113406 | 530046075 | No Purchases in Class Period |
| 35312 | 530297595 | No Recognized Claim | 113407 | 530046076 | No Purchases in Class Period |
| 35313 | 530297605 | No Recognized Claim | 113408 | 530046080 | No Purchases in Class Period |
| 35314 | 530297618 | No Recognized Claim | 113409 | 530046083 | No Purchases in Class Period |
| 35315 | 530297621 | No Recognized Claim | 113410 | 530046093 | No Purchases in Class Period |
| 35316 | 530297627 | No Recognized Claim | 113411 | 530046099 | No Purchases in Class Period |
| 35317 | 530297630 | No Recognized Claim | 113412 | 530046100 | No Purchases in Class Period |
| 35318 | 530297631 | No Recognized Claim | 113413 | 530046102 | No Purchases in Class Period |
| 35319 | 530297632 | No Recognized Claim | 113414 | 530046103 | No Purchases in Class Period |
| 35320 | 530297645 | No Recognized Claim | 113415 | 530046106 | No Purchases in Class Period |
| 35321 | 530297664 | No Recognized Claim | 113416 | 530046107 | No Purchases in Class Period |
| 35322 | 530297667 | No Recognized Claim | 113417 | 530046108 | No Purchases in Class Period |
| 35323 | 530297668 | No Recognized Claim | 113418 | 530046109 | No Purchases in Class Period |
| 35324 | 530297674 | No Recognized Claim | 113419 | 530046110 | No Purchases in Class Period |
| 35325 | 530297691 | No Recognized Claim | 113420 | 530046111 | No Purchases in Class Period |
| 35326 | 530297704 | No Recognized Claim | 113421 | 530046114 | No Purchases in Class Period |
| 35327 | 530297715 | No Recognized Claim | 113422 | 530046117 | No Purchases in Class Period |
| 35328 | 530297716 | No Recognized Claim | 113423 | 530046119 | No Purchases in Class Period |
| 35329 | 530297718 | No Recognized Claim | 113424 | 530046121 | No Purchases in Class Period |
| 35330 | 530297719 | No Recognized Claim | 113425 | 530046126 | No Purchases in Class Period |
| 35331 | 530297720 | No Recognized Claim | 113426 | 530046127 | No Purchases in Class Period |
| 35332 | 530297725 | No Recognized Claim | 113427 | 530046130 | No Purchases in Class Period |
| 35333 | 530297730 | No Recognized Claim | 113428 | 530046131 | No Purchases in Class Period |
| 35334 | 530297731 | No Recognized Claim | 113429 | 530046136 | No Purchases in Class Period |
| 35335 | 530297732 | No Recognized Claim | 113430 | 530046141 | No Purchases in Class Period |
| 35336 | 530297737 | No Recognized Claim | 113431 | 530046142 | No Purchases in Class Period |
| 35337 | 530297742 | No Recognized Claim | 113432 | 530046146 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 35338 | 530297744 | No Recognized Claim | 113433 | 530046147 | No Purchases in Class Period |
| 35339 | 530297745 | No Recognized Claim | 113434 | 530046151 | No Purchases in Class Period |
| 35340 | 530297746 | No Recognized Claim | 113435 | 530046157 | No Purchases in Class Period |
| 35341 | 530297747 | No Recognized Claim | 113436 | 530046161 | No Purchases in Class Period |
| 35342 | 530297755 | No Recognized Claim | 113437 | 530046163 | No Purchases in Class Period |
| 35343 | 530297769 | No Recognized Claim | 113438 | 530046165 | No Purchases in Class Period |
| 35344 | 530297772 | No Recognized Claim | 113439 | 530046167 | No Purchases in Class Period |
| 35345 | 530250001 | No Recognized Claim | 113440 | 530046168 | No Purchases in Class Period |
| 35346 | 530250004 | No Recognized Claim | 113441 | 530046169 | No Purchases in Class Period |
| 35347 | 530250015 | No Recognized Claim | 113442 | 530046171 | No Purchases in Class Period |
| 35348 | 530250017 | No Recognized Claim | 113443 | 530046172 | No Purchases in Class Period |
| 35349 | 530250019 | No Recognized Claim | 113444 | 530046173 | No Purchases in Class Period |
| 35350 | 530250022 | No Recognized Claim | 113445 | 530046176 | No Purchases in Class Period |
| 35351 | 530250024 | No Recognized Claim | 113446 | 530046177 | No Purchases in Class Period |
| 35352 | 530250048 | No Recognized Claim | 113447 | 530046182 | No Purchases in Class Period |
| 35353 | 530250067 | No Recognized Claim | 113448 | 530046190 | No Purchases in Class Period |
| 35354 | 530250069 | No Recognized Claim | 113449 | 530046191 | No Purchases in Class Period |
| 35355 | 530250098 | No Recognized Claim | 113450 | 530046195 | No Purchases in Class Period |
| 35356 | 530250102 | No Recognized Claim | 113451 | 530046200 | No Purchases in Class Period |
| 35357 | 530250104 | No Recognized Claim | 113452 | 530046204 | No Purchases in Class Period |
| 35358 | 530250111 | No Recognized Claim | 113453 | 530046205 | No Purchases in Class Period |
| 35359 | 530250114 | No Recognized Claim | 113454 | 530046206 | No Purchases in Class Period |
| 35360 | 530250118 | No Recognized Claim | 113455 | 530046210 | No Purchases in Class Period |
| 35361 | 530250122 | No Recognized Claim | 113456 | 530046213 | No Purchases in Class Period |
| 35362 | 530250156 | No Recognized Claim | 113457 | 530046215 | No Purchases in Class Period |
| 35363 | 530250171 | No Recognized Claim | 113458 | 530046216 | No Purchases in Class Period |
| 35364 | 530250174 | No Recognized Claim | 113459 | 530046217 | No Purchases in Class Period |
| 35365 | 530250175 | No Recognized Claim | 113460 | 530046219 | No Purchases in Class Period |
| 35366 | 530250181 | No Recognized Claim | 113461 | 530046223 | No Purchases in Class Period |
| 35367 | 530250207 | No Recognized Claim | 113462 | 530046227 | No Purchases in Class Period |
| 35368 | 530250209 | No Recognized Claim | 113463 | 530046228 | No Purchases in Class Period |
| 35369 | 530250222 | No Recognized Claim | 113464 | 530046235 | No Purchases in Class Period |
| 35370 | 530250252 | No Recognized Claim | 113465 | 530046236 | No Purchases in Class Period |
| 35371 | 530250254 | No Recognized Claim | 113466 | 530046238 | No Purchases in Class Period |
| 35372 | 530250258 | No Recognized Claim | 113467 | 530046240 | No Purchases in Class Period |
| 35373 | 530250267 | No Recognized Claim | 113468 | 530046241 | No Purchases in Class Period |
| 35374 | 530250281 | No Recognized Claim | 113469 | 530046244 | No Purchases in Class Period |
| 35375 | 530250287 | No Recognized Claim | 113470 | 530046245 | No Purchases in Class Period |
| 35376 | 530250300 | No Recognized Claim | 113471 | 530046248 | No Purchases in Class Period |
| 35377 | 530250302 | No Recognized Claim | 113472 | 530046257 | No Purchases in Class Period |
| 35378 | 530250304 | No Recognized Claim | 113473 | 530046264 | No Purchases in Class Period |
| 35379 | 530250321 | No Recognized Claim | 113474 | 530046266 | No Purchases in Class Period |
| 35380 | 530250330 | No Recognized Claim | 113475 | 530046267 | No Purchases in Class Period |
| 35381 | 530250354 | No Recognized Claim | 113476 | 530046270 | No Purchases in Class Period |
| 35382 | 530250365 | No Recognized Claim | 113477 | 530046272 | No Purchases in Class Period |
| 35383 | 530250370 | No Recognized Claim | 113478 | 530046274 | No Purchases in Class Period |
| 35384 | 530250389 | No Recognized Claim | 113479 | 530046277 | No Purchases in Class Period |
| 35385 | 530250392 | No Recognized Claim | 113480 | 530046278 | No Purchases in Class Period |
| 35386 | 530250407 | No Recognized Claim | 113481 | 530046280 | No Purchases in Class Period |
| 35387 | 530250417 | No Recognized Claim | 113482 | 530046281 | No Purchases in Class Period |
| 35388 | 530250420 | No Recognized Claim | 113483 | 530046284 | No Purchases in Class Period |
| 35389 | 530250421 | No Recognized Claim | 113484 | 530046286 | No Purchases in Class Period |
| 35390 | 530250422 | No Recognized Claim | 113485 | 530046289 | No Purchases in Class Period |
| 35391 | 530250426 | No Recognized Claim | 113486 | 530046290 | No Purchases in Class Period |
| 35392 | 530250432 | No Recognized Claim | 113487 | 530046292 | No Purchases in Class Period |
| 35393 | 530250434 | No Recognized Claim | 113488 | 530046298 | No Purchases in Class Period |
| 35394 | 530250451 | No Recognized Claim | 113489 | 530046299 | No Purchases in Class Period |
| 35395 | 530250468 | No Recognized Claim | 113490 | 530046302 | No Purchases in Class Period |
| 35396 | 530250474 | No Recognized Claim | 113491 | 530046303 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 35397 | 530250476 | No Recognized Claim | 113492 | 530046307 | No Purchases in Class Period |
| 35398 | 530250477 | No Recognized Claim | 113493 | 530046310 | No Purchases in Class Period |
| 35399 | 530250479 | No Recognized Claim | 113494 | 530046313 | No Purchases in Class Period |
| 35400 | 530250480 | No Recognized Claim | 113495 | 530046315 | No Purchases in Class Period |
| 35401 | 530250490 | No Recognized Claim | 113496 | 530046316 | No Purchases in Class Period |
| 35402 | 530250491 | No Recognized Claim | 113497 | 530046317 | No Purchases in Class Period |
| 35403 | 530250493 | No Recognized Claim | 113498 | 530046318 | No Purchases in Class Period |
| 35404 | 530250495 | No Recognized Claim | 113499 | 530046319 | No Purchases in Class Period |
| 35405 | 530250496 | No Recognized Claim | 113500 | 530046322 | No Purchases in Class Period |
| 35406 | 530250500 | No Recognized Claim | 113501 | 530046325 | No Purchases in Class Period |
| 35407 | 530250506 | No Recognized Claim | 113502 | 530046327 | No Purchases in Class Period |
| 35408 | 530250519 | No Recognized Claim | 113503 | 530046329 | No Purchases in Class Period |
| 35409 | 530250523 | No Recognized Claim | 113504 | 530046333 | No Purchases in Class Period |
| 35410 | 530250527 | No Recognized Claim | 113505 | 530046334 | No Purchases in Class Period |
| 35411 | 530250533 | No Recognized Claim | 113506 | 530046337 | No Purchases in Class Period |
| 35412 | 530250535 | No Recognized Claim | 113507 | 530046338 | No Purchases in Class Period |
| 35413 | 530250536 | No Recognized Claim | 113508 | 530046339 | No Purchases in Class Period |
| 35414 | 530250537 | No Recognized Claim | 113509 | 530046342 | No Purchases in Class Period |
| 35415 | 530250545 | No Recognized Claim | 113510 | 530046344 | No Purchases in Class Period |
| 35416 | 530250553 | No Recognized Claim | 113511 | 530046345 | No Purchases in Class Period |
| 35417 | 530250556 | No Recognized Claim | 113512 | 530046353 | No Purchases in Class Period |
| 35418 | 530250564 | No Recognized Claim | 113513 | 530046355 | No Purchases in Class Period |
| 35419 | 530250565 | No Recognized Claim | 113514 | 530046357 | No Purchases in Class Period |
| 35420 | 530250574 | No Recognized Claim | 113515 | 530046359 | No Purchases in Class Period |
| 35421 | 530250586 | No Recognized Claim | 113516 | 530046361 | No Purchases in Class Period |
| 35422 | 530250601 | No Recognized Claim | 113517 | 530046365 | No Purchases in Class Period |
| 35423 | 530250613 | No Recognized Claim | 113518 | 530046367 | No Purchases in Class Period |
| 35424 | 530250614 | No Recognized Claim | 113519 | 530046374 | No Purchases in Class Period |
| 35425 | 530250620 | No Recognized Claim | 113520 | 530046375 | No Purchases in Class Period |
| 35426 | 530250634 | No Recognized Claim | 113521 | 530046378 | No Purchases in Class Period |
| 35427 | 530250639 | No Recognized Claim | 113522 | 530046379 | No Purchases in Class Period |
| 35428 | 530250641 | No Recognized Claim | 113523 | 530046382 | No Purchases in Class Period |
| 35429 | 530250646 | No Recognized Claim | 113524 | 530046387 | No Purchases in Class Period |
| 35430 | 530250670 | No Recognized Claim | 113525 | 530046389 | No Purchases in Class Period |
| 35431 | 530250675 | No Recognized Claim | 113526 | 530046391 | No Purchases in Class Period |
| 35432 | 530250686 | No Recognized Claim | 113527 | 530046392 | No Purchases in Class Period |
| 35433 | 530250700 | No Recognized Claim | 113528 | 530046400 | No Purchases in Class Period |
| 35434 | 530250701 | No Recognized Claim | 113529 | 530046401 | No Purchases in Class Period |
| 35435 | 530250709 | No Recognized Claim | 113530 | 530046402 | No Purchases in Class Period |
| 35436 | 530250755 | No Recognized Claim | 113531 | 530046403 | No Purchases in Class Period |
| 35437 | 530250777 | No Recognized Claim | 113532 | 530046406 | No Purchases in Class Period |
| 35438 | 530250780 | No Recognized Claim | 113533 | 530046414 | No Purchases in Class Period |
| 35439 | 530250784 | No Recognized Claim | 113534 | 530046423 | No Purchases in Class Period |
| 35440 | 530250801 | No Recognized Claim | 113535 | 530046424 | No Purchases in Class Period |
| 35441 | 530250802 | No Recognized Claim | 113536 | 530046425 | No Purchases in Class Period |
| 35442 | 530250804 | No Recognized Claim | 113537 | 530046428 | No Purchases in Class Period |
| 35443 | 530250811 | No Recognized Claim | 113538 | 530046434 | No Purchases in Class Period |
| 35444 | 530250812 | No Recognized Claim | 113539 | 530046435 | No Purchases in Class Period |
| 35445 | 530250813 | No Recognized Claim | 113540 | 530046443 | No Purchases in Class Period |
| 35446 | 530250826 | No Recognized Claim | 113541 | 530046444 | No Purchases in Class Period |
| 35447 | 530250835 | No Recognized Claim | 113542 | 530046445 | No Purchases in Class Period |
| 35448 | 530250845 | No Recognized Claim | 113543 | 530046448 | No Purchases in Class Period |
| 35449 | 530250851 | No Recognized Claim | 113544 | 530046450 | No Purchases in Class Period |
| 35450 | 530250862 | No Recognized Claim | 113545 | 530046452 | No Purchases in Class Period |
| 35451 | 530250863 | No Recognized Claim | 113546 | 530046454 | No Purchases in Class Period |
| 35452 | 530250894 | No Recognized Claim | 113547 | 530046457 | No Purchases in Class Period |
| 35453 | 530250911 | No Recognized Claim | 113548 | 530046460 | No Purchases in Class Period |
| 35454 | 530250913 | No Recognized Claim | 113549 | 530046461 | No Purchases in Class Period |
| 35455 | 530250923 | No Recognized Claim | 113550 | 530046463 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 35456 | 530250931 | No Recognized Claim | 113551 | 530046464 | No Purchases in Class Period |
| 35457 | 530250934 | No Recognized Claim | 113552 | 530046465 | No Purchases in Class Period |
| 35458 | 530250938 | No Recognized Claim | 113553 | 530046469 | No Purchases in Class Period |
| 35459 | 530250961 | No Recognized Claim | 113554 | 530046470 | No Purchases in Class Period |
| 35460 | 530250964 | No Recognized Claim | 113555 | 530046471 | No Purchases in Class Period |
| 35461 | 530250988 | No Recognized Claim | 113556 | 530046472 | No Purchases in Class Period |
| 35462 | 530250999 | No Recognized Claim | 113557 | 530046473 | No Purchases in Class Period |
| 35463 | 530251016 | No Recognized Claim | 113558 | 530046486 | No Purchases in Class Period |
| 35464 | 530251019 | No Recognized Claim | 113559 | 530046491 | No Purchases in Class Period |
| 35465 | 530251021 | No Recognized Claim | 113560 | 530046496 | No Purchases in Class Period |
| 35466 | 530251022 | No Recognized Claim | 113561 | 530046497 | No Purchases in Class Period |
| 35467 | 530251037 | No Recognized Claim | 113562 | 530046501 | No Purchases in Class Period |
| 35468 | 530251053 | No Recognized Claim | 113563 | 530046502 | No Purchases in Class Period |
| 35469 | 530251059 | No Recognized Claim | 113564 | 530046503 | No Purchases in Class Period |
| 35470 | 530251060 | No Recognized Claim | 113565 | 530046504 | No Purchases in Class Period |
| 35471 | 530251061 | No Recognized Claim | 113566 | 530046506 | No Purchases in Class Period |
| 35472 | 530251067 | No Recognized Claim | 113567 | 530046509 | No Purchases in Class Period |
| 35473 | 530251071 | No Recognized Claim | 113568 | 530046516 | No Purchases in Class Period |
| 35474 | 530251089 | No Recognized Claim | 113569 | 530046518 | No Purchases in Class Period |
| 35475 | 530251090 | No Recognized Claim | 113570 | 530046520 | No Purchases in Class Period |
| 35476 | 530251103 | No Recognized Claim | 113571 | 530046522 | No Purchases in Class Period |
| 35477 | 530251128 | No Recognized Claim | 113572 | 530046523 | No Purchases in Class Period |
| 35478 | 530251131 | No Recognized Claim | 113573 | 530046526 | No Purchases in Class Period |
| 35479 | 530251140 | No Recognized Claim | 113574 | 530046527 | No Purchases in Class Period |
| 35480 | 530251151 | No Recognized Claim | 113575 | 530046528 | No Purchases in Class Period |
| 35481 | 530251152 | No Recognized Claim | 113576 | 530046537 | No Purchases in Class Period |
| 35482 | 530251166 | No Recognized Claim | 113577 | 530046539 | No Purchases in Class Period |
| 35483 | 530251191 | No Recognized Claim | 113578 | 530046540 | No Purchases in Class Period |
| 35484 | 530251211 | No Recognized Claim | 113579 | 530046542 | No Purchases in Class Period |
| 35485 | 530251212 | No Recognized Claim | 113580 | 530046547 | No Purchases in Class Period |
| 35486 | 530251217 | No Recognized Claim | 113581 | 530046549 | No Purchases in Class Period |
| 35487 | 530251225 | No Recognized Claim | 113582 | 530046552 | No Purchases in Class Period |
| 35488 | 530251233 | No Recognized Claim | 113583 | 530046553 | No Purchases in Class Period |
| 35489 | 530251241 | No Recognized Claim | 113584 | 530046554 | No Purchases in Class Period |
| 35490 | 530251267 | No Recognized Claim | 113585 | 530046556 | No Purchases in Class Period |
| 35491 | 530251278 | No Recognized Claim | 113586 | 530046564 | No Purchases in Class Period |
| 35492 | 530251282 | No Recognized Claim | 113587 | 530046569 | No Purchases in Class Period |
| 35493 | 530251299 | No Recognized Claim | 113588 | 530046571 | No Purchases in Class Period |
| 35494 | 530251313 | No Recognized Claim | 113589 | 530046581 | No Purchases in Class Period |
| 35495 | 530251316 | No Recognized Claim | 113590 | 530046585 | No Purchases in Class Period |
| 35496 | 530251324 | No Recognized Claim | 113591 | 530046587 | No Purchases in Class Period |
| 35497 | 530251327 | No Recognized Claim | 113592 | 530046589 | No Purchases in Class Period |
| 35498 | 530251334 | No Recognized Claim | 113593 | 530046592 | No Purchases in Class Period |
| 35499 | 530251344 | No Recognized Claim | 113594 | 530046593 | No Purchases in Class Period |
| 35500 | 530251352 | No Recognized Claim | 113595 | 530046595 | No Purchases in Class Period |
| 35501 | 530251356 | No Recognized Claim | 113596 | 530046600 | No Purchases in Class Period |
| 35502 | 530251358 | No Recognized Claim | 113597 | 530046602 | No Purchases in Class Period |
| 35503 | 530279855 | No Recognized Claim | 113598 | 530046603 | No Purchases in Class Period |
| 35504 | 530279866 | No Recognized Claim | 113599 | 530046609 | No Purchases in Class Period |
| 35505 | 530279882 | No Recognized Claim | 113600 | 530046612 | No Purchases in Class Period |
| 35506 | 530279883 | No Recognized Claim | 113601 | 530046614 | No Purchases in Class Period |
| 35507 | 530279889 | No Recognized Claim | 113602 | 530046623 | No Purchases in Class Period |
| 35508 | 530279897 | No Recognized Claim | 113603 | 530046624 | No Purchases in Class Period |
| 35509 | 530279898 | No Recognized Claim | 113604 | 530046628 | No Purchases in Class Period |
| 35510 | 530279900 | No Recognized Claim | 113605 | 530046632 | No Purchases in Class Period |
| 35511 | 530279908 | No Recognized Claim | 113606 | 530046639 | No Purchases in Class Period |
| 35512 | 530279917 | No Recognized Claim | 113607 | 530046642 | No Purchases in Class Period |
| 35513 | 530279918 | No Recognized Claim | 113608 | 530046643 | No Purchases in Class Period |
| 35514 | 530279950 | No Recognized Claim | 113609 | 530046644 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 35515 | 530279951 | No Recognized Claim | 113610 | 530046646 | No Purchases in Class Period |
| 35516 | 530279959 | No Recognized Claim | 113611 | 530046647 | No Purchases in Class Period |
| 35517 | 530279961 | No Recognized Claim | 113612 | 530046652 | No Purchases in Class Period |
| 35518 | 530279963 | No Recognized Claim | 113613 | 530046655 | No Purchases in Class Period |
| 35519 | 530279964 | No Recognized Claim | 113614 | 530046656 | No Purchases in Class Period |
| 35520 | 530279981 | No Recognized Claim | 113615 | 530046658 | No Purchases in Class Period |
| 35521 | 530279999 | No Recognized Claim | 113616 | 530046664 | No Purchases in Class Period |
| 35522 | 530280010 | No Recognized Claim | 113617 | 530046667 | No Purchases in Class Period |
| 35523 | 530280022 | No Recognized Claim | 113618 | 530046672 | No Purchases in Class Period |
| 35524 | 530280027 | No Recognized Claim | 113619 | 530046673 | No Purchases in Class Period |
| 35525 | 530280028 | No Recognized Claim | 113620 | 530046675 | No Purchases in Class Period |
| 35526 | 530280029 | No Recognized Claim | 113621 | 530046680 | No Purchases in Class Period |
| 35527 | 530280044 | No Recognized Claim | 113622 | 530046681 | No Purchases in Class Period |
| 35528 | 530280045 | No Recognized Claim | 113623 | 530046685 | No Purchases in Class Period |
| 35529 | 530280054 | No Recognized Claim | 113624 | 530046686 | No Purchases in Class Period |
| 35530 | 530280062 | No Recognized Claim | 113625 | 530046687 | No Purchases in Class Period |
| 35531 | 530280066 | No Recognized Claim | 113626 | 530046688 | No Purchases in Class Period |
| 35532 | 530280074 | No Recognized Claim | 113627 | 530046689 | No Purchases in Class Period |
| 35533 | 530280077 | No Recognized Claim | 113628 | 530046690 | No Purchases in Class Period |
| 35534 | 530280088 | No Recognized Claim | 113629 | 530046692 | No Purchases in Class Period |
| 35535 | 530280091 | No Recognized Claim | 113630 | 530046693 | No Purchases in Class Period |
| 35536 | 530280100 | No Recognized Claim | 113631 | 530046695 | No Purchases in Class Period |
| 35537 | 530280104 | No Recognized Claim | 113632 | 530046696 | No Purchases in Class Period |
| 35538 | 530280107 | No Recognized Claim | 113633 | 530046699 | No Purchases in Class Period |
| 35539 | 530280111 | No Recognized Claim | 113634 | 530046701 | No Purchases in Class Period |
| 35540 | 530280115 | No Recognized Claim | 113635 | 530046704 | No Purchases in Class Period |
| 35541 | 530280121 | No Recognized Claim | 113636 | 530046705 | No Purchases in Class Period |
| 35542 | 530280128 | No Recognized Claim | 113637 | 530046706 | No Purchases in Class Period |
| 35543 | 530280139 | No Recognized Claim | 113638 | 530046708 | No Purchases in Class Period |
| 35544 | 530280140 | No Recognized Claim | 113639 | 530046710 | No Purchases in Class Period |
| 35545 | 530280163 | No Recognized Claim | 113640 | 530046711 | No Purchases in Class Period |
| 35546 | 530280165 | No Recognized Claim | 113641 | 530046713 | No Purchases in Class Period |
| 35547 | 530280168 | No Recognized Claim | 113642 | 530046715 | No Purchases in Class Period |
| 35548 | 530280173 | No Recognized Claim | 113643 | 530046716 | No Purchases in Class Period |
| 35549 | 530280174 | No Recognized Claim | 113644 | 530046725 | No Purchases in Class Period |
| 35550 | 530280193 | No Recognized Claim | 113645 | 530046726 | No Purchases in Class Period |
| 35551 | 530280212 | No Recognized Claim | 113646 | 530046728 | No Purchases in Class Period |
| 35552 | 530280223 | No Recognized Claim | 113647 | 530046729 | No Purchases in Class Period |
| 35553 | 530280236 | No Recognized Claim | 113648 | 530046734 | No Purchases in Class Period |
| 35554 | 530280244 | No Recognized Claim | 113649 | 530046735 | No Purchases in Class Period |
| 35555 | 530280257 | No Recognized Claim | 113650 | 530046739 | No Purchases in Class Period |
| 35556 | 530280258 | No Recognized Claim | 113651 | 530046741 | No Purchases in Class Period |
| 35557 | 530280270 | No Recognized Claim | 113652 | 530046742 | No Purchases in Class Period |
| 35558 | 530280283 | No Recognized Claim | 113653 | 530046743 | No Purchases in Class Period |
| 35559 | 530280294 | No Recognized Claim | 113654 | 530046754 | No Purchases in Class Period |
| 35560 | 530280298 | No Recognized Claim | 113655 | 530046758 | No Purchases in Class Period |
| 35561 | 530280316 | No Recognized Claim | 113656 | 530046759 | No Purchases in Class Period |
| 35562 | 530280318 | No Recognized Claim | 113657 | 530046760 | No Purchases in Class Period |
| 35563 | 530280335 | No Recognized Claim | 113658 | 530046761 | No Purchases in Class Period |
| 35564 | 530280372 | No Recognized Claim | 113659 | 530046762 | No Purchases in Class Period |
| 35565 | 530280386 | No Recognized Claim | 113660 | 530046763 | No Purchases in Class Period |
| 35566 | 530280422 | No Recognized Claim | 113661 | 530046765 | No Purchases in Class Period |
| 35567 | 530280426 | No Recognized Claim | 113662 | 530046766 | No Purchases in Class Period |
| 35568 | 530280441 | No Recognized Claim | 113663 | 530046767 | No Purchases in Class Period |
| 35569 | 530280446 | No Recognized Claim | 113664 | 530046768 | No Purchases in Class Period |
| 35570 | 530280457 | No Recognized Claim | 113665 | 530046771 | No Purchases in Class Period |
| 35571 | 530280482 | No Recognized Claim | 113666 | 530046773 | No Purchases in Class Period |
| 35572 | 530280488 | No Recognized Claim | 113667 | 530046775 | No Purchases in Class Period |
| 35573 | 530280519 | No Recognized Claim | 113668 | 530046778 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 35574 | 530280520 | No Recognized Claim | 113669 | 530046779 | No Purchases in Class Period |
| 35575 | 530280523 | No Recognized Claim | 113670 | 530046782 | No Purchases in Class Period |
| 35576 | 530280533 | No Recognized Claim | 113671 | 530046785 | No Purchases in Class Period |
| 35577 | 530280534 | No Recognized Claim | 113672 | 530046787 | No Purchases in Class Period |
| 35578 | 530280535 | No Recognized Claim | 113673 | 530046789 | No Purchases in Class Period |
| 35579 | 530280537 | No Recognized Claim | 113674 | 530046791 | No Purchases in Class Period |
| 35580 | 530280543 | No Recognized Claim | 113675 | 530046792 | No Purchases in Class Period |
| 35581 | 530280547 | No Recognized Claim | 113676 | 530046794 | No Purchases in Class Period |
| 35582 | 530280549 | No Recognized Claim | 113677 | 530046797 | No Purchases in Class Period |
| 35583 | 530280565 | No Recognized Claim | 113678 | 530046799 | No Purchases in Class Period |
| 35584 | 530280587 | No Recognized Claim | 113679 | 530046800 | No Purchases in Class Period |
| 35585 | 530280590 | No Recognized Claim | 113680 | 530046804 | No Purchases in Class Period |
| 35586 | 530280595 | No Recognized Claim | 113681 | 530046807 | No Purchases in Class Period |
| 35587 | 530280596 | No Recognized Claim | 113682 | 530046809 | No Purchases in Class Period |
| 35588 | 530280597 | No Recognized Claim | 113683 | 530046811 | No Purchases in Class Period |
| 35589 | 530280606 | No Recognized Claim | 113684 | 530046815 | No Purchases in Class Period |
| 35590 | 530280609 | No Recognized Claim | 113685 | 530046818 | No Purchases in Class Period |
| 35591 | 530280611 | No Recognized Claim | 113686 | 530046819 | No Purchases in Class Period |
| 35592 | 530280612 | No Recognized Claim | 113687 | 530046820 | No Purchases in Class Period |
| 35593 | 530280613 | No Recognized Claim | 113688 | 530046824 | No Purchases in Class Period |
| 35594 | 530280614 | No Recognized Claim | 113689 | 530046825 | No Purchases in Class Period |
| 35595 | 530280615 | No Recognized Claim | 113690 | 530046826 | No Purchases in Class Period |
| 35596 | 530280632 | No Recognized Claim | 113691 | 530046833 | No Purchases in Class Period |
| 35597 | 530280644 | No Recognized Claim | 113692 | 530046835 | No Purchases in Class Period |
| 35598 | 530280647 | No Recognized Claim | 113693 | 530046848 | No Purchases in Class Period |
| 35599 | 530280658 | No Recognized Claim | 113694 | 530046850 | No Purchases in Class Period |
| 35600 | 530280669 | No Recognized Claim | 113695 | 530046851 | No Purchases in Class Period |
| 35601 | 530280670 | No Recognized Claim | 113696 | 530046852 | No Purchases in Class Period |
| 35602 | 530280689 | No Recognized Claim | 113697 | 530046854 | No Purchases in Class Period |
| 35603 | 530280714 | No Recognized Claim | 113698 | 530046855 | No Purchases in Class Period |
| 35604 | 530280720 | No Recognized Claim | 113699 | 530046856 | No Purchases in Class Period |
| 35605 | 530280721 | No Recognized Claim | 113700 | 530046857 | No Purchases in Class Period |
| 35606 | 530280730 | No Recognized Claim | 113701 | 530046858 | No Purchases in Class Period |
| 35607 | 530280731 | No Recognized Claim | 113702 | 530046859 | No Purchases in Class Period |
| 35608 | 530280790 | No Recognized Claim | 113703 | 530046864 | No Purchases in Class Period |
| 35609 | 530280792 | No Recognized Claim | 113704 | 530046866 | No Purchases in Class Period |
| 35610 | 530280804 | No Recognized Claim | 113705 | 530046867 | No Purchases in Class Period |
| 35611 | 530280817 | No Recognized Claim | 113706 | 530046869 | No Purchases in Class Period |
| 35612 | 530280819 | No Recognized Claim | 113707 | 530046870 | No Purchases in Class Period |
| 35613 | 530280847 | No Recognized Claim | 113708 | 530046873 | No Purchases in Class Period |
| 35614 | 530280850 | No Recognized Claim | 113709 | 530046875 | No Purchases in Class Period |
| 35615 | 530280858 | No Recognized Claim | 113710 | 530046876 | No Purchases in Class Period |
| 35616 | 530280862 | No Recognized Claim | 113711 | 530046877 | No Purchases in Class Period |
| 35617 | 530280866 | No Recognized Claim | 113712 | 530046879 | No Purchases in Class Period |
| 35618 | 530280867 | No Recognized Claim | 113713 | 530046890 | No Purchases in Class Period |
| 35619 | 530280885 | No Recognized Claim | 113714 | 530046896 | No Purchases in Class Period |
| 35620 | 530280902 | No Recognized Claim | 113715 | 530046897 | No Purchases in Class Period |
| 35621 | 530280903 | No Recognized Claim | 113716 | 530046901 | No Purchases in Class Period |
| 35622 | 530280913 | No Recognized Claim | 113717 | 530046911 | No Purchases in Class Period |
| 35623 | 530280934 | No Recognized Claim | 113718 | 530046923 | No Purchases in Class Period |
| 35624 | 530280945 | No Recognized Claim | 113719 | 530046924 | No Purchases in Class Period |
| 35625 | 530280953 | No Recognized Claim | 113720 | 530046931 | No Purchases in Class Period |
| 35626 | 530280961 | No Recognized Claim | 113721 | 530046932 | No Purchases in Class Period |
| 35627 | 530280966 | No Recognized Claim | 113722 | 530046934 | No Purchases in Class Period |
| 35628 | 530280982 | No Recognized Claim | 113723 | 530046935 | No Purchases in Class Period |
| 35629 | 530280983 | No Recognized Claim | 113724 | 530046937 | No Purchases in Class Period |
| 35630 | 530280984 | No Recognized Claim | 113725 | 530046938 | No Purchases in Class Period |
| 35631 | 530280985 | No Recognized Claim | 113726 | 530046939 | No Purchases in Class Period |
| 35632 | 530280989 | No Recognized Claim | 113727 | 530046949 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 35633 | 530280998 | No Recognized Claim | 113728 | 530046951 | No Purchases in Class Period |
| 35634 | 530281014 | No Recognized Claim | 113729 | 530046953 | No Purchases in Class Period |
| 35635 | 530281017 | No Recognized Claim | 113730 | 530046962 | No Purchases in Class Period |
| 35636 | 530281029 | No Recognized Claim | 113731 | 530046964 | No Purchases in Class Period |
| 35637 | 530281036 | No Recognized Claim | 113732 | 530046965 | No Purchases in Class Period |
| 35638 | 530281037 | No Recognized Claim | 113733 | 530046967 | No Purchases in Class Period |
| 35639 | 530281039 | No Recognized Claim | 113734 | 530046968 | No Purchases in Class Period |
| 35640 | 530281071 | No Recognized Claim | 113735 | 530046972 | No Purchases in Class Period |
| 35641 | 530281082 | No Recognized Claim | 113736 | 530046978 | No Purchases in Class Period |
| 35642 | 530281108 | No Recognized Claim | 113737 | 530046980 | No Purchases in Class Period |
| 35643 | 530281113 | No Recognized Claim | 113738 | 530046981 | No Purchases in Class Period |
| 35644 | 530281120 | No Recognized Claim | 113739 | 530046983 | No Purchases in Class Period |
| 35645 | 530281156 | No Recognized Claim | 113740 | 530046984 | No Purchases in Class Period |
| 35646 | 530281158 | No Recognized Claim | 113741 | 530046989 | No Purchases in Class Period |
| 35647 | 530281159 | No Recognized Claim | 113742 | 530046990 | No Purchases in Class Period |
| 35648 | 530281165 | No Recognized Claim | 113743 | 530046991 | No Purchases in Class Period |
| 35649 | 530281189 | No Recognized Claim | 113744 | 530046992 | No Purchases in Class Period |
| 35650 | 530281202 | No Recognized Claim | 113745 | 530046993 | No Purchases in Class Period |
| 35651 | 530281207 | No Recognized Claim | 113746 | 530047000 | No Purchases in Class Period |
| 35652 | 530281212 | No Recognized Claim | 113747 | 530047003 | No Purchases in Class Period |
| 35653 | 530281213 | No Recognized Claim | 113748 | 530047005 | No Purchases in Class Period |
| 35654 | 530281216 | No Recognized Claim | 113749 | 530047006 | No Purchases in Class Period |
| 35655 | 530281229 | No Recognized Claim | 113750 | 530047016 | No Purchases in Class Period |
| 35656 | 530281238 | No Recognized Claim | 113751 | 530047021 | No Purchases in Class Period |
| 35657 | 530281257 | No Recognized Claim | 113752 | 530047022 | No Purchases in Class Period |
| 35658 | 530281263 | No Recognized Claim | 113753 | 530047025 | No Purchases in Class Period |
| 35659 | 530281267 | No Recognized Claim | 113754 | 530047026 | No Purchases in Class Period |
| 35660 | 530281275 | No Recognized Claim | 113755 | 530047027 | No Purchases in Class Period |
| 35661 | 530281276 | No Recognized Claim | 113756 | 530047029 | No Purchases in Class Period |
| 35662 | 530281277 | No Recognized Claim | 113757 | 530047039 | No Purchases in Class Period |
| 35663 | 530281279 | No Recognized Claim | 113758 | 530047043 | No Purchases in Class Period |
| 35664 | 530281280 | No Recognized Claim | 113759 | 530047044 | No Purchases in Class Period |
| 35665 | 530281340 | No Recognized Claim | 113760 | 530047046 | No Purchases in Class Period |
| 35666 | 530281350 | No Recognized Claim | 113761 | 530047049 | No Purchases in Class Period |
| 35667 | 530281352 | No Recognized Claim | 113762 | 530047051 | No Purchases in Class Period |
| 35668 | 530281353 | No Recognized Claim | 113763 | 530047052 | No Purchases in Class Period |
| 35669 | 530281362 | No Recognized Claim | 113764 | 530047056 | No Purchases in Class Period |
| 35670 | 530281386 | No Recognized Claim | 113765 | 530047059 | No Purchases in Class Period |
| 35671 | 530281388 | No Recognized Claim | 113766 | 530047063 | No Purchases in Class Period |
| 35672 | 530281403 | No Recognized Claim | 113767 | 530047066 | No Purchases in Class Period |
| 35673 | 530281448 | No Recognized Claim | 113768 | 530047071 | No Purchases in Class Period |
| 35674 | 530281456 | No Recognized Claim | 113769 | 530047073 | No Purchases in Class Period |
| 35675 | 530281501 | No Recognized Claim | 113770 | 530047075 | No Purchases in Class Period |
| 35676 | 530281502 | No Recognized Claim | 113771 | 530047079 | No Purchases in Class Period |
| 35677 | 530281511 | No Recognized Claim | 113772 | 530047080 | No Purchases in Class Period |
| 35678 | 530281523 | No Recognized Claim | 113773 | 530047083 | No Purchases in Class Period |
| 35679 | 530281541 | No Recognized Claim | 113774 | 530047086 | No Purchases in Class Period |
| 35680 | 530281569 | No Recognized Claim | 113775 | 530047087 | No Purchases in Class Period |
| 35681 | 530281570 | No Recognized Claim | 113776 | 530047089 | No Purchases in Class Period |
| 35682 | 530281573 | No Recognized Claim | 113777 | 530047091 | No Purchases in Class Period |
| 35683 | 530281580 | No Recognized Claim | 113778 | 530047093 | No Purchases in Class Period |
| 35684 | 530281583 | No Recognized Claim | 113779 | 530047096 | No Purchases in Class Period |
| 35685 | 530281601 | No Recognized Claim | 113780 | 530047097 | No Purchases in Class Period |
| 35686 | 530281607 | No Recognized Claim | 113781 | 530047101 | No Purchases in Class Period |
| 35687 | 530281612 | No Recognized Claim | 113782 | 530047102 | No Purchases in Class Period |
| 35688 | 530281625 | No Recognized Claim | 113783 | 530047103 | No Purchases in Class Period |
| 35689 | 530281626 | No Recognized Claim | 113784 | 530047109 | No Purchases in Class Period |
| 35690 | 530281634 | No Recognized Claim | 113785 | 530047110 | No Purchases in Class Period |
| 35691 | 530281648 | No Recognized Claim | 113786 | 530047112 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 35692 | 530281671 | No Recognized Claim | 113787 | 530047114 | No Purchases in Class Period |
| 35693 | 530281687 | No Recognized Claim | 113788 | 530047116 | No Purchases in Class Period |
| 35694 | 530281689 | No Recognized Claim | 113789 | 530047118 | No Purchases in Class Period |
| 35695 | 530281691 | No Recognized Claim | 113790 | 530047123 | No Purchases in Class Period |
| 35696 | 530281698 | No Recognized Claim | 113791 | 530047124 | No Purchases in Class Period |
| 35697 | 530281699 | No Recognized Claim | 113792 | 530047125 | No Purchases in Class Period |
| 35698 | 530281723 | No Recognized Claim | 113793 | 530047126 | No Purchases in Class Period |
| 35699 | 530281736 | No Recognized Claim | 113794 | 530047129 | No Purchases in Class Period |
| 35700 | 530281737 | No Recognized Claim | 113795 | 530047130 | No Purchases in Class Period |
| 35701 | 530281741 | No Recognized Claim | 113796 | 530047132 | No Purchases in Class Period |
| 35702 | 530281753 | No Recognized Claim | 113797 | 530047133 | No Purchases in Class Period |
| 35703 | 530281754 | No Recognized Claim | 113798 | 530047136 | No Purchases in Class Period |
| 35704 | 530281757 | No Recognized Claim | 113799 | 530047146 | No Purchases in Class Period |
| 35705 | 530281784 | No Recognized Claim | 113800 | 530047149 | No Purchases in Class Period |
| 35706 | 530281787 | No Recognized Claim | 113801 | 530047150 | No Purchases in Class Period |
| 35707 | 530281791 | No Recognized Claim | 113802 | 530047153 | No Purchases in Class Period |
| 35708 | 530281812 | No Recognized Claim | 113803 | 530047155 | No Purchases in Class Period |
| 35709 | 530281817 | No Recognized Claim | 113804 | 530047157 | No Purchases in Class Period |
| 35710 | 530281835 | No Recognized Claim | 113805 | 530047161 | No Purchases in Class Period |
| 35711 | 530281837 | No Recognized Claim | 113806 | 530047162 | No Purchases in Class Period |
| 35712 | 530281845 | No Recognized Claim | 113807 | 530047164 | No Purchases in Class Period |
| 35713 | 530281858 | No Recognized Claim | 113808 | 530047167 | No Purchases in Class Period |
| 35714 | 530281894 | No Recognized Claim | 113809 | 530047168 | No Purchases in Class Period |
| 35715 | 530281900 | No Recognized Claim | 113810 | 530047170 | No Purchases in Class Period |
| 35716 | 530281907 | No Recognized Claim | 113811 | 530047173 | No Purchases in Class Period |
| 35717 | 530281932 | No Recognized Claim | 113812 | 530047181 | No Purchases in Class Period |
| 35718 | 530281935 | No Recognized Claim | 113813 | 530047183 | No Purchases in Class Period |
| 35719 | 530281957 | No Recognized Claim | 113814 | 530047186 | No Purchases in Class Period |
| 35720 | 530281968 | No Recognized Claim | 113815 | 530047196 | No Purchases in Class Period |
| 35721 | 530281971 | No Recognized Claim | 113816 | 530047198 | No Purchases in Class Period |
| 35722 | 530281992 | No Recognized Claim | 113817 | 530047199 | No Purchases in Class Period |
| 35723 | 530281993 | No Recognized Claim | 113818 | 530047208 | No Purchases in Class Period |
| 35724 | 530281995 | No Recognized Claim | 113819 | 530047214 | No Purchases in Class Period |
| 35725 | 530281996 | No Recognized Claim | 113820 | 530047216 | No Purchases in Class Period |
| 35726 | 530281998 | No Recognized Claim | 113821 | 530047222 | No Purchases in Class Period |
| 35727 | 530281999 | No Recognized Claim | 113822 | 530047225 | No Purchases in Class Period |
| 35728 | 530282000 | No Recognized Claim | 113823 | 530047232 | No Purchases in Class Period |
| 35729 | 530282001 | No Recognized Claim | 113824 | 530047233 | No Purchases in Class Period |
| 35730 | 530282003 | No Recognized Claim | 113825 | 530047234 | No Purchases in Class Period |
| 35731 | 530282013 | No Recognized Claim | 113826 | 530047239 | No Purchases in Class Period |
| 35732 | 530282022 | No Recognized Claim | 113827 | 530047242 | No Purchases in Class Period |
| 35733 | 530282048 | No Recognized Claim | 113828 | 530047244 | No Purchases in Class Period |
| 35734 | 530282056 | No Recognized Claim | 113829 | 530047246 | No Purchases in Class Period |
| 35735 | 530282057 | No Recognized Claim | 113830 | 530047249 | No Purchases in Class Period |
| 35736 | 530282058 | No Recognized Claim | 113831 | 530047253 | No Purchases in Class Period |
| 35737 | 530282059 | No Recognized Claim | 113832 | 530047255 | No Purchases in Class Period |
| 35738 | 530282060 | No Recognized Claim | 113833 | 530047256 | No Purchases in Class Period |
| 35739 | 530282061 | No Recognized Claim | 113834 | 530047261 | No Purchases in Class Period |
| 35740 | 530282062 | No Recognized Claim | 113835 | 530047267 | No Purchases in Class Period |
| 35741 | 530282068 | No Recognized Claim | 113836 | 530047269 | No Purchases in Class Period |
| 35742 | 530282072 | No Recognized Claim | 113837 | 530047272 | No Purchases in Class Period |
| 35743 | 530282085 | No Recognized Claim | 113838 | 530047273 | No Purchases in Class Period |
| 35744 | 530282095 | No Recognized Claim | 113839 | 530047275 | No Purchases in Class Period |
| 35745 | 530282099 | No Recognized Claim | 113840 | 530047276 | No Purchases in Class Period |
| 35746 | 530282100 | No Recognized Claim | 113841 | 530047278 | No Purchases in Class Period |
| 35747 | 530282103 | No Recognized Claim | 113842 | 530047279 | No Purchases in Class Period |
| 35748 | 530282104 | No Recognized Claim | 113843 | 530047280 | No Purchases in Class Period |
| 35749 | 530282126 | No Recognized Claim | 113844 | 530047283 | No Purchases in Class Period |
| 35750 | 530282127 | No Recognized Claim | 113845 | 530047288 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 35751 | 530282135 | No Recognized Claim | 113846 | 530047290 | No Purchases in Class Period |
| 35752 | 530282169 | No Recognized Claim | 113847 | 530047291 | No Purchases in Class Period |
| 35753 | 530282172 | No Recognized Claim | 113848 | 530047293 | No Purchases in Class Period |
| 35754 | 530282175 | No Recognized Claim | 113849 | 530047294 | No Purchases in Class Period |
| 35755 | 530282189 | No Recognized Claim | 113850 | 530047295 | No Purchases in Class Period |
| 35756 | 530282203 | No Recognized Claim | 113851 | 530047296 | No Purchases in Class Period |
| 35757 | 530282204 | No Recognized Claim | 113852 | 530047297 | No Purchases in Class Period |
| 35758 | 530282218 | No Recognized Claim | 113853 | 530047298 | No Purchases in Class Period |
| 35759 | 530282263 | No Recognized Claim | 113854 | 530047303 | No Purchases in Class Period |
| 35760 | 530282271 | No Recognized Claim | 113855 | 530047304 | No Purchases in Class Period |
| 35761 | 530282272 | No Recognized Claim | 113856 | 530047306 | No Purchases in Class Period |
| 35762 | 530282277 | No Recognized Claim | 113857 | 530047307 | No Purchases in Class Period |
| 35763 | 530282281 | No Recognized Claim | 113858 | 530047308 | No Purchases in Class Period |
| 35764 | 530282290 | No Recognized Claim | 113859 | 530047310 | No Purchases in Class Period |
| 35765 | 530282291 | No Recognized Claim | 113860 | 530047311 | No Purchases in Class Period |
| 35766 | 530282305 | No Recognized Claim | 113861 | 530047312 | No Purchases in Class Period |
| 35767 | 530282343 | No Recognized Claim | 113862 | 530047318 | No Purchases in Class Period |
| 35768 | 530282347 | No Recognized Claim | 113863 | 530047319 | No Purchases in Class Period |
| 35769 | 530282348 | No Recognized Claim | 113864 | 530047320 | No Purchases in Class Period |
| 35770 | 530282380 | No Recognized Claim | 113865 | 530047325 | No Purchases in Class Period |
| 35771 | 530282382 | No Recognized Claim | 113866 | 530047327 | No Purchases in Class Period |
| 35772 | 530282405 | No Recognized Claim | 113867 | 530047328 | No Purchases in Class Period |
| 35773 | 530282416 | No Recognized Claim | 113868 | 530047331 | No Purchases in Class Period |
| 35774 | 530282421 | No Recognized Claim | 113869 | 530047333 | No Purchases in Class Period |
| 35775 | 530282429 | No Recognized Claim | 113870 | 530047348 | No Purchases in Class Period |
| 35776 | 530282430 | No Recognized Claim | 113871 | 530047350 | No Purchases in Class Period |
| 35777 | 530282442 | No Recognized Claim | 113872 | 530047353 | No Purchases in Class Period |
| 35778 | 530282443 | No Recognized Claim | 113873 | 530047355 | No Purchases in Class Period |
| 35779 | 530282444 | No Recognized Claim | 113874 | 530047357 | No Purchases in Class Period |
| 35780 | 530282465 | No Recognized Claim | 113875 | 530047358 | No Purchases in Class Period |
| 35781 | 530282471 | No Recognized Claim | 113876 | 530047365 | No Purchases in Class Period |
| 35782 | 530282474 | No Recognized Claim | 113877 | 530047367 | No Purchases in Class Period |
| 35783 | 530282498 | No Recognized Claim | 113878 | 530047368 | No Purchases in Class Period |
| 35784 | 530282503 | No Recognized Claim | 113879 | 530047370 | No Purchases in Class Period |
| 35785 | 530282512 | No Recognized Claim | 113880 | 530047372 | No Purchases in Class Period |
| 35786 | 530282539 | No Recognized Claim | 113881 | 530047383 | No Purchases in Class Period |
| 35787 | 530282564 | No Recognized Claim | 113882 | 530047388 | No Purchases in Class Period |
| 35788 | 530282571 | No Recognized Claim | 113883 | 530047393 | No Purchases in Class Period |
| 35789 | 530282589 | No Recognized Claim | 113884 | 530047394 | No Purchases in Class Period |
| 35790 | 530282593 | No Recognized Claim | 113885 | 530047395 | No Purchases in Class Period |
| 35791 | 530282597 | No Recognized Claim | 113886 | 530047396 | No Purchases in Class Period |
| 35792 | 530282599 | No Recognized Claim | 113887 | 530047397 | No Purchases in Class Period |
| 35793 | 530282605 | No Recognized Claim | 113888 | 530047398 | No Purchases in Class Period |
| 35794 | 530282620 | No Recognized Claim | 113889 | 530047400 | No Purchases in Class Period |
| 35795 | 530282653 | No Recognized Claim | 113890 | 530047405 | No Purchases in Class Period |
| 35796 | 530282659 | No Recognized Claim | 113891 | 530047408 | No Purchases in Class Period |
| 35797 | 530282660 | No Recognized Claim | 113892 | 530047411 | No Purchases in Class Period |
| 35798 | 530282676 | No Recognized Claim | 113893 | 530047413 | No Purchases in Class Period |
| 35799 | 530282679 | No Recognized Claim | 113894 | 530047420 | No Purchases in Class Period |
| 35800 | 530282696 | No Recognized Claim | 113895 | 530047422 | No Purchases in Class Period |
| 35801 | 530282707 | No Recognized Claim | 113896 | 530047423 | No Purchases in Class Period |
| 35802 | 530282711 | No Recognized Claim | 113897 | 530047427 | No Purchases in Class Period |
| 35803 | 530282716 | No Recognized Claim | 113898 | 530047436 | No Purchases in Class Period |
| 35804 | 530282717 | No Recognized Claim | 113899 | 530047441 | No Purchases in Class Period |
| 35805 | 530282738 | No Recognized Claim | 113900 | 530047447 | No Purchases in Class Period |
| 35806 | 530282740 | No Recognized Claim | 113901 | 530047451 | No Purchases in Class Period |
| 35807 | 530282753 | No Recognized Claim | 113902 | 530047453 | No Purchases in Class Period |
| 35808 | 530282765 | No Recognized Claim | 113903 | 530047457 | No Purchases in Class Period |
| 35809 | 530282766 | No Recognized Claim | 113904 | 530047458 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 35810 | 530282781 | No Recognized Claim | 113905 | 530047461 | No Purchases in Class Period |
| 35811 | 530282787 | No Recognized Claim | 113906 | 530047465 | No Purchases in Class Period |
| 35812 | 530282796 | No Recognized Claim | 113907 | 530047469 | No Purchases in Class Period |
| 35813 | 530282805 | No Recognized Claim | 113908 | 530047470 | No Purchases in Class Period |
| 35814 | 530282809 | No Recognized Claim | 113909 | 530047474 | No Purchases in Class Period |
| 35815 | 530282815 | No Recognized Claim | 113910 | 530047479 | No Purchases in Class Period |
| 35816 | 530282816 | No Recognized Claim | 113911 | 530047484 | No Purchases in Class Period |
| 35817 | 530282822 | No Recognized Claim | 113912 | 530047485 | No Purchases in Class Period |
| 35818 | 530282836 | No Recognized Claim | 113913 | 530047486 | No Purchases in Class Period |
| 35819 | 530282837 | No Recognized Claim | 113914 | 530047489 | No Purchases in Class Period |
| 35820 | 530282867 | No Recognized Claim | 113915 | 530047490 | No Purchases in Class Period |
| 35821 | 530282871 | No Recognized Claim | 113916 | 530047497 | No Purchases in Class Period |
| 35822 | 530282878 | No Recognized Claim | 113917 | 530047499 | No Purchases in Class Period |
| 35823 | 530282883 | No Recognized Claim | 113918 | 530047504 | No Purchases in Class Period |
| 35824 | 530282898 | No Recognized Claim | 113919 | 530047508 | No Purchases in Class Period |
| 35825 | 530282903 | No Recognized Claim | 113920 | 530047509 | No Purchases in Class Period |
| 35826 | 530282913 | No Recognized Claim | 113921 | 530047510 | No Purchases in Class Period |
| 35827 | 530282915 | No Recognized Claim | 113922 | 530047515 | No Purchases in Class Period |
| 35828 | 530282921 | No Recognized Claim | 113923 | 530047516 | No Purchases in Class Period |
| 35829 | 530282933 | No Recognized Claim | 113924 | 530047522 | No Purchases in Class Period |
| 35830 | 530282944 | No Recognized Claim | 113925 | 530047523 | No Purchases in Class Period |
| 35831 | 530282947 | No Recognized Claim | 113926 | 530047531 | No Purchases in Class Period |
| 35832 | 530282951 | No Recognized Claim | 113927 | 530047532 | No Purchases in Class Period |
| 35833 | 530282952 | No Recognized Claim | 113928 | 530047535 | No Purchases in Class Period |
| 35834 | 530282954 | No Recognized Claim | 113929 | 530047539 | No Purchases in Class Period |
| 35835 | 530282957 | No Recognized Claim | 113930 | 530047540 | No Purchases in Class Period |
| 35836 | 530282961 | No Recognized Claim | 113931 | 530047542 | No Purchases in Class Period |
| 35837 | 530282969 | No Recognized Claim | 113932 | 530047544 | No Purchases in Class Period |
| 35838 | 530282974 | No Recognized Claim | 113933 | 530047546 | No Purchases in Class Period |
| 35839 | 530282982 | No Recognized Claim | 113934 | 530047548 | No Purchases in Class Period |
| 35840 | 530283003 | No Recognized Claim | 113935 | 530047549 | No Purchases in Class Period |
| 35841 | 530283012 | No Recognized Claim | 113936 | 530047550 | No Purchases in Class Period |
| 35842 | 530283025 | No Recognized Claim | 113937 | 530047554 | No Purchases in Class Period |
| 35843 | 530283033 | No Recognized Claim | 113938 | 530047555 | No Purchases in Class Period |
| 35844 | 530283040 | No Recognized Claim | 113939 | 530047556 | No Purchases in Class Period |
| 35845 | 530283055 | No Recognized Claim | 113940 | 530047558 | No Purchases in Class Period |
| 35846 | 530283068 | No Recognized Claim | 113941 | 530047568 | No Purchases in Class Period |
| 35847 | 530283071 | No Recognized Claim | 113942 | 530047576 | No Purchases in Class Period |
| 35848 | 530283073 | No Recognized Claim | 113943 | 530047583 | No Purchases in Class Period |
| 35849 | 530283116 | No Recognized Claim | 113944 | 530047584 | No Purchases in Class Period |
| 35850 | 530283120 | No Recognized Claim | 113945 | 530047585 | No Purchases in Class Period |
| 35851 | 530283159 | No Recognized Claim | 113946 | 530047589 | No Purchases in Class Period |
| 35852 | 530283173 | No Recognized Claim | 113947 | 530047590 | No Purchases in Class Period |
| 35853 | 530283182 | No Recognized Claim | 113948 | 530047591 | No Purchases in Class Period |
| 35854 | 530283213 | No Recognized Claim | 113949 | 530047592 | No Purchases in Class Period |
| 35855 | 530283218 | No Recognized Claim | 113950 | 530047596 | No Purchases in Class Period |
| 35856 | 530283220 | No Recognized Claim | 113951 | 530047597 | No Purchases in Class Period |
| 35857 | 530283225 | No Recognized Claim | 113952 | 530047609 | No Purchases in Class Period |
| 35858 | 530283232 | No Recognized Claim | 113953 | 530047611 | No Purchases in Class Period |
| 35859 | 530283233 | No Recognized Claim | 113954 | 530047614 | No Purchases in Class Period |
| 35860 | 530283239 | No Recognized Claim | 113955 | 530047616 | No Purchases in Class Period |
| 35861 | 530283250 | No Recognized Claim | 113956 | 530047617 | No Purchases in Class Period |
| 35862 | 530283277 | No Recognized Claim | 113957 | 530047620 | No Purchases in Class Period |
| 35863 | 530283280 | No Recognized Claim | 113958 | 530047633 | No Purchases in Class Period |
| 35864 | 530283303 | No Recognized Claim | 113959 | 530047634 | No Purchases in Class Period |
| 35865 | 530283308 | No Recognized Claim | 113960 | 530047636 | No Purchases in Class Period |
| 35866 | 530283358 | No Recognized Claim | 113961 | 530047637 | No Purchases in Class Period |
| 35867 | 530283360 | No Recognized Claim | 113962 | 530047640 | No Purchases in Class Period |
| 35868 | 530283378 | No Recognized Claim | 113963 | 530047641 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 35869 | 530283383 | No Recognized Claim | 113964 | 530047644 | No Purchases in Class Period |
| 35870 | 530283438 | No Recognized Claim | 113965 | 530047647 | No Purchases in Class Period |
| 35871 | 530283441 | No Recognized Claim | 113966 | 530047648 | No Purchases in Class Period |
| 35872 | 530283442 | No Recognized Claim | 113967 | 530047649 | No Purchases in Class Period |
| 35873 | 530283445 | No Recognized Claim | 113968 | 530047652 | No Purchases in Class Period |
| 35874 | 530283446 | No Recognized Claim | 113969 | 530047653 | No Purchases in Class Period |
| 35875 | 530283449 | No Recognized Claim | 113970 | 530047654 | No Purchases in Class Period |
| 35876 | 530283450 | No Recognized Claim | 113971 | 530047655 | No Purchases in Class Period |
| 35877 | 530283452 | No Recognized Claim | 113972 | 530047661 | No Purchases in Class Period |
| 35878 | 530283460 | No Recognized Claim | 113973 | 530047664 | No Purchases in Class Period |
| 35879 | 530283468 | No Recognized Claim | 113974 | 530047674 | No Purchases in Class Period |
| 35880 | 530283470 | No Recognized Claim | 113975 | 530047675 | No Purchases in Class Period |
| 35881 | 530283489 | No Recognized Claim | 113976 | 530047682 | No Purchases in Class Period |
| 35882 | 530283494 | No Recognized Claim | 113977 | 530047685 | No Purchases in Class Period |
| 35883 | 530283504 | No Recognized Claim | 113978 | 530047687 | No Purchases in Class Period |
| 35884 | 530283515 | No Recognized Claim | 113979 | 530047688 | No Purchases in Class Period |
| 35885 | 530283534 | No Recognized Claim | 113980 | 530047689 | No Purchases in Class Period |
| 35886 | 530283537 | No Recognized Claim | 113981 | 530047690 | No Purchases in Class Period |
| 35887 | 530283538 | No Recognized Claim | 113982 | 530047691 | No Purchases in Class Period |
| 35888 | 530283560 | No Recognized Claim | 113983 | 530047696 | No Purchases in Class Period |
| 35889 | 530283577 | No Recognized Claim | 113984 | 530047697 | No Purchases in Class Period |
| 35890 | 530283586 | No Recognized Claim | 113985 | 530047698 | No Purchases in Class Period |
| 35891 | 530283589 | No Recognized Claim | 113986 | 530047699 | No Purchases in Class Period |
| 35892 | 530283596 | No Recognized Claim | 113987 | 530047700 | No Purchases in Class Period |
| 35893 | 530283609 | No Recognized Claim | 113988 | 530047703 | No Purchases in Class Period |
| 35894 | 530283621 | No Recognized Claim | 113989 | 530047704 | No Purchases in Class Period |
| 35895 | 530283623 | No Recognized Claim | 113990 | 530047706 | No Purchases in Class Period |
| 35896 | 530283634 | No Recognized Claim | 113991 | 530047709 | No Purchases in Class Period |
| 35897 | 530283644 | No Recognized Claim | 113992 | 530047712 | No Purchases in Class Period |
| 35898 | 530283648 | No Recognized Claim | 113993 | 530047714 | No Purchases in Class Period |
| 35899 | 530283651 | No Recognized Claim | 113994 | 530047715 | No Purchases in Class Period |
| 35900 | 530283656 | No Recognized Claim | 113995 | 530047716 | No Purchases in Class Period |
| 35901 | 530283657 | No Recognized Claim | 113996 | 530047719 | No Purchases in Class Period |
| 35902 | 530283696 | No Recognized Claim | 113997 | 530047720 | No Purchases in Class Period |
| 35903 | 530283697 | No Recognized Claim | 113998 | 530047721 | No Purchases in Class Period |
| 35904 | 530283733 | No Recognized Claim | 113999 | 530047726 | No Purchases in Class Period |
| 35905 | 530283763 | No Recognized Claim | 114000 | 530047728 | No Purchases in Class Period |
| 35906 | 530283768 | No Recognized Claim | 114001 | 530047735 | No Purchases in Class Period |
| 35907 | 530283773 | No Recognized Claim | 114002 | 530047742 | No Purchases in Class Period |
| 35908 | 530283774 | No Recognized Claim | 114003 | 530047743 | No Purchases in Class Period |
| 35909 | 530283787 | No Recognized Claim | 114004 | 530047748 | No Purchases in Class Period |
| 35910 | 530283793 | No Recognized Claim | 114005 | 530047755 | No Purchases in Class Period |
| 35911 | 530283796 | No Recognized Claim | 114006 | 530047757 | No Purchases in Class Period |
| 35912 | 530283797 | No Recognized Claim | 114007 | 530047758 | No Purchases in Class Period |
| 35913 | 530283810 | No Recognized Claim | 114008 | 530047764 | No Purchases in Class Period |
| 35914 | 530283819 | No Recognized Claim | 114009 | 530047770 | No Purchases in Class Period |
| 35915 | 530283820 | No Recognized Claim | 114010 | 530047771 | No Purchases in Class Period |
| 35916 | 530283821 | No Recognized Claim | 114011 | 530047773 | No Purchases in Class Period |
| 35917 | 530283825 | No Recognized Claim | 114012 | 530047777 | No Purchases in Class Period |
| 35918 | 530283829 | No Recognized Claim | 114013 | 530047783 | No Purchases in Class Period |
| 35919 | 530283843 | No Recognized Claim | 114014 | 530047784 | No Purchases in Class Period |
| 35920 | 530283846 | No Recognized Claim | 114015 | 530047785 | No Purchases in Class Period |
| 35921 | 530283857 | No Recognized Claim | 114016 | 530047789 | No Purchases in Class Period |
| 35922 | 530283864 | No Recognized Claim | 114017 | 530047791 | No Purchases in Class Period |
| 35923 | 530283870 | No Recognized Claim | 114018 | 530047792 | No Purchases in Class Period |
| 35924 | 530283879 | No Recognized Claim | 114019 | 530047793 | No Purchases in Class Period |
| 35925 | 530283883 | No Recognized Claim | 114020 | 530047794 | No Purchases in Class Period |
| 35926 | 530283905 | No Recognized Claim | 114021 | 530047795 | No Purchases in Class Period |
| 35927 | 530283925 | No Recognized Claim | 114022 | 530047796 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 35928 | 530283928 | No Recognized Claim | 114023 | 530047798 | No Purchases in Class Period |
| 35929 | 530283936 | No Recognized Claim | 114024 | 530047800 | No Purchases in Class Period |
| 35930 | 530283942 | No Recognized Claim | 114025 | 530047803 | No Purchases in Class Period |
| 35931 | 530283955 | No Recognized Claim | 114026 | 530047810 | No Purchases in Class Period |
| 35932 | 530283956 | No Recognized Claim | 114027 | 530047811 | No Purchases in Class Period |
| 35933 | 530283964 | No Recognized Claim | 114028 | 530047814 | No Purchases in Class Period |
| 35934 | 530284004 | No Recognized Claim | 114029 | 530047823 | No Purchases in Class Period |
| 35935 | 530284022 | No Recognized Claim | 114030 | 530047824 | No Purchases in Class Period |
| 35936 | 530284026 | No Recognized Claim | 114031 | 530047827 | No Purchases in Class Period |
| 35937 | 530284027 | No Recognized Claim | 114032 | 530047830 | No Purchases in Class Period |
| 35938 | 530284029 | No Recognized Claim | 114033 | 530047831 | No Purchases in Class Period |
| 35939 | 530284049 | No Recognized Claim | 114034 | 530047840 | No Purchases in Class Period |
| 35940 | 530284067 | No Recognized Claim | 114035 | 530047847 | No Purchases in Class Period |
| 35941 | 530284072 | No Recognized Claim | 114036 | 530047848 | No Purchases in Class Period |
| 35942 | 530284078 | No Recognized Claim | 114037 | 530047850 | No Purchases in Class Period |
| 35943 | 530284083 | No Recognized Claim | 114038 | 530047858 | No Purchases in Class Period |
| 35944 | 530284086 | No Recognized Claim | 114039 | 530047859 | No Purchases in Class Period |
| 35945 | 530284094 | No Recognized Claim | 114040 | 530047867 | No Purchases in Class Period |
| 35946 | 530284116 | No Recognized Claim | 114041 | 530047868 | No Purchases in Class Period |
| 35947 | 530284120 | No Recognized Claim | 114042 | 530047870 | No Purchases in Class Period |
| 35948 | 530284122 | No Recognized Claim | 114043 | 530047871 | No Purchases in Class Period |
| 35949 | 530284124 | No Recognized Claim | 114044 | 530047873 | No Purchases in Class Period |
| 35950 | 530284125 | No Recognized Claim | 114045 | 530047874 | No Purchases in Class Period |
| 35951 | 530284133 | No Recognized Claim | 114046 | 530047876 | No Purchases in Class Period |
| 35952 | 530284134 | No Recognized Claim | 114047 | 530047881 | No Purchases in Class Period |
| 35953 | 530284135 | No Recognized Claim | 114048 | 530047882 | No Purchases in Class Period |
| 35954 | 530284145 | No Recognized Claim | 114049 | 530047884 | No Purchases in Class Period |
| 35955 | 530284157 | No Recognized Claim | 114050 | 530047886 | No Purchases in Class Period |
| 35956 | 530284191 | No Recognized Claim | 114051 | 530047887 | No Purchases in Class Period |
| 35957 | 530284208 | No Recognized Claim | 114052 | 530047893 | No Purchases in Class Period |
| 35958 | 530284222 | No Recognized Claim | 114053 | 530047894 | No Purchases in Class Period |
| 35959 | 530284241 | No Recognized Claim | 114054 | 530047901 | No Purchases in Class Period |
| 35960 | 530284268 | No Recognized Claim | 114055 | 530047902 | No Purchases in Class Period |
| 35961 | 530284274 | No Recognized Claim | 114056 | 530047904 | No Purchases in Class Period |
| 35962 | 530284287 | No Recognized Claim | 114057 | 530047908 | No Purchases in Class Period |
| 35963 | 530284291 | No Recognized Claim | 114058 | 530047912 | No Purchases in Class Period |
| 35964 | 530284295 | No Recognized Claim | 114059 | 530047913 | No Purchases in Class Period |
| 35965 | 530284302 | No Recognized Claim | 114060 | 530047914 | No Purchases in Class Period |
| 35966 | 530284303 | No Recognized Claim | 114061 | 530047921 | No Purchases in Class Period |
| 35967 | 530284304 | No Recognized Claim | 114062 | 530047927 | No Purchases in Class Period |
| 35968 | 530284309 | No Recognized Claim | 114063 | 530047931 | No Purchases in Class Period |
| 35969 | 530284317 | No Recognized Claim | 114064 | 530047940 | No Purchases in Class Period |
| 35970 | 530284318 | No Recognized Claim | 114065 | 530047949 | No Purchases in Class Period |
| 35971 | 530284334 | No Recognized Claim | 114066 | 530047950 | No Purchases in Class Period |
| 35972 | 530284364 | No Recognized Claim | 114067 | 530047953 | No Purchases in Class Period |
| 35973 | 530284372 | No Recognized Claim | 114068 | 530047956 | No Purchases in Class Period |
| 35974 | 530284373 | No Recognized Claim | 114069 | 530047959 | No Purchases in Class Period |
| 35975 | 530284385 | No Recognized Claim | 114070 | 530047964 | No Purchases in Class Period |
| 35976 | 530284387 | No Recognized Claim | 114071 | 530047965 | No Purchases in Class Period |
| 35977 | 530284388 | No Recognized Claim | 114072 | 530047967 | No Purchases in Class Period |
| 35978 | 530284406 | No Recognized Claim | 114073 | 530047968 | No Purchases in Class Period |
| 35979 | 530284407 | No Recognized Claim | 114074 | 530047969 | No Purchases in Class Period |
| 35980 | 530284408 | No Recognized Claim | 114075 | 530047974 | No Purchases in Class Period |
| 35981 | 530284409 | No Recognized Claim | 114076 | 530047976 | No Purchases in Class Period |
| 35982 | 530284410 | No Recognized Claim | 114077 | 530047977 | No Purchases in Class Period |
| 35983 | 530284417 | No Recognized Claim | 114078 | 530047978 | No Purchases in Class Period |
| 35984 | 530284430 | No Recognized Claim | 114079 | 530047981 | No Purchases in Class Period |
| 35985 | 530284446 | No Recognized Claim | 114080 | 530047983 | No Purchases in Class Period |
| 35986 | 530284484 | No Recognized Claim | 114081 | 530047984 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 35987 | 530284500 | No Recognized Claim | 114082 | 530047985 | No Purchases in Class Period |
| 35988 | 530284507 | No Recognized Claim | 114083 | 530047986 | No Purchases in Class Period |
| 35989 | 530284514 | No Recognized Claim | 114084 | 530047987 | No Purchases in Class Period |
| 35990 | 530284534 | No Recognized Claim | 114085 | 530047990 | No Purchases in Class Period |
| 35991 | 530284543 | No Recognized Claim | 114086 | 530047994 | No Purchases in Class Period |
| 35992 | 530284592 | No Recognized Claim | 114087 | 530047997 | No Purchases in Class Period |
| 35993 | 530284596 | No Recognized Claim | 114088 | 530048004 | No Purchases in Class Period |
| 35994 | 530284631 | No Recognized Claim | 114089 | 530048006 | No Purchases in Class Period |
| 35995 | 530284671 | No Recognized Claim | 114090 | 530048007 | No Purchases in Class Period |
| 35996 | 530284685 | No Recognized Claim | 114091 | 530048011 | No Purchases in Class Period |
| 35997 | 530284690 | No Recognized Claim | 114092 | 530048012 | No Purchases in Class Period |
| 35998 | 530284692 | No Recognized Claim | 114093 | 530048018 | No Purchases in Class Period |
| 35999 | 530284694 | No Recognized Claim | 114094 | 530048022 | No Purchases in Class Period |
| 36000 | 530284696 | No Recognized Claim | 114095 | 530048026 | No Purchases in Class Period |
| 36001 | 530284709 | No Recognized Claim | 114096 | 530048027 | No Purchases in Class Period |
| 36002 | 530284720 | No Recognized Claim | 114097 | 530048029 | No Purchases in Class Period |
| 36003 | 530284729 | No Recognized Claim | 114098 | 530048033 | No Purchases in Class Period |
| 36004 | 530284738 | No Recognized Claim | 114099 | 530048042 | No Purchases in Class Period |
| 36005 | 530284745 | No Recognized Claim | 114100 | 530048052 | No Purchases in Class Period |
| 36006 | 530284765 | No Recognized Claim | 114101 | 530048056 | No Purchases in Class Period |
| 36007 | 530284773 | No Recognized Claim | 114102 | 530048057 | No Purchases in Class Period |
| 36008 | 530284792 | No Recognized Claim | 114103 | 530048061 | No Purchases in Class Period |
| 36009 | 530284793 | No Recognized Claim | 114104 | 530048075 | No Purchases in Class Period |
| 36010 | 530284805 | No Recognized Claim | 114105 | 530048081 | No Purchases in Class Period |
| 36011 | 530284808 | No Recognized Claim | 114106 | 530048088 | No Purchases in Class Period |
| 36012 | 530284811 | No Recognized Claim | 114107 | 530048094 | No Purchases in Class Period |
| 36013 | 530284812 | No Recognized Claim | 114108 | 530048098 | No Purchases in Class Period |
| 36014 | 530284823 | No Recognized Claim | 114109 | 530048099 | No Purchases in Class Period |
| 36015 | 530284826 | No Recognized Claim | 114110 | 530048100 | No Purchases in Class Period |
| 36016 | 530251369 | No Recognized Claim | 114111 | 530048102 | No Purchases in Class Period |
| 36017 | 530251370 | No Recognized Claim | 114112 | 530048103 | No Purchases in Class Period |
| 36018 | 530251372 | No Recognized Claim | 114113 | 530048107 | No Purchases in Class Period |
| 36019 | 530251381 | No Recognized Claim | 114114 | 530048109 | No Purchases in Class Period |
| 36020 | 530251385 | No Recognized Claim | 114115 | 530048116 | No Purchases in Class Period |
| 36021 | 530251386 | No Recognized Claim | 114116 | 530048118 | No Purchases in Class Period |
| 36022 | 530251387 | No Recognized Claim | 114117 | 530048124 | No Purchases in Class Period |
| 36023 | 530251388 | No Recognized Claim | 114118 | 530048125 | No Purchases in Class Period |
| 36024 | 530251389 | No Recognized Claim | 114119 | 530048128 | No Purchases in Class Period |
| 36025 | 530251399 | No Recognized Claim | 114120 | 530048130 | No Purchases in Class Period |
| 36026 | 530251403 | No Recognized Claim | 114121 | 530048132 | No Purchases in Class Period |
| 36027 | 530251404 | No Recognized Claim | 114122 | 530048135 | No Purchases in Class Period |
| 36028 | 530251426 | No Recognized Claim | 114123 | 530048137 | No Purchases in Class Period |
| 36029 | 530251451 | No Recognized Claim | 114124 | 530048139 | No Purchases in Class Period |
| 36030 | 530251453 | No Recognized Claim | 114125 | 530048140 | No Purchases in Class Period |
| 36031 | 530251478 | No Recognized Claim | 114126 | 530048141 | No Purchases in Class Period |
| 36032 | 530251485 | No Recognized Claim | 114127 | 530048142 | No Purchases in Class Period |
| 36033 | 530251498 | No Recognized Claim | 114128 | 530048149 | No Purchases in Class Period |
| 36034 | 530251506 | No Recognized Claim | 114129 | 530048150 | No Purchases in Class Period |
| 36035 | 530251533 | No Recognized Claim | 114130 | 530048153 | No Purchases in Class Period |
| 36036 | 530251548 | No Recognized Claim | 114131 | 530048156 | No Purchases in Class Period |
| 36037 | 530251562 | No Recognized Claim | 114132 | 530048159 | No Purchases in Class Period |
| 36038 | 530251583 | No Recognized Claim | 114133 | 530048164 | No Purchases in Class Period |
| 36039 | 530251587 | No Recognized Claim | 114134 | 530048165 | No Purchases in Class Period |
| 36040 | 530251590 | No Recognized Claim | 114135 | 530048172 | No Purchases in Class Period |
| 36041 | 530251603 | No Recognized Claim | 114136 | 530048181 | No Purchases in Class Period |
| 36042 | 530251614 | No Recognized Claim | 114137 | 530048185 | No Purchases in Class Period |
| 36043 | 530251621 | No Recognized Claim | 114138 | 530048186 | No Purchases in Class Period |
| 36044 | 530251622 | No Recognized Claim | 114139 | 530048190 | No Purchases in Class Period |
| 36045 | 530251648 | No Recognized Claim | 114140 | 530048196 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 36046 | 530251669 | No Recognized Claim | 114141 | 530048199 | No Purchases in Class Period |
| 36047 | 530251681 | No Recognized Claim | 114142 | 530048201 | No Purchases in Class Period |
| 36048 | 530251682 | No Recognized Claim | 114143 | 530048203 | No Purchases in Class Period |
| 36049 | 530251691 | No Recognized Claim | 114144 | 530048207 | No Purchases in Class Period |
| 36050 | 530251693 | No Recognized Claim | 114145 | 530048208 | No Purchases in Class Period |
| 36051 | 530251717 | No Recognized Claim | 114146 | 530048226 | No Purchases in Class Period |
| 36052 | 530251718 | No Recognized Claim | 114147 | 530048227 | No Purchases in Class Period |
| 36053 | 530251730 | No Recognized Claim | 114148 | 530048230 | No Purchases in Class Period |
| 36054 | 530251733 | No Recognized Claim | 114149 | 530048236 | No Purchases in Class Period |
| 36055 | 530251742 | No Recognized Claim | 114150 | 530048237 | No Purchases in Class Period |
| 36056 | 530251745 | No Recognized Claim | 114151 | 530048240 | No Purchases in Class Period |
| 36057 | 530251750 | No Recognized Claim | 114152 | 530048242 | No Purchases in Class Period |
| 36058 | 530251764 | No Recognized Claim | 114153 | 530048245 | No Purchases in Class Period |
| 36059 | 530251765 | No Recognized Claim | 114154 | 530048246 | No Purchases in Class Period |
| 36060 | 530251769 | No Recognized Claim | 114155 | 530048251 | No Purchases in Class Period |
| 36061 | 530251772 | No Recognized Claim | 114156 | 530048252 | No Purchases in Class Period |
| 36062 | 530251775 | No Recognized Claim | 114157 | 530048256 | No Purchases in Class Period |
| 36063 | 530251782 | No Recognized Claim | 114158 | 530048257 | No Purchases in Class Period |
| 36064 | 530251793 | No Recognized Claim | 114159 | 530048262 | No Purchases in Class Period |
| 36065 | 530251802 | No Recognized Claim | 114160 | 530048264 | No Purchases in Class Period |
| 36066 | 530251818 | No Recognized Claim | 114161 | 530048266 | No Purchases in Class Period |
| 36067 | 530251845 | No Recognized Claim | 114162 | 530048268 | No Purchases in Class Period |
| 36068 | 530251854 | No Recognized Claim | 114163 | 530048274 | No Purchases in Class Period |
| 36069 | 530251855 | No Recognized Claim | 114164 | 530048277 | No Purchases in Class Period |
| 36070 | 530251859 | No Recognized Claim | 114165 | 530048279 | No Purchases in Class Period |
| 36071 | 530251869 | No Recognized Claim | 114166 | 530048280 | No Purchases in Class Period |
| 36072 | 530251877 | No Recognized Claim | 114167 | 530048282 | No Purchases in Class Period |
| 36073 | 530251878 | No Recognized Claim | 114168 | 530048289 | No Purchases in Class Period |
| 36074 | 530251879 | No Recognized Claim | 114169 | 530048290 | No Purchases in Class Period |
| 36075 | 530251886 | No Recognized Claim | 114170 | 530048293 | No Purchases in Class Period |
| 36076 | 530251899 | No Recognized Claim | 114171 | 530048295 | No Purchases in Class Period |
| 36077 | 530251910 | No Recognized Claim | 114172 | 530048298 | No Purchases in Class Period |
| 36078 | 530251911 | No Recognized Claim | 114173 | 530048301 | No Purchases in Class Period |
| 36079 | 530251919 | No Recognized Claim | 114174 | 530048302 | No Purchases in Class Period |
| 36080 | 530251922 | No Recognized Claim | 114175 | 530048303 | No Purchases in Class Period |
| 36081 | 530251931 | No Recognized Claim | 114176 | 530048304 | No Purchases in Class Period |
| 36082 | 530251933 | No Recognized Claim | 114177 | 530048321 | No Purchases in Class Period |
| 36083 | 530251934 | No Recognized Claim | 114178 | 530048324 | No Purchases in Class Period |
| 36084 | 530251936 | No Recognized Claim | 114179 | 530048335 | No Purchases in Class Period |
| 36085 | 530251943 | No Recognized Claim | 114180 | 530048336 | No Purchases in Class Period |
| 36086 | 530251948 | No Recognized Claim | 114181 | 530048337 | No Purchases in Class Period |
| 36087 | 530251957 | No Recognized Claim | 114182 | 530048342 | No Purchases in Class Period |
| 36088 | 530251972 | No Recognized Claim | 114183 | 530048348 | No Purchases in Class Period |
| 36089 | 530251984 | No Recognized Claim | 114184 | 530048351 | No Purchases in Class Period |
| 36090 | 530251987 | No Recognized Claim | 114185 | 530048361 | No Purchases in Class Period |
| 36091 | 530252012 | No Recognized Claim | 114186 | 530048366 | No Purchases in Class Period |
| 36092 | 530252029 | No Recognized Claim | 114187 | 530048369 | No Purchases in Class Period |
| 36093 | 530252041 | No Recognized Claim | 114188 | 530048372 | No Purchases in Class Period |
| 36094 | 530252042 | No Recognized Claim | 114189 | 530048375 | No Purchases in Class Period |
| 36095 | 530252071 | No Recognized Claim | 114190 | 530048376 | No Purchases in Class Period |
| 36096 | 530252074 | No Recognized Claim | 114191 | 530048378 | No Purchases in Class Period |
| 36097 | 530252083 | No Recognized Claim | 114192 | 530048384 | No Purchases in Class Period |
| 36098 | 530252104 | No Recognized Claim | 114193 | 530048385 | No Purchases in Class Period |
| 36099 | 530252116 | No Recognized Claim | 114194 | 530048392 | No Purchases in Class Period |
| 36100 | 530252127 | No Recognized Claim | 114195 | 530048398 | No Purchases in Class Period |
| 36101 | 530252155 | No Recognized Claim | 114196 | 530048402 | No Purchases in Class Period |
| 36102 | 530252157 | No Recognized Claim | 114197 | 530048403 | No Purchases in Class Period |
| 36103 | 530252158 | No Recognized Claim | 114198 | 530048406 | No Purchases in Class Period |
| 36104 | 530252159 | No Recognized Claim | 114199 | 530048407 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 36105 | 530252218 | No Recognized Claim | 114200 | 530048408 | No Purchases in Class Period |
| 36106 | 530252223 | No Recognized Claim | 114201 | 530048409 | No Purchases in Class Period |
| 36107 | 530252227 | No Recognized Claim | 114202 | 530048411 | No Purchases in Class Period |
| 36108 | 530252228 | No Recognized Claim | 114203 | 530048412 | No Purchases in Class Period |
| 36109 | 530252237 | No Recognized Claim | 114204 | 530048416 | No Purchases in Class Period |
| 36110 | 530252249 | No Recognized Claim | 114205 | 530048417 | No Purchases in Class Period |
| 36111 | 530252255 | No Recognized Claim | 114206 | 530048421 | No Purchases in Class Period |
| 36112 | 530252264 | No Recognized Claim | 114207 | 530048424 | No Purchases in Class Period |
| 36113 | 530252284 | No Recognized Claim | 114208 | 530048430 | No Purchases in Class Period |
| 36114 | 530252290 | No Recognized Claim | 114209 | 530048433 | No Purchases in Class Period |
| 36115 | 530252295 | No Recognized Claim | 114210 | 530048435 | No Purchases in Class Period |
| 36116 | 530252305 | No Recognized Claim | 114211 | 530048439 | No Purchases in Class Period |
| 36117 | 530252313 | No Recognized Claim | 114212 | 530048443 | No Purchases in Class Period |
| 36118 | 530252317 | No Recognized Claim | 114213 | 530048448 | No Purchases in Class Period |
| 36119 | 530252320 | No Recognized Claim | 114214 | 530048454 | No Purchases in Class Period |
| 36120 | 530252334 | No Recognized Claim | 114215 | 530048457 | No Purchases in Class Period |
| 36121 | 530252336 | No Recognized Claim | 114216 | 530048463 | No Purchases in Class Period |
| 36122 | 530252337 | No Recognized Claim | 114217 | 530048466 | No Purchases in Class Period |
| 36123 | 530252360 | No Recognized Claim | 114218 | 530048475 | No Purchases in Class Period |
| 36124 | 530252361 | No Recognized Claim | 114219 | 530048479 | No Purchases in Class Period |
| 36125 | 530252362 | No Recognized Claim | 114220 | 530048480 | No Purchases in Class Period |
| 36126 | 530252365 | No Recognized Claim | 114221 | 530048485 | No Purchases in Class Period |
| 36127 | 530252368 | No Recognized Claim | 114222 | 530048486 | No Purchases in Class Period |
| 36128 | 530252369 | No Recognized Claim | 114223 | 530048488 | No Purchases in Class Period |
| 36129 | 530252384 | No Recognized Claim | 114224 | 530048490 | No Purchases in Class Period |
| 36130 | 530252391 | No Recognized Claim | 114225 | 530048503 | No Purchases in Class Period |
| 36131 | 530252405 | No Recognized Claim | 114226 | 530048506 | No Purchases in Class Period |
| 36132 | 530252416 | No Recognized Claim | 114227 | 530048513 | No Purchases in Class Period |
| 36133 | 530252417 | No Recognized Claim | 114228 | 530048521 | No Purchases in Class Period |
| 36134 | 530252418 | No Recognized Claim | 114229 | 530048529 | No Purchases in Class Period |
| 36135 | 530252423 | No Recognized Claim | 114230 | 530048530 | No Purchases in Class Period |
| 36136 | 530252425 | No Recognized Claim | 114231 | 530048532 | No Purchases in Class Period |
| 36137 | 530252426 | No Recognized Claim | 114232 | 530048536 | No Purchases in Class Period |
| 36138 | 530252428 | No Recognized Claim | 114233 | 530048537 | No Purchases in Class Period |
| 36139 | 530252432 | No Recognized Claim | 114234 | 530048540 | No Purchases in Class Period |
| 36140 | 530252448 | No Recognized Claim | 114235 | 530048543 | No Purchases in Class Period |
| 36141 | 530252452 | No Recognized Claim | 114236 | 530048545 | No Purchases in Class Period |
| 36142 | 530252459 | No Recognized Claim | 114237 | 530048548 | No Purchases in Class Period |
| 36143 | 530252476 | No Recognized Claim | 114238 | 530048549 | No Purchases in Class Period |
| 36144 | 530252480 | No Recognized Claim | 114239 | 530048551 | No Purchases in Class Period |
| 36145 | 530252524 | No Recognized Claim | 114240 | 530048559 | No Purchases in Class Period |
| 36146 | 530252574 | No Recognized Claim | 114241 | 530048562 | No Purchases in Class Period |
| 36147 | 530252577 | No Recognized Claim | 114242 | 530048564 | No Purchases in Class Period |
| 36148 | 530252581 | No Recognized Claim | 114243 | 530048565 | No Purchases in Class Period |
| 36149 | 530252599 | No Recognized Claim | 114244 | 530048568 | No Purchases in Class Period |
| 36150 | 530252604 | No Recognized Claim | 114245 | 530048569 | No Purchases in Class Period |
| 36151 | 530252663 | No Recognized Claim | 114246 | 530048574 | No Purchases in Class Period |
| 36152 | 530252667 | No Recognized Claim | 114247 | 530048576 | No Purchases in Class Period |
| 36153 | 530252698 | No Recognized Claim | 114248 | 530048582 | No Purchases in Class Period |
| 36154 | 530252717 | No Recognized Claim | 114249 | 530048585 | No Purchases in Class Period |
| 36155 | 530252720 | No Recognized Claim | 114250 | 530048589 | No Purchases in Class Period |
| 36156 | 530252739 | No Recognized Claim | 114251 | 530048598 | No Purchases in Class Period |
| 36157 | 530252768 | No Recognized Claim | 114252 | 530048607 | No Purchases in Class Period |
| 36158 | 530252779 | No Recognized Claim | 114253 | 530048611 | No Purchases in Class Period |
| 36159 | 530252790 | No Recognized Claim | 114254 | 530048613 | No Purchases in Class Period |
| 36160 | 530252798 | No Recognized Claim | 114255 | 530048615 | No Purchases in Class Period |
| 36161 | 530252804 | No Recognized Claim | 114256 | 530048619 | No Purchases in Class Period |
| 36162 | 530252811 | No Recognized Claim | 114257 | 530048626 | No Purchases in Class Period |
| 36163 | 530252818 | No Recognized Claim | 114258 | 530048629 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 36164 | 530252830 | No Recognized Claim | 114259 | 530048630 | No Purchases in Class Period |
| 36165 | 530252843 | No Recognized Claim | 114260 | 530048632 | No Purchases in Class Period |
| 36166 | 530252877 | No Recognized Claim | 114261 | 530048638 | No Purchases in Class Period |
| 36167 | 530252878 | No Recognized Claim | 114262 | 530048641 | No Purchases in Class Period |
| 36168 | 530252881 | No Recognized Claim | 114263 | 530048644 | No Purchases in Class Period |
| 36169 | 530252884 | No Recognized Claim | 114264 | 530048653 | No Purchases in Class Period |
| 36170 | 530252886 | No Recognized Claim | 114265 | 530048654 | No Purchases in Class Period |
| 36171 | 530252897 | No Recognized Claim | 114266 | 530048658 | No Purchases in Class Period |
| 36172 | 530252921 | No Recognized Claim | 114267 | 530048660 | No Purchases in Class Period |
| 36173 | 530252933 | No Recognized Claim | 114268 | 530048662 | No Purchases in Class Period |
| 36174 | 530252935 | No Recognized Claim | 114269 | 530048663 | No Purchases in Class Period |
| 36175 | 530252945 | No Recognized Claim | 114270 | 530048664 | No Purchases in Class Period |
| 36176 | 530252947 | No Recognized Claim | 114271 | 530048665 | No Purchases in Class Period |
| 36177 | 530252972 | No Recognized Claim | 114272 | 530048666 | No Purchases in Class Period |
| 36178 | 530252987 | No Recognized Claim | 114273 | 530048667 | No Purchases in Class Period |
| 36179 | 530252994 | No Recognized Claim | 114274 | 530048668 | No Purchases in Class Period |
| 36180 | 530253008 | No Recognized Claim | 114275 | 530048674 | No Purchases in Class Period |
| 36181 | 530253012 | No Recognized Claim | 114276 | 530048675 | No Purchases in Class Period |
| 36182 | 530253013 | No Recognized Claim | 114277 | 530048676 | No Purchases in Class Period |
| 36183 | 530253014 | No Recognized Claim | 114278 | 530048677 | No Purchases in Class Period |
| 36184 | 530253027 | No Recognized Claim | 114279 | 530048686 | No Purchases in Class Period |
| 36185 | 530253042 | No Recognized Claim | 114280 | 530048687 | No Purchases in Class Period |
| 36186 | 530253043 | No Recognized Claim | 114281 | 530048694 | No Purchases in Class Period |
| 36187 | 530253057 | No Recognized Claim | 114282 | 530048707 | No Purchases in Class Period |
| 36188 | 530253067 | No Recognized Claim | 114283 | 530048709 | No Purchases in Class Period |
| 36189 | 530253068 | No Recognized Claim | 114284 | 530048713 | No Purchases in Class Period |
| 36190 | 530253070 | No Recognized Claim | 114285 | 530048716 | No Purchases in Class Period |
| 36191 | 530253071 | No Recognized Claim | 114286 | 530048720 | No Purchases in Class Period |
| 36192 | 530253072 | No Recognized Claim | 114287 | 530048722 | No Purchases in Class Period |
| 36193 | 530253078 | No Recognized Claim | 114288 | 530048726 | No Purchases in Class Period |
| 36194 | 530253084 | No Recognized Claim | 114289 | 530048727 | No Purchases in Class Period |
| 36195 | 530253089 | No Recognized Claim | 114290 | 530048731 | No Purchases in Class Period |
| 36196 | 530253090 | No Recognized Claim | 114291 | 530048732 | No Purchases in Class Period |
| 36197 | 530253098 | No Recognized Claim | 114292 | 530048733 | No Purchases in Class Period |
| 36198 | 530253112 | No Recognized Claim | 114293 | 530048741 | No Purchases in Class Period |
| 36199 | 530253124 | No Recognized Claim | 114294 | 530048742 | No Purchases in Class Period |
| 36200 | 530253125 | No Recognized Claim | 114295 | 530048743 | No Purchases in Class Period |
| 36201 | 530253132 | No Recognized Claim | 114296 | 530048749 | No Purchases in Class Period |
| 36202 | 530253163 | No Recognized Claim | 114297 | 530048753 | No Purchases in Class Period |
| 36203 | 530253164 | No Recognized Claim | 114298 | 530048755 | No Purchases in Class Period |
| 36204 | 530253165 | No Recognized Claim | 114299 | 530048756 | No Purchases in Class Period |
| 36205 | 530253169 | No Recognized Claim | 114300 | 530048760 | No Purchases in Class Period |
| 36206 | 530253185 | No Recognized Claim | 114301 | 530048761 | No Purchases in Class Period |
| 36207 | 530253191 | No Recognized Claim | 114302 | 530048762 | No Purchases in Class Period |
| 36208 | 530253192 | No Recognized Claim | 114303 | 530048763 | No Purchases in Class Period |
| 36209 | 530253208 | No Recognized Claim | 114304 | 530048764 | No Purchases in Class Period |
| 36210 | 530253221 | No Recognized Claim | 114305 | 530048766 | No Purchases in Class Period |
| 36211 | 530253226 | No Recognized Claim | 114306 | 530048769 | No Purchases in Class Period |
| 36212 | 530253231 | No Recognized Claim | 114307 | 530048771 | No Purchases in Class Period |
| 36213 | 530253239 | No Recognized Claim | 114308 | 530048772 | No Purchases in Class Period |
| 36214 | 530253245 | No Recognized Claim | 114309 | 530048774 | No Purchases in Class Period |
| 36215 | 530253253 | No Recognized Claim | 114310 | 530048776 | No Purchases in Class Period |
| 36216 | 530253289 | No Recognized Claim | 114311 | 530048778 | No Purchases in Class Period |
| 36217 | 530253295 | No Recognized Claim | 114312 | 530048785 | No Purchases in Class Period |
| 36218 | 530253300 | No Recognized Claim | 114313 | 530048788 | No Purchases in Class Period |
| 36219 | 530253303 | No Recognized Claim | 114314 | 530048789 | No Purchases in Class Period |
| 36220 | 530253320 | No Recognized Claim | 114315 | 530048790 | No Purchases in Class Period |
| 36221 | 530253327 | No Recognized Claim | 114316 | 530048791 | No Purchases in Class Period |
| 36222 | 530253336 | No Recognized Claim | 114317 | 530048793 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 36223 | 530253364 | No Recognized Claim | 114318 | 530048797 | No Purchases in Class Period |
| 36224 | 530253366 | No Recognized Claim | 114319 | 530048799 | No Purchases in Class Period |
| 36225 | 530253381 | No Recognized Claim | 114320 | 530048800 | No Purchases in Class Period |
| 36226 | 530253383 | No Recognized Claim | 114321 | 530048801 | No Purchases in Class Period |
| 36227 | 530253388 | No Recognized Claim | 114322 | 530048804 | No Purchases in Class Period |
| 36228 | 530253400 | No Recognized Claim | 114323 | 530048805 | No Purchases in Class Period |
| 36229 | 530253419 | No Recognized Claim | 114324 | 530048807 | No Purchases in Class Period |
| 36230 | 530253424 | No Recognized Claim | 114325 | 530048809 | No Purchases in Class Period |
| 36231 | 530253439 | No Recognized Claim | 114326 | 530048810 | No Purchases in Class Period |
| 36232 | 530253449 | No Recognized Claim | 114327 | 530048817 | No Purchases in Class Period |
| 36233 | 530253458 | No Recognized Claim | 114328 | 530048818 | No Purchases in Class Period |
| 36234 | 530253492 | No Recognized Claim | 114329 | 530048820 | No Purchases in Class Period |
| 36235 | 530253505 | No Recognized Claim | 114330 | 530048821 | No Purchases in Class Period |
| 36236 | 530253506 | No Recognized Claim | 114331 | 530048827 | No Purchases in Class Period |
| 36237 | 530253507 | No Recognized Claim | 114332 | 530048835 | No Purchases in Class Period |
| 36238 | 530253525 | No Recognized Claim | 114333 | 530048836 | No Purchases in Class Period |
| 36239 | 530253529 | No Recognized Claim | 114334 | 530048848 | No Purchases in Class Period |
| 36240 | 530253536 | No Recognized Claim | 114335 | 530048850 | No Purchases in Class Period |
| 36241 | 530253537 | No Recognized Claim | 114336 | 530048860 | No Purchases in Class Period |
| 36242 | 530253542 | No Recognized Claim | 114337 | 530048861 | No Purchases in Class Period |
| 36243 | 530253566 | No Recognized Claim | 114338 | 530048869 | No Purchases in Class Period |
| 36244 | 530253570 | No Recognized Claim | 114339 | 530048870 | No Purchases in Class Period |
| 36245 | 530253574 | No Recognized Claim | 114340 | 530048871 | No Purchases in Class Period |
| 36246 | 530253582 | No Recognized Claim | 114341 | 530048876 | No Purchases in Class Period |
| 36247 | 530253594 | No Recognized Claim | 114342 | 530048879 | No Purchases in Class Period |
| 36248 | 530253609 | No Recognized Claim | 114343 | 530048880 | No Purchases in Class Period |
| 36249 | 530253610 | No Recognized Claim | 114344 | 530048885 | No Purchases in Class Period |
| 36250 | 530253615 | No Recognized Claim | 114345 | 530048888 | No Purchases in Class Period |
| 36251 | 530253616 | No Recognized Claim | 114346 | 530048890 | No Purchases in Class Period |
| 36252 | 530253643 | No Recognized Claim | 114347 | 530048892 | No Purchases in Class Period |
| 36253 | 530253654 | No Recognized Claim | 114348 | 530048895 | No Purchases in Class Period |
| 36254 | 530253677 | No Recognized Claim | 114349 | 530048899 | No Purchases in Class Period |
| 36255 | 530253678 | No Recognized Claim | 114350 | 530048902 | No Purchases in Class Period |
| 36256 | 530253683 | No Recognized Claim | 114351 | 530048904 | No Purchases in Class Period |
| 36257 | 530253684 | No Recognized Claim | 114352 | 530048906 | No Purchases in Class Period |
| 36258 | 530253685 | No Recognized Claim | 114353 | 530048908 | No Purchases in Class Period |
| 36259 | 530253691 | No Recognized Claim | 114354 | 530048909 | No Purchases in Class Period |
| 36260 | 530253694 | No Recognized Claim | 114355 | 530048910 | No Purchases in Class Period |
| 36261 | 530253709 | No Recognized Claim | 114356 | 530048914 | No Purchases in Class Period |
| 36262 | 530253713 | No Recognized Claim | 114357 | 530048918 | No Purchases in Class Period |
| 36263 | 530253726 | No Recognized Claim | 114358 | 530048919 | No Purchases in Class Period |
| 36264 | 530253735 | No Recognized Claim | 114359 | 530048926 | No Purchases in Class Period |
| 36265 | 530253758 | No Recognized Claim | 114360 | 530048927 | No Purchases in Class Period |
| 36266 | 530253784 | No Recognized Claim | 114361 | 530048929 | No Purchases in Class Period |
| 36267 | 530253799 | No Recognized Claim | 114362 | 530048932 | No Purchases in Class Period |
| 36268 | 530253823 | No Recognized Claim | 114363 | 530048935 | No Purchases in Class Period |
| 36269 | 530253826 | No Recognized Claim | 114364 | 530048937 | No Purchases in Class Period |
| 36270 | 530253828 | No Recognized Claim | 114365 | 530048942 | No Purchases in Class Period |
| 36271 | 530253829 | No Recognized Claim | 114366 | 530048944 | No Purchases in Class Period |
| 36272 | 530253842 | No Recognized Claim | 114367 | 530048945 | No Purchases in Class Period |
| 36273 | 530253909 | No Recognized Claim | 114368 | 530048946 | No Purchases in Class Period |
| 36274 | 530253918 | No Recognized Claim | 114369 | 530048951 | No Purchases in Class Period |
| 36275 | 530253925 | No Recognized Claim | 114370 | 530048952 | No Purchases in Class Period |
| 36276 | 530253926 | No Recognized Claim | 114371 | 530048960 | No Purchases in Class Period |
| 36277 | 530253936 | No Recognized Claim | 114372 | 530048964 | No Purchases in Class Period |
| 36278 | 530253947 | No Recognized Claim | 114373 | 530048966 | No Purchases in Class Period |
| 36279 | 530253959 | No Recognized Claim | 114374 | 530048968 | No Purchases in Class Period |
| 36280 | 530253963 | No Recognized Claim | 114375 | 530048971 | No Purchases in Class Period |
| 36281 | 530253968 | No Recognized Claim | 114376 | 530048976 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 36282 | 530253970 | No Recognized Claim | 114377 | 530048978 | No Purchases in Class Period |
| 36283 | 530253978 | No Recognized Claim | 114378 | 530048981 | No Purchases in Class Period |
| 36284 | 530253986 | No Recognized Claim | 114379 | 530048982 | No Purchases in Class Period |
| 36285 | 530253988 | No Recognized Claim | 114380 | 530048983 | No Purchases in Class Period |
| 36286 | 530254004 | No Recognized Claim | 114381 | 530048994 | No Purchases in Class Period |
| 36287 | 530254005 | No Recognized Claim | 114382 | 530048995 | No Purchases in Class Period |
| 36288 | 530254006 | No Recognized Claim | 114383 | 530048997 | No Purchases in Class Period |
| 36289 | 530254052 | No Recognized Claim | 114384 | 530048999 | No Purchases in Class Period |
| 36290 | 530254058 | No Recognized Claim | 114385 | 530049002 | No Purchases in Class Period |
| 36291 | 530254065 | No Recognized Claim | 114386 | 530049005 | No Purchases in Class Period |
| 36292 | 530254092 | No Recognized Claim | 114387 | 530049007 | No Purchases in Class Period |
| 36293 | 530254099 | No Recognized Claim | 114388 | 530049010 | No Purchases in Class Period |
| 36294 | 530254123 | No Recognized Claim | 114389 | 530049012 | No Purchases in Class Period |
| 36295 | 530254134 | No Recognized Claim | 114390 | 530049016 | No Purchases in Class Period |
| 36296 | 530254135 | No Recognized Claim | 114391 | 530049017 | No Purchases in Class Period |
| 36297 | 530254138 | No Recognized Claim | 114392 | 530049018 | No Purchases in Class Period |
| 36298 | 530254147 | No Recognized Claim | 114393 | 530049019 | No Purchases in Class Period |
| 36299 | 530254186 | No Recognized Claim | 114394 | 530049021 | No Purchases in Class Period |
| 36300 | 530254191 | No Recognized Claim | 114395 | 530049024 | No Purchases in Class Period |
| 36301 | 530254195 | No Recognized Claim | 114396 | 530049026 | No Purchases in Class Period |
| 36302 | 530254197 | No Recognized Claim | 114397 | 530049028 | No Purchases in Class Period |
| 36303 | 530254201 | No Recognized Claim | 114398 | 530049030 | No Purchases in Class Period |
| 36304 | 530254202 | No Recognized Claim | 114399 | 530049031 | No Purchases in Class Period |
| 36305 | 530254203 | No Recognized Claim | 114400 | 530049033 | No Purchases in Class Period |
| 36306 | 530254205 | No Recognized Claim | 114401 | 530049036 | No Purchases in Class Period |
| 36307 | 530254216 | No Recognized Claim | 114402 | 530049038 | No Purchases in Class Period |
| 36308 | 530254226 | No Recognized Claim | 114403 | 530049039 | No Purchases in Class Period |
| 36309 | 530254241 | No Recognized Claim | 114404 | 530049041 | No Purchases in Class Period |
| 36310 | 530254244 | No Recognized Claim | 114405 | 530049043 | No Purchases in Class Period |
| 36311 | 530254293 | No Recognized Claim | 114406 | 530049044 | No Purchases in Class Period |
| 36312 | 530254294 | No Recognized Claim | 114407 | 530049058 | No Purchases in Class Period |
| 36313 | 530254310 | No Recognized Claim | 114408 | 530049059 | No Purchases in Class Period |
| 36314 | 530254312 | No Recognized Claim | 114409 | 530049061 | No Purchases in Class Period |
| 36315 | 530254316 | No Recognized Claim | 114410 | 530049070 | No Purchases in Class Period |
| 36316 | 530254348 | No Recognized Claim | 114411 | 530049071 | No Purchases in Class Period |
| 36317 | 530254564 | No Recognized Claim | 114412 | 530049072 | No Purchases in Class Period |
| 36318 | 530254821 | No Recognized Claim | 114413 | 530049074 | No Purchases in Class Period |
| 36319 | 530254946 | No Recognized Claim | 114414 | 530049076 | No Purchases in Class Period |
| 36320 | 530249753 | No Recognized Claim | 114415 | 530049077 | No Purchases in Class Period |
| 36321 | 530249781 | No Recognized Claim | 114416 | 530049078 | No Purchases in Class Period |
| 36322 | 530255024 | No Recognized Claim | 114417 | 530049079 | No Purchases in Class Period |
| 36323 | 530255045 | No Recognized Claim | 114418 | 530049080 | No Purchases in Class Period |
| 36324 | 530255410 | No Recognized Claim | 114419 | 530049083 | No Purchases in Class Period |
| 36325 | 530256467 | No Recognized Claim | 114420 | 530049087 | No Purchases in Class Period |
| 36326 | 530257003 | No Recognized Claim | 114421 | 530049090 | No Purchases in Class Period |
| 36327 | 530257107 | No Recognized Claim | 114422 | 530049091 | No Purchases in Class Period |
| 36328 | 530257407 | No Recognized Claim | 114423 | 530049092 | No Purchases in Class Period |
| 36329 | 530257720 | No Recognized Claim | 114424 | 530049093 | No Purchases in Class Period |
| 36330 | 530257797 | No Recognized Claim | 114425 | 530049094 | No Purchases in Class Period |
| 36331 | 530257842 | No Recognized Claim | 114426 | 530049095 | No Purchases in Class Period |
| 36332 | 530258072 | No Recognized Claim | 114427 | 530049097 | No Purchases in Class Period |
| 36333 | 530258085 | No Recognized Claim | 114428 | 530049101 | No Purchases in Class Period |
| 36334 | 530258543 | No Recognized Claim | 114429 | 530049108 | No Purchases in Class Period |
| 36335 | 530259134 | No Recognized Claim | 114430 | 530049111 | No Purchases in Class Period |
| 36336 | 530260070 | No Recognized Claim | 114431 | 530049112 | No Purchases in Class Period |
| 36337 | 530260205 | No Recognized Claim | 114432 | 530049114 | No Purchases in Class Period |
| 36338 | 530260330 | No Recognized Claim | 114433 | 530049116 | No Purchases in Class Period |
| 36339 | 530260726 | No Recognized Claim | 114434 | 530049117 | No Purchases in Class Period |
| 36340 | 530260809 | No Recognized Claim | 114435 | 530049120 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 36341 | 530260866 | No Recognized Claim | 114436 | 530049121 | No Purchases in Class Period |
| 36342 | 530260894 | No Recognized Claim | 114437 | 530049123 | No Purchases in Class Period |
| 36343 | 530260908 | No Recognized Claim | 114438 | 530049124 | No Purchases in Class Period |
| 36344 | 530261373 | No Recognized Claim | 114439 | 530049127 | No Purchases in Class Period |
| 36345 | 530261390 | No Recognized Claim | 114440 | 530049130 | No Purchases in Class Period |
| 36346 | 530261496 | No Recognized Claim | 114441 | 530049135 | No Purchases in Class Period |
| 36347 | 530261524 | No Recognized Claim | 114442 | 530049136 | No Purchases in Class Period |
| 36348 | 530261868 | No Recognized Claim | 114443 | 530049140 | No Purchases in Class Period |
| 36349 | 530261875 | No Recognized Claim | 114444 | 530049143 | No Purchases in Class Period |
| 36350 | 530262121 | No Recognized Claim | 114445 | 530049148 | No Purchases in Class Period |
| 36351 | 530262126 | No Recognized Claim | 114446 | 530049162 | No Purchases in Class Period |
| 36352 | 530262162 | No Recognized Claim | 114447 | 530049163 | No Purchases in Class Period |
| 36353 | 530262218 | No Recognized Claim | 114448 | 530049165 | No Purchases in Class Period |
| 36354 | 530262346 | No Recognized Claim | 114449 | 530049169 | No Purchases in Class Period |
| 36355 | 530262355 | No Recognized Claim | 114450 | 530049170 | No Purchases in Class Period |
| 36356 | 530262525 | No Recognized Claim | 114451 | 530049171 | No Purchases in Class Period |
| 36357 | 530262533 | No Recognized Claim | 114452 | 530049175 | No Purchases in Class Period |
| 36358 | 530262552 | No Recognized Claim | 114453 | 530049177 | No Purchases in Class Period |
| 36359 | 530262627 | No Recognized Claim | 114454 | 530049179 | No Purchases in Class Period |
| 36360 | 530262663 | No Recognized Claim | 114455 | 530049180 | No Purchases in Class Period |
| 36361 | 530262668 | No Recognized Claim | 114456 | 530049183 | No Purchases in Class Period |
| 36362 | 530262707 | No Recognized Claim | 114457 | 530049185 | No Purchases in Class Period |
| 36363 | 530262721 | No Recognized Claim | 114458 | 530049186 | No Purchases in Class Period |
| 36364 | 530262743 | No Recognized Claim | 114459 | 530049187 | No Purchases in Class Period |
| 36365 | 530262822 | No Recognized Claim | 114460 | 530049192 | No Purchases in Class Period |
| 36366 | 530262843 | No Recognized Claim | 114461 | 530049193 | No Purchases in Class Period |
| 36367 | 530262851 | No Recognized Claim | 114462 | 530049197 | No Purchases in Class Period |
| 36368 | 530262853 | No Recognized Claim | 114463 | 530049198 | No Purchases in Class Period |
| 36369 | 530262917 | No Recognized Claim | 114464 | 530049199 | No Purchases in Class Period |
| 36370 | 530263103 | No Recognized Claim | 114465 | 530049200 | No Purchases in Class Period |
| 36371 | 530263105 | No Recognized Claim | 114466 | 530049203 | No Purchases in Class Period |
| 36372 | 530263152 | No Recognized Claim | 114467 | 530049207 | No Purchases in Class Period |
| 36373 | 530263246 | No Recognized Claim | 114468 | 530049214 | No Purchases in Class Period |
| 36374 | 530263445 | No Recognized Claim | 114469 | 530049215 | No Purchases in Class Period |
| 36375 | 530263511 | No Recognized Claim | 114470 | 530049220 | No Purchases in Class Period |
| 36376 | 530263751 | No Recognized Claim | 114471 | 530049224 | No Purchases in Class Period |
| 36377 | 530263927 | No Recognized Claim | 114472 | 530049227 | No Purchases in Class Period |
| 36378 | 530264042 | No Recognized Claim | 114473 | 530049228 | No Purchases in Class Period |
| 36379 | 530264121 | No Recognized Claim | 114474 | 530049236 | No Purchases in Class Period |
| 36380 | 530264142 | No Recognized Claim | 114475 | 530049237 | No Purchases in Class Period |
| 36381 | 530264201 | No Recognized Claim | 114476 | 530049239 | No Purchases in Class Period |
| 36382 | 530264543 | No Recognized Claim | 114477 | 530049240 | No Purchases in Class Period |
| 36383 | 530264621 | No Recognized Claim | 114478 | 530049249 | No Purchases in Class Period |
| 36384 | 530264637 | No Recognized Claim | 114479 | 530049259 | No Purchases in Class Period |
| 36385 | 530264644 | No Recognized Claim | 114480 | 530049263 | No Purchases in Class Period |
| 36386 | 530264699 | No Recognized Claim | 114481 | 530049267 | No Purchases in Class Period |
| 36387 | 530264722 | No Recognized Claim | 114482 | 530049272 | No Purchases in Class Period |
| 36388 | 530264853 | No Recognized Claim | 114483 | 530049277 | No Purchases in Class Period |
| 36389 | 530259440 | No Recognized Claim | 114484 | 530049281 | No Purchases in Class Period |
| 36390 | 530259453 | No Recognized Claim | 114485 | 530049282 | No Purchases in Class Period |
| 36391 | 530259537 | No Recognized Claim | 114486 | 530049288 | No Purchases in Class Period |
| 36392 | 530259553 | No Recognized Claim | 114487 | 530049290 | No Purchases in Class Period |
| 36393 | 530259716 | No Recognized Claim | 114488 | 530049291 | No Purchases in Class Period |
| 36394 | 530259927 | No Recognized Claim | 114489 | 530049292 | No Purchases in Class Period |
| 36395 | 530274889 | No Recognized Claim | 114490 | 530049302 | No Purchases in Class Period |
| 36396 | 530275209 | No Recognized Claim | 114491 | 530049303 | No Purchases in Class Period |
| 36397 | 530275278 | No Recognized Claim | 114492 | 530049304 | No Purchases in Class Period |
| 36398 | 530275457 | No Recognized Claim | 114493 | 530049305 | No Purchases in Class Period |
| 36399 | 530275896 | No Recognized Claim | 114494 | 530049310 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 36400 | 530275911 | No Recognized Claim | 114495 | 530049311 | No Purchases in Class Period |
| 36401 | 530276079 | No Recognized Claim | 114496 | 530049313 | No Purchases in Class Period |
| 36402 | 530276091 | No Recognized Claim | 114497 | 530049322 | No Purchases in Class Period |
| 36403 | 530276309 | No Recognized Claim | 114498 | 530049324 | No Purchases in Class Period |
| 36404 | 530276392 | No Recognized Claim | 114499 | 530049325 | No Purchases in Class Period |
| 36405 | 530276444 | No Recognized Claim | 114500 | 530049326 | No Purchases in Class Period |
| 36406 | 530276566 | No Recognized Claim | 114501 | 530049327 | No Purchases in Class Period |
| 36407 | 530276655 | No Recognized Claim | 114502 | 530049329 | No Purchases in Class Period |
| 36408 | 530276679 | No Recognized Claim | 114503 | 530049332 | No Purchases in Class Period |
| 36409 | 530276697 | No Recognized Claim | 114504 | 530049335 | No Purchases in Class Period |
| 36410 | 530276826 | No Recognized Claim | 114505 | 530049336 | No Purchases in Class Period |
| 36411 | 530276827 | No Recognized Claim | 114506 | 530049341 | No Purchases in Class Period |
| 36412 | 530276889 | No Recognized Claim | 114507 | 530049344 | No Purchases in Class Period |
| 36413 | 530277430 | No Recognized Claim | 114508 | 530049347 | No Purchases in Class Period |
| 36414 | 530277826 | No Recognized Claim | 114509 | 530049348 | No Purchases in Class Period |
| 36415 | 530277897 | No Recognized Claim | 114510 | 530049349 | No Purchases in Class Period |
| 36416 | 530278125 | No Recognized Claim | 114511 | 530049357 | No Purchases in Class Period |
| 36417 | 530278212 | No Recognized Claim | 114512 | 530049363 | No Purchases in Class Period |
| 36418 | 530278346 | No Recognized Claim | 114513 | 530049367 | No Purchases in Class Period |
| 36419 | 530278730 | No Recognized Claim | 114514 | 530049372 | No Purchases in Class Period |
| 36420 | 530279049 | No Recognized Claim | 114515 | 530049374 | No Purchases in Class Period |
| 36421 | 530279076 | No Recognized Claim | 114516 | 530049377 | No Purchases in Class Period |
| 36422 | 530279105 | No Recognized Claim | 114517 | 530049379 | No Purchases in Class Period |
| 36423 | 530289923 | No Recognized Claim | 114518 | 530049382 | No Purchases in Class Period |
| 36424 | 530290035 | No Recognized Claim | 114519 | 530049385 | No Purchases in Class Period |
| 36425 | 530290251 | No Recognized Claim | 114520 | 530049386 | No Purchases in Class Period |
| 36426 | 530290381 | No Recognized Claim | 114521 | 530049387 | No Purchases in Class Period |
| 36427 | 530290469 | No Recognized Claim | 114522 | 530049391 | No Purchases in Class Period |
| 36428 | 530290509 | No Recognized Claim | 114523 | 530049393 | No Purchases in Class Period |
| 36429 | 530290767 | No Recognized Claim | 114524 | 530049394 | No Purchases in Class Period |
| 36430 | 530290807 | No Recognized Claim | 114525 | 530049395 | No Purchases in Class Period |
| 36431 | 530291085 | No Recognized Claim | 114526 | 530049396 | No Purchases in Class Period |
| 36432 | 530291212 | No Recognized Claim | 114527 | 530049399 | No Purchases in Class Period |
| 36433 | 530291548 | No Recognized Claim | 114528 | 530049401 | No Purchases in Class Period |
| 36434 | 530291711 | No Recognized Claim | 114529 | 530049405 | No Purchases in Class Period |
| 36435 | 530291766 | No Recognized Claim | 114530 | 530049409 | No Purchases in Class Period |
| 36436 | 530291804 | No Recognized Claim | 114531 | 530049413 | No Purchases in Class Period |
| 36437 | 530291834 | No Recognized Claim | 114532 | 530049414 | No Purchases in Class Period |
| 36438 | 530292153 | No Recognized Claim | 114533 | 530049415 | No Purchases in Class Period |
| 36439 | 530292213 | No Recognized Claim | 114534 | 530049417 | No Purchases in Class Period |
| 36440 | 530292394 | No Recognized Claim | 114535 | 530049418 | No Purchases in Class Period |
| 36441 | 530292577 | No Recognized Claim | 114536 | 530049419 | No Purchases in Class Period |
| 36442 | 530292804 | No Recognized Claim | 114537 | 530049420 | No Purchases in Class Period |
| 36443 | 530293074 | No Recognized Claim | 114538 | 530049423 | No Purchases in Class Period |
| 36444 | 530293250 | No Recognized Claim | 114539 | 530049425 | No Purchases in Class Period |
| 36445 | 530293319 | No Recognized Claim | 114540 | 530049426 | No Purchases in Class Period |
| 36446 | 530293573 | No Recognized Claim | 114541 | 530049428 | No Purchases in Class Period |
| 36447 | 530293832 | No Recognized Claim | 114542 | 530049430 | No Purchases in Class Period |
| 36448 | 530293890 | No Recognized Claim | 114543 | 530049432 | No Purchases in Class Period |
| 36449 | 530293936 | No Recognized Claim | 114544 | 530049434 | No Purchases in Class Period |
| 36450 | 530293941 | No Recognized Claim | 114545 | 530049436 | No Purchases in Class Period |
| 36451 | 530294013 | No Recognized Claim | 114546 | 530049445 | No Purchases in Class Period |
| 36452 | 530294034 | No Recognized Claim | 114547 | 530049447 | No Purchases in Class Period |
| 36453 | 530294332 | No Recognized Claim | 114548 | 530049448 | No Purchases in Class Period |
| 36454 | 530294333 | No Recognized Claim | 114549 | 530049449 | No Purchases in Class Period |
| 36455 | 530294417 | No Recognized Claim | 114550 | 530049450 | No Purchases in Class Period |
| 36456 | 530294751 | No Recognized Claim | 114551 | 530049454 | No Purchases in Class Period |
| 36457 | 530264985 | No Recognized Claim | 114552 | 530049457 | No Purchases in Class Period |
| 36458 | 530265028 | No Recognized Claim | 114553 | 530049458 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 36459 | 530265238 | No Recognized Claim | 114554 | 530049460 | No Purchases in Class Period |
| 36460 | 530265246 | No Recognized Claim | 114555 | 530049463 | No Purchases in Class Period |
| 36461 | 530265397 | No Recognized Claim | 114556 | 530049467 | No Purchases in Class Period |
| 36462 | 530266010 | No Recognized Claim | 114557 | 530049468 | No Purchases in Class Period |
| 36463 | 530266134 | No Recognized Claim | 114558 | 530049472 | No Purchases in Class Period |
| 36464 | 530266309 | No Recognized Claim | 114559 | 530049473 | No Purchases in Class Period |
| 36465 | 530266631 | No Recognized Claim | 114560 | 530049474 | No Purchases in Class Period |
| 36466 | 530266725 | No Recognized Claim | 114561 | 530049475 | No Purchases in Class Period |
| 36467 | 530266832 | No Recognized Claim | 114562 | 530049476 | No Purchases in Class Period |
| 36468 | 530267565 | No Recognized Claim | 114563 | 530049486 | No Purchases in Class Period |
| 36469 | 530267663 | No Recognized Claim | 114564 | 530049490 | No Purchases in Class Period |
| 36470 | 530267964 | No Recognized Claim | 114565 | 530049495 | No Purchases in Class Period |
| 36471 | 530268282 | No Recognized Claim | 114566 | 530049497 | No Purchases in Class Period |
| 36472 | 530268314 | No Recognized Claim | 114567 | 530049498 | No Purchases in Class Period |
| 36473 | 530268413 | No Recognized Claim | 114568 | 530049501 | No Purchases in Class Period |
| 36474 | 530268638 | No Recognized Claim | 114569 | 530049502 | No Purchases in Class Period |
| 36475 | 530268657 | No Recognized Claim | 114570 | 530049503 | No Purchases in Class Period |
| 36476 | 530268717 | No Recognized Claim | 114571 | 530049505 | No Purchases in Class Period |
| 36477 | 530268979 | No Recognized Claim | 114572 | 530049508 | No Purchases in Class Period |
| 36478 | 530269180 | No Recognized Claim | 114573 | 530049509 | No Purchases in Class Period |
| 36479 | 530269516 | No Recognized Claim | 114574 | 530049510 | No Purchases in Class Period |
| 36480 | 530269790 | No Recognized Claim | 114575 | 530049512 | No Purchases in Class Period |
| 36481 | 530269806 | No Recognized Claim | 114576 | 530049514 | No Purchases in Class Period |
| 36482 | 530279428 | No Recognized Claim | 114577 | 530049520 | No Purchases in Class Period |
| 36483 | 530279619 | No Recognized Claim | 114578 | 530049521 | No Purchases in Class Period |
| 36484 | 530279794 | No Recognized Claim | 114579 | 530049524 | No Purchases in Class Period |
| 36485 | 530279849 | No Recognized Claim | 114580 | 530049525 | No Purchases in Class Period |
| 36486 | 530284908 | No Recognized Claim | 114581 | 530049526 | No Purchases in Class Period |
| 36487 | 530284945 | No Recognized Claim | 114582 | 530049528 | No Purchases in Class Period |
| 36488 | 530284974 | No Recognized Claim | 114583 | 530049530 | No Purchases in Class Period |
| 36489 | 530284983 | No Recognized Claim | 114584 | 530049531 | No Purchases in Class Period |
| 36490 | 530285017 | No Recognized Claim | 114585 | 530049532 | No Purchases in Class Period |
| 36491 | 530285118 | No Recognized Claim | 114586 | 530049536 | No Purchases in Class Period |
| 36492 | 530285212 | No Recognized Claim | 114587 | 530049537 | No Purchases in Class Period |
| 36493 | 530285358 | No Recognized Claim | 114588 | 530049540 | No Purchases in Class Period |
| 36494 | 530285595 | No Recognized Claim | 114589 | 530049541 | No Purchases in Class Period |
| 36495 | 530285596 | No Recognized Claim | 114590 | 530049542 | No Purchases in Class Period |
| 36496 | 530285606 | No Recognized Claim | 114591 | 530049545 | No Purchases in Class Period |
| 36497 | 530285654 | No Recognized Claim | 114592 | 530049547 | No Purchases in Class Period |
| 36498 | 530285736 | No Recognized Claim | 114593 | 530049548 | No Purchases in Class Period |
| 36499 | 530286101 | No Recognized Claim | 114594 | 530049551 | No Purchases in Class Period |
| 36500 | 530286102 | No Recognized Claim | 114595 | 530049554 | No Purchases in Class Period |
| 36501 | 530286116 | No Recognized Claim | 114596 | 530049560 | No Purchases in Class Period |
| 36502 | 530286188 | No Recognized Claim | 114597 | 530049561 | No Purchases in Class Period |
| 36503 | 530286364 | No Recognized Claim | 114598 | 530049567 | No Purchases in Class Period |
| 36504 | 530286424 | No Recognized Claim | 114599 | 530049569 | No Purchases in Class Period |
| 36505 | 530286464 | No Recognized Claim | 114600 | 530049570 | No Purchases in Class Period |
| 36506 | 530286530 | No Recognized Claim | 114601 | 530049571 | No Purchases in Class Period |
| 36507 | 530286603 | No Recognized Claim | 114602 | 530049572 | No Purchases in Class Period |
| 36508 | 530286870 | No Recognized Claim | 114603 | 530049578 | No Purchases in Class Period |
| 36509 | 530287067 | No Recognized Claim | 114604 | 530049582 | No Purchases in Class Period |
| 36510 | 530287169 | No Recognized Claim | 114605 | 530049583 | No Purchases in Class Period |
| 36511 | 530287222 | No Recognized Claim | 114606 | 530049590 | No Purchases in Class Period |
| 36512 | 530287229 | No Recognized Claim | 114607 | 530049593 | No Purchases in Class Period |
| 36513 | 530287433 | No Recognized Claim | 114608 | 530049595 | No Purchases in Class Period |
| 36514 | 530287689 | No Recognized Claim | 114609 | 530049596 | No Purchases in Class Period |
| 36515 | 530287755 | No Recognized Claim | 114610 | 530049597 | No Purchases in Class Period |
| 36516 | 530287758 | No Recognized Claim | 114611 | 530049601 | No Purchases in Class Period |
| 36517 | 530287762 | No Recognized Claim | 114612 | 530049602 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 36518 | 530287808 | No Recognized Claim | 114613 | 530049604 | No Purchases in Class Period |
| 36519 | 530288111 | No Recognized Claim | 114614 | 530049610 | No Purchases in Class Period |
| 36520 | 530288211 | No Recognized Claim | 114615 | 530049612 | No Purchases in Class Period |
| 36521 | 530288455 | No Recognized Claim | 114616 | 530049616 | No Purchases in Class Period |
| 36522 | 530288528 | No Recognized Claim | 114617 | 530049619 | No Purchases in Class Period |
| 36523 | 530288537 | No Recognized Claim | 114618 | 530049621 | No Purchases in Class Period |
| 36524 | 530288577 | No Recognized Claim | 114619 | 530049622 | No Purchases in Class Period |
| 36525 | 530288664 | No Recognized Claim | 114620 | 530049624 | No Purchases in Class Period |
| 36526 | 530288877 | No Recognized Claim | 114621 | 530049626 | No Purchases in Class Period |
| 36527 | 530288897 | No Recognized Claim | 114622 | 530049628 | No Purchases in Class Period |
| 36528 | 530289115 | No Recognized Claim | 114623 | 530049630 | No Purchases in Class Period |
| 36529 | 530269922 | No Recognized Claim | 114624 | 530049633 | No Purchases in Class Period |
| 36530 | 530270101 | No Recognized Claim | 114625 | 530049634 | No Purchases in Class Period |
| 36531 | 530270835 | No Recognized Claim | 114626 | 530049635 | No Purchases in Class Period |
| 36532 | 530270912 | No Recognized Claim | 114627 | 530049636 | No Purchases in Class Period |
| 36533 | 530271123 | No Recognized Claim | 114628 | 530049640 | No Purchases in Class Period |
| 36534 | 530271258 | No Recognized Claim | 114629 | 530049647 | No Purchases in Class Period |
| 36535 | 530271382 | No Recognized Claim | 114630 | 530049649 | No Purchases in Class Period |
| 36536 | 530271541 | No Recognized Claim | 114631 | 530049656 | No Purchases in Class Period |
| 36537 | 530271635 | No Recognized Claim | 114632 | 530049665 | No Purchases in Class Period |
| 36538 | 530272214 | No Recognized Claim | 114633 | 530049670 | No Purchases in Class Period |
| 36539 | 530273521 | No Recognized Claim | 114634 | 530049675 | No Purchases in Class Period |
| 36540 | 530273635 | No Recognized Claim | 114635 | 530049676 | No Purchases in Class Period |
| 36541 | 530273673 | No Recognized Claim | 114636 | 530049679 | No Purchases in Class Period |
| 36542 | 530273937 | No Recognized Claim | 114637 | 530049690 | No Purchases in Class Period |
| 36543 | 530274359 | No Recognized Claim | 114638 | 530049698 | No Purchases in Class Period |
| 36544 | 530274582 | No Recognized Claim | 114639 | 530049700 | No Purchases in Class Period |
| 36545 | 530289253 | No Recognized Claim | 114640 | 530049701 | No Purchases in Class Period |
| 36546 | 530295054 | No Recognized Claim | 114641 | 530049702 | No Purchases in Class Period |
| 36547 | 530295510 | No Recognized Claim | 114642 | 530049705 | No Purchases in Class Period |
| 36548 | 530295520 | No Recognized Claim | 114643 | 530049724 | No Purchases in Class Period |
| 36549 | 530296133 | No Recognized Claim | 114644 | 530049725 | No Purchases in Class Period |
| 36550 | 530296154 | No Recognized Claim | 114645 | 530049726 | No Purchases in Class Period |
| 36551 | 530296920 | No Recognized Claim | 114646 | 530049728 | No Purchases in Class Period |
| 36552 | 530297041 | No Recognized Claim | 114647 | 530049733 | No Purchases in Class Period |
| 36553 | 530297501 | No Recognized Claim | 114648 | 530049742 | No Purchases in Class Period |
| 36554 | 530297556 | No Recognized Claim | 114649 | 530049745 | No Purchases in Class Period |
| 36555 | 530297606 | No Recognized Claim | 114650 | 530049751 | No Purchases in Class Period |
| 36556 | 530297607 | No Recognized Claim | 114651 | 530049758 | No Purchases in Class Period |
| 36557 | 530297657 | No Recognized Claim | 114652 | 530049771 | No Purchases in Class Period |
| 36558 | 530297708 | No Recognized Claim | 114653 | 530049772 | No Purchases in Class Period |
| 36559 | 530250054 | No Recognized Claim | 114654 | 530049781 | No Purchases in Class Period |
| 36560 | 530250339 | No Recognized Claim | 114655 | 530049782 | No Purchases in Class Period |
| 36561 | 530250358 | No Recognized Claim | 114656 | 530049785 | No Purchases in Class Period |
| 36562 | 530250360 | No Recognized Claim | 114657 | 530049803 | No Purchases in Class Period |
| 36563 | 530250428 | No Recognized Claim | 114658 | 530049809 | No Purchases in Class Period |
| 36564 | 530250475 | No Recognized Claim | 114659 | 530049829 | No Purchases in Class Period |
| 36565 | 530250512 | No Recognized Claim | 114660 | 530049832 | No Purchases in Class Period |
| 36566 | 530250578 | No Recognized Claim | 114661 | 530049833 | No Purchases in Class Period |
| 36567 | 530250725 | No Recognized Claim | 114662 | 530049836 | No Purchases in Class Period |
| 36568 | 530250853 | No Recognized Claim | 114663 | 530049839 | No Purchases in Class Period |
| 36569 | 530250861 | No Recognized Claim | 114664 | 530049842 | No Purchases in Class Period |
| 36570 | 530250946 | No Recognized Claim | 114665 | 530049843 | No Purchases in Class Period |
| 36571 | 530251052 | No Recognized Claim | 114666 | 530049854 | No Purchases in Class Period |
| 36572 | 530251072 | No Recognized Claim | 114667 | 530049860 | No Purchases in Class Period |
| 36573 | 530251095 | No Recognized Claim | 114668 | 530049861 | No Purchases in Class Period |
| 36574 | 530251254 | No Recognized Claim | 114669 | 530049866 | No Purchases in Class Period |
| 36575 | 530251281 | No Recognized Claim | 114670 | 530049867 | No Purchases in Class Period |
| 36576 | 530279928 | No Recognized Claim | 114671 | 530049871 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 36577 | 530280016 | No Recognized Claim | 114672 | 530049872 | No Purchases in Class Period |
| 36578 | 530280081 | No Recognized Claim | 114673 | 530049873 | No Purchases in Class Period |
| 36579 | 530280083 | No Recognized Claim | 114674 | 530049874 | No Purchases in Class Period |
| 36580 | 530280355 | No Recognized Claim | 114675 | 530049875 | No Purchases in Class Period |
| 36581 | 530280544 | No Recognized Claim | 114676 | 530049876 | No Purchases in Class Period |
| 36582 | 530280808 | No Recognized Claim | 114677 | 530049877 | No Purchases in Class Period |
| 36583 | 530280895 | No Recognized Claim | 114678 | 530049878 | No Purchases in Class Period |
| 36584 | 530281119 | No Recognized Claim | 114679 | 530049879 | No Purchases in Class Period |
| 36585 | 530281137 | No Recognized Claim | 114680 | 530049880 | No Purchases in Class Period |
| 36586 | 530281171 | No Recognized Claim | 114681 | 530049887 | No Purchases in Class Period |
| 36587 | 530281228 | No Recognized Claim | 114682 | 530049888 | No Purchases in Class Period |
| 36588 | 530281253 | No Recognized Claim | 114683 | 530049889 | No Purchases in Class Period |
| 36589 | 530281392 | No Recognized Claim | 114684 | 530049890 | No Purchases in Class Period |
| 36590 | 530281422 | No Recognized Claim | 114685 | 530049891 | No Purchases in Class Period |
| 36591 | 530281566 | No Recognized Claim | 114686 | 530049894 | No Purchases in Class Period |
| 36592 | 530281721 | No Recognized Claim | 114687 | 530049895 | No Purchases in Class Period |
| 36593 | 530281725 | No Recognized Claim | 114688 | 530049907 | No Purchases in Class Period |
| 36594 | 530281745 | No Recognized Claim | 114689 | 530049908 | No Purchases in Class Period |
| 36595 | 530281985 | No Recognized Claim | 114690 | 530049916 | No Purchases in Class Period |
| 36596 | 530281994 | No Recognized Claim | 114691 | 530049921 | No Purchases in Class Period |
| 36597 | 530282196 | No Recognized Claim | 114692 | 530049923 | No Purchases in Class Period |
| 36598 | 530282391 | No Recognized Claim | 114693 | 530049926 | No Purchases in Class Period |
| 36599 | 530282603 | No Recognized Claim | 114694 | 530049928 | No Purchases in Class Period |
| 36600 | 530282639 | No Recognized Claim | 114695 | 530049929 | No Purchases in Class Period |
| 36601 | 530282648 | No Recognized Claim | 114696 | 530049930 | No Purchases in Class Period |
| 36602 | 530282688 | No Recognized Claim | 114697 | 530049931 | No Purchases in Class Period |
| 36603 | 530283087 | No Recognized Claim | 114698 | 530049943 | No Purchases in Class Period |
| 36604 | 530283317 | No Recognized Claim | 114699 | 530049945 | No Purchases in Class Period |
| 36605 | 530283536 | No Recognized Claim | 114700 | 530049947 | No Purchases in Class Period |
| 36606 | 530283584 | No Recognized Claim | 114701 | 530049950 | No Purchases in Class Period |
| 36607 | 530283660 | No Recognized Claim | 114702 | 530049953 | No Purchases in Class Period |
| 36608 | 530283851 | No Recognized Claim | 114703 | 530049967 | No Purchases in Class Period |
| 36609 | 530284024 | No Recognized Claim | 114704 | 530049969 | No Purchases in Class Period |
| 36610 | 530284109 | No Recognized Claim | 114705 | 530049971 | No Purchases in Class Period |
| 36611 | 530284376 | No Recognized Claim | 114706 | 530049972 | No Purchases in Class Period |
| 36612 | 530284377 | No Recognized Claim | 114707 | 530049973 | No Purchases in Class Period |
| 36613 | 530284395 | No Recognized Claim | 114708 | 530049974 | No Purchases in Class Period |
| 36614 | 530284551 | No Recognized Claim | 114709 | 530049981 | No Purchases in Class Period |
| 36615 | 530284770 | No Recognized Claim | 114710 | 530049984 | No Purchases in Class Period |
| 36616 | 530284786 | No Recognized Claim | 114711 | 530049988 | No Purchases in Class Period |
| 36617 | 530284790 | No Recognized Claim | 114712 | 530050005 | No Purchases in Class Period |
| 36618 | 530284796 | No Recognized Claim | 114713 | 530050009 | No Purchases in Class Period |
| 36619 | 530251425 | No Recognized Claim | 114714 | 530050010 | No Purchases in Class Period |
| 36620 | 530251432 | No Recognized Claim | 114715 | 530050013 | No Purchases in Class Period |
| 36621 | 530251512 | No Recognized Claim | 114716 | 530050016 | No Purchases in Class Period |
| 36622 | 530251540 | No Recognized Claim | 114717 | 530050017 | No Purchases in Class Period |
| 36623 | 530251591 | No Recognized Claim | 114718 | 530050019 | No Purchases in Class Period |
| 36624 | 530251679 | No Recognized Claim | 114719 | 530050021 | No Purchases in Class Period |
| 36625 | 530251814 | No Recognized Claim | 114720 | 530050023 | No Purchases in Class Period |
| 36626 | 530251840 | No Recognized Claim | 114721 | 530050025 | No Purchases in Class Period |
| 36627 | 530251841 | No Recognized Claim | 114722 | 530050028 | No Purchases in Class Period |
| 36628 | 530252018 | No Recognized Claim | 114723 | 530050029 | No Purchases in Class Period |
| 36629 | 530252231 | No Recognized Claim | 114724 | 530050033 | No Purchases in Class Period |
| 36630 | 530252348 | No Recognized Claim | 114725 | 530050037 | No Purchases in Class Period |
| 36631 | 530252392 | No Recognized Claim | 114726 | 530050040 | No Purchases in Class Period |
| 36632 | 530252395 | No Recognized Claim | 114727 | 530050042 | No Purchases in Class Period |
| 36633 | 530252396 | No Recognized Claim | 114728 | 530050046 | No Purchases in Class Period |
| 36634 | 530252488 | No Recognized Claim | 114729 | 530050052 | No Purchases in Class Period |
| 36635 | 530252537 | No Recognized Claim | 114730 | 530050056 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 36636 | 530252565 | No Recognized Claim | 114731 | 530050060 | No Purchases in Class Period |
| 36637 | 530252737 | No Recognized Claim | 114732 | 530050062 | No Purchases in Class Period |
| 36638 | 530253000 | No Recognized Claim | 114733 | 530050063 | No Purchases in Class Period |
| 36639 | 530253100 | No Recognized Claim | 114734 | 530050065 | No Purchases in Class Period |
| 36640 | 530253203 | No Recognized Claim | 114735 | 530050066 | No Purchases in Class Period |
| 36641 | 530253868 | No Recognized Claim | 114736 | 530050072 | No Purchases in Class Period |
| 36642 | 530254339 | No Recognized Claim | 114737 | 530050073 | No Purchases in Class Period |
| 36643 | 530254347 | No Recognized Claim | 114738 | 530050075 | No Purchases in Class Period |
| 36644 | 530249712 | No Recognized Claim | 114739 | 530050081 | No Purchases in Class Period |
| 36645 | 530255177 | No Recognized Claim | 114740 | 530050082 | No Purchases in Class Period |
| 36646 | 530258286 | No Recognized Claim | 114741 | 530050083 | No Purchases in Class Period |
| 36647 | 530260129 | No Recognized Claim | 114742 | 530050084 | No Purchases in Class Period |
| 36648 | 530262169 | No Recognized Claim | 114743 | 530050085 | No Purchases in Class Period |
| 36649 | 530262380 | No Recognized Claim | 114744 | 530050086 | No Purchases in Class Period |
| 36650 | 530262660 | No Recognized Claim | 114745 | 530050087 | No Purchases in Class Period |
| 36651 | 530262748 | No Recognized Claim | 114746 | 530050095 | No Purchases in Class Period |
| 36652 | 530262976 | No Recognized Claim | 114747 | 530050110 | No Purchases in Class Period |
| 36653 | 530263587 | No Recognized Claim | 114748 | 530050111 | No Purchases in Class Period |
| 36654 | 530263859 | No Recognized Claim | 114749 | 530050123 | No Purchases in Class Period |
| 36655 | 530264031 | No Recognized Claim | 114750 | 530050125 | No Purchases in Class Period |
| 36656 | 530264244 | No Recognized Claim | 114751 | 530050126 | No Purchases in Class Period |
| 36657 | 530264304 | No Recognized Claim | 114752 | 530050127 | No Purchases in Class Period |
| 36658 | 530264393 | No Recognized Claim | 114753 | 530050128 | No Purchases in Class Period |
| 36659 | 530264394 | No Recognized Claim | 114754 | 530050131 | No Purchases in Class Period |
| 36660 | 530259379 | No Recognized Claim | 114755 | 530050132 | No Purchases in Class Period |
| 36661 | 530274941 | No Recognized Claim | 114756 | 530050133 | No Purchases in Class Period |
| 36662 | 530275107 | No Recognized Claim | 114757 | 530050137 | No Purchases in Class Period |
| 36663 | 530275219 | No Recognized Claim | 114758 | 530050142 | No Purchases in Class Period |
| 36664 | 530275271 | No Recognized Claim | 114759 | 530050144 | No Purchases in Class Period |
| 36665 | 530275583 | No Recognized Claim | 114760 | 530050161 | No Purchases in Class Period |
| 36666 | 530276253 | No Recognized Claim | 114761 | 530050164 | No Purchases in Class Period |
| 36667 | 530276282 | No Recognized Claim | 114762 | 530050169 | No Purchases in Class Period |
| 36668 | 530276680 | No Recognized Claim | 114763 | 530050170 | No Purchases in Class Period |
| 36669 | 530276810 | No Recognized Claim | 114764 | 530050175 | No Purchases in Class Period |
| 36670 | 530276963 | No Recognized Claim | 114765 | 530050176 | No Purchases in Class Period |
| 36671 | 530276980 | No Recognized Claim | 114766 | 530050180 | No Purchases in Class Period |
| 36672 | 530277046 | No Recognized Claim | 114767 | 530050183 | No Purchases in Class Period |
| 36673 | 530277066 | No Recognized Claim | 114768 | 530050189 | No Purchases in Class Period |
| 36674 | 530277076 | No Recognized Claim | 114769 | 530050191 | No Purchases in Class Period |
| 36675 | 530277450 | No Recognized Claim | 114770 | 530050195 | No Purchases in Class Period |
| 36676 | 530277635 | No Recognized Claim | 114771 | 530050196 | No Purchases in Class Period |
| 36677 | 530277665 | No Recognized Claim | 114772 | 530050197 | No Purchases in Class Period |
| 36678 | 530277680 | No Recognized Claim | 114773 | 530050198 | No Purchases in Class Period |
| 36679 | 530278051 | No Recognized Claim | 114774 | 530050209 | No Purchases in Class Period |
| 36680 | 530278154 | No Recognized Claim | 114775 | 530050210 | No Purchases in Class Period |
| 36681 | 530278309 | No Recognized Claim | 114776 | 530050217 | No Purchases in Class Period |
| 36682 | 530278475 | No Recognized Claim | 114777 | 530050218 | No Purchases in Class Period |
| 36683 | 530278809 | No Recognized Claim | 114778 | 530050219 | No Purchases in Class Period |
| 36684 | 530278856 | No Recognized Claim | 114779 | 530050223 | No Purchases in Class Period |
| 36685 | 530279158 | No Recognized Claim | 114780 | 530050224 | No Purchases in Class Period |
| 36686 | 530279170 | No Recognized Claim | 114781 | 530050226 | No Purchases in Class Period |
| 36687 | 530289965 | No Recognized Claim | 114782 | 530050231 | No Purchases in Class Period |
| 36688 | 530290115 | No Recognized Claim | 114783 | 530050243 | No Purchases in Class Period |
| 36689 | 530290124 | No Recognized Claim | 114784 | 530050246 | No Purchases in Class Period |
| 36690 | 530290132 | No Recognized Claim | 114785 | 530050247 | No Purchases in Class Period |
| 36691 | 530290249 | No Recognized Claim | 114786 | 530050249 | No Purchases in Class Period |
| 36692 | 530290255 | No Recognized Claim | 114787 | 530050253 | No Purchases in Class Period |
| 36693 | 530290432 | No Recognized Claim | 114788 | 530050256 | No Purchases in Class Period |
| 36694 | 530290435 | No Recognized Claim | 114789 | 530050262 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 36695 | 530290557 | No Recognized Claim | 114790 | 530050265 | No Purchases in Class Period |
| 36696 | 530290750 | No Recognized Claim | 114791 | 530050267 | No Purchases in Class Period |
| 36697 | 530291526 | No Recognized Claim | 114792 | 530050268 | No Purchases in Class Period |
| 36698 | 530291719 | No Recognized Claim | 114793 | 530050273 | No Purchases in Class Period |
| 36699 | 530294362 | No Recognized Claim | 114794 | 530050278 | No Purchases in Class Period |
| 36700 | 530294509 | No Recognized Claim | 114795 | 530050286 | No Purchases in Class Period |
| 36701 | 530265027 | No Recognized Claim | 114796 | 530050289 | No Purchases in Class Period |
| 36702 | 530265344 | No Recognized Claim | 114797 | 530050290 | No Purchases in Class Period |
| 36703 | 530265808 | No Recognized Claim | 114798 | 530050300 | No Purchases in Class Period |
| 36704 | 530265973 | No Recognized Claim | 114799 | 530050311 | No Purchases in Class Period |
| 36705 | 530266478 | No Recognized Claim | 114800 | 530050314 | No Purchases in Class Period |
| 36706 | 530267267 | No Recognized Claim | 114801 | 530050328 | No Purchases in Class Period |
| 36707 | 530267582 | No Recognized Claim | 114802 | 530050343 | No Purchases in Class Period |
| 36708 | 530268557 | No Recognized Claim | 114803 | 530050344 | No Purchases in Class Period |
| 36709 | 530268715 | No Recognized Claim | 114804 | 530050346 | No Purchases in Class Period |
| 36710 | 530268898 | No Recognized Claim | 114805 | 530050347 | No Purchases in Class Period |
| 36711 | 530268944 | No Recognized Claim | 114806 | 530050357 | No Purchases in Class Period |
| 36712 | 530279588 | No Recognized Claim | 114807 | 530050358 | No Purchases in Class Period |
| 36713 | 530279617 | No Recognized Claim | 114808 | 530050360 | No Purchases in Class Period |
| 36714 | 530285398 | No Recognized Claim | 114809 | 530050363 | No Purchases in Class Period |
| 36715 | 530286282 | No Recognized Claim | 114810 | 530050367 | No Purchases in Class Period |
| 36716 | 530286432 | No Recognized Claim | 114811 | 530050373 | No Purchases in Class Period |
| 36717 | 530286778 | No Recognized Claim | 114812 | 530050377 | No Purchases in Class Period |
| 36718 | 530286817 | No Recognized Claim | 114813 | 530050381 | No Purchases in Class Period |
| 36719 | 530286851 | No Recognized Claim | 114814 | 530050418 | No Purchases in Class Period |
| 36720 | 530286981 | No Recognized Claim | 114815 | 530050419 | No Purchases in Class Period |
| 36721 | 530287099 | No Recognized Claim | 114816 | 530050420 | No Purchases in Class Period |
| 36722 | 530287135 | No Recognized Claim | 114817 | 530050421 | No Purchases in Class Period |
| 36723 | 530288046 | No Recognized Claim | 114818 | 530050426 | No Purchases in Class Period |
| 36724 | 530288080 | No Recognized Claim | 114819 | 530050427 | No Purchases in Class Period |
| 36725 | 530270198 | No Recognized Claim | 114820 | 530050428 | No Purchases in Class Period |
| 36726 | 530270227 | No Recognized Claim | 114821 | 530050435 | No Purchases in Class Period |
| 36727 | 530270295 | No Recognized Claim | 114822 | 530050453 | No Purchases in Class Period |
| 36728 | 530270855 | No Recognized Claim | 114823 | 530050454 | No Purchases in Class Period |
| 36729 | 530271206 | No Recognized Claim | 114824 | 530050455 | No Purchases in Class Period |
| 36730 | 530271210 | No Recognized Claim | 114825 | 530050462 | No Purchases in Class Period |
| 36731 | 530271212 | No Recognized Claim | 114826 | 530050466 | No Purchases in Class Period |
| 36732 | 530271215 | No Recognized Claim | 114827 | 530050477 | No Purchases in Class Period |
| 36733 | 530271631 | No Recognized Claim | 114828 | 530050480 | No Purchases in Class Period |
| 36734 | 530271689 | No Recognized Claim | 114829 | 530050484 | No Purchases in Class Period |
| 36735 | 530271998 | No Recognized Claim | 114830 | 530050490 | No Purchases in Class Period |
| 36736 | 530272337 | No Recognized Claim | 114831 | 530050491 | No Purchases in Class Period |
| 36737 | 530272481 | No Recognized Claim | 114832 | 530050495 | No Purchases in Class Period |
| 36738 | 530272547 | No Recognized Claim | 114833 | 530050496 | No Purchases in Class Period |
| 36739 | 530273145 | No Recognized Claim | 114834 | 530050497 | No Purchases in Class Period |
| 36740 | 530273359 | No Recognized Claim | 114835 | 530050498 | No Purchases in Class Period |
| 36741 | 530273366 | No Recognized Claim | 114836 | 530050504 | No Purchases in Class Period |
| 36742 | 530273467 | No Recognized Claim | 114837 | 530050505 | No Purchases in Class Period |
| 36743 | 530273642 | No Recognized Claim | 114838 | 530050513 | No Purchases in Class Period |
| 36744 | 530273952 | No Recognized Claim | 114839 | 530050515 | No Purchases in Class Period |
| 36745 | 530274010 | No Recognized Claim | 114840 | 530050520 | No Purchases in Class Period |
| 36746 | 530274509 | No Recognized Claim | 114841 | 530050524 | No Purchases in Class Period |
| 36747 | 530274761 | No Recognized Claim | 114842 | 530050530 | No Purchases in Class Period |
| 36748 | 530274875 | No Recognized Claim | 114843 | 530050531 | No Purchases in Class Period |
| 36749 | 530289459 | No Recognized Claim | 114844 | 530050532 | No Purchases in Class Period |
| 36750 | 530289608 | No Recognized Claim | 114845 | 530050549 | No Purchases in Class Period |
| 36751 | 530294825 | No Recognized Claim | 114846 | 530050553 | No Purchases in Class Period |
| 36752 | 530295471 | No Recognized Claim | 114847 | 530050556 | No Purchases in Class Period |
| 36753 | 530295960 | No Recognized Claim | 114848 | 530050560 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 36754 | 530295961 | No Recognized Claim | 114849 | 530050562 | No Purchases in Class Period |
| 36755 | 530296022 | No Recognized Claim | 114850 | 530050565 | No Purchases in Class Period |
| 36756 | 530296131 | No Recognized Claim | 114851 | 530050568 | No Purchases in Class Period |
| 36757 | 530296132 | No Recognized Claim | 114852 | 530050573 | No Purchases in Class Period |
| 36758 | 530296619 | No Recognized Claim | 114853 | 530050582 | No Purchases in Class Period |
| 36759 | 530297001 | No Recognized Claim | 114854 | 530050583 | No Purchases in Class Period |
| 36760 | 530297749 | No Recognized Claim | 114855 | 530050586 | No Purchases in Class Period |
| 36761 | 530250654 | No Recognized Claim | 114856 | 530050588 | No Purchases in Class Period |
| 36762 | 530250986 | No Recognized Claim | 114857 | 530050589 | No Purchases in Class Period |
| 36763 | 530251057 | No Recognized Claim | 114858 | 530050599 | No Purchases in Class Period |
| 36764 | 530280167 | No Recognized Claim | 114859 | 530050600 | No Purchases in Class Period |
| 36765 | 530280376 | No Recognized Claim | 114860 | 530050611 | No Purchases in Class Period |
| 36766 | 530281811 | No Recognized Claim | 114861 | 530050612 | No Purchases in Class Period |
| 36767 | 530284358 | No Recognized Claim | 114862 | 530050617 | No Purchases in Class Period |
| 36768 | 530251362 | No Recognized Claim | 114863 | 530050634 | No Purchases in Class Period |
| 36769 | 530251701 | No Recognized Claim | 114864 | 530050635 | No Purchases in Class Period |
| 36770 | 530251747 | No Recognized Claim | 114865 | 530050643 | No Purchases in Class Period |
| 36771 | 530252466 | No Recognized Claim | 114866 | 530050644 | No Purchases in Class Period |
| 36772 | 530252523 | No Recognized Claim | 114867 | 530050647 | No Purchases in Class Period |
| 36773 | 530252760 | No Recognized Claim | 114868 | 530050648 | No Purchases in Class Period |
| 36774 | 530252849 | No Recognized Claim | 114869 | 530050649 | No Purchases in Class Period |
| 36775 | 530253235 | No Recognized Claim | 114870 | 530050650 | No Purchases in Class Period |
| 36776 | 530253698 | No Recognized Claim | 114871 | 530050651 | No Purchases in Class Period |
| 36777 | 530253802 | No Recognized Claim | 114872 | 530050652 | No Purchases in Class Period |
| 36778 | 530253806 | No Recognized Claim | 114873 | 530050659 | No Purchases in Class Period |
| 36779 | 530254229 | No Recognized Claim | 114874 | 530050664 | No Purchases in Class Period |
| 36780 | 530254257 | No Recognized Claim | 114875 | 530050665 | No Purchases in Class Period |
| 36781 | 530040530 | No Recognized Claim | 114876 | 530050666 | No Purchases in Class Period |
| 36782 | 530040531 | No Recognized Claim | 114877 | 530050670 | No Purchases in Class Period |
| 36783 | 530040532 | No Recognized Claim | 114878 | 530050673 | No Purchases in Class Period |
| 36784 | 530244498 | No Recognized Claim | 114879 | 530050685 | No Purchases in Class Period |
| 36785 | 530244499 | No Recognized Claim | 114880 | 530050686 | No Purchases in Class Period |
| 36786 | 530244503 | No Recognized Claim | 114881 | 530050689 | No Purchases in Class Period |
| 36787 | 530244507 | No Recognized Claim | 114882 | 530050691 | No Purchases in Class Period |
| 36788 | 530244508 | No Recognized Claim | 114883 | 530050696 | No Purchases in Class Period |
| 36789 | 530244515 | No Recognized Claim | 114884 | 530050698 | No Purchases in Class Period |
| 36790 | 530244522 | No Recognized Claim | 114885 | 530050700 | No Purchases in Class Period |
| 36791 | 530244527 | No Recognized Claim | 114886 | 530050702 | No Purchases in Class Period |
| 36792 | 530244532 | No Recognized Claim | 114887 | 530050706 | No Purchases in Class Period |
| 36793 | 530244540 | No Recognized Claim | 114888 | 530050707 | No Purchases in Class Period |
| 36794 | 530244543 | No Recognized Claim | 114889 | 530050708 | No Purchases in Class Period |
| 36795 | 530244552 | No Recognized Claim | 114890 | 530050709 | No Purchases in Class Period |
| 36796 | 530244557 | No Recognized Claim | 114891 | 530050710 | No Purchases in Class Period |
| 36797 | 530244581 | No Recognized Claim | 114892 | 530050711 | No Purchases in Class Period |
| 36798 | 530244584 | No Recognized Claim | 114893 | 530050719 | No Purchases in Class Period |
| 36799 | 530244586 | No Recognized Claim | 114894 | 530050720 | No Purchases in Class Period |
| 36800 | 530244588 | No Recognized Claim | 114895 | 530050723 | No Purchases in Class Period |
| 36801 | 530244591 | No Recognized Claim | 114896 | 530050728 | No Purchases in Class Period |
| 36802 | 530244592 | No Recognized Claim | 114897 | 530050730 | No Purchases in Class Period |
| 36803 | 530244595 | No Recognized Claim | 114898 | 530050736 | No Purchases in Class Period |
| 36804 | 530244599 | No Recognized Claim | 114899 | 530050737 | No Purchases in Class Period |
| 36805 | 530244601 | No Recognized Claim | 114900 | 530050741 | No Purchases in Class Period |
| 36806 | 530244604 | No Recognized Claim | 114901 | 530050742 | No Purchases in Class Period |
| 36807 | 530244606 | No Recognized Claim | 114902 | 530050748 | No Purchases in Class Period |
| 36808 | 530244614 | No Recognized Claim | 114903 | 530050749 | No Purchases in Class Period |
| 36809 | 530244616 | No Recognized Claim | 114904 | 530050757 | No Purchases in Class Period |
| 36810 | 530244620 | No Recognized Claim | 114905 | 530050758 | No Purchases in Class Period |
| 36811 | 530244622 | No Recognized Claim | 114906 | 530050759 | No Purchases in Class Period |
| 36812 | 530244623 | No Recognized Claim | 114907 | 530050760 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 36813 | 530244628 | No Recognized Claim | 114908 | 530050763 | No Purchases in Class Period |
| 36814 | 530244629 | No Recognized Claim | 114909 | 530050764 | No Purchases in Class Period |
| 36815 | 530244645 | No Recognized Claim | 114910 | 530050770 | No Purchases in Class Period |
| 36816 | 530244646 | No Recognized Claim | 114911 | 530050776 | No Purchases in Class Period |
| 36817 | 530244649 | No Recognized Claim | 114912 | 530050777 | No Purchases in Class Period |
| 36818 | 530244650 | No Recognized Claim | 114913 | 530050778 | No Purchases in Class Period |
| 36819 | 530244656 | No Recognized Claim | 114914 | 530050779 | No Purchases in Class Period |
| 36820 | 530244669 | No Recognized Claim | 114915 | 530050780 | No Purchases in Class Period |
| 36821 | 530244672 | No Recognized Claim | 114916 | 530050781 | No Purchases in Class Period |
| 36822 | 530244687 | No Recognized Claim | 114917 | 530050784 | No Purchases in Class Period |
| 36823 | 530244690 | No Recognized Claim | 114918 | 530050785 | No Purchases in Class Period |
| 36824 | 530244695 | No Recognized Claim | 114919 | 530050788 | No Purchases in Class Period |
| 36825 | 530244704 | No Recognized Claim | 114920 | 530050794 | No Purchases in Class Period |
| 36826 | 530244711 | No Recognized Claim | 114921 | 530050797 | No Purchases in Class Period |
| 36827 | 530244717 | No Recognized Claim | 114922 | 530050799 | No Purchases in Class Period |
| 36828 | 530244722 | No Recognized Claim | 114923 | 530050800 | No Purchases in Class Period |
| 36829 | 530244727 | No Recognized Claim | 114924 | 530050802 | No Purchases in Class Period |
| 36830 | 530244728 | No Recognized Claim | 114925 | 530050806 | No Purchases in Class Period |
| 36831 | 530244730 | No Recognized Claim | 114926 | 530050810 | No Purchases in Class Period |
| 36832 | 530244731 | No Recognized Claim | 114927 | 530050812 | No Purchases in Class Period |
| 36833 | 530244732 | No Recognized Claim | 114928 | 530050817 | No Purchases in Class Period |
| 36834 | 530244750 | No Recognized Claim | 114929 | 530050823 | No Purchases in Class Period |
| 36835 | 530244751 | No Recognized Claim | 114930 | 530050833 | No Purchases in Class Period |
| 36836 | 530244754 | No Recognized Claim | 114931 | 530050837 | No Purchases in Class Period |
| 36837 | 530244757 | No Recognized Claim | 114932 | 530050842 | No Purchases in Class Period |
| 36838 | 530244772 | No Recognized Claim | 114933 | 530050845 | No Purchases in Class Period |
| 36839 | 530244773 | No Recognized Claim | 114934 | 530050846 | No Purchases in Class Period |
| 36840 | 530244780 | No Recognized Claim | 114935 | 530050850 | No Purchases in Class Period |
| 36841 | 530244782 | No Recognized Claim | 114936 | 530050853 | No Purchases in Class Period |
| 36842 | 530244784 | No Recognized Claim | 114937 | 530050854 | No Purchases in Class Period |
| 36843 | 530244787 | No Recognized Claim | 114938 | 530050858 | No Purchases in Class Period |
| 36844 | 530244789 | No Recognized Claim | 114939 | 530050859 | No Purchases in Class Period |
| 36845 | 530244790 | No Recognized Claim | 114940 | 530050863 | No Purchases in Class Period |
| 36846 | 530244794 | No Recognized Claim | 114941 | 530050864 | No Purchases in Class Period |
| 36847 | 530244795 | No Recognized Claim | 114942 | 530050869 | No Purchases in Class Period |
| 36848 | 530244797 | No Recognized Claim | 114943 | 530050873 | No Purchases in Class Period |
| 36849 | 530244814 | No Recognized Claim | 114944 | 530050875 | No Purchases in Class Period |
| 36850 | 530244819 | No Recognized Claim | 114945 | 530050885 | No Purchases in Class Period |
| 36851 | 530244823 | No Recognized Claim | 114946 | 530050888 | No Purchases in Class Period |
| 36852 | 530244825 | No Recognized Claim | 114947 | 530050889 | No Purchases in Class Period |
| 36853 | 530244830 | No Recognized Claim | 114948 | 530050893 | No Purchases in Class Period |
| 36854 | 530244831 | No Recognized Claim | 114949 | 530050896 | No Purchases in Class Period |
| 36855 | 530244847 | No Recognized Claim | 114950 | 530050898 | No Purchases in Class Period |
| 36856 | 530244849 | No Recognized Claim | 114951 | 530050908 | No Purchases in Class Period |
| 36857 | 530244851 | No Recognized Claim | 114952 | 530050909 | No Purchases in Class Period |
| 36858 | 530244852 | No Recognized Claim | 114953 | 530050912 | No Purchases in Class Period |
| 36859 | 530244856 | No Recognized Claim | 114954 | 530050914 | No Purchases in Class Period |
| 36860 | 530244860 | No Recognized Claim | 114955 | 530050915 | No Purchases in Class Period |
| 36861 | 530244871 | No Recognized Claim | 114956 | 530050916 | No Purchases in Class Period |
| 36862 | 530244888 | No Recognized Claim | 114957 | 530050920 | No Purchases in Class Period |
| 36863 | 530244891 | No Recognized Claim | 114958 | 530050924 | No Purchases in Class Period |
| 36864 | 530244897 | No Recognized Claim | 114959 | 530050928 | No Purchases in Class Period |
| 36865 | 530244919 | No Recognized Claim | 114960 | 530050929 | No Purchases in Class Period |
| 36866 | 530244924 | No Recognized Claim | 114961 | 530050931 | No Purchases in Class Period |
| 36867 | 530244930 | No Recognized Claim | 114962 | 530050932 | No Purchases in Class Period |
| 36868 | 530244934 | No Recognized Claim | 114963 | 530050933 | No Purchases in Class Period |
| 36869 | 530244958 | No Recognized Claim | 114964 | 530050935 | No Purchases in Class Period |
| 36870 | 530244960 | No Recognized Claim | 114965 | 530050942 | No Purchases in Class Period |
| 36871 | 530244964 | No Recognized Claim | 114966 | 530050944 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 36872 | 530244968 | No Recognized Claim | 114967 | 530050945 | No Purchases in Class Period |
| 36873 | 530244969 | No Recognized Claim | 114968 | 530050946 | No Purchases in Class Period |
| 36874 | 530244981 | No Recognized Claim | 114969 | 530050947 | No Purchases in Class Period |
| 36875 | 530244984 | No Recognized Claim | 114970 | 530050948 | No Purchases in Class Period |
| 36876 | 530244990 | No Recognized Claim | 114971 | 530050953 | No Purchases in Class Period |
| 36877 | 530244996 | No Recognized Claim | 114972 | 530050954 | No Purchases in Class Period |
| 36878 | 530245000 | No Recognized Claim | 114973 | 530050955 | No Purchases in Class Period |
| 36879 | 530245001 | No Recognized Claim | 114974 | 530050960 | No Purchases in Class Period |
| 36880 | 530245012 | No Recognized Claim | 114975 | 530050962 | No Purchases in Class Period |
| 36881 | 530245014 | No Recognized Claim | 114976 | 530050965 | No Purchases in Class Period |
| 36882 | 530245020 | No Recognized Claim | 114977 | 530050967 | No Purchases in Class Period |
| 36883 | 530245021 | No Recognized Claim | 114978 | 530050974 | No Purchases in Class Period |
| 36884 | 530245022 | No Recognized Claim | 114979 | 530050981 | No Purchases in Class Period |
| 36885 | 530245030 | No Recognized Claim | 114980 | 530050982 | No Purchases in Class Period |
| 36886 | 530245037 | No Recognized Claim | 114981 | 530050987 | No Purchases in Class Period |
| 36887 | 530245040 | No Recognized Claim | 114982 | 530050988 | No Purchases in Class Period |
| 36888 | 530245055 | No Recognized Claim | 114983 | 530050997 | No Purchases in Class Period |
| 36889 | 530245063 | No Recognized Claim | 114984 | 530051001 | No Purchases in Class Period |
| 36890 | 530245069 | No Recognized Claim | 114985 | 530051003 | No Purchases in Class Period |
| 36891 | 530245072 | No Recognized Claim | 114986 | 530051007 | No Purchases in Class Period |
| 36892 | 530245074 | No Recognized Claim | 114987 | 530051013 | No Purchases in Class Period |
| 36893 | 530245078 | No Recognized Claim | 114988 | 530051019 | No Purchases in Class Period |
| 36894 | 530245080 | No Recognized Claim | 114989 | 530051025 | No Purchases in Class Period |
| 36895 | 530245084 | No Recognized Claim | 114990 | 530051027 | No Purchases in Class Period |
| 36896 | 530245085 | No Recognized Claim | 114991 | 530051028 | No Purchases in Class Period |
| 36897 | 530245086 | No Recognized Claim | 114992 | 530051033 | No Purchases in Class Period |
| 36898 | 530245087 | No Recognized Claim | 114993 | 530051034 | No Purchases in Class Period |
| 36899 | 530245089 | No Recognized Claim | 114994 | 530051042 | No Purchases in Class Period |
| 36900 | 530245094 | No Recognized Claim | 114995 | 530051043 | No Purchases in Class Period |
| 36901 | 530245095 | No Recognized Claim | 114996 | 530051045 | No Purchases in Class Period |
| 36902 | 530245096 | No Recognized Claim | 114997 | 530051050 | No Purchases in Class Period |
| 36903 | 530245099 | No Recognized Claim | 114998 | 530051057 | No Purchases in Class Period |
| 36904 | 530245103 | No Recognized Claim | 114999 | 530051061 | No Purchases in Class Period |
| 36905 | 530245106 | No Recognized Claim | 115000 | 530051078 | No Purchases in Class Period |
| 36906 | 530245113 | No Recognized Claim | 115001 | 530051079 | No Purchases in Class Period |
| 36907 | 530241650 | No Recognized Claim | 115002 | 530051088 | No Purchases in Class Period |
| 36908 | 530241662 | No Recognized Claim | 115003 | 530051095 | No Purchases in Class Period |
| 36909 | 530241667 | No Recognized Claim | 115004 | 530051101 | No Purchases in Class Period |
| 36910 | 530241682 | No Recognized Claim | 115005 | 530051102 | No Purchases in Class Period |
| 36911 | 530241686 | No Recognized Claim | 115006 | 530051105 | No Purchases in Class Period |
| 36912 | 530241693 | No Recognized Claim | 115007 | 530051108 | No Purchases in Class Period |
| 36913 | 530241694 | No Recognized Claim | 115008 | 530051113 | No Purchases in Class Period |
| 36914 | 530241695 | No Recognized Claim | 115009 | 530051116 | No Purchases in Class Period |
| 36915 | 530241702 | No Recognized Claim | 115010 | 530051127 | No Purchases in Class Period |
| 36916 | 530241708 | No Recognized Claim | 115011 | 530051129 | No Purchases in Class Period |
| 36917 | 530241716 | No Recognized Claim | 115012 | 530051132 | No Purchases in Class Period |
| 36918 | 530241721 | No Recognized Claim | 115013 | 530051133 | No Purchases in Class Period |
| 36919 | 530241728 | No Recognized Claim | 115014 | 530051135 | No Purchases in Class Period |
| 36920 | 530241733 | No Recognized Claim | 115015 | 530051137 | No Purchases in Class Period |
| 36921 | 530241734 | No Recognized Claim | 115016 | 530051138 | No Purchases in Class Period |
| 36922 | 530241741 | No Recognized Claim | 115017 | 530051140 | No Purchases in Class Period |
| 36923 | 530241765 | No Recognized Claim | 115018 | 530051141 | No Purchases in Class Period |
| 36924 | 530241766 | No Recognized Claim | 115019 | 530051143 | No Purchases in Class Period |
| 36925 | 530241770 | No Recognized Claim | 115020 | 530051146 | No Purchases in Class Period |
| 36926 | 530241772 | No Recognized Claim | 115021 | 530051147 | No Purchases in Class Period |
| 36927 | 530241775 | No Recognized Claim | 115022 | 530051155 | No Purchases in Class Period |
| 36928 | 530241776 | No Recognized Claim | 115023 | 530051161 | No Purchases in Class Period |
| 36929 | 530241778 | No Recognized Claim | 115024 | 530051162 | No Purchases in Class Period |
| 36930 | 530241780 | No Recognized Claim | 115025 | 530051163 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 36931 | 530241783 | No Recognized Claim | 115026 | 530051166 | No Purchases in Class Period |
| 36932 | 530241787 | No Recognized Claim | 115027 | 530051174 | No Purchases in Class Period |
| 36933 | 530241793 | No Recognized Claim | 115028 | 530051181 | No Purchases in Class Period |
| 36934 | 530241802 | No Recognized Claim | 115029 | 530051191 | No Purchases in Class Period |
| 36935 | 530241803 | No Recognized Claim | 115030 | 530051194 | No Purchases in Class Period |
| 36936 | 530241805 | No Recognized Claim | 115031 | 530051195 | No Purchases in Class Period |
| 36937 | 530241810 | No Recognized Claim | 115032 | 530051198 | No Purchases in Class Period |
| 36938 | 530241812 | No Recognized Claim | 115033 | 530051199 | No Purchases in Class Period |
| 36939 | 530241815 | No Recognized Claim | 115034 | 530051200 | No Purchases in Class Period |
| 36940 | 530241818 | No Recognized Claim | 115035 | 530051222 | No Purchases in Class Period |
| 36941 | 530241819 | No Recognized Claim | 115036 | 530051223 | No Purchases in Class Period |
| 36942 | 530241828 | No Recognized Claim | 115037 | 530051224 | No Purchases in Class Period |
| 36943 | 530241832 | No Recognized Claim | 115038 | 530051226 | No Purchases in Class Period |
| 36944 | 530241838 | No Recognized Claim | 115039 | 530051229 | No Purchases in Class Period |
| 36945 | 530241853 | No Recognized Claim | 115040 | 530051230 | No Purchases in Class Period |
| 36946 | 530241861 | No Recognized Claim | 115041 | 530051231 | No Purchases in Class Period |
| 36947 | 530241866 | No Recognized Claim | 115042 | 530051237 | No Purchases in Class Period |
| 36948 | 530241871 | No Recognized Claim | 115043 | 530051250 | No Purchases in Class Period |
| 36949 | 530241872 | No Recognized Claim | 115044 | 530051261 | No Purchases in Class Period |
| 36950 | 530241873 | No Recognized Claim | 115045 | 530051262 | No Purchases in Class Period |
| 36951 | 530241878 | No Recognized Claim | 115046 | 530051265 | No Purchases in Class Period |
| 36952 | 530241895 | No Recognized Claim | 115047 | 530051267 | No Purchases in Class Period |
| 36953 | 530241896 | No Recognized Claim | 115048 | 530051271 | No Purchases in Class Period |
| 36954 | 530241897 | No Recognized Claim | 115049 | 530051279 | No Purchases in Class Period |
| 36955 | 530241906 | No Recognized Claim | 115050 | 530051280 | No Purchases in Class Period |
| 36956 | 530241911 | No Recognized Claim | 115051 | 530051286 | No Purchases in Class Period |
| 36957 | 530241916 | No Recognized Claim | 115052 | 530051289 | No Purchases in Class Period |
| 36958 | 530241935 | No Recognized Claim | 115053 | 530051291 | No Purchases in Class Period |
| 36959 | 530241942 | No Recognized Claim | 115054 | 530051292 | No Purchases in Class Period |
| 36960 | 530241943 | No Recognized Claim | 115055 | 530051295 | No Purchases in Class Period |
| 36961 | 530241958 | No Recognized Claim | 115056 | 530051301 | No Purchases in Class Period |
| 36962 | 530241969 | No Recognized Claim | 115057 | 530051309 | No Purchases in Class Period |
| 36963 | 530241971 | No Recognized Claim | 115058 | 530051312 | No Purchases in Class Period |
| 36964 | 530241993 | No Recognized Claim | 115059 | 530051319 | No Purchases in Class Period |
| 36965 | 530241997 | No Recognized Claim | 115060 | 530051320 | No Purchases in Class Period |
| 36966 | 530242003 | No Recognized Claim | 115061 | 530051321 | No Purchases in Class Period |
| 36967 | 530242006 | No Recognized Claim | 115062 | 530051324 | No Purchases in Class Period |
| 36968 | 530242007 | No Recognized Claim | 115063 | 530051326 | No Purchases in Class Period |
| 36969 | 530242009 | No Recognized Claim | 115064 | 530051328 | No Purchases in Class Period |
| 36970 | 530242010 | No Recognized Claim | 115065 | 530051333 | No Purchases in Class Period |
| 36971 | 530242011 | No Recognized Claim | 115066 | 530051334 | No Purchases in Class Period |
| 36972 | 530242019 | No Recognized Claim | 115067 | 530051335 | No Purchases in Class Period |
| 36973 | 530242021 | No Recognized Claim | 115068 | 530051336 | No Purchases in Class Period |
| 36974 | 530242027 | No Recognized Claim | 115069 | 530051337 | No Purchases in Class Period |
| 36975 | 530242031 | No Recognized Claim | 115070 | 530051339 | No Purchases in Class Period |
| 36976 | 530242039 | No Recognized Claim | 115071 | 530051340 | No Purchases in Class Period |
| 36977 | 530242040 | No Recognized Claim | 115072 | 530051341 | No Purchases in Class Period |
| 36978 | 530242046 | No Recognized Claim | 115073 | 530051345 | No Purchases in Class Period |
| 36979 | 530242053 | No Recognized Claim | 115074 | 530051347 | No Purchases in Class Period |
| 36980 | 530242057 | No Recognized Claim | 115075 | 530051348 | No Purchases in Class Period |
| 36981 | 530242063 | No Recognized Claim | 115076 | 530051349 | No Purchases in Class Period |
| 36982 | 530242069 | No Recognized Claim | 115077 | 530051352 | No Purchases in Class Period |
| 36983 | 530242073 | No Recognized Claim | 115078 | 530051359 | No Purchases in Class Period |
| 36984 | 530242097 | No Recognized Claim | 115079 | 530051361 | No Purchases in Class Period |
| 36985 | 530242098 | No Recognized Claim | 115080 | 530051363 | No Purchases in Class Period |
| 36986 | 530242108 | No Recognized Claim | 115081 | 530051364 | No Purchases in Class Period |
| 36987 | 530242110 | No Recognized Claim | 115082 | 530051365 | No Purchases in Class Period |
| 36988 | 530242124 | No Recognized Claim | 115083 | 530051366 | No Purchases in Class Period |
| 36989 | 530242125 | No Recognized Claim | 115084 | 530051369 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 36990 | 530242131 | No Recognized Claim | 115085 | 530051382 | No Purchases in Class Period |
| 36991 | 530242138 | No Recognized Claim | 115086 | 530051383 | No Purchases in Class Period |
| 36992 | 530242143 | No Recognized Claim | 115087 | 530051384 | No Purchases in Class Period |
| 36993 | 530242144 | No Recognized Claim | 115088 | 530051386 | No Purchases in Class Period |
| 36994 | 530242148 | No Recognized Claim | 115089 | 530051387 | No Purchases in Class Period |
| 36995 | 530242149 | No Recognized Claim | 115090 | 530051388 | No Purchases in Class Period |
| 36996 | 530242150 | No Recognized Claim | 115091 | 530051390 | No Purchases in Class Period |
| 36997 | 530242156 | No Recognized Claim | 115092 | 530051391 | No Purchases in Class Period |
| 36998 | 530242161 | No Recognized Claim | 115093 | 530051393 | No Purchases in Class Period |
| 36999 | 530242164 | No Recognized Claim | 115094 | 530372195 | No Purchases in Class Period |
| 37000 | 530242172 | No Recognized Claim | 115095 | 530372200 | No Purchases in Class Period |
| 37001 | 530242182 | No Recognized Claim | 115096 | 530372201 | No Purchases in Class Period |
| 37002 | 530242185 | No Recognized Claim | 115097 | 530372203 | No Purchases in Class Period |
| 37003 | 530242186 | No Recognized Claim | 115098 | 530372205 | No Purchases in Class Period |
| 37004 | 530242193 | No Recognized Claim | 115099 | 530372206 | No Purchases in Class Period |
| 37005 | 530242196 | No Recognized Claim | 115100 | 530372209 | No Purchases in Class Period |
| 37006 | 530242197 | No Recognized Claim | 115101 | 530372211 | No Purchases in Class Period |
| 37007 | 530242198 | No Recognized Claim | 115102 | 530382286 | No Purchases in Class Period |
| 37008 | 530242200 | No Recognized Claim | 115103 | 530382287 | No Purchases in Class Period |
| 37009 | 530242204 | No Recognized Claim | 115104 | 530382288 | No Purchases in Class Period |
| 37010 | 530242213 | No Recognized Claim | 115105 | 530382289 | No Purchases in Class Period |
| 37011 | 530242214 | No Recognized Claim | 115106 | 530382290 | No Purchases in Class Period |
| 37012 | 530242216 | No Recognized Claim | 115107 | 530382291 | No Purchases in Class Period |
| 37013 | 530242217 | No Recognized Claim | 115108 | 530382292 | No Purchases in Class Period |
| 37014 | 530242218 | No Recognized Claim | 115109 | 530382293 | No Purchases in Class Period |
| 37015 | 530242232 | No Recognized Claim | 115110 | 530382294 | No Purchases in Class Period |
| 37016 | 530242257 | No Recognized Claim | 115111 | 530382295 | No Purchases in Class Period |
| 37017 | 530242260 | No Recognized Claim | 115112 | 530382296 | No Purchases in Class Period |
| 37018 | 530242264 | No Recognized Claim | 115113 | 530382297 | No Purchases in Class Period |
| 37019 | 530242268 | No Recognized Claim | 115114 | 530382298 | No Purchases in Class Period |
| 37020 | 530247246 | No Recognized Claim | 115115 | 530382299 | No Purchases in Class Period |
| 37021 | 530247252 | No Recognized Claim | 115116 | 530382300 | No Purchases in Class Period |
| 37022 | 530247259 | No Recognized Claim | 115117 | 530382302 | No Purchases in Class Period |
| 37023 | 530247265 | No Recognized Claim | 115118 | 530382303 | No Purchases in Class Period |
| 37024 | 530247273 | No Recognized Claim | 115119 | 530382304 | No Purchases in Class Period |
| 37025 | 530247279 | No Recognized Claim | 115120 | 530382305 | No Purchases in Class Period |
| 37026 | 530247288 | No Recognized Claim | 115121 | 530382306 | No Purchases in Class Period |
| 37027 | 530247290 | No Recognized Claim | 115122 | 530382307 | No Purchases in Class Period |
| 37028 | 530247291 | No Recognized Claim | 115123 | 530382308 | No Purchases in Class Period |
| 37029 | 530247302 | No Recognized Claim | 115124 | 530382309 | No Purchases in Class Period |
| 37030 | 530247322 | No Recognized Claim | 115125 | 530382310 | No Purchases in Class Period |
| 37031 | 530247323 | No Recognized Claim | 115126 | 530382311 | No Purchases in Class Period |
| 37032 | 530247329 | No Recognized Claim | 115127 | 530382313 | No Purchases in Class Period |
| 37033 | 530247335 | No Recognized Claim | 115128 | 530382314 | No Purchases in Class Period |
| 37034 | 530247342 | No Recognized Claim | 115129 | 530382316 | No Purchases in Class Period |
| 37035 | 530247361 | No Recognized Claim | 115130 | 530382317 | No Purchases in Class Period |
| 37036 | 530247364 | No Recognized Claim | 115131 | 530372009 | No Purchases in Class Period |
| 37037 | 530247365 | No Recognized Claim | 115132 | 530372014 | No Purchases in Class Period |
| 37038 | 530247370 | No Recognized Claim | 115133 | 530372016 | No Purchases in Class Period |
| 37039 | 530247387 | No Recognized Claim | 115134 | 530372020 | No Purchases in Class Period |
| 37040 | 530247408 | No Recognized Claim | 115135 | 530218126 | No Purchases in Class Period |
| 37041 | 530247423 | No Recognized Claim | 115136 | 530218127 | No Purchases in Class Period |
| 37042 | 530247425 | No Recognized Claim | 115137 | 530218128 | No Purchases in Class Period |
| 37043 | 530247428 | No Recognized Claim | 115138 | 530218129 | No Purchases in Class Period |
| 37044 | 530247486 | No Recognized Claim | 115139 | 530218130 | No Purchases in Class Period |
| 37045 | 530247506 | No Recognized Claim | 115140 | 530218131 | No Purchases in Class Period |
| 37046 | 530247510 | No Recognized Claim | 115141 | 530218132 | No Purchases in Class Period |
| 37047 | 530247518 | No Recognized Claim | 115142 | 530218133 | No Purchases in Class Period |
| 37048 | 530247532 | No Recognized Claim | 115143 | 530218136 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 37049 | 530247540 | No Recognized Claim | 115144 | 530218137 | No Purchases in Class Period |
| 37050 | 530247551 | No Recognized Claim | 115145 | 530218140 | No Purchases in Class Period |
| 37051 | 530247553 | No Recognized Claim | 115146 | 530218142 | No Purchases in Class Period |
| 37052 | 530247557 | No Recognized Claim | 115147 | 530218143 | No Purchases in Class Period |
| 37053 | 530247563 | No Recognized Claim | 115148 | 530218164 | No Purchases in Class Period |
| 37054 | 530247566 | No Recognized Claim | 115149 | 530218171 | No Purchases in Class Period |
| 37055 | 530247567 | No Recognized Claim | 115150 | 530218172 | No Purchases in Class Period |
| 37056 | 530247572 | No Recognized Claim | 115151 | 530218173 | No Purchases in Class Period |
| 37057 | 530247580 | No Recognized Claim | 115152 | 530218178 | No Purchases in Class Period |
| 37058 | 530247588 | No Recognized Claim | 115153 | 530218180 | No Purchases in Class Period |
| 37059 | 530247604 | No Recognized Claim | 115154 | 530218182 | No Purchases in Class Period |
| 37060 | 530247608 | No Recognized Claim | 115155 | 530218186 | No Purchases in Class Period |
| 37061 | 530247614 | No Recognized Claim | 115156 | 530218188 | No Purchases in Class Period |
| 37062 | 530247622 | No Recognized Claim | 115157 | 530218189 | No Purchases in Class Period |
| 37063 | 530247631 | No Recognized Claim | 115158 | 530218194 | No Purchases in Class Period |
| 37064 | 530247635 | No Recognized Claim | 115159 | 530218200 | No Purchases in Class Period |
| 37065 | 530247642 | No Recognized Claim | 115160 | 530218201 | No Purchases in Class Period |
| 37066 | 530247653 | No Recognized Claim | 115161 | 530218202 | No Purchases in Class Period |
| 37067 | 530247655 | No Recognized Claim | 115162 | 530218203 | No Purchases in Class Period |
| 37068 | 530247656 | No Recognized Claim | 115163 | 530218204 | No Purchases in Class Period |
| 37069 | 530247662 | No Recognized Claim | 115164 | 530218205 | No Purchases in Class Period |
| 37070 | 530247669 | No Recognized Claim | 115165 | 530218206 | No Purchases in Class Period |
| 37071 | 530247683 | No Recognized Claim | 115166 | 530218207 | No Purchases in Class Period |
| 37072 | 530247684 | No Recognized Claim | 115167 | 530218208 | No Purchases in Class Period |
| 37073 | 530247686 | No Recognized Claim | 115168 | 530218209 | No Purchases in Class Period |
| 37074 | 530247689 | No Recognized Claim | 115169 | 530218210 | No Purchases in Class Period |
| 37075 | 530247690 | No Recognized Claim | 115170 | 530218212 | No Purchases in Class Period |
| 37076 | 530247700 | No Recognized Claim | 115171 | 530218215 | No Purchases in Class Period |
| 37077 | 530247703 | No Recognized Claim | 115172 | 530218218 | No Purchases in Class Period |
| 37078 | 530247731 | No Recognized Claim | 115173 | 530218219 | No Purchases in Class Period |
| 37079 | 530247740 | No Recognized Claim | 115174 | 530218232 | No Purchases in Class Period |
| 37080 | 530247746 | No Recognized Claim | 115175 | 530218233 | No Purchases in Class Period |
| 37081 | 530247760 | No Recognized Claim | 115176 | 530218235 | No Purchases in Class Period |
| 37082 | 530247767 | No Recognized Claim | 115177 | 530218237 | No Purchases in Class Period |
| 37083 | 530247771 | No Recognized Claim | 115178 | 530218238 | No Purchases in Class Period |
| 37084 | 530247773 | No Recognized Claim | 115179 | 530218239 | No Purchases in Class Period |
| 37085 | 530247777 | No Recognized Claim | 115180 | 530218240 | No Purchases in Class Period |
| 37086 | 530247803 | No Recognized Claim | 115181 | 530218241 | No Purchases in Class Period |
| 37087 | 530247809 | No Recognized Claim | 115182 | 530218242 | No Purchases in Class Period |
| 37088 | 530247817 | No Recognized Claim | 115183 | 530218245 | No Purchases in Class Period |
| 37089 | 530247824 | No Recognized Claim | 115184 | 530218246 | No Purchases in Class Period |
| 37090 | 530247827 | No Recognized Claim | 115185 | 530218247 | No Purchases in Class Period |
| 37091 | 530247834 | No Recognized Claim | 115186 | 530218250 | No Purchases in Class Period |
| 37092 | 530247839 | No Recognized Claim | 115187 | 530218251 | No Purchases in Class Period |
| 37093 | 530247844 | No Recognized Claim | 115188 | 530218252 | No Purchases in Class Period |
| 37094 | 530247847 | No Recognized Claim | 115189 | 530218256 | No Purchases in Class Period |
| 37095 | 530247856 | No Recognized Claim | 115190 | 530218257 | No Purchases in Class Period |
| 37096 | 530247863 | No Recognized Claim | 115191 | 530218258 | No Purchases in Class Period |
| 37097 | 530247866 | No Recognized Claim | 115192 | 530218259 | No Purchases in Class Period |
| 37098 | 530247873 | No Recognized Claim | 115193 | 530218260 | No Purchases in Class Period |
| 37099 | 530247877 | No Recognized Claim | 115194 | 530218261 | No Purchases in Class Period |
| 37100 | 530247883 | No Recognized Claim | 115195 | 530218270 | No Purchases in Class Period |
| 37101 | 530247895 | No Recognized Claim | 115196 | 530218275 | No Purchases in Class Period |
| 37102 | 530247896 | No Recognized Claim | 115197 | 530218279 | No Purchases in Class Period |
| 37103 | 530247904 | No Recognized Claim | 115198 | 530218285 | No Purchases in Class Period |
| 37104 | 530247905 | No Recognized Claim | 115199 | 530218287 | No Purchases in Class Period |
| 37105 | 530247907 | No Recognized Claim | 115200 | 530218289 | No Purchases in Class Period |
| 37106 | 530247914 | No Recognized Claim | 115201 | 530218290 | No Purchases in Class Period |
| 37107 | 530247939 | No Recognized Claim | 115202 | 530218291 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 37108 | 530247951 | No Recognized Claim | 115203 | 530218293 | No Purchases in Class Period |
| 37109 | 530247952 | No Recognized Claim | 115204 | 530218295 | No Purchases in Class Period |
| 37110 | 530247953 | No Recognized Claim | 115205 | 530218297 | No Purchases in Class Period |
| 37111 | 530247961 | No Recognized Claim | 115206 | 530218301 | No Purchases in Class Period |
| 37112 | 530247968 | No Recognized Claim | 115207 | 530218302 | No Purchases in Class Period |
| 37113 | 530247973 | No Recognized Claim | 115208 | 530218305 | No Purchases in Class Period |
| 37114 | 530247980 | No Recognized Claim | 115209 | 530218306 | No Purchases in Class Period |
| 37115 | 530247983 | No Recognized Claim | 115210 | 530218309 | No Purchases in Class Period |
| 37116 | 530247984 | No Recognized Claim | 115211 | 530218311 | No Purchases in Class Period |
| 37117 | 530247993 | No Recognized Claim | 115212 | 530218314 | No Purchases in Class Period |
| 37118 | 530247999 | No Recognized Claim | 115213 | 530218318 | No Purchases in Class Period |
| 37119 | 530248002 | No Recognized Claim | 115214 | 530218327 | No Purchases in Class Period |
| 37120 | 530248018 | No Recognized Claim | 115215 | 530218329 | No Purchases in Class Period |
| 37121 | 530248020 | No Recognized Claim | 115216 | 530218335 | No Purchases in Class Period |
| 37122 | 530248027 | No Recognized Claim | 115217 | 530218341 | No Purchases in Class Period |
| 37123 | 530248028 | No Recognized Claim | 115218 | 530218342 | No Purchases in Class Period |
| 37124 | 530248030 | No Recognized Claim | 115219 | 530218343 | No Purchases in Class Period |
| 37125 | 530248032 | No Recognized Claim | 115220 | 530218344 | No Purchases in Class Period |
| 37126 | 530248038 | No Recognized Claim | 115221 | 530218345 | No Purchases in Class Period |
| 37127 | 530248061 | No Recognized Claim | 115222 | 530218348 | No Purchases in Class Period |
| 37128 | 530248064 | No Recognized Claim | 115223 | 530218350 | No Purchases in Class Period |
| 37129 | 530248069 | No Recognized Claim | 115224 | 530218357 | No Purchases in Class Period |
| 37130 | 530248071 | No Recognized Claim | 115225 | 530218364 | No Purchases in Class Period |
| 37131 | 530248080 | No Recognized Claim | 115226 | 530218380 | No Purchases in Class Period |
| 37132 | 530248081 | No Recognized Claim | 115227 | 530218391 | No Purchases in Class Period |
| 37133 | 530248088 | No Recognized Claim | 115228 | 530218396 | No Purchases in Class Period |
| 37134 | 530248091 | No Recognized Claim | 115229 | 530218397 | No Purchases in Class Period |
| 37135 | 530248093 | No Recognized Claim | 115230 | 530218398 | No Purchases in Class Period |
| 37136 | 530248097 | No Recognized Claim | 115231 | 530218400 | No Purchases in Class Period |
| 37137 | 530248099 | No Recognized Claim | 115232 | 530218401 | No Purchases in Class Period |
| 37138 | 530248100 | No Recognized Claim | 115233 | 530218402 | No Purchases in Class Period |
| 37139 | 530248104 | No Recognized Claim | 115234 | 530218403 | No Purchases in Class Period |
| 37140 | 530248107 | No Recognized Claim | 115235 | 530218404 | No Purchases in Class Period |
| 37141 | 530248111 | No Recognized Claim | 115236 | 530218405 | No Purchases in Class Period |
| 37142 | 530248112 | No Recognized Claim | 115237 | 530218406 | No Purchases in Class Period |
| 37143 | 530248113 | No Recognized Claim | 115238 | 530218407 | No Purchases in Class Period |
| 37144 | 530248121 | No Recognized Claim | 115239 | 530218409 | No Purchases in Class Period |
| 37145 | 530248124 | No Recognized Claim | 115240 | 530218410 | No Purchases in Class Period |
| 37146 | 530248129 | No Recognized Claim | 115241 | 530218411 | No Purchases in Class Period |
| 37147 | 530248131 | No Recognized Claim | 115242 | 530218412 | No Purchases in Class Period |
| 37148 | 530248133 | No Recognized Claim | 115243 | 530218413 | No Purchases in Class Period |
| 37149 | 530248137 | No Recognized Claim | 115244 | 530218415 | No Purchases in Class Period |
| 37150 | 530248141 | No Recognized Claim | 115245 | 530218416 | No Purchases in Class Period |
| 37151 | 530248147 | No Recognized Claim | 115246 | 530218417 | No Purchases in Class Period |
| 37152 | 530248154 | No Recognized Claim | 115247 | 530218418 | No Purchases in Class Period |
| 37153 | 530248157 | No Recognized Claim | 115248 | 530218419 | No Purchases in Class Period |
| 37154 | 530248159 | No Recognized Claim | 115249 | 530218420 | No Purchases in Class Period |
| 37155 | 530248163 | No Recognized Claim | 115250 | 530218421 | No Purchases in Class Period |
| 37156 | 530248169 | No Recognized Claim | 115251 | 530218422 | No Purchases in Class Period |
| 37157 | 530248170 | No Recognized Claim | 115252 | 530218423 | No Purchases in Class Period |
| 37158 | 530248179 | No Recognized Claim | 115253 | 530218424 | No Purchases in Class Period |
| 37159 | 530248183 | No Recognized Claim | 115254 | 530218425 | No Purchases in Class Period |
| 37160 | 530248184 | No Recognized Claim | 115255 | 530218426 | No Purchases in Class Period |
| 37161 | 530248198 | No Recognized Claim | 115256 | 530218427 | No Purchases in Class Period |
| 37162 | 530248211 | No Recognized Claim | 115257 | 530218428 | No Purchases in Class Period |
| 37163 | 530248213 | No Recognized Claim | 115258 | 530218429 | No Purchases in Class Period |
| 37164 | 530248216 | No Recognized Claim | 115259 | 530218430 | No Purchases in Class Period |
| 37165 | 530248234 | No Recognized Claim | 115260 | 530218431 | No Purchases in Class Period |
| 37166 | 530248239 | No Recognized Claim | 115261 | 530218432 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 37167 | 530248243 | No Recognized Claim | 115262 | 530218433 | No Purchases in Class Period |
| 37168 | 530248247 | No Recognized Claim | 115263 | 530218434 | No Purchases in Class Period |
| 37169 | 530248258 | No Recognized Claim | 115264 | 530218435 | No Purchases in Class Period |
| 37170 | 530248260 | No Recognized Claim | 115265 | 530218436 | No Purchases in Class Period |
| 37171 | 530248287 | No Recognized Claim | 115266 | 530218437 | No Purchases in Class Period |
| 37172 | 530248294 | No Recognized Claim | 115267 | 530218438 | No Purchases in Class Period |
| 37173 | 530248304 | No Recognized Claim | 115268 | 530218439 | No Purchases in Class Period |
| 37174 | 530248307 | No Recognized Claim | 115269 | 530218440 | No Purchases in Class Period |
| 37175 | 530248309 | No Recognized Claim | 115270 | 530218441 | No Purchases in Class Period |
| 37176 | 530248310 | No Recognized Claim | 115271 | 530218442 | No Purchases in Class Period |
| 37177 | 530248312 | No Recognized Claim | 115272 | 530218443 | No Purchases in Class Period |
| 37178 | 530248314 | No Recognized Claim | 115273 | 530218444 | No Purchases in Class Period |
| 37179 | 530248326 | No Recognized Claim | 115274 | 530218445 | No Purchases in Class Period |
| 37180 | 530248327 | No Recognized Claim | 115275 | 530218446 | No Purchases in Class Period |
| 37181 | 530248329 | No Recognized Claim | 115276 | 530218447 | No Purchases in Class Period |
| 37182 | 530248336 | No Recognized Claim | 115277 | 530218449 | No Purchases in Class Period |
| 37183 | 530248355 | No Recognized Claim | 115278 | 530218450 | No Purchases in Class Period |
| 37184 | 530248356 | No Recognized Claim | 115279 | 530218451 | No Purchases in Class Period |
| 37185 | 530248358 | No Recognized Claim | 115280 | 530218452 | No Purchases in Class Period |
| 37186 | 530248368 | No Recognized Claim | 115281 | 530218453 | No Purchases in Class Period |
| 37187 | 530248371 | No Recognized Claim | 115282 | 530218454 | No Purchases in Class Period |
| 37188 | 530248384 | No Recognized Claim | 115283 | 530218457 | No Purchases in Class Period |
| 37189 | 530248394 | No Recognized Claim | 115284 | 530218458 | No Purchases in Class Period |
| 37190 | 530248408 | No Recognized Claim | 115285 | 530218459 | No Purchases in Class Period |
| 37191 | 530248409 | No Recognized Claim | 115286 | 530218461 | No Purchases in Class Period |
| 37192 | 530248410 | No Recognized Claim | 115287 | 530218462 | No Purchases in Class Period |
| 37193 | 530248414 | No Recognized Claim | 115288 | 530218463 | No Purchases in Class Period |
| 37194 | 530248417 | No Recognized Claim | 115289 | 530218464 | No Purchases in Class Period |
| 37195 | 530248419 | No Recognized Claim | 115290 | 530218465 | No Purchases in Class Period |
| 37196 | 530248420 | No Recognized Claim | 115291 | 530218466 | No Purchases in Class Period |
| 37197 | 530248423 | No Recognized Claim | 115292 | 530218467 | No Purchases in Class Period |
| 37198 | 530248427 | No Recognized Claim | 115293 | 530218468 | No Purchases in Class Period |
| 37199 | 530248435 | No Recognized Claim | 115294 | 530218469 | No Purchases in Class Period |
| 37200 | 530248447 | No Recognized Claim | 115295 | 530218470 | No Purchases in Class Period |
| 37201 | 530248449 | No Recognized Claim | 115296 | 530218471 | No Purchases in Class Period |
| 37202 | 530248451 | No Recognized Claim | 115297 | 530218472 | No Purchases in Class Period |
| 37203 | 530248455 | No Recognized Claim | 115298 | 530218473 | No Purchases in Class Period |
| 37204 | 530248459 | No Recognized Claim | 115299 | 530218474 | No Purchases in Class Period |
| 37205 | 530248460 | No Recognized Claim | 115300 | 530218475 | No Purchases in Class Period |
| 37206 | 530248475 | No Recognized Claim | 115301 | 530218476 | No Purchases in Class Period |
| 37207 | 530248477 | No Recognized Claim | 115302 | 530218477 | No Purchases in Class Period |
| 37208 | 530248479 | No Recognized Claim | 115303 | 530218478 | No Purchases in Class Period |
| 37209 | 530248480 | No Recognized Claim | 115304 | 530218479 | No Purchases in Class Period |
| 37210 | 530248489 | No Recognized Claim | 115305 | 530218480 | No Purchases in Class Period |
| 37211 | 530248490 | No Recognized Claim | 115306 | 530218481 | No Purchases in Class Period |
| 37212 | 530248493 | No Recognized Claim | 115307 | 530218482 | No Purchases in Class Period |
| 37213 | 530248511 | No Recognized Claim | 115308 | 530218483 | No Purchases in Class Period |
| 37214 | 530248521 | No Recognized Claim | 115309 | 530218484 | No Purchases in Class Period |
| 37215 | 530248523 | No Recognized Claim | 115310 | 530218490 | No Purchases in Class Period |
| 37216 | 530248530 | No Recognized Claim | 115311 | 530218491 | No Purchases in Class Period |
| 37217 | 530248537 | No Recognized Claim | 115312 | 530218492 | No Purchases in Class Period |
| 37218 | 530248542 | No Recognized Claim | 115313 | 530218493 | No Purchases in Class Period |
| 37219 | 530248543 | No Recognized Claim | 115314 | 530218494 | No Purchases in Class Period |
| 37220 | 530248550 | No Recognized Claim | 115315 | 530218495 | No Purchases in Class Period |
| 37221 | 530248551 | No Recognized Claim | 115316 | 530218496 | No Purchases in Class Period |
| 37222 | 530248553 | No Recognized Claim | 115317 | 530218498 | No Purchases in Class Period |
| 37223 | 530248564 | No Recognized Claim | 115318 | 530218499 | No Purchases in Class Period |
| 37224 | 530248566 | No Recognized Claim | 115319 | 530218500 | No Purchases in Class Period |
| 37225 | 530248571 | No Recognized Claim | 115320 | 530218501 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 37226 | 530248574 | No Recognized Claim | 115321 | 530218502 | No Purchases in Class Period |
| 37227 | 530248575 | No Recognized Claim | 115322 | 530218503 | No Purchases in Class Period |
| 37228 | 530248586 | No Recognized Claim | 115323 | 530218504 | No Purchases in Class Period |
| 37229 | 530248599 | No Recognized Claim | 115324 | 530218505 | No Purchases in Class Period |
| 37230 | 530248600 | No Recognized Claim | 115325 | 530218506 | No Purchases in Class Period |
| 37231 | 530248610 | No Recognized Claim | 115326 | 530218507 | No Purchases in Class Period |
| 37232 | 530248611 | No Recognized Claim | 115327 | 530218508 | No Purchases in Class Period |
| 37233 | 530248619 | No Recognized Claim | 115328 | 530218509 | No Purchases in Class Period |
| 37234 | 530248621 | No Recognized Claim | 115329 | 530218510 | No Purchases in Class Period |
| 37235 | 530248626 | No Recognized Claim | 115330 | 530218513 | No Purchases in Class Period |
| 37236 | 530248627 | No Recognized Claim | 115331 | 530218515 | No Purchases in Class Period |
| 37237 | 530248637 | No Recognized Claim | 115332 | 530218517 | No Purchases in Class Period |
| 37238 | 530248641 | No Recognized Claim | 115333 | 530218518 | No Purchases in Class Period |
| 37239 | 530248645 | No Recognized Claim | 115334 | 530218519 | No Purchases in Class Period |
| 37240 | 530248651 | No Recognized Claim | 115335 | 530218521 | No Purchases in Class Period |
| 37241 | 530248659 | No Recognized Claim | 115336 | 530218524 | No Purchases in Class Period |
| 37242 | 530248661 | No Recognized Claim | 115337 | 530218526 | No Purchases in Class Period |
| 37243 | 530248668 | No Recognized Claim | 115338 | 530218527 | No Purchases in Class Period |
| 37244 | 530248671 | No Recognized Claim | 115339 | 530218528 | No Purchases in Class Period |
| 37245 | 530248686 | No Recognized Claim | 115340 | 530218529 | No Purchases in Class Period |
| 37246 | 530248692 | No Recognized Claim | 115341 | 530218530 | No Purchases in Class Period |
| 37247 | 530248696 | No Recognized Claim | 115342 | 530218531 | No Purchases in Class Period |
| 37248 | 530248699 | No Recognized Claim | 115343 | 530218532 | No Purchases in Class Period |
| 37249 | 530248701 | No Recognized Claim | 115344 | 530218533 | No Purchases in Class Period |
| 37250 | 530248704 | No Recognized Claim | 115345 | 530218534 | No Purchases in Class Period |
| 37251 | 530248708 | No Recognized Claim | 115346 | 530218535 | No Purchases in Class Period |
| 37252 | 530248713 | No Recognized Claim | 115347 | 530218536 | No Purchases in Class Period |
| 37253 | 530248714 | No Recognized Claim | 115348 | 530218537 | No Purchases in Class Period |
| 37254 | 530248717 | No Recognized Claim | 115349 | 530218538 | No Purchases in Class Period |
| 37255 | 530248720 | No Recognized Claim | 115350 | 530218539 | No Purchases in Class Period |
| 37256 | 530248723 | No Recognized Claim | 115351 | 530218540 | No Purchases in Class Period |
| 37257 | 530248724 | No Recognized Claim | 115352 | 530218541 | No Purchases in Class Period |
| 37258 | 530248730 | No Recognized Claim | 115353 | 530218542 | No Purchases in Class Period |
| 37259 | 530248738 | No Recognized Claim | 115354 | 530218543 | No Purchases in Class Period |
| 37260 | 530248745 | No Recognized Claim | 115355 | 530218544 | No Purchases in Class Period |
| 37261 | 530248750 | No Recognized Claim | 115356 | 530218545 | No Purchases in Class Period |
| 37262 | 530248751 | No Recognized Claim | 115357 | 530218546 | No Purchases in Class Period |
| 37263 | 530248772 | No Recognized Claim | 115358 | 530218547 | No Purchases in Class Period |
| 37264 | 530248779 | No Recognized Claim | 115359 | 530218548 | No Purchases in Class Period |
| 37265 | 530248783 | No Recognized Claim | 115360 | 530218549 | No Purchases in Class Period |
| 37266 | 530248786 | No Recognized Claim | 115361 | 530218551 | No Purchases in Class Period |
| 37267 | 530248788 | No Recognized Claim | 115362 | 530218555 | No Purchases in Class Period |
| 37268 | 530248793 | No Recognized Claim | 115363 | 530218556 | No Purchases in Class Period |
| 37269 | 530248794 | No Recognized Claim | 115364 | 530218558 | No Purchases in Class Period |
| 37270 | 530248795 | No Recognized Claim | 115365 | 530218560 | No Purchases in Class Period |
| 37271 | 530248798 | No Recognized Claim | 115366 | 530218561 | No Purchases in Class Period |
| 37272 | 530248804 | No Recognized Claim | 115367 | 530218562 | No Purchases in Class Period |
| 37273 | 530248814 | No Recognized Claim | 115368 | 530218563 | No Purchases in Class Period |
| 37274 | 530248815 | No Recognized Claim | 115369 | 530218564 | No Purchases in Class Period |
| 37275 | 530248823 | No Recognized Claim | 115370 | 530218565 | No Purchases in Class Period |
| 37276 | 530248824 | No Recognized Claim | 115371 | 530218566 | No Purchases in Class Period |
| 37277 | 530248838 | No Recognized Claim | 115372 | 530218567 | No Purchases in Class Period |
| 37278 | 530248850 | No Recognized Claim | 115373 | 530218568 | No Purchases in Class Period |
| 37279 | 530248853 | No Recognized Claim | 115374 | 530218569 | No Purchases in Class Period |
| 37280 | 530248859 | No Recognized Claim | 115375 | 530218576 | No Purchases in Class Period |
| 37281 | 530248866 | No Recognized Claim | 115376 | 530218577 | No Purchases in Class Period |
| 37282 | 530248867 | No Recognized Claim | 115377 | 530218584 | No Purchases in Class Period |
| 37283 | 530248872 | No Recognized Claim | 115378 | 530218586 | No Purchases in Class Period |
| 37284 | 530248880 | No Recognized Claim | 115379 | 530218588 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 37285 | 530248881 | No Recognized Claim | 115380 | 530218591 | No Purchases in Class Period |
| 37286 | 530248886 | No Recognized Claim | 115381 | 530218592 | No Purchases in Class Period |
| 37287 | 530248897 | No Recognized Claim | 115382 | 530218597 | No Purchases in Class Period |
| 37288 | 530248898 | No Recognized Claim | 115383 | 530218599 | No Purchases in Class Period |
| 37289 | 530248899 | No Recognized Claim | 115384 | 530218600 | No Purchases in Class Period |
| 37290 | 530248902 | No Recognized Claim | 115385 | 530218601 | No Purchases in Class Period |
| 37291 | 530248907 | No Recognized Claim | 115386 | 530218602 | No Purchases in Class Period |
| 37292 | 530248916 | No Recognized Claim | 115387 | 530218603 | No Purchases in Class Period |
| 37293 | 530248917 | No Recognized Claim | 115388 | 530218608 | No Purchases in Class Period |
| 37294 | 530248918 | No Recognized Claim | 115389 | 530218610 | No Purchases in Class Period |
| 37295 | 530248919 | No Recognized Claim | 115390 | 530218611 | No Purchases in Class Period |
| 37296 | 530248921 | No Recognized Claim | 115391 | 530218612 | No Purchases in Class Period |
| 37297 | 530248936 | No Recognized Claim | 115392 | 530218614 | No Purchases in Class Period |
| 37298 | 530248938 | No Recognized Claim | 115393 | 530218615 | No Purchases in Class Period |
| 37299 | 530248942 | No Recognized Claim | 115394 | 530218616 | No Purchases in Class Period |
| 37300 | 530248943 | No Recognized Claim | 115395 | 530218617 | No Purchases in Class Period |
| 37301 | 530248950 | No Recognized Claim | 115396 | 530218618 | No Purchases in Class Period |
| 37302 | 530248955 | No Recognized Claim | 115397 | 530218620 | No Purchases in Class Period |
| 37303 | 530248957 | No Recognized Claim | 115398 | 530218621 | No Purchases in Class Period |
| 37304 | 530248959 | No Recognized Claim | 115399 | 530218622 | No Purchases in Class Period |
| 37305 | 530248960 | No Recognized Claim | 115400 | 530218623 | No Purchases in Class Period |
| 37306 | 530248961 | No Recognized Claim | 115401 | 530218625 | No Purchases in Class Period |
| 37307 | 530248968 | No Recognized Claim | 115402 | 530218626 | No Purchases in Class Period |
| 37308 | 530248971 | No Recognized Claim | 115403 | 530218627 | No Purchases in Class Period |
| 37309 | 530248975 | No Recognized Claim | 115404 | 530218628 | No Purchases in Class Period |
| 37310 | 530248980 | No Recognized Claim | 115405 | 530218629 | No Purchases in Class Period |
| 37311 | 530248985 | No Recognized Claim | 115406 | 530218630 | No Purchases in Class Period |
| 37312 | 530248987 | No Recognized Claim | 115407 | 530218631 | No Purchases in Class Period |
| 37313 | 530248996 | No Recognized Claim | 115408 | 530218638 | No Purchases in Class Period |
| 37314 | 530249000 | No Recognized Claim | 115409 | 530218639 | No Purchases in Class Period |
| 37315 | 530249005 | No Recognized Claim | 115410 | 530218641 | No Purchases in Class Period |
| 37316 | 530249013 | No Recognized Claim | 115411 | 530218642 | No Purchases in Class Period |
| 37317 | 530249015 | No Recognized Claim | 115412 | 530218643 | No Purchases in Class Period |
| 37318 | 530249021 | No Recognized Claim | 115413 | 530218647 | No Purchases in Class Period |
| 37319 | 530249023 | No Recognized Claim | 115414 | 530218648 | No Purchases in Class Period |
| 37320 | 530249031 | No Recognized Claim | 115415 | 530218649 | No Purchases in Class Period |
| 37321 | 530249037 | No Recognized Claim | 115416 | 530218650 | No Purchases in Class Period |
| 37322 | 530249038 | No Recognized Claim | 115417 | 530218651 | No Purchases in Class Period |
| 37323 | 530249040 | No Recognized Claim | 115418 | 530218653 | No Purchases in Class Period |
| 37324 | 530249045 | No Recognized Claim | 115419 | 530218654 | No Purchases in Class Period |
| 37325 | 530249050 | No Recognized Claim | 115420 | 530218656 | No Purchases in Class Period |
| 37326 | 530249052 | No Recognized Claim | 115421 | 530218658 | No Purchases in Class Period |
| 37327 | 530249053 | No Recognized Claim | 115422 | 530218659 | No Purchases in Class Period |
| 37328 | 530249055 | No Recognized Claim | 115423 | 530218660 | No Purchases in Class Period |
| 37329 | 530249063 | No Recognized Claim | 115424 | 530218663 | No Purchases in Class Period |
| 37330 | 530249069 | No Recognized Claim | 115425 | 530218685 | No Purchases in Class Period |
| 37331 | 530249070 | No Recognized Claim | 115426 | 530218687 | No Purchases in Class Period |
| 37332 | 530249087 | No Recognized Claim | 115427 | 530218691 | No Purchases in Class Period |
| 37333 | 530249097 | No Recognized Claim | 115428 | 530218693 | No Purchases in Class Period |
| 37334 | 530249102 | No Recognized Claim | 115429 | 530218694 | No Purchases in Class Period |
| 37335 | 530249103 | No Recognized Claim | 115430 | 530218695 | No Purchases in Class Period |
| 37336 | 530249117 | No Recognized Claim | 115431 | 530218698 | No Purchases in Class Period |
| 37337 | 530249124 | No Recognized Claim | 115432 | 530218701 | No Purchases in Class Period |
| 37338 | 530249131 | No Recognized Claim | 115433 | 530218704 | No Purchases in Class Period |
| 37339 | 530249133 | No Recognized Claim | 115434 | 530218705 | No Purchases in Class Period |
| 37340 | 530249140 | No Recognized Claim | 115435 | 530218711 | No Purchases in Class Period |
| 37341 | 530249155 | No Recognized Claim | 115436 | 530218712 | No Purchases in Class Period |
| 37342 | 530249164 | No Recognized Claim | 115437 | 530218713 | No Purchases in Class Period |
| 37343 | 530249170 | No Recognized Claim | 115438 | 530218715 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 37344 | 530249172 | No Recognized Claim | 115439 | 530218717 | No Purchases in Class Period |
| 37345 | 530249173 | No Recognized Claim | 115440 | 530218718 | No Purchases in Class Period |
| 37346 | 530249181 | No Recognized Claim | 115441 | 530218721 | No Purchases in Class Period |
| 37347 | 530249205 | No Recognized Claim | 115442 | 530218732 | No Purchases in Class Period |
| 37348 | 530249206 | No Recognized Claim | 115443 | 530218735 | No Purchases in Class Period |
| 37349 | 530249207 | No Recognized Claim | 115444 | 530218736 | No Purchases in Class Period |
| 37350 | 530249211 | No Recognized Claim | 115445 | 530218737 | No Purchases in Class Period |
| 37351 | 530249216 | No Recognized Claim | 115446 | 530218739 | No Purchases in Class Period |
| 37352 | 530249224 | No Recognized Claim | 115447 | 530218740 | No Purchases in Class Period |
| 37353 | 530249240 | No Recognized Claim | 115448 | 530218746 | No Purchases in Class Period |
| 37354 | 530249241 | No Recognized Claim | 115449 | 530223725 | No Purchases in Class Period |
| 37355 | 530249245 | No Recognized Claim | 115450 | 530223730 | No Purchases in Class Period |
| 37356 | 530249257 | No Recognized Claim | 115451 | 530223738 | No Purchases in Class Period |
| 37357 | 530249266 | No Recognized Claim | 115452 | 530223741 | No Purchases in Class Period |
| 37358 | 530249270 | No Recognized Claim | 115453 | 530223742 | No Purchases in Class Period |
| 37359 | 530249274 | No Recognized Claim | 115454 | 530223744 | No Purchases in Class Period |
| 37360 | 530249277 | No Recognized Claim | 115455 | 530223752 | No Purchases in Class Period |
| 37361 | 530249279 | No Recognized Claim | 115456 | 530223753 | No Purchases in Class Period |
| 37362 | 530249283 | No Recognized Claim | 115457 | 530223756 | No Purchases in Class Period |
| 37363 | 530249286 | No Recognized Claim | 115458 | 530223757 | No Purchases in Class Period |
| 37364 | 530249300 | No Recognized Claim | 115459 | 530223762 | No Purchases in Class Period |
| 37365 | 530249306 | No Recognized Claim | 115460 | 530223763 | No Purchases in Class Period |
| 37366 | 530249307 | No Recognized Claim | 115461 | 530223764 | No Purchases in Class Period |
| 37367 | 530249310 | No Recognized Claim | 115462 | 530223766 | No Purchases in Class Period |
| 37368 | 530249327 | No Recognized Claim | 115463 | 530223768 | No Purchases in Class Period |
| 37369 | 530249328 | No Recognized Claim | 115464 | 530223770 | No Purchases in Class Period |
| 37370 | 530249331 | No Recognized Claim | 115465 | 530223771 | No Purchases in Class Period |
| 37371 | 530249360 | No Recognized Claim | 115466 | 530223772 | No Purchases in Class Period |
| 37372 | 530242278 | No Recognized Claim | 115467 | 530223773 | No Purchases in Class Period |
| 37373 | 530242284 | No Recognized Claim | 115468 | 530223776 | No Purchases in Class Period |
| 37374 | 530242292 | No Recognized Claim | 115469 | 530223781 | No Purchases in Class Period |
| 37375 | 530242293 | No Recognized Claim | 115470 | 530223783 | No Purchases in Class Period |
| 37376 | 530242295 | No Recognized Claim | 115471 | 530223784 | No Purchases in Class Period |
| 37377 | 530242300 | No Recognized Claim | 115472 | 530223785 | No Purchases in Class Period |
| 37378 | 530242308 | No Recognized Claim | 115473 | 530223794 | No Purchases in Class Period |
| 37379 | 530242313 | No Recognized Claim | 115474 | 530223796 | No Purchases in Class Period |
| 37380 | 530242321 | No Recognized Claim | 115475 | 530223797 | No Purchases in Class Period |
| 37381 | 530242330 | No Recognized Claim | 115476 | 530223798 | No Purchases in Class Period |
| 37382 | 530242331 | No Recognized Claim | 115477 | 530223799 | No Purchases in Class Period |
| 37383 | 530242345 | No Recognized Claim | 115478 | 530223801 | No Purchases in Class Period |
| 37384 | 530242360 | No Recognized Claim | 115479 | 530223802 | No Purchases in Class Period |
| 37385 | 530242361 | No Recognized Claim | 115480 | 530223803 | No Purchases in Class Period |
| 37386 | 530242364 | No Recognized Claim | 115481 | 530223808 | No Purchases in Class Period |
| 37387 | 530242373 | No Recognized Claim | 115482 | 530223810 | No Purchases in Class Period |
| 37388 | 530242374 | No Recognized Claim | 115483 | 530223822 | No Purchases in Class Period |
| 37389 | 530242377 | No Recognized Claim | 115484 | 530223823 | No Purchases in Class Period |
| 37390 | 530242380 | No Recognized Claim | 115485 | 530223824 | No Purchases in Class Period |
| 37391 | 530242386 | No Recognized Claim | 115486 | 530223825 | No Purchases in Class Period |
| 37392 | 530242398 | No Recognized Claim | 115487 | 530223826 | No Purchases in Class Period |
| 37393 | 530242399 | No Recognized Claim | 115488 | 530223827 | No Purchases in Class Period |
| 37394 | 530242406 | No Recognized Claim | 115489 | 530223835 | No Purchases in Class Period |
| 37395 | 530242410 | No Recognized Claim | 115490 | 530223838 | No Purchases in Class Period |
| 37396 | 530242412 | No Recognized Claim | 115491 | 530223840 | No Purchases in Class Period |
| 37397 | 530242414 | No Recognized Claim | 115492 | 530223844 | No Purchases in Class Period |
| 37398 | 530242423 | No Recognized Claim | 115493 | 530223847 | No Purchases in Class Period |
| 37399 | 530242425 | No Recognized Claim | 115494 | 530223848 | No Purchases in Class Period |
| 37400 | 530242426 | No Recognized Claim | 115495 | 530223849 | No Purchases in Class Period |
| 37401 | 530242427 | No Recognized Claim | 115496 | 530223850 | No Purchases in Class Period |
| 37402 | 530242435 | No Recognized Claim | 115497 | 530223851 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 37403 | 530242436 | No Recognized Claim | 115498 | 530223854 | No Purchases in Class Period |
| 37404 | 530242442 | No Recognized Claim | 115499 | 530223856 | No Purchases in Class Period |
| 37405 | 530242444 | No Recognized Claim | 115500 | 530223857 | No Purchases in Class Period |
| 37406 | 530242448 | No Recognized Claim | 115501 | 530223861 | No Purchases in Class Period |
| 37407 | 530242449 | No Recognized Claim | 115502 | 530223863 | No Purchases in Class Period |
| 37408 | 530242459 | No Recognized Claim | 115503 | 530223864 | No Purchases in Class Period |
| 37409 | 530242462 | No Recognized Claim | 115504 | 530223868 | No Purchases in Class Period |
| 37410 | 530242467 | No Recognized Claim | 115505 | 530223871 | No Purchases in Class Period |
| 37411 | 530242477 | No Recognized Claim | 115506 | 530223872 | No Purchases in Class Period |
| 37412 | 530242479 | No Recognized Claim | 115507 | 530223873 | No Purchases in Class Period |
| 37413 | 530242488 | No Recognized Claim | 115508 | 530223875 | No Purchases in Class Period |
| 37414 | 530242493 | No Recognized Claim | 115509 | 530223876 | No Purchases in Class Period |
| 37415 | 530242497 | No Recognized Claim | 115510 | 530223877 | No Purchases in Class Period |
| 37416 | 530242500 | No Recognized Claim | 115511 | 530223879 | No Purchases in Class Period |
| 37417 | 530242503 | No Recognized Claim | 115512 | 530223882 | No Purchases in Class Period |
| 37418 | 530242504 | No Recognized Claim | 115513 | 530223883 | No Purchases in Class Period |
| 37419 | 530242508 | No Recognized Claim | 115514 | 530223885 | No Purchases in Class Period |
| 37420 | 530242510 | No Recognized Claim | 115515 | 530223887 | No Purchases in Class Period |
| 37421 | 530242514 | No Recognized Claim | 115516 | 530223891 | No Purchases in Class Period |
| 37422 | 530242515 | No Recognized Claim | 115517 | 530223892 | No Purchases in Class Period |
| 37423 | 530242541 | No Recognized Claim | 115518 | 530223895 | No Purchases in Class Period |
| 37424 | 530242544 | No Recognized Claim | 115519 | 530223896 | No Purchases in Class Period |
| 37425 | 530242546 | No Recognized Claim | 115520 | 530223897 | No Purchases in Class Period |
| 37426 | 530242565 | No Recognized Claim | 115521 | 530223903 | No Purchases in Class Period |
| 37427 | 530242568 | No Recognized Claim | 115522 | 530223904 | No Purchases in Class Period |
| 37428 | 530242577 | No Recognized Claim | 115523 | 530223906 | No Purchases in Class Period |
| 37429 | 530242592 | No Recognized Claim | 115524 | 530223907 | No Purchases in Class Period |
| 37430 | 530242595 | No Recognized Claim | 115525 | 530223909 | No Purchases in Class Period |
| 37431 | 530242599 | No Recognized Claim | 115526 | 530223913 | No Purchases in Class Period |
| 37432 | 530242600 | No Recognized Claim | 115527 | 530223915 | No Purchases in Class Period |
| 37433 | 530242603 | No Recognized Claim | 115528 | 530223917 | No Purchases in Class Period |
| 37434 | 530242618 | No Recognized Claim | 115529 | 530223918 | No Purchases in Class Period |
| 37435 | 530242631 | No Recognized Claim | 115530 | 530223920 | No Purchases in Class Period |
| 37436 | 530242640 | No Recognized Claim | 115531 | 530223922 | No Purchases in Class Period |
| 37437 | 530242641 | No Recognized Claim | 115532 | 530223923 | No Purchases in Class Period |
| 37438 | 530242656 | No Recognized Claim | 115533 | 530223924 | No Purchases in Class Period |
| 37439 | 530242661 | No Recognized Claim | 115534 | 530223925 | No Purchases in Class Period |
| 37440 | 530242663 | No Recognized Claim | 115535 | 530223926 | No Purchases in Class Period |
| 37441 | 530242672 | No Recognized Claim | 115536 | 530223927 | No Purchases in Class Period |
| 37442 | 530242676 | No Recognized Claim | 115537 | 530223928 | No Purchases in Class Period |
| 37443 | 530242682 | No Recognized Claim | 115538 | 530223930 | No Purchases in Class Period |
| 37444 | 530242685 | No Recognized Claim | 115539 | 530223931 | No Purchases in Class Period |
| 37445 | 530242686 | No Recognized Claim | 115540 | 530223945 | Proof of Claim Withdrawn |
| 37446 | 530242687 | No Recognized Claim | 115541 | 530223946 | Proof of Claim Withdrawn |
| 37447 | 530242693 | No Recognized Claim | 115542 | 530223954 | Proof of Claim Withdrawn |
| 37448 | 530242701 | No Recognized Claim | 115543 | 530223958 | Proof of Claim Withdrawn |
| 37449 | 530242702 | No Recognized Claim | 115544 | 530223961 | Proof of Claim Withdrawn |
| 37450 | 530242717 | No Recognized Claim | 115545 | 530223962 | Proof of Claim Withdrawn |
| 37451 | 530242725 | No Recognized Claim | 115546 | 530223963 | Proof of Claim Withdrawn |
| 37452 | 530242735 | No Recognized Claim | 115547 | 530223967 | Proof of Claim Withdrawn |
| 37453 | 530242738 | No Recognized Claim | 115548 | 530223970 | Proof of Claim Withdrawn |
| 37454 | 530242744 | No Recognized Claim | 115549 | 530223971 | Proof of Claim Withdrawn |
| 37455 | 530242750 | No Recognized Claim | 115550 | 530223972 | Proof of Claim Withdrawn |
| 37456 | 530242753 | No Recognized Claim | 115551 | 530223973 | Proof of Claim Withdrawn |
| 37457 | 530242757 | No Recognized Claim | 115552 | 530223976 | Proof of Claim Withdrawn |
| 37458 | 530242758 | No Recognized Claim | 115553 | 530223979 | Proof of Claim Withdrawn |
| 37459 | 530242762 | No Recognized Claim | 115554 | 530223980 | Proof of Claim Withdrawn |
| 37460 | 530242765 | No Recognized Claim | 115555 | 530223981 | Proof of Claim Withdrawn |
| 37461 | 530242766 | No Recognized Claim | 115556 | 530223982 | Proof of Claim Withdrawn |

| | | | | | |
|---|---|---|---|---|---|
| 37462 | 530242791 | No Recognized Claim | 115557 | 530223983 | Proof of Claim Withdrawn |
| 37463 | 530242796 | No Recognized Claim | 115558 | 530223984 | Proof of Claim Withdrawn |
| 37464 | 530242822 | No Recognized Claim | 115559 | 530223985 | Proof of Claim Withdrawn |
| 37465 | 530242823 | No Recognized Claim | 115560 | 530223988 | Proof of Claim Withdrawn |
| 37466 | 530242831 | No Recognized Claim | 115561 | 530223992 | Proof of Claim Withdrawn |
| 37467 | 530242833 | No Recognized Claim | 115562 | 530223995 | Proof of Claim Withdrawn |
| 37468 | 530242834 | No Recognized Claim | 115563 | 530223997 | Proof of Claim Withdrawn |
| 37469 | 530242848 | No Recognized Claim | 115564 | 530224001 | Proof of Claim Withdrawn |
| 37470 | 530242858 | No Recognized Claim | 115565 | 530224002 | Proof of Claim Withdrawn |
| 37471 | 530242861 | No Recognized Claim | 115566 | 530224003 | Proof of Claim Withdrawn |
| 37472 | 530242862 | No Recognized Claim | 115567 | 530224005 | Proof of Claim Withdrawn |
| 37473 | 530242867 | No Recognized Claim | 115568 | 530224006 | Proof of Claim Withdrawn |
| 37474 | 530242870 | No Recognized Claim | 115569 | 530224008 | Proof of Claim Withdrawn |
| 37475 | 530242875 | No Recognized Claim | 115570 | 530224009 | Proof of Claim Withdrawn |
| 37476 | 530242880 | No Recognized Claim | 115571 | 530224010 | Proof of Claim Withdrawn |
| 37477 | 530242887 | No Recognized Claim | 115572 | 530224011 | Proof of Claim Withdrawn |
| 37478 | 530242891 | No Recognized Claim | 115573 | 530224012 | Proof of Claim Withdrawn |
| 37479 | 530242899 | No Recognized Claim | 115574 | 530224013 | Proof of Claim Withdrawn |
| 37480 | 530242912 | No Recognized Claim | 115575 | 530224014 | Proof of Claim Withdrawn |
| 37481 | 530242935 | No Recognized Claim | 115576 | 530224015 | Proof of Claim Withdrawn |
| 37482 | 530242943 | No Recognized Claim | 115577 | 530224016 | Proof of Claim Withdrawn |
| 37483 | 530242944 | No Recognized Claim | 115578 | 530224017 | Proof of Claim Withdrawn |
| 37484 | 530242951 | No Recognized Claim | 115579 | 530224018 | Proof of Claim Withdrawn |
| 37485 | 530242966 | No Recognized Claim | 115580 | 530224019 | Proof of Claim Withdrawn |
| 37486 | 530242970 | No Recognized Claim | 115581 | 530224020 | Proof of Claim Withdrawn |
| 37487 | 530242972 | No Recognized Claim | 115582 | 530224021 | Proof of Claim Withdrawn |
| 37488 | 530242973 | No Recognized Claim | 115583 | 530224022 | Proof of Claim Withdrawn |
| 37489 | 530242974 | No Recognized Claim | 115584 | 530224023 | Proof of Claim Withdrawn |
| 37490 | 530242975 | No Recognized Claim | 115585 | 530224024 | Proof of Claim Withdrawn |
| 37491 | 530243006 | No Recognized Claim | 115586 | 530224027 | Proof of Claim Withdrawn |
| 37492 | 530243022 | No Recognized Claim | 115587 | 530224039 | Proof of Claim Withdrawn |
| 37493 | 530243024 | No Recognized Claim | 115588 | 530224040 | Proof of Claim Withdrawn |
| 37494 | 530243029 | No Recognized Claim | 115589 | 530224041 | Proof of Claim Withdrawn |
| 37495 | 530243033 | No Recognized Claim | 115590 | 530224045 | Proof of Claim Withdrawn |
| 37496 | 530243047 | No Recognized Claim | 115591 | 530224046 | Proof of Claim Withdrawn |
| 37497 | 530243050 | No Recognized Claim | 115592 | 530224048 | Proof of Claim Withdrawn |
| 37498 | 530243059 | No Recognized Claim | 115593 | 530224049 | Proof of Claim Withdrawn |
| 37499 | 530243060 | No Recognized Claim | 115594 | 530224050 | Proof of Claim Withdrawn |
| 37500 | 530243079 | No Recognized Claim | 115595 | 530224051 | Proof of Claim Withdrawn |
| 37501 | 530243083 | No Recognized Claim | 115596 | 530224052 | Proof of Claim Withdrawn |
| 37502 | 530243096 | No Recognized Claim | 115597 | 530224053 | Proof of Claim Withdrawn |
| 37503 | 530243108 | No Recognized Claim | 115598 | 530224054 | Proof of Claim Withdrawn |
| 37504 | 530243111 | No Recognized Claim | 115599 | 530224055 | Proof of Claim Withdrawn |
| 37505 | 530243121 | No Recognized Claim | 115600 | 530224056 | Proof of Claim Withdrawn |
| 37506 | 530243122 | No Recognized Claim | 115601 | 530224057 | Proof of Claim Withdrawn |
| 37507 | 530243123 | No Recognized Claim | 115602 | 530224058 | Proof of Claim Withdrawn |
| 37508 | 530243127 | No Recognized Claim | 115603 | 530224061 | Proof of Claim Withdrawn |
| 37509 | 530243137 | No Recognized Claim | 115604 | 530224062 | Proof of Claim Withdrawn |
| 37510 | 530243138 | No Recognized Claim | 115605 | 530224065 | Proof of Claim Withdrawn |
| 37511 | 530243147 | No Recognized Claim | 115606 | 530224068 | Proof of Claim Withdrawn |
| 37512 | 530243154 | No Recognized Claim | 115607 | 530224069 | Proof of Claim Withdrawn |
| 37513 | 530243159 | No Recognized Claim | 115608 | 530224075 | Proof of Claim Withdrawn |
| 37514 | 530243164 | No Recognized Claim | 115609 | 530224077 | Proof of Claim Withdrawn |
| 37515 | 530243168 | No Recognized Claim | 115610 | 530224079 | Proof of Claim Withdrawn |
| 37516 | 530243171 | No Recognized Claim | 115611 | 530224081 | Proof of Claim Withdrawn |
| 37517 | 530243172 | No Recognized Claim | 115612 | 530224082 | Proof of Claim Withdrawn |
| 37518 | 530243175 | No Recognized Claim | 115613 | 530224083 | Proof of Claim Withdrawn |
| 37519 | 530243177 | No Recognized Claim | 115614 | 530224084 | Proof of Claim Withdrawn |
| 37520 | 530243197 | No Recognized Claim | 115615 | 530224085 | Proof of Claim Withdrawn |

| | | | | | |
|---|---|---|---|---|---|
| 37521 | 530243207 | No Recognized Claim | 115616 | 530224086 | Proof of Claim Withdrawn |
| 37522 | 530243208 | No Recognized Claim | 115617 | 530224087 | Proof of Claim Withdrawn |
| 37523 | 530243209 | No Recognized Claim | 115618 | 530224088 | Proof of Claim Withdrawn |
| 37524 | 530243214 | No Recognized Claim | 115619 | 530224089 | Proof of Claim Withdrawn |
| 37525 | 530243221 | No Recognized Claim | 115620 | 530224090 | Proof of Claim Withdrawn |
| 37526 | 530243231 | No Recognized Claim | 115621 | 530224091 | Proof of Claim Withdrawn |
| 37527 | 530243247 | No Recognized Claim | 115622 | 530224092 | Proof of Claim Withdrawn |
| 37528 | 530243248 | No Recognized Claim | 115623 | 530224093 | Proof of Claim Withdrawn |
| 37529 | 530243257 | No Recognized Claim | 115624 | 530224094 | Proof of Claim Withdrawn |
| 37530 | 530243267 | No Recognized Claim | 115625 | 530224095 | Proof of Claim Withdrawn |
| 37531 | 530243268 | No Recognized Claim | 115626 | 530224096 | Proof of Claim Withdrawn |
| 37532 | 530243270 | No Recognized Claim | 115627 | 530224097 | Proof of Claim Withdrawn |
| 37533 | 530243273 | No Recognized Claim | 115628 | 530224099 | Proof of Claim Withdrawn |
| 37534 | 530243279 | No Recognized Claim | 115629 | 530224101 | Proof of Claim Withdrawn |
| 37535 | 530243284 | No Recognized Claim | 115630 | 530224103 | Proof of Claim Withdrawn |
| 37536 | 530243293 | No Recognized Claim | 115631 | 530224104 | Proof of Claim Withdrawn |
| 37537 | 530243297 | No Recognized Claim | 115632 | 530224112 | Proof of Claim Withdrawn |
| 37538 | 530243301 | No Recognized Claim | 115633 | 530224113 | Proof of Claim Withdrawn |
| 37539 | 530243309 | No Recognized Claim | 115634 | 530224114 | Proof of Claim Withdrawn |
| 37540 | 530243311 | No Recognized Claim | 115635 | 530224115 | Proof of Claim Withdrawn |
| 37541 | 530243312 | No Recognized Claim | 115636 | 530224116 | Proof of Claim Withdrawn |
| 37542 | 530243313 | No Recognized Claim | 115637 | 530224118 | Proof of Claim Withdrawn |
| 37543 | 530243333 | No Recognized Claim | 115638 | 530224120 | Proof of Claim Withdrawn |
| 37544 | 530243339 | No Recognized Claim | 115639 | 530224121 | Proof of Claim Withdrawn |
| 37545 | 530243340 | No Recognized Claim | 115640 | 530224123 | Proof of Claim Withdrawn |
| 37546 | 530243350 | No Recognized Claim | 115641 | 530224124 | Proof of Claim Withdrawn |
| 37547 | 530243351 | No Recognized Claim | 115642 | 530224125 | Proof of Claim Withdrawn |
| 37548 | 530243357 | No Recognized Claim | 115643 | 530224127 | Proof of Claim Withdrawn |
| 37549 | 530243363 | No Recognized Claim | 115644 | 530224128 | Proof of Claim Withdrawn |
| 37550 | 530243364 | No Recognized Claim | 115645 | 530224129 | Proof of Claim Withdrawn |
| 37551 | 530243371 | No Recognized Claim | 115646 | 530224130 | Proof of Claim Withdrawn |
| 37552 | 530243372 | No Recognized Claim | 115647 | 530224132 | Proof of Claim Withdrawn |
| 37553 | 530243378 | No Recognized Claim | 115648 | 530224138 | Proof of Claim Withdrawn |
| 37554 | 530243382 | No Recognized Claim | 115649 | 530224139 | Proof of Claim Withdrawn |
| 37555 | 530243393 | No Recognized Claim | 115650 | 530224140 | Proof of Claim Withdrawn |
| 37556 | 530243408 | No Recognized Claim | 115651 | 530224141 | Proof of Claim Withdrawn |
| 37557 | 530243418 | No Recognized Claim | 115652 | 530224142 | Proof of Claim Withdrawn |
| 37558 | 530243430 | No Recognized Claim | 115653 | 530224146 | Proof of Claim Withdrawn |
| 37559 | 530243432 | No Recognized Claim | 115654 | 530224153 | Proof of Claim Withdrawn |
| 37560 | 530243436 | No Recognized Claim | 115655 | 530224155 | Proof of Claim Withdrawn |
| 37561 | 530243444 | No Recognized Claim | 115656 | 530224156 | Proof of Claim Withdrawn |
| 37562 | 530243459 | No Recognized Claim | 115657 | 530224157 | Proof of Claim Withdrawn |
| 37563 | 530243460 | No Recognized Claim | 115658 | 530224158 | Proof of Claim Withdrawn |
| 37564 | 530243461 | No Recognized Claim | 115659 | 530224159 | Proof of Claim Withdrawn |
| 37565 | 530243466 | No Recognized Claim | 115660 | 530224161 | Proof of Claim Withdrawn |
| 37566 | 530243467 | No Recognized Claim | 115661 | 530224162 | Proof of Claim Withdrawn |
| 37567 | 530243468 | No Recognized Claim | 115662 | 530224163 | Proof of Claim Withdrawn |
| 37568 | 530243485 | No Recognized Claim | 115663 | 530224178 | Proof of Claim Withdrawn |
| 37569 | 530243505 | No Recognized Claim | 115664 | 530224179 | Proof of Claim Withdrawn |
| 37570 | 530243507 | No Recognized Claim | 115665 | 530224180 | Proof of Claim Withdrawn |
| 37571 | 530243510 | No Recognized Claim | 115666 | 530224183 | Proof of Claim Withdrawn |
| 37572 | 530243515 | No Recognized Claim | 115667 | 530224184 | Proof of Claim Withdrawn |
| 37573 | 530243517 | No Recognized Claim | 115668 | 530224185 | Proof of Claim Withdrawn |
| 37574 | 530243528 | No Recognized Claim | 115669 | 530224186 | Proof of Claim Withdrawn |
| 37575 | 530243534 | No Recognized Claim | 115670 | 530224187 | Proof of Claim Withdrawn |
| 37576 | 530243538 | No Recognized Claim | 115671 | 530224188 | Proof of Claim Withdrawn |
| 37577 | 530243539 | No Recognized Claim | 115672 | 530224189 | Proof of Claim Withdrawn |
| 37578 | 530243550 | No Recognized Claim | 115673 | 530224191 | Proof of Claim Withdrawn |
| 37579 | 530243551 | No Recognized Claim | 115674 | 530224192 | Proof of Claim Withdrawn |

| | | | | | |
|---|---|---|---|---|---|
| 37580 | 530243555 | No Recognized Claim | 115675 | 530224193 | Proof of Claim Withdrawn |
| 37581 | 530243556 | No Recognized Claim | 115676 | 530224195 | Proof of Claim Withdrawn |
| 37582 | 530243562 | No Recognized Claim | 115677 | 530224196 | Proof of Claim Withdrawn |
| 37583 | 530243565 | No Recognized Claim | 115678 | 530224206 | Proof of Claim Withdrawn |
| 37584 | 530243574 | No Recognized Claim | 115679 | 530224207 | Proof of Claim Withdrawn |
| 37585 | 530243577 | No Recognized Claim | 115680 | 530224208 | Proof of Claim Withdrawn |
| 37586 | 530243593 | No Recognized Claim | 115681 | 530224209 | Proof of Claim Withdrawn |
| 37587 | 530243600 | No Recognized Claim | 115682 | 530224210 | Proof of Claim Withdrawn |
| 37588 | 530243621 | No Recognized Claim | 115683 | 530224211 | Proof of Claim Withdrawn |
| 37589 | 530243628 | No Recognized Claim | 115684 | 530224212 | Proof of Claim Withdrawn |
| 37590 | 530243639 | No Recognized Claim | 115685 | 530224213 | Proof of Claim Withdrawn |
| 37591 | 530243640 | No Recognized Claim | 115686 | 530224214 | Proof of Claim Withdrawn |
| 37592 | 530243653 | No Recognized Claim | 115687 | 530224215 | Proof of Claim Withdrawn |
| 37593 | 530243654 | No Recognized Claim | 115688 | 530224217 | No Purchases in Class Period |
| 37594 | 530243655 | No Recognized Claim | 115689 | 530224219 | No Purchases in Class Period |
| 37595 | 530243661 | No Recognized Claim | 115690 | 530224222 | No Purchases in Class Period |
| 37596 | 530243667 | No Recognized Claim | 115691 | 530224224 | No Purchases in Class Period |
| 37597 | 530243668 | No Recognized Claim | 115692 | 530224225 | No Purchases in Class Period |
| 37598 | 530243677 | No Recognized Claim | 115693 | 530224226 | No Purchases in Class Period |
| 37599 | 530243678 | No Recognized Claim | 115694 | 530224229 | No Purchases in Class Period |
| 37600 | 530243681 | No Recognized Claim | 115695 | 530224231 | No Purchases in Class Period |
| 37601 | 530243688 | No Recognized Claim | 115696 | 530224236 | No Purchases in Class Period |
| 37602 | 530243692 | No Recognized Claim | 115697 | 530224237 | No Purchases in Class Period |
| 37603 | 530243712 | No Recognized Claim | 115698 | 530224239 | No Purchases in Class Period |
| 37604 | 530243726 | No Recognized Claim | 115699 | 530224240 | No Purchases in Class Period |
| 37605 | 530243732 | No Recognized Claim | 115700 | 530224241 | No Purchases in Class Period |
| 37606 | 530243735 | No Recognized Claim | 115701 | 530224242 | No Purchases in Class Period |
| 37607 | 530243752 | No Recognized Claim | 115702 | 530224243 | No Purchases in Class Period |
| 37608 | 530243755 | No Recognized Claim | 115703 | 530224244 | No Purchases in Class Period |
| 37609 | 530243759 | No Recognized Claim | 115704 | 530224245 | No Purchases in Class Period |
| 37610 | 530243763 | No Recognized Claim | 115705 | 530224246 | No Purchases in Class Period |
| 37611 | 530243765 | No Recognized Claim | 115706 | 530224247 | No Purchases in Class Period |
| 37612 | 530243770 | No Recognized Claim | 115707 | 530224248 | No Purchases in Class Period |
| 37613 | 530243771 | No Recognized Claim | 115708 | 530224249 | No Purchases in Class Period |
| 37614 | 530243775 | No Recognized Claim | 115709 | 530224250 | No Purchases in Class Period |
| 37615 | 530243777 | No Recognized Claim | 115710 | 530224251 | No Purchases in Class Period |
| 37616 | 530243779 | No Recognized Claim | 115711 | 530224254 | No Purchases in Class Period |
| 37617 | 530243780 | No Recognized Claim | 115712 | 530224255 | No Purchases in Class Period |
| 37618 | 530243793 | No Recognized Claim | 115713 | 530224263 | No Purchases in Class Period |
| 37619 | 530243815 | No Recognized Claim | 115714 | 530224264 | No Purchases in Class Period |
| 37620 | 530243823 | No Recognized Claim | 115715 | 530224265 | No Purchases in Class Period |
| 37621 | 530243826 | No Recognized Claim | 115716 | 530224266 | No Purchases in Class Period |
| 37622 | 530243828 | No Recognized Claim | 115717 | 530224267 | No Purchases in Class Period |
| 37623 | 530243835 | No Recognized Claim | 115718 | 530224273 | No Purchases in Class Period |
| 37624 | 530243843 | No Recognized Claim | 115719 | 530224276 | No Purchases in Class Period |
| 37625 | 530243845 | No Recognized Claim | 115720 | 530224277 | No Purchases in Class Period |
| 37626 | 530243848 | No Recognized Claim | 115721 | 530224278 | No Purchases in Class Period |
| 37627 | 530243853 | No Recognized Claim | 115722 | 530224280 | No Purchases in Class Period |
| 37628 | 530243854 | No Recognized Claim | 115723 | 530224281 | No Purchases in Class Period |
| 37629 | 530243855 | No Recognized Claim | 115724 | 530224282 | No Purchases in Class Period |
| 37630 | 530243857 | No Recognized Claim | 115725 | 530224284 | No Purchases in Class Period |
| 37631 | 530243859 | No Recognized Claim | 115726 | 530224285 | No Purchases in Class Period |
| 37632 | 530243860 | No Recognized Claim | 115727 | 530224286 | No Purchases in Class Period |
| 37633 | 530243867 | No Recognized Claim | 115728 | 530224288 | No Purchases in Class Period |
| 37634 | 530243874 | No Recognized Claim | 115729 | 530224291 | No Purchases in Class Period |
| 37635 | 530243879 | No Recognized Claim | 115730 | 530224292 | No Purchases in Class Period |
| 37636 | 530243880 | No Recognized Claim | 115731 | 530224294 | No Purchases in Class Period |
| 37637 | 530243888 | No Recognized Claim | 115732 | 530224296 | No Purchases in Class Period |
| 37638 | 530243894 | No Recognized Claim | 115733 | 530224308 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 37639 | 530243899 | No Recognized Claim | 115734 | 530224311 | No Purchases in Class Period |
| 37640 | 530243904 | No Recognized Claim | 115735 | 530224315 | No Purchases in Class Period |
| 37641 | 530243909 | No Recognized Claim | 115736 | 530224317 | No Purchases in Class Period |
| 37642 | 530243918 | No Recognized Claim | 115737 | 530224319 | No Purchases in Class Period |
| 37643 | 530243931 | No Recognized Claim | 115738 | 530224320 | No Purchases in Class Period |
| 37644 | 530243932 | No Recognized Claim | 115739 | 530224324 | No Purchases in Class Period |
| 37645 | 530243936 | No Recognized Claim | 115740 | 530224325 | No Purchases in Class Period |
| 37646 | 530243938 | No Recognized Claim | 115741 | 530224327 | No Purchases in Class Period |
| 37647 | 530243939 | No Recognized Claim | 115742 | 530224331 | No Purchases in Class Period |
| 37648 | 530243951 | No Recognized Claim | 115743 | 530224332 | No Purchases in Class Period |
| 37649 | 530243954 | No Recognized Claim | 115744 | 530224334 | No Purchases in Class Period |
| 37650 | 530243955 | No Recognized Claim | 115745 | 530224338 | No Purchases in Class Period |
| 37651 | 530243963 | No Recognized Claim | 115746 | 530224339 | No Purchases in Class Period |
| 37652 | 530243965 | No Recognized Claim | 115747 | 530224340 | No Purchases in Class Period |
| 37653 | 530243970 | No Recognized Claim | 115748 | 530224345 | No Purchases in Class Period |
| 37654 | 530243976 | No Recognized Claim | 115749 | 530224347 | No Purchases in Class Period |
| 37655 | 530243977 | No Recognized Claim | 115750 | 530224348 | No Purchases in Class Period |
| 37656 | 530243978 | No Recognized Claim | 115751 | 530224350 | No Purchases in Class Period |
| 37657 | 530243980 | No Recognized Claim | 115752 | 530224351 | No Purchases in Class Period |
| 37658 | 530243987 | No Recognized Claim | 115753 | 530224359 | No Purchases in Class Period |
| 37659 | 530243989 | No Recognized Claim | 115754 | 530224360 | No Purchases in Class Period |
| 37660 | 530243990 | No Recognized Claim | 115755 | 530224361 | No Purchases in Class Period |
| 37661 | 530243991 | No Recognized Claim | 115756 | 530224363 | No Purchases in Class Period |
| 37662 | 530243997 | No Recognized Claim | 115757 | 530224364 | No Purchases in Class Period |
| 37663 | 530244000 | No Recognized Claim | 115758 | 530224368 | No Purchases in Class Period |
| 37664 | 530244040 | No Recognized Claim | 115759 | 530224374 | No Purchases in Class Period |
| 37665 | 530244041 | No Recognized Claim | 115760 | 530224383 | No Purchases in Class Period |
| 37666 | 530244042 | No Recognized Claim | 115761 | 530224384 | No Purchases in Class Period |
| 37667 | 530244053 | No Recognized Claim | 115762 | 530224385 | No Purchases in Class Period |
| 37668 | 530244061 | No Recognized Claim | 115763 | 530224386 | No Purchases in Class Period |
| 37669 | 530244067 | No Recognized Claim | 115764 | 530224388 | No Purchases in Class Period |
| 37670 | 530244079 | No Recognized Claim | 115765 | 530224389 | No Purchases in Class Period |
| 37671 | 530244080 | No Recognized Claim | 115766 | 530224391 | No Purchases in Class Period |
| 37672 | 530244088 | No Recognized Claim | 115767 | 530224392 | No Purchases in Class Period |
| 37673 | 530244097 | No Recognized Claim | 115768 | 530224394 | No Purchases in Class Period |
| 37674 | 530244100 | No Recognized Claim | 115769 | 530224397 | No Purchases in Class Period |
| 37675 | 530244102 | No Recognized Claim | 115770 | 530224398 | No Purchases in Class Period |
| 37676 | 530244105 | No Recognized Claim | 115771 | 530224399 | No Purchases in Class Period |
| 37677 | 530244107 | No Recognized Claim | 115772 | 530224411 | No Purchases in Class Period |
| 37678 | 530244120 | No Recognized Claim | 115773 | 530224412 | No Purchases in Class Period |
| 37679 | 530244139 | No Recognized Claim | 115774 | 530224413 | No Purchases in Class Period |
| 37680 | 530244140 | No Recognized Claim | 115775 | 530224414 | No Purchases in Class Period |
| 37681 | 530244162 | No Recognized Claim | 115776 | 530224416 | No Purchases in Class Period |
| 37682 | 530244164 | No Recognized Claim | 115777 | 530224420 | No Purchases in Class Period |
| 37683 | 530244171 | No Recognized Claim | 115778 | 530224421 | No Purchases in Class Period |
| 37684 | 530244172 | No Recognized Claim | 115779 | 530224427 | No Purchases in Class Period |
| 37685 | 530244175 | No Recognized Claim | 115780 | 530224433 | No Purchases in Class Period |
| 37686 | 530244181 | No Recognized Claim | 115781 | 530224437 | No Purchases in Class Period |
| 37687 | 530244198 | No Recognized Claim | 115782 | 530224439 | No Purchases in Class Period |
| 37688 | 530244214 | No Recognized Claim | 115783 | 530224440 | No Purchases in Class Period |
| 37689 | 530244222 | No Recognized Claim | 115784 | 530224442 | No Purchases in Class Period |
| 37690 | 530244224 | No Recognized Claim | 115785 | 530224444 | No Purchases in Class Period |
| 37691 | 530244225 | No Recognized Claim | 115786 | 530224446 | No Purchases in Class Period |
| 37692 | 530244236 | No Recognized Claim | 115787 | 530224447 | No Purchases in Class Period |
| 37693 | 530244238 | No Recognized Claim | 115788 | 530224452 | No Purchases in Class Period |
| 37694 | 530244243 | No Recognized Claim | 115789 | 530224453 | No Purchases in Class Period |
| 37695 | 530244247 | No Recognized Claim | 115790 | 530224455 | No Purchases in Class Period |
| 37696 | 530244262 | No Recognized Claim | 115791 | 530224458 | No Purchases in Class Period |
| 37697 | 530244270 | No Recognized Claim | 115792 | 530224459 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 37698 | 530244272 | No Recognized Claim | 115793 | 530224462 | No Purchases in Class Period |
| 37699 | 530244275 | No Recognized Claim | 115794 | 530224463 | No Purchases in Class Period |
| 37700 | 530244278 | No Recognized Claim | 115795 | 530224466 | No Purchases in Class Period |
| 37701 | 530244281 | No Recognized Claim | 115796 | 530224467 | No Purchases in Class Period |
| 37702 | 530244290 | No Recognized Claim | 115797 | 530224468 | No Purchases in Class Period |
| 37703 | 530244295 | No Recognized Claim | 115798 | 530224469 | No Purchases in Class Period |
| 37704 | 530244296 | No Recognized Claim | 115799 | 530224470 | No Purchases in Class Period |
| 37705 | 530244317 | No Recognized Claim | 115800 | 530224472 | No Purchases in Class Period |
| 37706 | 530244325 | No Recognized Claim | 115801 | 530224473 | No Purchases in Class Period |
| 37707 | 530244328 | No Recognized Claim | 115802 | 530224474 | No Purchases in Class Period |
| 37708 | 530244349 | No Recognized Claim | 115803 | 530224475 | No Purchases in Class Period |
| 37709 | 530244354 | No Recognized Claim | 115804 | 530224476 | No Purchases in Class Period |
| 37710 | 530244364 | No Recognized Claim | 115805 | 530224478 | No Purchases in Class Period |
| 37711 | 530244367 | No Recognized Claim | 115806 | 530224479 | No Purchases in Class Period |
| 37712 | 530244382 | No Recognized Claim | 115807 | 530224485 | No Purchases in Class Period |
| 37713 | 530244390 | No Recognized Claim | 115808 | 530224489 | No Purchases in Class Period |
| 37714 | 530244391 | No Recognized Claim | 115809 | 530224493 | No Purchases in Class Period |
| 37715 | 530244395 | No Recognized Claim | 115810 | 530224502 | No Purchases in Class Period |
| 37716 | 530244397 | No Recognized Claim | 115811 | 530224503 | No Purchases in Class Period |
| 37717 | 530244403 | No Recognized Claim | 115812 | 530224505 | No Purchases in Class Period |
| 37718 | 530244406 | No Recognized Claim | 115813 | 530224506 | No Purchases in Class Period |
| 37719 | 530244415 | No Recognized Claim | 115814 | 530224511 | No Purchases in Class Period |
| 37720 | 530244416 | No Recognized Claim | 115815 | 530224520 | No Purchases in Class Period |
| 37721 | 530244419 | No Recognized Claim | 115816 | 530224522 | No Purchases in Class Period |
| 37722 | 530244423 | No Recognized Claim | 115817 | 530224523 | No Purchases in Class Period |
| 37723 | 530244426 | No Recognized Claim | 115818 | 530224525 | No Purchases in Class Period |
| 37724 | 530244444 | No Recognized Claim | 115819 | 530224526 | No Purchases in Class Period |
| 37725 | 530244445 | No Recognized Claim | 115820 | 530224527 | No Purchases in Class Period |
| 37726 | 530244452 | No Recognized Claim | 115821 | 530224529 | No Purchases in Class Period |
| 37727 | 530244479 | No Recognized Claim | 115822 | 530224533 | No Purchases in Class Period |
| 37728 | 530245114 | No Recognized Claim | 115823 | 530224536 | No Purchases in Class Period |
| 37729 | 530245115 | No Recognized Claim | 115824 | 530224538 | No Purchases in Class Period |
| 37730 | 530245134 | No Recognized Claim | 115825 | 530224542 | No Purchases in Class Period |
| 37731 | 530245146 | No Recognized Claim | 115826 | 530224543 | No Purchases in Class Period |
| 37732 | 530245149 | No Recognized Claim | 115827 | 530224545 | No Purchases in Class Period |
| 37733 | 530245154 | No Recognized Claim | 115828 | 530224549 | No Purchases in Class Period |
| 37734 | 530245171 | No Recognized Claim | 115829 | 530224550 | No Purchases in Class Period |
| 37735 | 530245191 | No Recognized Claim | 115830 | 530224557 | No Purchases in Class Period |
| 37736 | 530245198 | No Recognized Claim | 115831 | 530224559 | No Purchases in Class Period |
| 37737 | 530245210 | No Recognized Claim | 115832 | 530224570 | No Purchases in Class Period |
| 37738 | 530245228 | No Recognized Claim | 115833 | 530224571 | No Purchases in Class Period |
| 37739 | 530245238 | No Recognized Claim | 115834 | 530224572 | No Purchases in Class Period |
| 37740 | 530245239 | No Recognized Claim | 115835 | 530224573 | No Purchases in Class Period |
| 37741 | 530245240 | No Recognized Claim | 115836 | 530224575 | No Purchases in Class Period |
| 37742 | 530245247 | No Recognized Claim | 115837 | 530224576 | No Purchases in Class Period |
| 37743 | 530245258 | No Recognized Claim | 115838 | 530224577 | No Purchases in Class Period |
| 37744 | 530245261 | No Recognized Claim | 115839 | 530224578 | No Purchases in Class Period |
| 37745 | 530245265 | No Recognized Claim | 115840 | 530224580 | No Purchases in Class Period |
| 37746 | 530245266 | No Recognized Claim | 115841 | 530224581 | No Purchases in Class Period |
| 37747 | 530245276 | No Recognized Claim | 115842 | 530224582 | No Purchases in Class Period |
| 37748 | 530245280 | No Recognized Claim | 115843 | 530224583 | No Purchases in Class Period |
| 37749 | 530245285 | No Recognized Claim | 115844 | 530224595 | No Purchases in Class Period |
| 37750 | 530245286 | No Recognized Claim | 115845 | 530224596 | No Purchases in Class Period |
| 37751 | 530245291 | No Recognized Claim | 115846 | 530224597 | No Purchases in Class Period |
| 37752 | 530245296 | No Recognized Claim | 115847 | 530224604 | No Purchases in Class Period |
| 37753 | 530245299 | No Recognized Claim | 115848 | 530224606 | No Purchases in Class Period |
| 37754 | 530245307 | No Recognized Claim | 115849 | 530224609 | No Purchases in Class Period |
| 37755 | 530245312 | No Recognized Claim | 115850 | 530224612 | No Purchases in Class Period |
| 37756 | 530245318 | No Recognized Claim | 115851 | 530224613 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 37757 | 530245321 | No Recognized Claim | 115852 | 530224617 | No Purchases in Class Period |
| 37758 | 530245328 | No Recognized Claim | 115853 | 530224620 | No Purchases in Class Period |
| 37759 | 530245343 | No Recognized Claim | 115854 | 530224621 | No Purchases in Class Period |
| 37760 | 530245349 | No Recognized Claim | 115855 | 530224622 | No Purchases in Class Period |
| 37761 | 530245352 | No Recognized Claim | 115856 | 530224624 | No Purchases in Class Period |
| 37762 | 530245353 | No Recognized Claim | 115857 | 530224629 | No Purchases in Class Period |
| 37763 | 530245354 | No Recognized Claim | 115858 | 530224630 | No Purchases in Class Period |
| 37764 | 530245355 | No Recognized Claim | 115859 | 530224632 | No Purchases in Class Period |
| 37765 | 530245356 | No Recognized Claim | 115860 | 530224633 | No Purchases in Class Period |
| 37766 | 530245359 | No Recognized Claim | 115861 | 530224635 | No Purchases in Class Period |
| 37767 | 530245360 | No Recognized Claim | 115862 | 530224637 | No Purchases in Class Period |
| 37768 | 530245364 | No Recognized Claim | 115863 | 530224638 | No Purchases in Class Period |
| 37769 | 530245373 | No Recognized Claim | 115864 | 530224639 | No Purchases in Class Period |
| 37770 | 530245374 | No Recognized Claim | 115865 | 530224640 | No Purchases in Class Period |
| 37771 | 530245383 | No Recognized Claim | 115866 | 530224641 | No Purchases in Class Period |
| 37772 | 530245388 | No Recognized Claim | 115867 | 530224642 | No Purchases in Class Period |
| 37773 | 530245390 | No Recognized Claim | 115868 | 530224643 | No Purchases in Class Period |
| 37774 | 530245391 | No Recognized Claim | 115869 | 530224644 | No Purchases in Class Period |
| 37775 | 530245399 | No Recognized Claim | 115870 | 530224648 | No Purchases in Class Period |
| 37776 | 530245410 | No Recognized Claim | 115871 | 530224649 | No Purchases in Class Period |
| 37777 | 530245412 | No Recognized Claim | 115872 | 530224650 | No Purchases in Class Period |
| 37778 | 530245423 | No Recognized Claim | 115873 | 530224661 | No Purchases in Class Period |
| 37779 | 530245427 | No Recognized Claim | 115874 | 530224662 | No Purchases in Class Period |
| 37780 | 530245429 | No Recognized Claim | 115875 | 530224667 | No Purchases in Class Period |
| 37781 | 530245431 | No Recognized Claim | 115876 | 530224671 | No Purchases in Class Period |
| 37782 | 530245443 | No Recognized Claim | 115877 | 530224672 | No Purchases in Class Period |
| 37783 | 530245444 | No Recognized Claim | 115878 | 530224673 | No Purchases in Class Period |
| 37784 | 530245446 | No Recognized Claim | 115879 | 530224674 | No Purchases in Class Period |
| 37785 | 530245447 | No Recognized Claim | 115880 | 530224675 | No Purchases in Class Period |
| 37786 | 530245451 | No Recognized Claim | 115881 | 530224677 | No Purchases in Class Period |
| 37787 | 530245455 | No Recognized Claim | 115882 | 530224679 | No Purchases in Class Period |
| 37788 | 530245463 | No Recognized Claim | 115883 | 530224680 | No Purchases in Class Period |
| 37789 | 530245465 | No Recognized Claim | 115884 | 530224690 | No Purchases in Class Period |
| 37790 | 530245468 | No Recognized Claim | 115885 | 530224691 | No Purchases in Class Period |
| 37791 | 530245475 | No Recognized Claim | 115886 | 530224692 | No Purchases in Class Period |
| 37792 | 530245479 | No Recognized Claim | 115887 | 530224693 | No Purchases in Class Period |
| 37793 | 530245484 | No Recognized Claim | 115888 | 530224695 | No Purchases in Class Period |
| 37794 | 530245486 | No Recognized Claim | 115889 | 530224705 | No Purchases in Class Period |
| 37795 | 530245492 | No Recognized Claim | 115890 | 530224706 | No Purchases in Class Period |
| 37796 | 530245497 | No Recognized Claim | 115891 | 530224708 | No Purchases in Class Period |
| 37797 | 530245504 | No Recognized Claim | 115892 | 530224712 | No Purchases in Class Period |
| 37798 | 530245509 | No Recognized Claim | 115893 | 530224714 | No Purchases in Class Period |
| 37799 | 530245525 | No Recognized Claim | 115894 | 530224717 | No Purchases in Class Period |
| 37800 | 530245526 | No Recognized Claim | 115895 | 530224724 | No Purchases in Class Period |
| 37801 | 530245532 | No Recognized Claim | 115896 | 530224725 | No Purchases in Class Period |
| 37802 | 530245534 | No Recognized Claim | 115897 | 530224726 | No Purchases in Class Period |
| 37803 | 530245540 | No Recognized Claim | 115898 | 530224729 | No Purchases in Class Period |
| 37804 | 530245541 | No Recognized Claim | 115899 | 530224734 | No Purchases in Class Period |
| 37805 | 530245552 | No Recognized Claim | 115900 | 530224737 | No Purchases in Class Period |
| 37806 | 530245554 | No Recognized Claim | 115901 | 530224739 | No Purchases in Class Period |
| 37807 | 530245562 | No Recognized Claim | 115902 | 530224740 | No Purchases in Class Period |
| 37808 | 530245563 | No Recognized Claim | 115903 | 530224741 | No Purchases in Class Period |
| 37809 | 530245568 | No Recognized Claim | 115904 | 530224744 | No Purchases in Class Period |
| 37810 | 530245573 | No Recognized Claim | 115905 | 530224746 | No Purchases in Class Period |
| 37811 | 530245578 | No Recognized Claim | 115906 | 530224747 | No Purchases in Class Period |
| 37812 | 530245590 | No Recognized Claim | 115907 | 530224748 | No Purchases in Class Period |
| 37813 | 530245595 | No Recognized Claim | 115908 | 530224750 | No Purchases in Class Period |
| 37814 | 530245598 | No Recognized Claim | 115909 | 530224751 | No Purchases in Class Period |
| 37815 | 530245599 | No Recognized Claim | 115910 | 530224752 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 37816 | 530245604 | No Recognized Claim | 115911 | 530224755 | No Purchases in Class Period |
| 37817 | 530245628 | No Recognized Claim | 115912 | 530224757 | No Purchases in Class Period |
| 37818 | 530245635 | No Recognized Claim | 115913 | 530224761 | No Purchases in Class Period |
| 37819 | 530245659 | No Recognized Claim | 115914 | 530224762 | No Purchases in Class Period |
| 37820 | 530245661 | No Recognized Claim | 115915 | 530224764 | No Purchases in Class Period |
| 37821 | 530245668 | No Recognized Claim | 115916 | 530224766 | No Purchases in Class Period |
| 37822 | 530245675 | No Recognized Claim | 115917 | 530224767 | No Purchases in Class Period |
| 37823 | 530245681 | No Recognized Claim | 115918 | 530224769 | No Purchases in Class Period |
| 37824 | 530245682 | No Recognized Claim | 115919 | 530224770 | No Purchases in Class Period |
| 37825 | 530245686 | No Recognized Claim | 115920 | 530224772 | No Purchases in Class Period |
| 37826 | 530245688 | No Recognized Claim | 115921 | 530224773 | No Purchases in Class Period |
| 37827 | 530245689 | No Recognized Claim | 115922 | 530224775 | No Purchases in Class Period |
| 37828 | 530245692 | No Recognized Claim | 115923 | 530224778 | No Purchases in Class Period |
| 37829 | 530245694 | No Recognized Claim | 115924 | 530224780 | No Purchases in Class Period |
| 37830 | 530245715 | No Recognized Claim | 115925 | 530224781 | No Purchases in Class Period |
| 37831 | 530245718 | No Recognized Claim | 115926 | 530224782 | No Purchases in Class Period |
| 37832 | 530245720 | No Recognized Claim | 115927 | 530224783 | No Purchases in Class Period |
| 37833 | 530245725 | No Recognized Claim | 115928 | 530224784 | No Purchases in Class Period |
| 37834 | 530245742 | No Recognized Claim | 115929 | 530224786 | No Purchases in Class Period |
| 37835 | 530245746 | No Recognized Claim | 115930 | 530224790 | No Purchases in Class Period |
| 37836 | 530245751 | No Recognized Claim | 115931 | 530224791 | No Purchases in Class Period |
| 37837 | 530245760 | No Recognized Claim | 115932 | 530224792 | No Purchases in Class Period |
| 37838 | 530245766 | No Recognized Claim | 115933 | 530224793 | No Purchases in Class Period |
| 37839 | 530245768 | No Recognized Claim | 115934 | 530224794 | No Purchases in Class Period |
| 37840 | 530245772 | No Recognized Claim | 115935 | 530224795 | No Purchases in Class Period |
| 37841 | 530245779 | No Recognized Claim | 115936 | 530224796 | No Purchases in Class Period |
| 37842 | 530245789 | No Recognized Claim | 115937 | 530224797 | No Purchases in Class Period |
| 37843 | 530245808 | No Recognized Claim | 115938 | 530224799 | No Purchases in Class Period |
| 37844 | 530245812 | No Recognized Claim | 115939 | 530224800 | No Purchases in Class Period |
| 37845 | 530245816 | No Recognized Claim | 115940 | 530224801 | No Purchases in Class Period |
| 37846 | 530245817 | No Recognized Claim | 115941 | 530224802 | No Purchases in Class Period |
| 37847 | 530245820 | No Recognized Claim | 115942 | 530224803 | No Purchases in Class Period |
| 37848 | 530245828 | No Recognized Claim | 115943 | 530224804 | No Purchases in Class Period |
| 37849 | 530245830 | No Recognized Claim | 115944 | 530224805 | No Purchases in Class Period |
| 37850 | 530245832 | No Recognized Claim | 115945 | 530224806 | No Purchases in Class Period |
| 37851 | 530245839 | No Recognized Claim | 115946 | 530224807 | No Purchases in Class Period |
| 37852 | 530245845 | No Recognized Claim | 115947 | 530224808 | No Purchases in Class Period |
| 37853 | 530245849 | No Recognized Claim | 115948 | 530224809 | No Purchases in Class Period |
| 37854 | 530245862 | No Recognized Claim | 115949 | 530224811 | No Purchases in Class Period |
| 37855 | 530245876 | No Recognized Claim | 115950 | 530224812 | No Purchases in Class Period |
| 37856 | 530245879 | No Recognized Claim | 115951 | 530224813 | No Purchases in Class Period |
| 37857 | 530245882 | No Recognized Claim | 115952 | 530224816 | No Purchases in Class Period |
| 37858 | 530245884 | No Recognized Claim | 115953 | 530224817 | No Purchases in Class Period |
| 37859 | 530245887 | No Recognized Claim | 115954 | 530224818 | No Purchases in Class Period |
| 37860 | 530245904 | No Recognized Claim | 115955 | 530224820 | No Purchases in Class Period |
| 37861 | 530245911 | No Recognized Claim | 115956 | 530224821 | No Purchases in Class Period |
| 37862 | 530245913 | No Recognized Claim | 115957 | 530224822 | No Purchases in Class Period |
| 37863 | 530245929 | No Recognized Claim | 115958 | 530224823 | No Purchases in Class Period |
| 37864 | 530245963 | No Recognized Claim | 115959 | 530224824 | No Purchases in Class Period |
| 37865 | 530245971 | No Recognized Claim | 115960 | 530224831 | No Purchases in Class Period |
| 37866 | 530245974 | No Recognized Claim | 115961 | 530224835 | No Purchases in Class Period |
| 37867 | 530245978 | No Recognized Claim | 115962 | 530224837 | No Purchases in Class Period |
| 37868 | 530245990 | No Recognized Claim | 115963 | 530224838 | No Purchases in Class Period |
| 37869 | 530246005 | No Recognized Claim | 115964 | 530224842 | No Purchases in Class Period |
| 37870 | 530246007 | No Recognized Claim | 115965 | 530224853 | No Purchases in Class Period |
| 37871 | 530246010 | No Recognized Claim | 115966 | 530224857 | No Purchases in Class Period |
| 37872 | 530246015 | No Recognized Claim | 115967 | 530224858 | No Purchases in Class Period |
| 37873 | 530246016 | No Recognized Claim | 115968 | 530224859 | No Purchases in Class Period |
| 37874 | 530246018 | No Recognized Claim | 115969 | 530224860 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 37875 | 530246026 | No Recognized Claim | 115970 | 530224861 | No Purchases in Class Period |
| 37876 | 530246027 | No Recognized Claim | 115971 | 530224863 | No Purchases in Class Period |
| 37877 | 530246031 | No Recognized Claim | 115972 | 530224865 | No Purchases in Class Period |
| 37878 | 530246050 | No Recognized Claim | 115973 | 530224866 | No Purchases in Class Period |
| 37879 | 530246054 | No Recognized Claim | 115974 | 530224868 | No Purchases in Class Period |
| 37880 | 530246056 | No Recognized Claim | 115975 | 530224872 | No Purchases in Class Period |
| 37881 | 530246062 | No Recognized Claim | 115976 | 530224873 | No Purchases in Class Period |
| 37882 | 530246075 | No Recognized Claim | 115977 | 530224874 | No Purchases in Class Period |
| 37883 | 530246076 | No Recognized Claim | 115978 | 530224875 | No Purchases in Class Period |
| 37884 | 530246088 | No Recognized Claim | 115979 | 530224876 | No Purchases in Class Period |
| 37885 | 530246090 | No Recognized Claim | 115980 | 530224877 | No Purchases in Class Period |
| 37886 | 530246099 | No Recognized Claim | 115981 | 530224878 | No Purchases in Class Period |
| 37887 | 530246106 | No Recognized Claim | 115982 | 530224879 | No Purchases in Class Period |
| 37888 | 530246119 | No Recognized Claim | 115983 | 530224880 | No Purchases in Class Period |
| 37889 | 530246126 | No Recognized Claim | 115984 | 530224881 | No Purchases in Class Period |
| 37890 | 530246131 | No Recognized Claim | 115985 | 530224882 | No Purchases in Class Period |
| 37891 | 530246139 | No Recognized Claim | 115986 | 530224883 | No Purchases in Class Period |
| 37892 | 530246145 | No Recognized Claim | 115987 | 530224884 | No Purchases in Class Period |
| 37893 | 530246162 | No Recognized Claim | 115988 | 530224885 | No Purchases in Class Period |
| 37894 | 530246165 | No Recognized Claim | 115989 | 530224886 | No Purchases in Class Period |
| 37895 | 530246169 | No Recognized Claim | 115990 | 530224887 | No Purchases in Class Period |
| 37896 | 530246182 | No Recognized Claim | 115991 | 530224888 | No Purchases in Class Period |
| 37897 | 530246190 | No Recognized Claim | 115992 | 530224889 | No Purchases in Class Period |
| 37898 | 530246191 | No Recognized Claim | 115993 | 530224890 | No Purchases in Class Period |
| 37899 | 530246193 | No Recognized Claim | 115994 | 530224892 | No Purchases in Class Period |
| 37900 | 530246196 | No Recognized Claim | 115995 | 530224893 | No Purchases in Class Period |
| 37901 | 530246203 | No Recognized Claim | 115996 | 530224894 | No Purchases in Class Period |
| 37902 | 530246209 | No Recognized Claim | 115997 | 530224896 | No Purchases in Class Period |
| 37903 | 530246212 | No Recognized Claim | 115998 | 530224897 | No Purchases in Class Period |
| 37904 | 530246219 | No Recognized Claim | 115999 | 530224898 | No Purchases in Class Period |
| 37905 | 530246224 | No Recognized Claim | 116000 | 530224899 | No Purchases in Class Period |
| 37906 | 530246229 | No Recognized Claim | 116001 | 530224900 | No Purchases in Class Period |
| 37907 | 530246230 | No Recognized Claim | 116002 | 530224901 | No Purchases in Class Period |
| 37908 | 530246240 | No Recognized Claim | 116003 | 530224902 | No Purchases in Class Period |
| 37909 | 530246241 | No Recognized Claim | 116004 | 530224903 | No Purchases in Class Period |
| 37910 | 530246245 | No Recognized Claim | 116005 | 530224904 | No Purchases in Class Period |
| 37911 | 530246248 | No Recognized Claim | 116006 | 530224905 | No Purchases in Class Period |
| 37912 | 530246254 | No Recognized Claim | 116007 | 530224906 | No Purchases in Class Period |
| 37913 | 530246255 | No Recognized Claim | 116008 | 530224907 | No Purchases in Class Period |
| 37914 | 530246260 | No Recognized Claim | 116009 | 530224908 | No Purchases in Class Period |
| 37915 | 530246263 | No Recognized Claim | 116010 | 530224909 | No Purchases in Class Period |
| 37916 | 530246264 | No Recognized Claim | 116011 | 530224910 | No Purchases in Class Period |
| 37917 | 530246267 | No Recognized Claim | 116012 | 530224911 | No Purchases in Class Period |
| 37918 | 530246270 | No Recognized Claim | 116013 | 530224912 | No Purchases in Class Period |
| 37919 | 530246271 | No Recognized Claim | 116014 | 530224914 | No Purchases in Class Period |
| 37920 | 530246278 | No Recognized Claim | 116015 | 530224915 | No Purchases in Class Period |
| 37921 | 530246279 | No Recognized Claim | 116016 | 530224916 | No Purchases in Class Period |
| 37922 | 530246284 | No Recognized Claim | 116017 | 530224917 | No Purchases in Class Period |
| 37923 | 530246285 | No Recognized Claim | 116018 | 530224919 | No Purchases in Class Period |
| 37924 | 530246287 | No Recognized Claim | 116019 | 530224920 | No Purchases in Class Period |
| 37925 | 530246288 | No Recognized Claim | 116020 | 530224921 | No Purchases in Class Period |
| 37926 | 530246295 | No Recognized Claim | 116021 | 530224922 | No Purchases in Class Period |
| 37927 | 530246299 | No Recognized Claim | 116022 | 530224923 | No Purchases in Class Period |
| 37928 | 530246308 | No Recognized Claim | 116023 | 530224924 | No Purchases in Class Period |
| 37929 | 530246317 | No Recognized Claim | 116024 | 530224925 | No Purchases in Class Period |
| 37930 | 530246341 | No Recognized Claim | 116025 | 530224926 | No Purchases in Class Period |
| 37931 | 530246343 | No Recognized Claim | 116026 | 530224927 | No Purchases in Class Period |
| 37932 | 530246349 | No Recognized Claim | 116027 | 530224934 | No Purchases in Class Period |
| 37933 | 530246361 | No Recognized Claim | 116028 | 530224935 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 37934 | 530246370 | No Recognized Claim | 116029 | 530224936 | No Purchases in Class Period |
| 37935 | 530246381 | No Recognized Claim | 116030 | 530224937 | No Purchases in Class Period |
| 37936 | 530246385 | No Recognized Claim | 116031 | 530224938 | No Purchases in Class Period |
| 37937 | 530246396 | No Recognized Claim | 116032 | 530224939 | No Purchases in Class Period |
| 37938 | 530246400 | No Recognized Claim | 116033 | 530224940 | No Purchases in Class Period |
| 37939 | 530246405 | No Recognized Claim | 116034 | 530224941 | No Purchases in Class Period |
| 37940 | 530246406 | No Recognized Claim | 116035 | 530224942 | No Purchases in Class Period |
| 37941 | 530246417 | No Recognized Claim | 116036 | 530224943 | No Purchases in Class Period |
| 37942 | 530246419 | No Recognized Claim | 116037 | 530224944 | No Purchases in Class Period |
| 37943 | 530246435 | No Recognized Claim | 116038 | 530224945 | No Purchases in Class Period |
| 37944 | 530246448 | No Recognized Claim | 116039 | 530224946 | No Purchases in Class Period |
| 37945 | 530246450 | No Recognized Claim | 116040 | 530224947 | No Purchases in Class Period |
| 37946 | 530246454 | No Recognized Claim | 116041 | 530224949 | No Purchases in Class Period |
| 37947 | 530246469 | No Recognized Claim | 116042 | 530224950 | No Purchases in Class Period |
| 37948 | 530246473 | No Recognized Claim | 116043 | 530224951 | No Purchases in Class Period |
| 37949 | 530246492 | No Recognized Claim | 116044 | 530224952 | No Purchases in Class Period |
| 37950 | 530246495 | No Recognized Claim | 116045 | 530224953 | No Purchases in Class Period |
| 37951 | 530246503 | No Recognized Claim | 116046 | 530224954 | No Purchases in Class Period |
| 37952 | 530246504 | No Recognized Claim | 116047 | 530224955 | No Purchases in Class Period |
| 37953 | 530246523 | No Recognized Claim | 116048 | 530224956 | No Purchases in Class Period |
| 37954 | 530246529 | No Recognized Claim | 116049 | 530224957 | No Purchases in Class Period |
| 37955 | 530246531 | No Recognized Claim | 116050 | 530224958 | No Purchases in Class Period |
| 37956 | 530246533 | No Recognized Claim | 116051 | 530224959 | No Purchases in Class Period |
| 37957 | 530246548 | No Recognized Claim | 116052 | 530224960 | No Purchases in Class Period |
| 37958 | 530246552 | No Recognized Claim | 116053 | 530224961 | No Purchases in Class Period |
| 37959 | 530246555 | No Recognized Claim | 116054 | 530224962 | No Purchases in Class Period |
| 37960 | 530246572 | No Recognized Claim | 116055 | 530224963 | No Purchases in Class Period |
| 37961 | 530246583 | No Recognized Claim | 116056 | 530224964 | No Purchases in Class Period |
| 37962 | 530246584 | No Recognized Claim | 116057 | 530224965 | No Purchases in Class Period |
| 37963 | 530246591 | No Recognized Claim | 116058 | 530224967 | No Purchases in Class Period |
| 37964 | 530246595 | No Recognized Claim | 116059 | 530224968 | No Purchases in Class Period |
| 37965 | 530246608 | No Recognized Claim | 116060 | 530224969 | No Purchases in Class Period |
| 37966 | 530246628 | No Recognized Claim | 116061 | 530224970 | No Purchases in Class Period |
| 37967 | 530246639 | No Recognized Claim | 116062 | 530224971 | No Purchases in Class Period |
| 37968 | 530246652 | No Recognized Claim | 116063 | 530224972 | No Purchases in Class Period |
| 37969 | 530246674 | No Recognized Claim | 116064 | 530224973 | No Purchases in Class Period |
| 37970 | 530246682 | No Recognized Claim | 116065 | 530224974 | No Purchases in Class Period |
| 37971 | 530246702 | No Recognized Claim | 116066 | 530224976 | No Purchases in Class Period |
| 37972 | 530246703 | No Recognized Claim | 116067 | 530224977 | No Purchases in Class Period |
| 37973 | 530246704 | No Recognized Claim | 116068 | 530224978 | No Purchases in Class Period |
| 37974 | 530246705 | No Recognized Claim | 116069 | 530224979 | No Purchases in Class Period |
| 37975 | 530246707 | No Recognized Claim | 116070 | 530224980 | No Purchases in Class Period |
| 37976 | 530246712 | No Recognized Claim | 116071 | 530224981 | No Purchases in Class Period |
| 37977 | 530246727 | No Recognized Claim | 116072 | 530224982 | No Purchases in Class Period |
| 37978 | 530246733 | No Recognized Claim | 116073 | 530224983 | No Purchases in Class Period |
| 37979 | 530246736 | No Recognized Claim | 116074 | 530224984 | No Purchases in Class Period |
| 37980 | 530246751 | No Recognized Claim | 116075 | 530224985 | No Purchases in Class Period |
| 37981 | 530246752 | No Recognized Claim | 116076 | 530224986 | No Purchases in Class Period |
| 37982 | 530246755 | No Recognized Claim | 116077 | 530224987 | No Purchases in Class Period |
| 37983 | 530246756 | No Recognized Claim | 116078 | 530224988 | No Purchases in Class Period |
| 37984 | 530246769 | No Recognized Claim | 116079 | 530224991 | No Purchases in Class Period |
| 37985 | 530246770 | No Recognized Claim | 116080 | 530224992 | No Purchases in Class Period |
| 37986 | 530246776 | No Recognized Claim | 116081 | 530224993 | No Purchases in Class Period |
| 37987 | 530246786 | No Recognized Claim | 116082 | 530224994 | No Purchases in Class Period |
| 37988 | 530246787 | No Recognized Claim | 116083 | 530224995 | No Purchases in Class Period |
| 37989 | 530246792 | No Recognized Claim | 116084 | 530224996 | No Purchases in Class Period |
| 37990 | 530246794 | No Recognized Claim | 116085 | 530224997 | No Purchases in Class Period |
| 37991 | 530246795 | No Recognized Claim | 116086 | 530224998 | No Purchases in Class Period |
| 37992 | 530246799 | No Recognized Claim | 116087 | 530224999 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 37993 | 530246802 | No Recognized Claim | 116088 | 530225000 | No Purchases in Class Period |
| 37994 | 530246808 | No Recognized Claim | 116089 | 530225001 | No Purchases in Class Period |
| 37995 | 530246813 | No Recognized Claim | 116090 | 530225002 | No Purchases in Class Period |
| 37996 | 530246815 | No Recognized Claim | 116091 | 530225003 | No Purchases in Class Period |
| 37997 | 530246843 | No Recognized Claim | 116092 | 530225004 | No Purchases in Class Period |
| 37998 | 530246845 | No Recognized Claim | 116093 | 530225005 | No Purchases in Class Period |
| 37999 | 530246851 | No Recognized Claim | 116094 | 530225006 | No Purchases in Class Period |
| 38000 | 530246852 | No Recognized Claim | 116095 | 530225007 | No Purchases in Class Period |
| 38001 | 530246859 | No Recognized Claim | 116096 | 530225008 | No Purchases in Class Period |
| 38002 | 530246860 | No Recognized Claim | 116097 | 530225009 | No Purchases in Class Period |
| 38003 | 530246862 | No Recognized Claim | 116098 | 530225010 | No Purchases in Class Period |
| 38004 | 530246866 | No Recognized Claim | 116099 | 530225012 | No Purchases in Class Period |
| 38005 | 530246869 | No Recognized Claim | 116100 | 530225013 | No Purchases in Class Period |
| 38006 | 530246871 | No Recognized Claim | 116101 | 530225014 | No Purchases in Class Period |
| 38007 | 530246878 | No Recognized Claim | 116102 | 530225015 | No Purchases in Class Period |
| 38008 | 530246885 | No Recognized Claim | 116103 | 530225016 | No Purchases in Class Period |
| 38009 | 530246888 | No Recognized Claim | 116104 | 530225017 | No Purchases in Class Period |
| 38010 | 530246893 | No Recognized Claim | 116105 | 530225018 | No Purchases in Class Period |
| 38011 | 530246896 | No Recognized Claim | 116106 | 530225019 | No Purchases in Class Period |
| 38012 | 530246900 | No Recognized Claim | 116107 | 530225020 | No Purchases in Class Period |
| 38013 | 530246904 | No Recognized Claim | 116108 | 530225021 | No Purchases in Class Period |
| 38014 | 530246908 | No Recognized Claim | 116109 | 530225022 | No Purchases in Class Period |
| 38015 | 530246916 | No Recognized Claim | 116110 | 530225023 | No Purchases in Class Period |
| 38016 | 530246917 | No Recognized Claim | 116111 | 530225024 | No Purchases in Class Period |
| 38017 | 530246918 | No Recognized Claim | 116112 | 530225025 | No Purchases in Class Period |
| 38018 | 530246923 | No Recognized Claim | 116113 | 530225026 | No Purchases in Class Period |
| 38019 | 530246931 | No Recognized Claim | 116114 | 530225027 | No Purchases in Class Period |
| 38020 | 530246943 | No Recognized Claim | 116115 | 530225028 | No Purchases in Class Period |
| 38021 | 530246952 | No Recognized Claim | 116116 | 530225029 | No Purchases in Class Period |
| 38022 | 530246953 | No Recognized Claim | 116117 | 530225030 | No Purchases in Class Period |
| 38023 | 530246962 | No Recognized Claim | 116118 | 530225031 | No Purchases in Class Period |
| 38024 | 530246970 | No Recognized Claim | 116119 | 530225032 | No Purchases in Class Period |
| 38025 | 530246977 | No Recognized Claim | 116120 | 530225033 | No Purchases in Class Period |
| 38026 | 530246983 | No Recognized Claim | 116121 | 530225037 | No Purchases in Class Period |
| 38027 | 530246991 | No Recognized Claim | 116122 | 530225038 | No Purchases in Class Period |
| 38028 | 530246994 | No Recognized Claim | 116123 | 530225039 | No Purchases in Class Period |
| 38029 | 530246995 | No Recognized Claim | 116124 | 530225040 | No Purchases in Class Period |
| 38030 | 530246997 | No Recognized Claim | 116125 | 530225041 | No Purchases in Class Period |
| 38031 | 530247001 | No Recognized Claim | 116126 | 530225042 | No Purchases in Class Period |
| 38032 | 530247013 | No Recognized Claim | 116127 | 530225043 | No Purchases in Class Period |
| 38033 | 530247014 | No Recognized Claim | 116128 | 530225044 | No Purchases in Class Period |
| 38034 | 530247029 | No Recognized Claim | 116129 | 530225045 | No Purchases in Class Period |
| 38035 | 530247032 | No Recognized Claim | 116130 | 530225046 | No Purchases in Class Period |
| 38036 | 530247060 | No Recognized Claim | 116131 | 530225047 | No Purchases in Class Period |
| 38037 | 530247079 | No Recognized Claim | 116132 | 530225048 | No Purchases in Class Period |
| 38038 | 530247081 | No Recognized Claim | 116133 | 530225049 | No Purchases in Class Period |
| 38039 | 530247086 | No Recognized Claim | 116134 | 530225050 | No Purchases in Class Period |
| 38040 | 530247089 | No Recognized Claim | 116135 | 530225051 | No Purchases in Class Period |
| 38041 | 530247092 | No Recognized Claim | 116136 | 530225052 | No Purchases in Class Period |
| 38042 | 530247095 | No Recognized Claim | 116137 | 530225053 | No Purchases in Class Period |
| 38043 | 530247113 | No Recognized Claim | 116138 | 530225055 | No Purchases in Class Period |
| 38044 | 530247140 | No Recognized Claim | 116139 | 530225057 | No Purchases in Class Period |
| 38045 | 530247142 | No Recognized Claim | 116140 | 530225058 | No Purchases in Class Period |
| 38046 | 530247147 | No Recognized Claim | 116141 | 530225059 | No Purchases in Class Period |
| 38047 | 530247152 | No Recognized Claim | 116142 | 530225060 | No Purchases in Class Period |
| 38048 | 530247155 | No Recognized Claim | 116143 | 530225061 | No Purchases in Class Period |
| 38049 | 530247165 | No Recognized Claim | 116144 | 530225062 | No Purchases in Class Period |
| 38050 | 530247169 | No Recognized Claim | 116145 | 530225063 | No Purchases in Class Period |
| 38051 | 530247172 | No Recognized Claim | 116146 | 530225064 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 38052 | 530247173 | No Recognized Claim | 116147 | 530225065 | No Purchases in Class Period |
| 38053 | 530247179 | No Recognized Claim | 116148 | 530225066 | No Purchases in Class Period |
| 38054 | 530247184 | No Recognized Claim | 116149 | 530225068 | No Purchases in Class Period |
| 38055 | 530247187 | No Recognized Claim | 116150 | 530225069 | No Purchases in Class Period |
| 38056 | 530247194 | No Recognized Claim | 116151 | 530225070 | No Purchases in Class Period |
| 38057 | 530247195 | No Recognized Claim | 116152 | 530225071 | No Purchases in Class Period |
| 38058 | 530247196 | No Recognized Claim | 116153 | 530225072 | No Purchases in Class Period |
| 38059 | 530247202 | No Recognized Claim | 116154 | 530225073 | No Purchases in Class Period |
| 38060 | 530247215 | No Recognized Claim | 116155 | 530225074 | No Purchases in Class Period |
| 38061 | 530247223 | No Recognized Claim | 116156 | 530225076 | No Purchases in Class Period |
| 38062 | 530247227 | No Recognized Claim | 116157 | 530225077 | No Purchases in Class Period |
| 38063 | 530247241 | No Recognized Claim | 116158 | 530225078 | No Purchases in Class Period |
| 38064 | 530247242 | No Recognized Claim | 116159 | 530225079 | No Purchases in Class Period |
| 38065 | 530236488 | No Recognized Claim | 116160 | 530225081 | No Purchases in Class Period |
| 38066 | 530236503 | No Recognized Claim | 116161 | 530225082 | No Purchases in Class Period |
| 38067 | 530236505 | No Recognized Claim | 116162 | 530225083 | No Purchases in Class Period |
| 38068 | 530236512 | No Recognized Claim | 116163 | 530225084 | No Purchases in Class Period |
| 38069 | 530236514 | No Recognized Claim | 116164 | 530225085 | No Purchases in Class Period |
| 38070 | 530236520 | No Recognized Claim | 116165 | 530225086 | No Purchases in Class Period |
| 38071 | 530236521 | No Recognized Claim | 116166 | 530225087 | No Purchases in Class Period |
| 38072 | 530236532 | No Recognized Claim | 116167 | 530225088 | No Purchases in Class Period |
| 38073 | 530236537 | No Recognized Claim | 116168 | 530225089 | No Purchases in Class Period |
| 38074 | 530236543 | No Recognized Claim | 116169 | 530225090 | No Purchases in Class Period |
| 38075 | 530236545 | No Recognized Claim | 116170 | 530225091 | No Purchases in Class Period |
| 38076 | 530236548 | No Recognized Claim | 116171 | 530225092 | No Purchases in Class Period |
| 38077 | 530236549 | No Recognized Claim | 116172 | 530225093 | No Purchases in Class Period |
| 38078 | 530236553 | No Recognized Claim | 116173 | 530225094 | No Purchases in Class Period |
| 38079 | 530236554 | No Recognized Claim | 116174 | 530225097 | No Purchases in Class Period |
| 38080 | 530236556 | No Recognized Claim | 116175 | 530225098 | No Purchases in Class Period |
| 38081 | 530236592 | No Recognized Claim | 116176 | 530225099 | No Purchases in Class Period |
| 38082 | 530236601 | No Recognized Claim | 116177 | 530225100 | No Purchases in Class Period |
| 38083 | 530236605 | No Recognized Claim | 116178 | 530225101 | No Purchases in Class Period |
| 38084 | 530236611 | No Recognized Claim | 116179 | 530225102 | No Purchases in Class Period |
| 38085 | 530236617 | No Recognized Claim | 116180 | 530225103 | No Purchases in Class Period |
| 38086 | 530236625 | No Recognized Claim | 116181 | 530225104 | No Purchases in Class Period |
| 38087 | 530236651 | No Recognized Claim | 116182 | 530225105 | No Purchases in Class Period |
| 38088 | 530236653 | No Recognized Claim | 116183 | 530225106 | No Purchases in Class Period |
| 38089 | 530236661 | No Recognized Claim | 116184 | 530225107 | No Purchases in Class Period |
| 38090 | 530236667 | No Recognized Claim | 116185 | 530225108 | No Purchases in Class Period |
| 38091 | 530236668 | No Recognized Claim | 116186 | 530225109 | No Purchases in Class Period |
| 38092 | 530236670 | No Recognized Claim | 116187 | 530225110 | No Purchases in Class Period |
| 38093 | 530236677 | No Recognized Claim | 116188 | 530225111 | No Purchases in Class Period |
| 38094 | 530236679 | No Recognized Claim | 116189 | 530225113 | No Purchases in Class Period |
| 38095 | 530236681 | No Recognized Claim | 116190 | 530225114 | No Purchases in Class Period |
| 38096 | 530236682 | No Recognized Claim | 116191 | 530225115 | No Purchases in Class Period |
| 38097 | 530236688 | No Recognized Claim | 116192 | 530225116 | No Purchases in Class Period |
| 38098 | 530236689 | No Recognized Claim | 116193 | 530225117 | No Purchases in Class Period |
| 38099 | 530236697 | No Recognized Claim | 116194 | 530225118 | No Purchases in Class Period |
| 38100 | 530236701 | No Recognized Claim | 116195 | 530225119 | No Purchases in Class Period |
| 38101 | 530236706 | No Recognized Claim | 116196 | 530225121 | No Purchases in Class Period |
| 38102 | 530236707 | No Recognized Claim | 116197 | 530225122 | No Purchases in Class Period |
| 38103 | 530236713 | No Recognized Claim | 116198 | 530225123 | No Purchases in Class Period |
| 38104 | 530236735 | No Recognized Claim | 116199 | 530225124 | No Purchases in Class Period |
| 38105 | 530236742 | No Recognized Claim | 116200 | 530225125 | No Purchases in Class Period |
| 38106 | 530236751 | No Recognized Claim | 116201 | 530225126 | No Purchases in Class Period |
| 38107 | 530236752 | No Recognized Claim | 116202 | 530225127 | No Purchases in Class Period |
| 38108 | 530236763 | No Recognized Claim | 116203 | 530225129 | No Purchases in Class Period |
| 38109 | 530236766 | No Recognized Claim | 116204 | 530225132 | No Purchases in Class Period |
| 38110 | 530236769 | No Recognized Claim | 116205 | 530225133 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 38111 | 530236779 | No Recognized Claim | 116206 | 530225134 | No Purchases in Class Period |
| 38112 | 530236784 | No Recognized Claim | 116207 | 530225136 | No Purchases in Class Period |
| 38113 | 530236785 | No Recognized Claim | 116208 | 530225137 | No Purchases in Class Period |
| 38114 | 530236786 | No Recognized Claim | 116209 | 530225138 | No Purchases in Class Period |
| 38115 | 530236787 | No Recognized Claim | 116210 | 530225139 | No Purchases in Class Period |
| 38116 | 530236799 | No Recognized Claim | 116211 | 530225140 | No Purchases in Class Period |
| 38117 | 530236803 | No Recognized Claim | 116212 | 530225141 | No Purchases in Class Period |
| 38118 | 530236811 | No Recognized Claim | 116213 | 530225142 | No Purchases in Class Period |
| 38119 | 530236816 | No Recognized Claim | 116214 | 530225143 | No Purchases in Class Period |
| 38120 | 530236817 | No Recognized Claim | 116215 | 530225144 | No Purchases in Class Period |
| 38121 | 530236818 | No Recognized Claim | 116216 | 530225145 | No Purchases in Class Period |
| 38122 | 530236832 | No Recognized Claim | 116217 | 530225146 | No Purchases in Class Period |
| 38123 | 530236833 | No Recognized Claim | 116218 | 530225147 | No Purchases in Class Period |
| 38124 | 530236844 | No Recognized Claim | 116219 | 530225148 | No Purchases in Class Period |
| 38125 | 530236846 | No Recognized Claim | 116220 | 530225149 | No Purchases in Class Period |
| 38126 | 530236859 | No Recognized Claim | 116221 | 530225150 | No Purchases in Class Period |
| 38127 | 530236861 | No Recognized Claim | 116222 | 530225151 | No Purchases in Class Period |
| 38128 | 530236871 | No Recognized Claim | 116223 | 530225152 | No Purchases in Class Period |
| 38129 | 530236874 | No Recognized Claim | 116224 | 530225153 | No Purchases in Class Period |
| 38130 | 530236896 | No Recognized Claim | 116225 | 530225154 | No Purchases in Class Period |
| 38131 | 530236901 | No Recognized Claim | 116226 | 530225155 | No Purchases in Class Period |
| 38132 | 530236907 | No Recognized Claim | 116227 | 530225156 | No Purchases in Class Period |
| 38133 | 530236911 | No Recognized Claim | 116228 | 530225157 | No Purchases in Class Period |
| 38134 | 530236917 | No Recognized Claim | 116229 | 530225159 | No Purchases in Class Period |
| 38135 | 530236918 | No Recognized Claim | 116230 | 530225160 | No Purchases in Class Period |
| 38136 | 530236919 | No Recognized Claim | 116231 | 530225161 | No Purchases in Class Period |
| 38137 | 530236920 | No Recognized Claim | 116232 | 530225162 | No Purchases in Class Period |
| 38138 | 530236928 | No Recognized Claim | 116233 | 530225163 | No Purchases in Class Period |
| 38139 | 530236929 | No Recognized Claim | 116234 | 530225164 | No Purchases in Class Period |
| 38140 | 530236933 | No Recognized Claim | 116235 | 530225165 | No Purchases in Class Period |
| 38141 | 530236937 | No Recognized Claim | 116236 | 530225166 | No Purchases in Class Period |
| 38142 | 530236940 | No Recognized Claim | 116237 | 530225167 | No Purchases in Class Period |
| 38143 | 530236941 | No Recognized Claim | 116238 | 530225170 | No Purchases in Class Period |
| 38144 | 530236942 | No Recognized Claim | 116239 | 530225171 | No Purchases in Class Period |
| 38145 | 530236953 | No Recognized Claim | 116240 | 530225172 | No Purchases in Class Period |
| 38146 | 530236964 | No Recognized Claim | 116241 | 530225173 | No Purchases in Class Period |
| 38147 | 530236968 | No Recognized Claim | 116242 | 530225174 | No Purchases in Class Period |
| 38148 | 530236971 | No Recognized Claim | 116243 | 530225177 | No Purchases in Class Period |
| 38149 | 530236973 | No Recognized Claim | 116244 | 530225178 | No Purchases in Class Period |
| 38150 | 530236976 | No Recognized Claim | 116245 | 530225179 | No Purchases in Class Period |
| 38151 | 530236978 | No Recognized Claim | 116246 | 530225180 | No Purchases in Class Period |
| 38152 | 530236982 | No Recognized Claim | 116247 | 530225181 | No Purchases in Class Period |
| 38153 | 530236984 | No Recognized Claim | 116248 | 530225182 | No Purchases in Class Period |
| 38154 | 530236985 | No Recognized Claim | 116249 | 530225184 | No Purchases in Class Period |
| 38155 | 530236989 | No Recognized Claim | 116250 | 530225185 | No Purchases in Class Period |
| 38156 | 530236991 | No Recognized Claim | 116251 | 530225186 | No Purchases in Class Period |
| 38157 | 530236992 | No Recognized Claim | 116252 | 530225191 | No Purchases in Class Period |
| 38158 | 530236998 | No Recognized Claim | 116253 | 530225192 | No Purchases in Class Period |
| 38159 | 530237012 | No Recognized Claim | 116254 | 530225194 | No Purchases in Class Period |
| 38160 | 530237015 | No Recognized Claim | 116255 | 530225195 | No Purchases in Class Period |
| 38161 | 530237017 | No Recognized Claim | 116256 | 530225198 | No Purchases in Class Period |
| 38162 | 530237018 | No Recognized Claim | 116257 | 530225200 | No Purchases in Class Period |
| 38163 | 530237021 | No Recognized Claim | 116258 | 530225201 | No Purchases in Class Period |
| 38164 | 530237041 | No Recognized Claim | 116259 | 530225202 | No Purchases in Class Period |
| 38165 | 530237045 | No Recognized Claim | 116260 | 530225204 | No Purchases in Class Period |
| 38166 | 530237051 | No Recognized Claim | 116261 | 530225205 | No Purchases in Class Period |
| 38167 | 530237058 | No Recognized Claim | 116262 | 530225206 | No Purchases in Class Period |
| 38168 | 530237071 | No Recognized Claim | 116263 | 530225207 | No Purchases in Class Period |
| 38169 | 530237072 | No Recognized Claim | 116264 | 530225208 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 38170 | 530237078 | No Recognized Claim | 116265 | 530225209 | No Purchases in Class Period |
| 38171 | 530237080 | No Recognized Claim | 116266 | 530225213 | No Purchases in Class Period |
| 38172 | 530237083 | No Recognized Claim | 116267 | 530225214 | No Purchases in Class Period |
| 38173 | 530237085 | No Recognized Claim | 116268 | 530225215 | No Purchases in Class Period |
| 38174 | 530237087 | No Recognized Claim | 116269 | 530225216 | No Purchases in Class Period |
| 38175 | 530237095 | No Recognized Claim | 116270 | 530225217 | No Purchases in Class Period |
| 38176 | 530237098 | No Recognized Claim | 116271 | 530225218 | No Purchases in Class Period |
| 38177 | 530237101 | No Recognized Claim | 116272 | 530225221 | No Purchases in Class Period |
| 38178 | 530231506 | No Recognized Claim | 116273 | 530225222 | No Purchases in Class Period |
| 38179 | 530231508 | No Recognized Claim | 116274 | 530225223 | No Purchases in Class Period |
| 38180 | 530231510 | No Recognized Claim | 116275 | 530225224 | No Purchases in Class Period |
| 38181 | 530231511 | No Recognized Claim | 116276 | 530225225 | No Purchases in Class Period |
| 38182 | 530231514 | No Recognized Claim | 116277 | 530225226 | No Purchases in Class Period |
| 38183 | 530231519 | No Recognized Claim | 116278 | 530225227 | No Purchases in Class Period |
| 38184 | 530231520 | No Recognized Claim | 116279 | 530225228 | No Purchases in Class Period |
| 38185 | 530231522 | No Recognized Claim | 116280 | 530225229 | No Purchases in Class Period |
| 38186 | 530231525 | No Recognized Claim | 116281 | 530225230 | No Purchases in Class Period |
| 38187 | 530231535 | No Recognized Claim | 116282 | 530225231 | No Purchases in Class Period |
| 38188 | 530231538 | No Recognized Claim | 116283 | 530225232 | No Purchases in Class Period |
| 38189 | 530231545 | No Recognized Claim | 116284 | 530225233 | No Purchases in Class Period |
| 38190 | 530231568 | No Recognized Claim | 116285 | 530225234 | No Purchases in Class Period |
| 38191 | 530231571 | No Recognized Claim | 116286 | 530225236 | No Purchases in Class Period |
| 38192 | 530231582 | No Recognized Claim | 116287 | 530225238 | No Purchases in Class Period |
| 38193 | 530231583 | No Recognized Claim | 116288 | 530225239 | No Purchases in Class Period |
| 38194 | 530231604 | No Recognized Claim | 116289 | 530225240 | No Purchases in Class Period |
| 38195 | 530231605 | No Recognized Claim | 116290 | 530225241 | No Purchases in Class Period |
| 38196 | 530231606 | No Recognized Claim | 116291 | 530225242 | No Purchases in Class Period |
| 38197 | 530231614 | No Recognized Claim | 116292 | 530225243 | No Purchases in Class Period |
| 38198 | 530231630 | No Recognized Claim | 116293 | 530225244 | No Purchases in Class Period |
| 38199 | 530231635 | No Recognized Claim | 116294 | 530225249 | No Purchases in Class Period |
| 38200 | 530231636 | No Recognized Claim | 116295 | 530225250 | No Purchases in Class Period |
| 38201 | 530231643 | No Recognized Claim | 116296 | 530225251 | No Purchases in Class Period |
| 38202 | 530231646 | No Recognized Claim | 116297 | 530225252 | No Purchases in Class Period |
| 38203 | 530231647 | No Recognized Claim | 116298 | 530225253 | No Purchases in Class Period |
| 38204 | 530231654 | No Recognized Claim | 116299 | 530225254 | No Purchases in Class Period |
| 38205 | 530231663 | No Recognized Claim | 116300 | 530225255 | No Purchases in Class Period |
| 38206 | 530231664 | No Recognized Claim | 116301 | 530225257 | No Purchases in Class Period |
| 38207 | 530231667 | No Recognized Claim | 116302 | 530225258 | No Purchases in Class Period |
| 38208 | 530231679 | No Recognized Claim | 116303 | 530225259 | No Purchases in Class Period |
| 38209 | 530231694 | No Recognized Claim | 116304 | 530225260 | No Purchases in Class Period |
| 38210 | 530231697 | No Recognized Claim | 116305 | 530225261 | No Purchases in Class Period |
| 38211 | 530231708 | No Recognized Claim | 116306 | 530225263 | No Purchases in Class Period |
| 38212 | 530231709 | No Recognized Claim | 116307 | 530225264 | No Purchases in Class Period |
| 38213 | 530231711 | No Recognized Claim | 116308 | 530225265 | No Purchases in Class Period |
| 38214 | 530231714 | No Recognized Claim | 116309 | 530225266 | No Purchases in Class Period |
| 38215 | 530231716 | No Recognized Claim | 116310 | 530225267 | No Purchases in Class Period |
| 38216 | 530231725 | No Recognized Claim | 116311 | 530225268 | No Purchases in Class Period |
| 38217 | 530231726 | No Recognized Claim | 116312 | 530225269 | No Purchases in Class Period |
| 38218 | 530231733 | No Recognized Claim | 116313 | 530225270 | No Purchases in Class Period |
| 38219 | 530231753 | No Recognized Claim | 116314 | 530225271 | No Purchases in Class Period |
| 38220 | 530231754 | No Recognized Claim | 116315 | 530225272 | No Purchases in Class Period |
| 38221 | 530231761 | No Recognized Claim | 116316 | 530225273 | No Purchases in Class Period |
| 38222 | 530231762 | No Recognized Claim | 116317 | 530225274 | No Purchases in Class Period |
| 38223 | 530231765 | No Recognized Claim | 116318 | 530225275 | No Purchases in Class Period |
| 38224 | 530231769 | No Recognized Claim | 116319 | 530225276 | No Purchases in Class Period |
| 38225 | 530231773 | No Recognized Claim | 116320 | 530225277 | No Purchases in Class Period |
| 38226 | 530231779 | No Recognized Claim | 116321 | 530225278 | No Purchases in Class Period |
| 38227 | 530231781 | No Recognized Claim | 116322 | 530225279 | No Purchases in Class Period |
| 38228 | 530231784 | No Recognized Claim | 116323 | 530225280 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 38229 | 530231798 | No Recognized Claim | 116324 | 530225281 | No Purchases in Class Period |
| 38230 | 530231802 | No Recognized Claim | 116325 | 530225282 | No Purchases in Class Period |
| 38231 | 530231810 | No Recognized Claim | 116326 | 530225283 | No Purchases in Class Period |
| 38232 | 530231811 | No Recognized Claim | 116327 | 530225284 | No Purchases in Class Period |
| 38233 | 530231814 | No Recognized Claim | 116328 | 530225286 | No Purchases in Class Period |
| 38234 | 530231815 | No Recognized Claim | 116329 | 530225287 | No Purchases in Class Period |
| 38235 | 530231816 | No Recognized Claim | 116330 | 530225289 | No Purchases in Class Period |
| 38236 | 530231827 | No Recognized Claim | 116331 | 530225290 | No Purchases in Class Period |
| 38237 | 530231828 | No Recognized Claim | 116332 | 530225291 | No Purchases in Class Period |
| 38238 | 530231833 | No Recognized Claim | 116333 | 530225296 | No Purchases in Class Period |
| 38239 | 530231834 | No Recognized Claim | 116334 | 530225297 | No Purchases in Class Period |
| 38240 | 530231835 | No Recognized Claim | 116335 | 530225298 | No Purchases in Class Period |
| 38241 | 530231836 | No Recognized Claim | 116336 | 530225299 | No Purchases in Class Period |
| 38242 | 530231845 | No Recognized Claim | 116337 | 530225300 | No Purchases in Class Period |
| 38243 | 530231846 | No Recognized Claim | 116338 | 530225301 | No Purchases in Class Period |
| 38244 | 530231850 | No Recognized Claim | 116339 | 530225302 | No Purchases in Class Period |
| 38245 | 530231854 | No Recognized Claim | 116340 | 530225303 | No Purchases in Class Period |
| 38246 | 530231855 | No Recognized Claim | 116341 | 530225304 | No Purchases in Class Period |
| 38247 | 530231861 | No Recognized Claim | 116342 | 530225306 | No Purchases in Class Period |
| 38248 | 530231864 | No Recognized Claim | 116343 | 530225307 | No Purchases in Class Period |
| 38249 | 530231870 | No Recognized Claim | 116344 | 530225308 | No Purchases in Class Period |
| 38250 | 530231875 | No Recognized Claim | 116345 | 530225309 | No Purchases in Class Period |
| 38251 | 530231891 | No Recognized Claim | 116346 | 530225310 | No Purchases in Class Period |
| 38252 | 530231903 | No Recognized Claim | 116347 | 530225311 | No Purchases in Class Period |
| 38253 | 530231904 | No Recognized Claim | 116348 | 530225312 | No Purchases in Class Period |
| 38254 | 530231913 | No Recognized Claim | 116349 | 530225313 | No Purchases in Class Period |
| 38255 | 530231920 | No Recognized Claim | 116350 | 530225316 | No Purchases in Class Period |
| 38256 | 530231925 | No Recognized Claim | 116351 | 530225317 | No Purchases in Class Period |
| 38257 | 530231929 | No Recognized Claim | 116352 | 530225319 | No Purchases in Class Period |
| 38258 | 530231930 | No Recognized Claim | 116353 | 530225320 | No Purchases in Class Period |
| 38259 | 530231941 | No Recognized Claim | 116354 | 530225323 | No Purchases in Class Period |
| 38260 | 530231942 | No Recognized Claim | 116355 | 530225324 | No Purchases in Class Period |
| 38261 | 530231947 | No Recognized Claim | 116356 | 530225325 | No Purchases in Class Period |
| 38262 | 530231948 | No Recognized Claim | 116357 | 530225326 | No Purchases in Class Period |
| 38263 | 530231949 | No Recognized Claim | 116358 | 530225327 | No Purchases in Class Period |
| 38264 | 530231955 | No Recognized Claim | 116359 | 530225329 | No Purchases in Class Period |
| 38265 | 530231959 | No Recognized Claim | 116360 | 530225331 | No Purchases in Class Period |
| 38266 | 530231965 | No Recognized Claim | 116361 | 530225332 | No Purchases in Class Period |
| 38267 | 530231967 | No Recognized Claim | 116362 | 530225334 | No Purchases in Class Period |
| 38268 | 530231970 | No Recognized Claim | 116363 | 530225335 | No Purchases in Class Period |
| 38269 | 530231978 | No Recognized Claim | 116364 | 530225336 | No Purchases in Class Period |
| 38270 | 530231984 | No Recognized Claim | 116365 | 530225337 | No Purchases in Class Period |
| 38271 | 530231986 | No Recognized Claim | 116366 | 530225338 | No Purchases in Class Period |
| 38272 | 530231989 | No Recognized Claim | 116367 | 530225339 | No Purchases in Class Period |
| 38273 | 530231991 | No Recognized Claim | 116368 | 530225340 | No Purchases in Class Period |
| 38274 | 530231992 | No Recognized Claim | 116369 | 530225341 | No Purchases in Class Period |
| 38275 | 530231993 | No Recognized Claim | 116370 | 530225342 | No Purchases in Class Period |
| 38276 | 530232004 | No Recognized Claim | 116371 | 530225343 | No Purchases in Class Period |
| 38277 | 530232007 | No Recognized Claim | 116372 | 530225344 | No Purchases in Class Period |
| 38278 | 530232011 | No Recognized Claim | 116373 | 530225345 | No Purchases in Class Period |
| 38279 | 530232012 | No Recognized Claim | 116374 | 530225346 | No Purchases in Class Period |
| 38280 | 530232013 | No Recognized Claim | 116375 | 530225347 | No Purchases in Class Period |
| 38281 | 530232014 | No Recognized Claim | 116376 | 530225348 | No Purchases in Class Period |
| 38282 | 530232016 | No Recognized Claim | 116377 | 530225349 | No Purchases in Class Period |
| 38283 | 530232025 | No Recognized Claim | 116378 | 530225351 | No Purchases in Class Period |
| 38284 | 530232032 | No Recognized Claim | 116379 | 530225352 | No Purchases in Class Period |
| 38285 | 530232034 | No Recognized Claim | 116380 | 530225353 | No Purchases in Class Period |
| 38286 | 530232040 | No Recognized Claim | 116381 | 530225354 | No Purchases in Class Period |
| 38287 | 530232041 | No Recognized Claim | 116382 | 530225355 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 38288 | 530232042 | No Recognized Claim | 116383 | 530225356 | No Purchases in Class Period |
| 38289 | 530232043 | No Recognized Claim | 116384 | 530225357 | No Purchases in Class Period |
| 38290 | 530232064 | No Recognized Claim | 116385 | 530225358 | No Purchases in Class Period |
| 38291 | 530232066 | No Recognized Claim | 116386 | 530225362 | No Purchases in Class Period |
| 38292 | 530232068 | No Recognized Claim | 116387 | 530225363 | No Purchases in Class Period |
| 38293 | 530232080 | No Recognized Claim | 116388 | 530225364 | No Purchases in Class Period |
| 38294 | 530232084 | No Recognized Claim | 116389 | 530225365 | No Purchases in Class Period |
| 38295 | 530232086 | No Recognized Claim | 116390 | 530225366 | No Purchases in Class Period |
| 38296 | 530232087 | No Recognized Claim | 116391 | 530225367 | No Purchases in Class Period |
| 38297 | 530232092 | No Recognized Claim | 116392 | 530225368 | No Purchases in Class Period |
| 38298 | 530232098 | No Recognized Claim | 116393 | 530225369 | No Purchases in Class Period |
| 38299 | 530232099 | No Recognized Claim | 116394 | 530225370 | No Purchases in Class Period |
| 38300 | 530232103 | No Recognized Claim | 116395 | 530225371 | No Purchases in Class Period |
| 38301 | 530232111 | No Recognized Claim | 116396 | 530225372 | No Purchases in Class Period |
| 38302 | 530232119 | No Recognized Claim | 116397 | 530225373 | No Purchases in Class Period |
| 38303 | 530232121 | No Recognized Claim | 116398 | 530225374 | No Purchases in Class Period |
| 38304 | 530232124 | No Recognized Claim | 116399 | 530225375 | No Purchases in Class Period |
| 38305 | 530232126 | No Recognized Claim | 116400 | 530225377 | No Purchases in Class Period |
| 38306 | 530232130 | No Recognized Claim | 116401 | 530225378 | No Purchases in Class Period |
| 38307 | 530232131 | No Recognized Claim | 116402 | 530225379 | No Purchases in Class Period |
| 38308 | 530232133 | No Recognized Claim | 116403 | 530225380 | No Purchases in Class Period |
| 38309 | 530232140 | No Recognized Claim | 116404 | 530225381 | No Purchases in Class Period |
| 38310 | 530232148 | No Recognized Claim | 116405 | 530225385 | No Purchases in Class Period |
| 38311 | 530232161 | No Recognized Claim | 116406 | 530225386 | No Purchases in Class Period |
| 38312 | 530232165 | No Recognized Claim | 116407 | 530225388 | No Purchases in Class Period |
| 38313 | 530232170 | No Recognized Claim | 116408 | 530225389 | No Purchases in Class Period |
| 38314 | 530232175 | No Recognized Claim | 116409 | 530225391 | No Purchases in Class Period |
| 38315 | 530232176 | No Recognized Claim | 116410 | 530225392 | No Purchases in Class Period |
| 38316 | 530232177 | No Recognized Claim | 116411 | 530225393 | No Purchases in Class Period |
| 38317 | 530232179 | No Recognized Claim | 116412 | 530225394 | No Purchases in Class Period |
| 38318 | 530232183 | No Recognized Claim | 116413 | 530225396 | No Purchases in Class Period |
| 38319 | 530232199 | No Recognized Claim | 116414 | 530225397 | No Purchases in Class Period |
| 38320 | 530232201 | No Recognized Claim | 116415 | 530225398 | No Purchases in Class Period |
| 38321 | 530232204 | No Recognized Claim | 116416 | 530225399 | No Purchases in Class Period |
| 38322 | 530232214 | No Recognized Claim | 116417 | 530225402 | No Purchases in Class Period |
| 38323 | 530232217 | No Recognized Claim | 116418 | 530225404 | No Purchases in Class Period |
| 38324 | 530232218 | No Recognized Claim | 116419 | 530225405 | No Purchases in Class Period |
| 38325 | 530232231 | No Recognized Claim | 116420 | 530225406 | No Purchases in Class Period |
| 38326 | 530232253 | No Recognized Claim | 116421 | 530225410 | No Purchases in Class Period |
| 38327 | 530232254 | No Recognized Claim | 116422 | 530225411 | No Purchases in Class Period |
| 38328 | 530232256 | No Recognized Claim | 116423 | 530225415 | No Purchases in Class Period |
| 38329 | 530232262 | No Recognized Claim | 116424 | 530225419 | No Purchases in Class Period |
| 38330 | 530232263 | No Recognized Claim | 116425 | 530225421 | No Purchases in Class Period |
| 38331 | 530232271 | No Recognized Claim | 116426 | 530225423 | No Purchases in Class Period |
| 38332 | 530232272 | No Recognized Claim | 116427 | 530225424 | No Purchases in Class Period |
| 38333 | 530232273 | No Recognized Claim | 116428 | 530225425 | No Purchases in Class Period |
| 38334 | 530232280 | No Recognized Claim | 116429 | 530225426 | No Purchases in Class Period |
| 38335 | 530232282 | No Recognized Claim | 116430 | 530225427 | No Purchases in Class Period |
| 38336 | 530232285 | No Recognized Claim | 116431 | 530225428 | No Purchases in Class Period |
| 38337 | 530232309 | No Recognized Claim | 116432 | 530225429 | No Purchases in Class Period |
| 38338 | 530232315 | No Recognized Claim | 116433 | 530225430 | No Purchases in Class Period |
| 38339 | 530232316 | No Recognized Claim | 116434 | 530225431 | No Purchases in Class Period |
| 38340 | 530232319 | No Recognized Claim | 116435 | 530225432 | No Purchases in Class Period |
| 38341 | 530232322 | No Recognized Claim | 116436 | 530225433 | No Purchases in Class Period |
| 38342 | 530232342 | No Recognized Claim | 116437 | 530225434 | No Purchases in Class Period |
| 38343 | 530232343 | No Recognized Claim | 116438 | 530225435 | No Purchases in Class Period |
| 38344 | 530232346 | No Recognized Claim | 116439 | 530225436 | No Purchases in Class Period |
| 38345 | 530232348 | No Recognized Claim | 116440 | 530225437 | No Purchases in Class Period |
| 38346 | 530232349 | No Recognized Claim | 116441 | 530225438 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 38347 | 530232352 | No Recognized Claim | 116442 | 530225439 | No Purchases in Class Period |
| 38348 | 530232354 | No Recognized Claim | 116443 | 530225442 | No Purchases in Class Period |
| 38349 | 530232355 | No Recognized Claim | 116444 | 530225443 | No Purchases in Class Period |
| 38350 | 530232356 | No Recognized Claim | 116445 | 530225444 | No Purchases in Class Period |
| 38351 | 530232367 | No Recognized Claim | 116446 | 530225445 | No Purchases in Class Period |
| 38352 | 530232374 | No Recognized Claim | 116447 | 530225446 | No Purchases in Class Period |
| 38353 | 530232379 | No Recognized Claim | 116448 | 530225447 | No Purchases in Class Period |
| 38354 | 530232380 | No Recognized Claim | 116449 | 530225448 | No Purchases in Class Period |
| 38355 | 530232383 | No Recognized Claim | 116450 | 530225449 | No Purchases in Class Period |
| 38356 | 530232386 | No Recognized Claim | 116451 | 530225450 | No Purchases in Class Period |
| 38357 | 530232399 | No Recognized Claim | 116452 | 530225451 | No Purchases in Class Period |
| 38358 | 530232401 | No Recognized Claim | 116453 | 530225453 | No Purchases in Class Period |
| 38359 | 530232429 | No Recognized Claim | 116454 | 530225454 | No Purchases in Class Period |
| 38360 | 530232430 | No Recognized Claim | 116455 | 530225455 | No Purchases in Class Period |
| 38361 | 530232439 | No Recognized Claim | 116456 | 530225456 | No Purchases in Class Period |
| 38362 | 530232447 | No Recognized Claim | 116457 | 530225457 | No Purchases in Class Period |
| 38363 | 530232456 | No Recognized Claim | 116458 | 530225458 | No Purchases in Class Period |
| 38364 | 530232457 | No Recognized Claim | 116459 | 530225459 | No Purchases in Class Period |
| 38365 | 530232459 | No Recognized Claim | 116460 | 530225460 | No Purchases in Class Period |
| 38366 | 530232461 | No Recognized Claim | 116461 | 530225461 | No Purchases in Class Period |
| 38367 | 530232471 | No Recognized Claim | 116462 | 530225462 | No Purchases in Class Period |
| 38368 | 530232476 | No Recognized Claim | 116463 | 530225463 | No Purchases in Class Period |
| 38369 | 530232482 | No Recognized Claim | 116464 | 530225464 | No Purchases in Class Period |
| 38370 | 530232483 | No Recognized Claim | 116465 | 530225465 | No Purchases in Class Period |
| 38371 | 530232485 | No Recognized Claim | 116466 | 530225466 | No Purchases in Class Period |
| 38372 | 530232493 | No Recognized Claim | 116467 | 530225467 | No Purchases in Class Period |
| 38373 | 530232496 | No Recognized Claim | 116468 | 530225468 | No Purchases in Class Period |
| 38374 | 530232501 | No Recognized Claim | 116469 | 530225469 | No Purchases in Class Period |
| 38375 | 530232503 | No Recognized Claim | 116470 | 530225470 | No Purchases in Class Period |
| 38376 | 530232505 | No Recognized Claim | 116471 | 530225471 | No Purchases in Class Period |
| 38377 | 530232514 | No Recognized Claim | 116472 | 530225472 | No Purchases in Class Period |
| 38378 | 530232519 | No Recognized Claim | 116473 | 530225473 | No Purchases in Class Period |
| 38379 | 530232529 | No Recognized Claim | 116474 | 530225474 | No Purchases in Class Period |
| 38380 | 530232530 | No Recognized Claim | 116475 | 530225475 | No Purchases in Class Period |
| 38381 | 530232533 | No Recognized Claim | 116476 | 530225476 | No Purchases in Class Period |
| 38382 | 530232537 | No Recognized Claim | 116477 | 530225477 | No Purchases in Class Period |
| 38383 | 530232544 | No Recognized Claim | 116478 | 530225479 | No Purchases in Class Period |
| 38384 | 530232547 | No Recognized Claim | 116479 | 530225480 | No Purchases in Class Period |
| 38385 | 530232560 | No Recognized Claim | 116480 | 530225481 | No Purchases in Class Period |
| 38386 | 530232569 | No Recognized Claim | 116481 | 530225482 | No Purchases in Class Period |
| 38387 | 530232570 | No Recognized Claim | 116482 | 530225483 | No Purchases in Class Period |
| 38388 | 530232574 | No Recognized Claim | 116483 | 530225484 | No Purchases in Class Period |
| 38389 | 530232575 | No Recognized Claim | 116484 | 530225485 | No Purchases in Class Period |
| 38390 | 530232577 | No Recognized Claim | 116485 | 530225486 | No Purchases in Class Period |
| 38391 | 530232578 | No Recognized Claim | 116486 | 530225487 | No Purchases in Class Period |
| 38392 | 530232584 | No Recognized Claim | 116487 | 530225489 | No Purchases in Class Period |
| 38393 | 530232589 | No Recognized Claim | 116488 | 530225490 | No Purchases in Class Period |
| 38394 | 530232594 | No Recognized Claim | 116489 | 530225491 | No Purchases in Class Period |
| 38395 | 530232604 | No Recognized Claim | 116490 | 530225492 | No Purchases in Class Period |
| 38396 | 530232608 | No Recognized Claim | 116491 | 530225493 | No Purchases in Class Period |
| 38397 | 530232610 | No Recognized Claim | 116492 | 530225494 | No Purchases in Class Period |
| 38398 | 530232622 | No Recognized Claim | 116493 | 530225495 | No Purchases in Class Period |
| 38399 | 530232623 | No Recognized Claim | 116494 | 530225496 | No Purchases in Class Period |
| 38400 | 530232630 | No Recognized Claim | 116495 | 530225497 | No Purchases in Class Period |
| 38401 | 530232641 | No Recognized Claim | 116496 | 530225498 | No Purchases in Class Period |
| 38402 | 530232642 | No Recognized Claim | 116497 | 530225499 | No Purchases in Class Period |
| 38403 | 530232645 | No Recognized Claim | 116498 | 530225500 | No Purchases in Class Period |
| 38404 | 530232646 | No Recognized Claim | 116499 | 530225501 | No Purchases in Class Period |
| 38405 | 530232648 | No Recognized Claim | 116500 | 530225503 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 38406 | 530232655 | No Recognized Claim | 116501 | 530225504 | No Purchases in Class Period |
| 38407 | 530232658 | No Recognized Claim | 116502 | 530225505 | No Purchases in Class Period |
| 38408 | 530232666 | No Recognized Claim | 116503 | 530225506 | No Purchases in Class Period |
| 38409 | 530232669 | No Recognized Claim | 116504 | 530225507 | No Purchases in Class Period |
| 38410 | 530232673 | No Recognized Claim | 116505 | 530225508 | No Purchases in Class Period |
| 38411 | 530232686 | No Recognized Claim | 116506 | 530225509 | No Purchases in Class Period |
| 38412 | 530232687 | No Recognized Claim | 116507 | 530225510 | No Purchases in Class Period |
| 38413 | 530232694 | No Recognized Claim | 116508 | 530225511 | No Purchases in Class Period |
| 38414 | 530232707 | No Recognized Claim | 116509 | 530225512 | No Purchases in Class Period |
| 38415 | 530232708 | No Recognized Claim | 116510 | 530225513 | No Purchases in Class Period |
| 38416 | 530232714 | No Recognized Claim | 116511 | 530225514 | No Purchases in Class Period |
| 38417 | 530232715 | No Recognized Claim | 116512 | 530225515 | No Purchases in Class Period |
| 38418 | 530232735 | No Recognized Claim | 116513 | 530225516 | No Purchases in Class Period |
| 38419 | 530232742 | No Recognized Claim | 116514 | 530225518 | No Purchases in Class Period |
| 38420 | 530232743 | No Recognized Claim | 116515 | 530225519 | No Purchases in Class Period |
| 38421 | 530232750 | No Recognized Claim | 116516 | 530225520 | No Purchases in Class Period |
| 38422 | 530232756 | No Recognized Claim | 116517 | 530225521 | No Purchases in Class Period |
| 38423 | 530232759 | No Recognized Claim | 116518 | 530225522 | No Purchases in Class Period |
| 38424 | 530232762 | No Recognized Claim | 116519 | 530225523 | No Purchases in Class Period |
| 38425 | 530232786 | No Recognized Claim | 116520 | 530225524 | No Purchases in Class Period |
| 38426 | 530232800 | No Recognized Claim | 116521 | 530225526 | No Purchases in Class Period |
| 38427 | 530232805 | No Recognized Claim | 116522 | 530225527 | No Purchases in Class Period |
| 38428 | 530232815 | No Recognized Claim | 116523 | 530225528 | No Purchases in Class Period |
| 38429 | 530232825 | No Recognized Claim | 116524 | 530225529 | No Purchases in Class Period |
| 38430 | 530232827 | No Recognized Claim | 116525 | 530225530 | No Purchases in Class Period |
| 38431 | 530232843 | No Recognized Claim | 116526 | 530225532 | No Purchases in Class Period |
| 38432 | 530232848 | No Recognized Claim | 116527 | 530225533 | No Purchases in Class Period |
| 38433 | 530232851 | No Recognized Claim | 116528 | 530225534 | No Purchases in Class Period |
| 38434 | 530232860 | No Recognized Claim | 116529 | 530225535 | No Purchases in Class Period |
| 38435 | 530232861 | No Recognized Claim | 116530 | 530225536 | No Purchases in Class Period |
| 38436 | 530232864 | No Recognized Claim | 116531 | 530225537 | No Purchases in Class Period |
| 38437 | 530232866 | No Recognized Claim | 116532 | 530225538 | No Purchases in Class Period |
| 38438 | 530232890 | No Recognized Claim | 116533 | 530225539 | No Purchases in Class Period |
| 38439 | 530232894 | No Recognized Claim | 116534 | 530225540 | No Purchases in Class Period |
| 38440 | 530232899 | No Recognized Claim | 116535 | 530225542 | No Purchases in Class Period |
| 38441 | 530232912 | No Recognized Claim | 116536 | 530225543 | No Purchases in Class Period |
| 38442 | 530232918 | No Recognized Claim | 116537 | 530225544 | No Purchases in Class Period |
| 38443 | 530232926 | No Recognized Claim | 116538 | 530225545 | No Purchases in Class Period |
| 38444 | 530232928 | No Recognized Claim | 116539 | 530225546 | No Purchases in Class Period |
| 38445 | 530232933 | No Recognized Claim | 116540 | 530225547 | No Purchases in Class Period |
| 38446 | 530232934 | No Recognized Claim | 116541 | 530225548 | No Purchases in Class Period |
| 38447 | 530232943 | No Recognized Claim | 116542 | 530225549 | No Purchases in Class Period |
| 38448 | 530232944 | No Recognized Claim | 116543 | 530225551 | No Purchases in Class Period |
| 38449 | 530232953 | No Recognized Claim | 116544 | 530225552 | No Purchases in Class Period |
| 38450 | 530232954 | No Recognized Claim | 116545 | 530225553 | No Purchases in Class Period |
| 38451 | 530232958 | No Recognized Claim | 116546 | 530225554 | No Purchases in Class Period |
| 38452 | 530232964 | No Recognized Claim | 116547 | 530225555 | No Purchases in Class Period |
| 38453 | 530232976 | No Recognized Claim | 116548 | 530225556 | No Purchases in Class Period |
| 38454 | 530232980 | No Recognized Claim | 116549 | 530225557 | No Purchases in Class Period |
| 38455 | 530232987 | No Recognized Claim | 116550 | 530225558 | No Purchases in Class Period |
| 38456 | 530232995 | No Recognized Claim | 116551 | 530225559 | No Purchases in Class Period |
| 38457 | 530233006 | No Recognized Claim | 116552 | 530225560 | No Purchases in Class Period |
| 38458 | 530233011 | No Recognized Claim | 116553 | 530225564 | No Purchases in Class Period |
| 38459 | 530233016 | No Recognized Claim | 116554 | 530225565 | No Purchases in Class Period |
| 38460 | 530233017 | No Recognized Claim | 116555 | 530225566 | No Purchases in Class Period |
| 38461 | 530233018 | No Recognized Claim | 116556 | 530225567 | No Purchases in Class Period |
| 38462 | 530233034 | No Recognized Claim | 116557 | 530225568 | No Purchases in Class Period |
| 38463 | 530233038 | No Recognized Claim | 116558 | 530225569 | No Purchases in Class Period |
| 38464 | 530233043 | No Recognized Claim | 116559 | 530225570 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 38465 | 530233047 | No Recognized Claim | 116560 | 530225572 | No Purchases in Class Period |
| 38466 | 530233058 | No Recognized Claim | 116561 | 530225573 | No Purchases in Class Period |
| 38467 | 530233079 | No Recognized Claim | 116562 | 530225574 | No Purchases in Class Period |
| 38468 | 530233084 | No Recognized Claim | 116563 | 530225575 | No Purchases in Class Period |
| 38469 | 530233096 | No Recognized Claim | 116564 | 530225576 | No Purchases in Class Period |
| 38470 | 530233098 | No Recognized Claim | 116565 | 530225577 | No Purchases in Class Period |
| 38471 | 530233119 | No Recognized Claim | 116566 | 530225578 | No Purchases in Class Period |
| 38472 | 530233123 | No Recognized Claim | 116567 | 530225579 | No Purchases in Class Period |
| 38473 | 530233142 | No Recognized Claim | 116568 | 530225580 | No Purchases in Class Period |
| 38474 | 530233148 | No Recognized Claim | 116569 | 530225582 | No Purchases in Class Period |
| 38475 | 530233152 | No Recognized Claim | 116570 | 530225583 | No Purchases in Class Period |
| 38476 | 530233156 | No Recognized Claim | 116571 | 530225584 | No Purchases in Class Period |
| 38477 | 530233159 | No Recognized Claim | 116572 | 530225585 | No Purchases in Class Period |
| 38478 | 530233173 | No Recognized Claim | 116573 | 530225586 | No Purchases in Class Period |
| 38479 | 530233176 | No Recognized Claim | 116574 | 530225587 | No Purchases in Class Period |
| 38480 | 530233191 | No Recognized Claim | 116575 | 530225588 | No Purchases in Class Period |
| 38481 | 530233202 | No Recognized Claim | 116576 | 530225589 | No Purchases in Class Period |
| 38482 | 530233208 | No Recognized Claim | 116577 | 530225590 | No Purchases in Class Period |
| 38483 | 530233211 | No Recognized Claim | 116578 | 530225591 | No Purchases in Class Period |
| 38484 | 530233219 | No Recognized Claim | 116579 | 530225592 | No Purchases in Class Period |
| 38485 | 530233232 | No Recognized Claim | 116580 | 530225595 | No Purchases in Class Period |
| 38486 | 530233236 | No Recognized Claim | 116581 | 530225599 | No Purchases in Class Period |
| 38487 | 530233243 | No Recognized Claim | 116582 | 530225600 | No Purchases in Class Period |
| 38488 | 530233244 | No Recognized Claim | 116583 | 530225603 | No Purchases in Class Period |
| 38489 | 530233246 | No Recognized Claim | 116584 | 530225604 | No Purchases in Class Period |
| 38490 | 530233252 | No Recognized Claim | 116585 | 530225606 | No Purchases in Class Period |
| 38491 | 530233262 | No Recognized Claim | 116586 | 530225607 | No Purchases in Class Period |
| 38492 | 530233270 | No Recognized Claim | 116587 | 530225608 | No Purchases in Class Period |
| 38493 | 530233283 | No Recognized Claim | 116588 | 530225609 | No Purchases in Class Period |
| 38494 | 530233294 | No Recognized Claim | 116589 | 530225610 | No Purchases in Class Period |
| 38495 | 530233295 | No Recognized Claim | 116590 | 530225611 | No Purchases in Class Period |
| 38496 | 530233297 | No Recognized Claim | 116591 | 530225612 | No Purchases in Class Period |
| 38497 | 530233319 | No Recognized Claim | 116592 | 530225614 | No Purchases in Class Period |
| 38498 | 530233323 | No Recognized Claim | 116593 | 530225615 | No Purchases in Class Period |
| 38499 | 530233331 | No Recognized Claim | 116594 | 530225618 | No Purchases in Class Period |
| 38500 | 530233334 | No Recognized Claim | 116595 | 530225619 | No Purchases in Class Period |
| 38501 | 530233338 | No Recognized Claim | 116596 | 530225620 | No Purchases in Class Period |
| 38502 | 530233343 | No Recognized Claim | 116597 | 530225621 | No Purchases in Class Period |
| 38503 | 530233348 | No Recognized Claim | 116598 | 530225622 | No Purchases in Class Period |
| 38504 | 530233351 | No Recognized Claim | 116599 | 530225623 | No Purchases in Class Period |
| 38505 | 530233355 | No Recognized Claim | 116600 | 530225625 | No Purchases in Class Period |
| 38506 | 530233356 | No Recognized Claim | 116601 | 530225626 | No Purchases in Class Period |
| 38507 | 530233357 | No Recognized Claim | 116602 | 530225627 | No Purchases in Class Period |
| 38508 | 530233358 | No Recognized Claim | 116603 | 530225628 | No Purchases in Class Period |
| 38509 | 530233362 | No Recognized Claim | 116604 | 530225631 | No Purchases in Class Period |
| 38510 | 530233372 | No Recognized Claim | 116605 | 530225632 | No Purchases in Class Period |
| 38511 | 530233373 | No Recognized Claim | 116606 | 530225633 | No Purchases in Class Period |
| 38512 | 530233383 | No Recognized Claim | 116607 | 530225634 | No Purchases in Class Period |
| 38513 | 530233389 | No Recognized Claim | 116608 | 530225636 | No Purchases in Class Period |
| 38514 | 530233393 | No Recognized Claim | 116609 | 530225638 | No Purchases in Class Period |
| 38515 | 530233395 | No Recognized Claim | 116610 | 530225639 | No Purchases in Class Period |
| 38516 | 530233399 | No Recognized Claim | 116611 | 530225643 | No Purchases in Class Period |
| 38517 | 530233405 | No Recognized Claim | 116612 | 530225644 | No Purchases in Class Period |
| 38518 | 530233409 | No Recognized Claim | 116613 | 530225646 | No Purchases in Class Period |
| 38519 | 530233413 | No Recognized Claim | 116614 | 530225647 | No Purchases in Class Period |
| 38520 | 530233421 | No Recognized Claim | 116615 | 530225648 | No Purchases in Class Period |
| 38521 | 530233425 | No Recognized Claim | 116616 | 530225650 | No Purchases in Class Period |
| 38522 | 530233428 | No Recognized Claim | 116617 | 530225652 | No Purchases in Class Period |
| 38523 | 530233435 | No Recognized Claim | 116618 | 530225653 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 38524 | 530233436 | No Recognized Claim | 116619 | 530225654 | No Purchases in Class Period |
| 38525 | 530233444 | No Recognized Claim | 116620 | 530225655 | No Purchases in Class Period |
| 38526 | 530233450 | No Recognized Claim | 116621 | 530225656 | No Purchases in Class Period |
| 38527 | 530233452 | No Recognized Claim | 116622 | 530225657 | No Purchases in Class Period |
| 38528 | 530233453 | No Recognized Claim | 116623 | 530225658 | No Purchases in Class Period |
| 38529 | 530233454 | No Recognized Claim | 116624 | 530225659 | No Purchases in Class Period |
| 38530 | 530233457 | No Recognized Claim | 116625 | 530225660 | No Purchases in Class Period |
| 38531 | 530233458 | No Recognized Claim | 116626 | 530225661 | No Purchases in Class Period |
| 38532 | 530233470 | No Recognized Claim | 116627 | 530225662 | No Purchases in Class Period |
| 38533 | 530233477 | No Recognized Claim | 116628 | 530225663 | No Purchases in Class Period |
| 38534 | 530233478 | No Recognized Claim | 116629 | 530225664 | No Purchases in Class Period |
| 38535 | 530233487 | No Recognized Claim | 116630 | 530225665 | No Purchases in Class Period |
| 38536 | 530233493 | No Recognized Claim | 116631 | 530225666 | No Purchases in Class Period |
| 38537 | 530233499 | No Recognized Claim | 116632 | 530225669 | No Purchases in Class Period |
| 38538 | 530233500 | No Recognized Claim | 116633 | 530225670 | No Purchases in Class Period |
| 38539 | 530233516 | No Recognized Claim | 116634 | 530225671 | No Purchases in Class Period |
| 38540 | 530233533 | No Recognized Claim | 116635 | 530225672 | No Purchases in Class Period |
| 38541 | 530233536 | No Recognized Claim | 116636 | 530225673 | No Purchases in Class Period |
| 38542 | 530233540 | No Recognized Claim | 116637 | 530225674 | No Purchases in Class Period |
| 38543 | 530233541 | No Recognized Claim | 116638 | 530225676 | No Purchases in Class Period |
| 38544 | 530233542 | No Recognized Claim | 116639 | 530225677 | No Purchases in Class Period |
| 38545 | 530233548 | No Recognized Claim | 116640 | 530225678 | No Purchases in Class Period |
| 38546 | 530233560 | No Recognized Claim | 116641 | 530225681 | No Purchases in Class Period |
| 38547 | 530233561 | No Recognized Claim | 116642 | 530225683 | No Purchases in Class Period |
| 38548 | 530233563 | No Recognized Claim | 116643 | 530225684 | No Purchases in Class Period |
| 38549 | 530233565 | No Recognized Claim | 116644 | 530225685 | No Purchases in Class Period |
| 38550 | 530233576 | No Recognized Claim | 116645 | 530225687 | No Purchases in Class Period |
| 38551 | 530233585 | No Recognized Claim | 116646 | 530225689 | No Purchases in Class Period |
| 38552 | 530233593 | No Recognized Claim | 116647 | 530225693 | No Purchases in Class Period |
| 38553 | 530233594 | No Recognized Claim | 116648 | 530225694 | No Purchases in Class Period |
| 38554 | 530233598 | No Recognized Claim | 116649 | 530225696 | No Purchases in Class Period |
| 38555 | 530233599 | No Recognized Claim | 116650 | 530225699 | No Purchases in Class Period |
| 38556 | 530233605 | No Recognized Claim | 116651 | 530225700 | No Purchases in Class Period |
| 38557 | 530233615 | No Recognized Claim | 116652 | 530225701 | No Purchases in Class Period |
| 38558 | 530233618 | No Recognized Claim | 116653 | 530225702 | No Purchases in Class Period |
| 38559 | 530233650 | No Recognized Claim | 116654 | 530225703 | No Purchases in Class Period |
| 38560 | 530233660 | No Recognized Claim | 116655 | 530225706 | No Purchases in Class Period |
| 38561 | 530233661 | No Recognized Claim | 116656 | 530225707 | No Purchases in Class Period |
| 38562 | 530233666 | No Recognized Claim | 116657 | 530225708 | No Purchases in Class Period |
| 38563 | 530233668 | No Recognized Claim | 116658 | 530225709 | No Purchases in Class Period |
| 38564 | 530233676 | No Recognized Claim | 116659 | 530225710 | No Purchases in Class Period |
| 38565 | 530233678 | No Recognized Claim | 116660 | 530225711 | No Purchases in Class Period |
| 38566 | 530233682 | No Recognized Claim | 116661 | 530225712 | No Purchases in Class Period |
| 38567 | 530233698 | No Recognized Claim | 116662 | 530225713 | No Purchases in Class Period |
| 38568 | 530233705 | No Recognized Claim | 116663 | 530225714 | No Purchases in Class Period |
| 38569 | 530233710 | No Recognized Claim | 116664 | 530225715 | No Purchases in Class Period |
| 38570 | 530233720 | No Recognized Claim | 116665 | 530225716 | No Purchases in Class Period |
| 38571 | 530233721 | No Recognized Claim | 116666 | 530225717 | No Purchases in Class Period |
| 38572 | 530233730 | No Recognized Claim | 116667 | 530225718 | No Purchases in Class Period |
| 38573 | 530233737 | No Recognized Claim | 116668 | 530225720 | No Purchases in Class Period |
| 38574 | 530233740 | No Recognized Claim | 116669 | 530225721 | No Purchases in Class Period |
| 38575 | 530233741 | No Recognized Claim | 116670 | 530225722 | No Purchases in Class Period |
| 38576 | 530233742 | No Recognized Claim | 116671 | 530225723 | No Purchases in Class Period |
| 38577 | 530233747 | No Recognized Claim | 116672 | 530225724 | No Purchases in Class Period |
| 38578 | 530233754 | No Recognized Claim | 116673 | 530225725 | No Purchases in Class Period |
| 38579 | 530233755 | No Recognized Claim | 116674 | 530225731 | No Purchases in Class Period |
| 38580 | 530233775 | No Recognized Claim | 116675 | 530225733 | No Purchases in Class Period |
| 38581 | 530233777 | No Recognized Claim | 116676 | 530225735 | No Purchases in Class Period |
| 38582 | 530233781 | No Recognized Claim | 116677 | 530225737 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 38583 | 530233789 | No Recognized Claim | 116678 | 530225738 | No Purchases in Class Period |
| 38584 | 530233794 | No Recognized Claim | 116679 | 530225739 | No Purchases in Class Period |
| 38585 | 530233796 | No Recognized Claim | 116680 | 530225740 | No Purchases in Class Period |
| 38586 | 530233810 | No Recognized Claim | 116681 | 530225741 | No Purchases in Class Period |
| 38587 | 530233815 | No Recognized Claim | 116682 | 530225742 | No Purchases in Class Period |
| 38588 | 530233823 | No Recognized Claim | 116683 | 530225743 | No Purchases in Class Period |
| 38589 | 530233824 | No Recognized Claim | 116684 | 530225744 | No Purchases in Class Period |
| 38590 | 530233825 | No Recognized Claim | 116685 | 530225745 | No Purchases in Class Period |
| 38591 | 530233830 | No Recognized Claim | 116686 | 530225746 | No Purchases in Class Period |
| 38592 | 530233836 | No Recognized Claim | 116687 | 530225747 | No Purchases in Class Period |
| 38593 | 530233842 | No Recognized Claim | 116688 | 530225748 | No Purchases in Class Period |
| 38594 | 530233855 | No Recognized Claim | 116689 | 530225749 | No Purchases in Class Period |
| 38595 | 530233857 | No Recognized Claim | 116690 | 530225817 | No Purchases in Class Period |
| 38596 | 530233859 | No Recognized Claim | 116691 | 530225821 | No Purchases in Class Period |
| 38597 | 530233868 | No Recognized Claim | 116692 | 530225834 | No Purchases in Class Period |
| 38598 | 530233870 | No Recognized Claim | 116693 | 530225861 | No Purchases in Class Period |
| 38599 | 530233871 | No Recognized Claim | 116694 | 530225870 | No Purchases in Class Period |
| 38600 | 530233873 | No Recognized Claim | 116695 | 530225876 | No Purchases in Class Period |
| 38601 | 530233880 | No Recognized Claim | 116696 | 530225881 | No Purchases in Class Period |
| 38602 | 530233882 | No Recognized Claim | 116697 | 530225892 | No Purchases in Class Period |
| 38603 | 530233885 | No Recognized Claim | 116698 | 530225893 | No Purchases in Class Period |
| 38604 | 530233901 | No Recognized Claim | 116699 | 530225906 | No Purchases in Class Period |
| 38605 | 530233904 | No Recognized Claim | 116700 | 530225911 | No Purchases in Class Period |
| 38606 | 530233906 | No Recognized Claim | 116701 | 530225922 | No Purchases in Class Period |
| 38607 | 530233911 | No Recognized Claim | 116702 | 530225938 | No Purchases in Class Period |
| 38608 | 530233924 | No Recognized Claim | 116703 | 530225942 | No Purchases in Class Period |
| 38609 | 530233929 | No Recognized Claim | 116704 | 530225943 | No Purchases in Class Period |
| 38610 | 530233932 | No Recognized Claim | 116705 | 530225944 | No Purchases in Class Period |
| 38611 | 530233934 | No Recognized Claim | 116706 | 530225950 | No Purchases in Class Period |
| 38612 | 530233942 | No Recognized Claim | 116707 | 530225953 | No Purchases in Class Period |
| 38613 | 530233945 | No Recognized Claim | 116708 | 530225959 | No Purchases in Class Period |
| 38614 | 530233952 | No Recognized Claim | 116709 | 530225967 | No Purchases in Class Period |
| 38615 | 530233954 | No Recognized Claim | 116710 | 530225969 | No Purchases in Class Period |
| 38616 | 530233963 | No Recognized Claim | 116711 | 530225971 | No Purchases in Class Period |
| 38617 | 530233974 | No Recognized Claim | 116712 | 530225974 | No Purchases in Class Period |
| 38618 | 530233977 | No Recognized Claim | 116713 | 530225981 | No Purchases in Class Period |
| 38619 | 530233985 | No Recognized Claim | 116714 | 530225982 | No Purchases in Class Period |
| 38620 | 530233989 | No Recognized Claim | 116715 | 530225987 | No Purchases in Class Period |
| 38621 | 530233990 | No Recognized Claim | 116716 | 530225989 | No Purchases in Class Period |
| 38622 | 530233992 | No Recognized Claim | 116717 | 530225994 | No Purchases in Class Period |
| 38623 | 530233998 | No Recognized Claim | 116718 | 530225995 | No Purchases in Class Period |
| 38624 | 530234001 | No Recognized Claim | 116719 | 530226000 | No Purchases in Class Period |
| 38625 | 530234008 | No Recognized Claim | 116720 | 530226001 | No Purchases in Class Period |
| 38626 | 530234011 | No Recognized Claim | 116721 | 530226002 | No Purchases in Class Period |
| 38627 | 530234017 | No Recognized Claim | 116722 | 530226003 | No Purchases in Class Period |
| 38628 | 530234039 | No Recognized Claim | 116723 | 530226004 | No Purchases in Class Period |
| 38629 | 530234060 | No Recognized Claim | 116724 | 530226007 | No Purchases in Class Period |
| 38630 | 530234061 | No Recognized Claim | 116725 | 530226009 | No Purchases in Class Period |
| 38631 | 530234063 | No Recognized Claim | 116726 | 530226011 | No Purchases in Class Period |
| 38632 | 530234066 | No Recognized Claim | 116727 | 530226013 | No Purchases in Class Period |
| 38633 | 530234067 | No Recognized Claim | 116728 | 530226016 | No Purchases in Class Period |
| 38634 | 530234086 | No Recognized Claim | 116729 | 530226018 | No Purchases in Class Period |
| 38635 | 530234093 | No Recognized Claim | 116730 | 530226020 | No Purchases in Class Period |
| 38636 | 530234096 | No Recognized Claim | 116731 | 530226021 | No Purchases in Class Period |
| 38637 | 530234105 | No Recognized Claim | 116732 | 530226022 | No Purchases in Class Period |
| 38638 | 530234114 | No Recognized Claim | 116733 | 530226023 | No Purchases in Class Period |
| 38639 | 530234119 | No Recognized Claim | 116734 | 530226024 | No Purchases in Class Period |
| 38640 | 530234121 | No Recognized Claim | 116735 | 530226025 | No Purchases in Class Period |
| 38641 | 530234130 | No Recognized Claim | 116736 | 530226026 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 38642 | 530234131 | No Recognized Claim | 116737 | 530226027 | No Purchases in Class Period |
| 38643 | 530234133 | No Recognized Claim | 116738 | 530226028 | No Purchases in Class Period |
| 38644 | 530234135 | No Recognized Claim | 116739 | 530226029 | No Purchases in Class Period |
| 38645 | 530234138 | No Recognized Claim | 116740 | 530226030 | No Purchases in Class Period |
| 38646 | 530234141 | No Recognized Claim | 116741 | 530226031 | No Purchases in Class Period |
| 38647 | 530234142 | No Recognized Claim | 116742 | 530226032 | No Purchases in Class Period |
| 38648 | 530234147 | No Recognized Claim | 116743 | 530226033 | No Purchases in Class Period |
| 38649 | 530234164 | No Recognized Claim | 116744 | 530226034 | No Purchases in Class Period |
| 38650 | 530234165 | No Recognized Claim | 116745 | 530226035 | No Purchases in Class Period |
| 38651 | 530234176 | No Recognized Claim | 116746 | 530226036 | No Purchases in Class Period |
| 38652 | 530234188 | No Recognized Claim | 116747 | 530226037 | No Purchases in Class Period |
| 38653 | 530234189 | No Recognized Claim | 116748 | 530226038 | No Purchases in Class Period |
| 38654 | 530234191 | No Recognized Claim | 116749 | 530226039 | No Purchases in Class Period |
| 38655 | 530234192 | No Recognized Claim | 116750 | 530226040 | No Purchases in Class Period |
| 38656 | 530234197 | No Recognized Claim | 116751 | 530226042 | No Purchases in Class Period |
| 38657 | 530234198 | No Recognized Claim | 116752 | 530226043 | No Purchases in Class Period |
| 38658 | 530234202 | No Recognized Claim | 116753 | 530226044 | No Purchases in Class Period |
| 38659 | 530234206 | No Recognized Claim | 116754 | 530226045 | No Purchases in Class Period |
| 38660 | 530234211 | No Recognized Claim | 116755 | 530226046 | No Purchases in Class Period |
| 38661 | 530234219 | No Recognized Claim | 116756 | 530226047 | No Purchases in Class Period |
| 38662 | 530234220 | No Recognized Claim | 116757 | 530226048 | No Purchases in Class Period |
| 38663 | 530234222 | No Recognized Claim | 116758 | 530226049 | No Purchases in Class Period |
| 38664 | 530234225 | No Recognized Claim | 116759 | 530226051 | No Purchases in Class Period |
| 38665 | 530234226 | No Recognized Claim | 116760 | 530226052 | No Purchases in Class Period |
| 38666 | 530234235 | No Recognized Claim | 116761 | 530226053 | No Purchases in Class Period |
| 38667 | 530234238 | No Recognized Claim | 116762 | 530226054 | No Purchases in Class Period |
| 38668 | 530234242 | No Recognized Claim | 116763 | 530226055 | No Purchases in Class Period |
| 38669 | 530234247 | No Recognized Claim | 116764 | 530226056 | No Purchases in Class Period |
| 38670 | 530234256 | No Recognized Claim | 116765 | 530226057 | No Purchases in Class Period |
| 38671 | 530234257 | No Recognized Claim | 116766 | 530226059 | No Purchases in Class Period |
| 38672 | 530234263 | No Recognized Claim | 116767 | 530226060 | No Purchases in Class Period |
| 38673 | 530234266 | No Recognized Claim | 116768 | 530226064 | No Purchases in Class Period |
| 38674 | 530234267 | No Recognized Claim | 116769 | 530226066 | No Purchases in Class Period |
| 38675 | 530234268 | No Recognized Claim | 116770 | 530226069 | No Purchases in Class Period |
| 38676 | 530234277 | No Recognized Claim | 116771 | 530226071 | No Purchases in Class Period |
| 38677 | 530234281 | No Recognized Claim | 116772 | 530226073 | No Purchases in Class Period |
| 38678 | 530234284 | No Recognized Claim | 116773 | 530226084 | No Purchases in Class Period |
| 38679 | 530234285 | No Recognized Claim | 116774 | 530226086 | No Purchases in Class Period |
| 38680 | 530234286 | No Recognized Claim | 116775 | 530226094 | No Purchases in Class Period |
| 38681 | 530234290 | No Recognized Claim | 116776 | 530226095 | No Purchases in Class Period |
| 38682 | 530234296 | No Recognized Claim | 116777 | 530226096 | No Purchases in Class Period |
| 38683 | 530234297 | No Recognized Claim | 116778 | 530226097 | No Purchases in Class Period |
| 38684 | 530234310 | No Recognized Claim | 116779 | 530226098 | No Purchases in Class Period |
| 38685 | 530234311 | No Recognized Claim | 116780 | 530226099 | No Purchases in Class Period |
| 38686 | 530234314 | No Recognized Claim | 116781 | 530226103 | No Purchases in Class Period |
| 38687 | 530234319 | No Recognized Claim | 116782 | 530226108 | No Purchases in Class Period |
| 38688 | 530234322 | No Recognized Claim | 116783 | 530226110 | No Purchases in Class Period |
| 38689 | 530234323 | No Recognized Claim | 116784 | 530226112 | No Purchases in Class Period |
| 38690 | 530234333 | No Recognized Claim | 116785 | 530226113 | No Purchases in Class Period |
| 38691 | 530234340 | No Recognized Claim | 116786 | 530226117 | No Purchases in Class Period |
| 38692 | 530234345 | No Recognized Claim | 116787 | 530226120 | No Purchases in Class Period |
| 38693 | 530234347 | No Recognized Claim | 116788 | 530226121 | No Purchases in Class Period |
| 38694 | 530234348 | No Recognized Claim | 116789 | 530226122 | No Purchases in Class Period |
| 38695 | 530234353 | No Recognized Claim | 116790 | 530226123 | No Purchases in Class Period |
| 38696 | 530234356 | No Recognized Claim | 116791 | 530226124 | No Purchases in Class Period |
| 38697 | 530234367 | No Recognized Claim | 116792 | 530226137 | No Purchases in Class Period |
| 38698 | 530234378 | No Recognized Claim | 116793 | 530226138 | No Purchases in Class Period |
| 38699 | 530234387 | No Recognized Claim | 116794 | 530226139 | No Purchases in Class Period |
| 38700 | 530234389 | No Recognized Claim | 116795 | 530226143 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 38701 | 530234406 | No Recognized Claim | 116796 | 530226145 | No Purchases in Class Period |
| 38702 | 530234414 | No Recognized Claim | 116797 | 530226147 | No Purchases in Class Period |
| 38703 | 530234416 | No Recognized Claim | 116798 | 530226148 | No Purchases in Class Period |
| 38704 | 530234427 | No Recognized Claim | 116799 | 530226149 | No Purchases in Class Period |
| 38705 | 530234429 | No Recognized Claim | 116800 | 530226150 | No Purchases in Class Period |
| 38706 | 530234432 | No Recognized Claim | 116801 | 530226151 | No Purchases in Class Period |
| 38707 | 530234446 | No Recognized Claim | 116802 | 530226152 | No Purchases in Class Period |
| 38708 | 530234450 | No Recognized Claim | 116803 | 530226153 | No Purchases in Class Period |
| 38709 | 530234454 | No Recognized Claim | 116804 | 530226155 | No Purchases in Class Period |
| 38710 | 530234468 | No Recognized Claim | 116805 | 530226156 | No Purchases in Class Period |
| 38711 | 530234469 | No Recognized Claim | 116806 | 530226157 | No Purchases in Class Period |
| 38712 | 530234473 | No Recognized Claim | 116807 | 530226160 | No Purchases in Class Period |
| 38713 | 530234479 | No Recognized Claim | 116808 | 530226161 | No Purchases in Class Period |
| 38714 | 530234487 | No Recognized Claim | 116809 | 530226162 | No Purchases in Class Period |
| 38715 | 530234495 | No Recognized Claim | 116810 | 530226163 | No Purchases in Class Period |
| 38716 | 530234509 | No Recognized Claim | 116811 | 530226164 | No Purchases in Class Period |
| 38717 | 530234510 | No Recognized Claim | 116812 | 530226165 | No Purchases in Class Period |
| 38718 | 530234511 | No Recognized Claim | 116813 | 530226166 | No Purchases in Class Period |
| 38719 | 530234516 | No Recognized Claim | 116814 | 530226167 | No Purchases in Class Period |
| 38720 | 530234521 | No Recognized Claim | 116815 | 530226168 | No Purchases in Class Period |
| 38721 | 530234526 | No Recognized Claim | 116816 | 530226169 | No Purchases in Class Period |
| 38722 | 530234531 | No Recognized Claim | 116817 | 530226170 | No Purchases in Class Period |
| 38723 | 530234537 | No Recognized Claim | 116818 | 530226171 | No Purchases in Class Period |
| 38724 | 530234549 | No Recognized Claim | 116819 | 530226172 | No Purchases in Class Period |
| 38725 | 530234552 | No Recognized Claim | 116820 | 530226173 | No Purchases in Class Period |
| 38726 | 530234558 | No Recognized Claim | 116821 | 530226174 | No Purchases in Class Period |
| 38727 | 530234566 | No Recognized Claim | 116822 | 530226176 | No Purchases in Class Period |
| 38728 | 530234567 | No Recognized Claim | 116823 | 530226177 | No Purchases in Class Period |
| 38729 | 530234568 | No Recognized Claim | 116824 | 530226178 | No Purchases in Class Period |
| 38730 | 530234586 | No Recognized Claim | 116825 | 530226179 | No Purchases in Class Period |
| 38731 | 530234601 | No Recognized Claim | 116826 | 530226181 | No Purchases in Class Period |
| 38732 | 530234602 | No Recognized Claim | 116827 | 530226182 | No Purchases in Class Period |
| 38733 | 530234604 | No Recognized Claim | 116828 | 530226191 | No Purchases in Class Period |
| 38734 | 530234606 | No Recognized Claim | 116829 | 530226192 | No Purchases in Class Period |
| 38735 | 530234609 | No Recognized Claim | 116830 | 530226193 | No Purchases in Class Period |
| 38736 | 530234612 | No Recognized Claim | 116831 | 530226195 | No Purchases in Class Period |
| 38737 | 530234624 | No Recognized Claim | 116832 | 530226196 | No Purchases in Class Period |
| 38738 | 530234638 | No Recognized Claim | 116833 | 530226197 | No Purchases in Class Period |
| 38739 | 530234643 | No Recognized Claim | 116834 | 530226206 | No Purchases in Class Period |
| 38740 | 530234650 | No Recognized Claim | 116835 | 530226207 | No Purchases in Class Period |
| 38741 | 530234653 | No Recognized Claim | 116836 | 530226210 | No Purchases in Class Period |
| 38742 | 530234658 | No Recognized Claim | 116837 | 530226212 | No Purchases in Class Period |
| 38743 | 530234660 | No Recognized Claim | 116838 | 530226218 | No Purchases in Class Period |
| 38744 | 530234665 | No Recognized Claim | 116839 | 530226220 | No Purchases in Class Period |
| 38745 | 530234669 | No Recognized Claim | 116840 | 530226221 | No Purchases in Class Period |
| 38746 | 530234671 | No Recognized Claim | 116841 | 530226222 | No Purchases in Class Period |
| 38747 | 530234672 | No Recognized Claim | 116842 | 530226223 | No Purchases in Class Period |
| 38748 | 530234675 | No Recognized Claim | 116843 | 530226225 | No Purchases in Class Period |
| 38749 | 530234676 | No Recognized Claim | 116844 | 530226226 | No Purchases in Class Period |
| 38750 | 530234677 | No Recognized Claim | 116845 | 530226231 | No Purchases in Class Period |
| 38751 | 530234679 | No Recognized Claim | 116846 | 530226233 | No Purchases in Class Period |
| 38752 | 530234682 | No Recognized Claim | 116847 | 530226236 | No Purchases in Class Period |
| 38753 | 530234687 | No Recognized Claim | 116848 | 530226239 | No Purchases in Class Period |
| 38754 | 530234694 | No Recognized Claim | 116849 | 530226241 | No Purchases in Class Period |
| 38755 | 530234696 | No Recognized Claim | 116850 | 530226243 | No Purchases in Class Period |
| 38756 | 530234697 | No Recognized Claim | 116851 | 530226246 | No Purchases in Class Period |
| 38757 | 530234699 | No Recognized Claim | 116852 | 530226247 | No Purchases in Class Period |
| 38758 | 530234703 | No Recognized Claim | 116853 | 530226248 | No Purchases in Class Period |
| 38759 | 530234704 | No Recognized Claim | 116854 | 530226249 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 38760 | 530234705 | No Recognized Claim | 116855 | 530226250 | No Purchases in Class Period |
| 38761 | 530234715 | No Recognized Claim | 116856 | 530226251 | No Purchases in Class Period |
| 38762 | 530234729 | No Recognized Claim | 116857 | 530226252 | No Purchases in Class Period |
| 38763 | 530234732 | No Recognized Claim | 116858 | 530226253 | No Purchases in Class Period |
| 38764 | 530234733 | No Recognized Claim | 116859 | 530226254 | No Purchases in Class Period |
| 38765 | 530234734 | No Recognized Claim | 116860 | 530226255 | No Purchases in Class Period |
| 38766 | 530234740 | No Recognized Claim | 116861 | 530226256 | No Purchases in Class Period |
| 38767 | 530234741 | No Recognized Claim | 116862 | 530226257 | No Purchases in Class Period |
| 38768 | 530234747 | No Recognized Claim | 116863 | 530226258 | No Purchases in Class Period |
| 38769 | 530234748 | No Recognized Claim | 116864 | 530226259 | No Purchases in Class Period |
| 38770 | 530234749 | No Recognized Claim | 116865 | 530226260 | No Purchases in Class Period |
| 38771 | 530234750 | No Recognized Claim | 116866 | 530226261 | No Purchases in Class Period |
| 38772 | 530234760 | No Recognized Claim | 116867 | 530226262 | No Purchases in Class Period |
| 38773 | 530234765 | No Recognized Claim | 116868 | 530226263 | No Purchases in Class Period |
| 38774 | 530234767 | No Recognized Claim | 116869 | 530226264 | No Purchases in Class Period |
| 38775 | 530234769 | No Recognized Claim | 116870 | 530226265 | No Purchases in Class Period |
| 38776 | 530234770 | No Recognized Claim | 116871 | 530226266 | No Purchases in Class Period |
| 38777 | 530234773 | No Recognized Claim | 116872 | 530226267 | No Purchases in Class Period |
| 38778 | 530234790 | No Recognized Claim | 116873 | 530226268 | No Purchases in Class Period |
| 38779 | 530234811 | No Recognized Claim | 116874 | 530226269 | No Purchases in Class Period |
| 38780 | 530234819 | No Recognized Claim | 116875 | 530226270 | No Purchases in Class Period |
| 38781 | 530234821 | No Recognized Claim | 116876 | 530226271 | No Purchases in Class Period |
| 38782 | 530234825 | No Recognized Claim | 116877 | 530226272 | No Purchases in Class Period |
| 38783 | 530234830 | No Recognized Claim | 116878 | 530226273 | No Purchases in Class Period |
| 38784 | 530234843 | No Recognized Claim | 116879 | 530226274 | No Purchases in Class Period |
| 38785 | 530234850 | No Recognized Claim | 116880 | 530226275 | No Purchases in Class Period |
| 38786 | 530234852 | No Recognized Claim | 116881 | 530226276 | No Purchases in Class Period |
| 38787 | 530234855 | No Recognized Claim | 116882 | 530226277 | No Purchases in Class Period |
| 38788 | 530234858 | No Recognized Claim | 116883 | 530226278 | No Purchases in Class Period |
| 38789 | 530234859 | No Recognized Claim | 116884 | 530226279 | No Purchases in Class Period |
| 38790 | 530234866 | No Recognized Claim | 116885 | 530226280 | No Purchases in Class Period |
| 38791 | 530234877 | No Recognized Claim | 116886 | 530226281 | No Purchases in Class Period |
| 38792 | 530234878 | No Recognized Claim | 116887 | 530226282 | No Purchases in Class Period |
| 38793 | 530234882 | No Recognized Claim | 116888 | 530226283 | No Purchases in Class Period |
| 38794 | 530234887 | No Recognized Claim | 116889 | 530226284 | No Purchases in Class Period |
| 38795 | 530234889 | No Recognized Claim | 116890 | 530226285 | No Purchases in Class Period |
| 38796 | 530234890 | No Recognized Claim | 116891 | 530226286 | No Purchases in Class Period |
| 38797 | 530234895 | No Recognized Claim | 116892 | 530226287 | No Purchases in Class Period |
| 38798 | 530234896 | No Recognized Claim | 116893 | 530226288 | No Purchases in Class Period |
| 38799 | 530234899 | No Recognized Claim | 116894 | 530226289 | No Purchases in Class Period |
| 38800 | 530234902 | No Recognized Claim | 116895 | 530226290 | No Purchases in Class Period |
| 38801 | 530234903 | No Recognized Claim | 116896 | 530226291 | No Purchases in Class Period |
| 38802 | 530234910 | No Recognized Claim | 116897 | 530226292 | No Purchases in Class Period |
| 38803 | 530234913 | No Recognized Claim | 116898 | 530226293 | No Purchases in Class Period |
| 38804 | 530234915 | No Recognized Claim | 116899 | 530226294 | No Purchases in Class Period |
| 38805 | 530234926 | No Recognized Claim | 116900 | 530226295 | No Purchases in Class Period |
| 38806 | 530234929 | No Recognized Claim | 116901 | 530226296 | No Purchases in Class Period |
| 38807 | 530234930 | No Recognized Claim | 116902 | 530226297 | No Purchases in Class Period |
| 38808 | 530234937 | No Recognized Claim | 116903 | 530226298 | No Purchases in Class Period |
| 38809 | 530234939 | No Recognized Claim | 116904 | 530226299 | No Purchases in Class Period |
| 38810 | 530234941 | No Recognized Claim | 116905 | 530226300 | No Purchases in Class Period |
| 38811 | 530234953 | No Recognized Claim | 116906 | 530226301 | No Purchases in Class Period |
| 38812 | 530234958 | No Recognized Claim | 116907 | 530226302 | No Purchases in Class Period |
| 38813 | 530234959 | No Recognized Claim | 116908 | 530226303 | No Purchases in Class Period |
| 38814 | 530234962 | No Recognized Claim | 116909 | 530226304 | No Purchases in Class Period |
| 38815 | 530234970 | No Recognized Claim | 116910 | 530226305 | No Purchases in Class Period |
| 38816 | 530234971 | No Recognized Claim | 116911 | 530226306 | No Purchases in Class Period |
| 38817 | 530234974 | No Recognized Claim | 116912 | 530226307 | No Purchases in Class Period |
| 38818 | 530234975 | No Recognized Claim | 116913 | 530226308 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 38819 | 530234978 | No Recognized Claim | 116914 | 530226309 | No Purchases in Class Period |
| 38820 | 530234982 | No Recognized Claim | 116915 | 530226310 | No Purchases in Class Period |
| 38821 | 530234985 | No Recognized Claim | 116916 | 530226311 | No Purchases in Class Period |
| 38822 | 530234986 | No Recognized Claim | 116917 | 530226312 | No Purchases in Class Period |
| 38823 | 530234989 | No Recognized Claim | 116918 | 530226313 | No Purchases in Class Period |
| 38824 | 530234991 | No Recognized Claim | 116919 | 530226314 | No Purchases in Class Period |
| 38825 | 530234994 | No Recognized Claim | 116920 | 530226315 | No Purchases in Class Period |
| 38826 | 530235009 | No Recognized Claim | 116921 | 530226316 | No Purchases in Class Period |
| 38827 | 530235015 | No Recognized Claim | 116922 | 530226317 | No Purchases in Class Period |
| 38828 | 530235021 | No Recognized Claim | 116923 | 530226319 | No Purchases in Class Period |
| 38829 | 530235022 | No Recognized Claim | 116924 | 530226320 | No Purchases in Class Period |
| 38830 | 530235031 | No Recognized Claim | 116925 | 530226321 | No Purchases in Class Period |
| 38831 | 530235032 | No Recognized Claim | 116926 | 530226322 | No Purchases in Class Period |
| 38832 | 530235053 | No Recognized Claim | 116927 | 530226323 | No Purchases in Class Period |
| 38833 | 530235060 | No Recognized Claim | 116928 | 530226324 | No Purchases in Class Period |
| 38834 | 530235064 | No Recognized Claim | 116929 | 530226325 | No Purchases in Class Period |
| 38835 | 530235065 | No Recognized Claim | 116930 | 530226326 | No Purchases in Class Period |
| 38836 | 530235068 | No Recognized Claim | 116931 | 530226327 | No Purchases in Class Period |
| 38837 | 530235070 | No Recognized Claim | 116932 | 530226328 | No Purchases in Class Period |
| 38838 | 530235078 | No Recognized Claim | 116933 | 530226329 | No Purchases in Class Period |
| 38839 | 530235088 | No Recognized Claim | 116934 | 530226330 | No Purchases in Class Period |
| 38840 | 530235105 | No Recognized Claim | 116935 | 530226331 | No Purchases in Class Period |
| 38841 | 530235106 | No Recognized Claim | 116936 | 530226332 | No Purchases in Class Period |
| 38842 | 530235112 | No Recognized Claim | 116937 | 530226333 | No Purchases in Class Period |
| 38843 | 530235113 | No Recognized Claim | 116938 | 530226334 | No Purchases in Class Period |
| 38844 | 530235115 | No Recognized Claim | 116939 | 530226335 | No Purchases in Class Period |
| 38845 | 530235118 | No Recognized Claim | 116940 | 530226337 | No Purchases in Class Period |
| 38846 | 530235123 | No Recognized Claim | 116941 | 530226338 | No Purchases in Class Period |
| 38847 | 530235124 | No Recognized Claim | 116942 | 530226339 | No Purchases in Class Period |
| 38848 | 530235125 | No Recognized Claim | 116943 | 530226340 | No Purchases in Class Period |
| 38849 | 530235132 | No Recognized Claim | 116944 | 530226341 | No Purchases in Class Period |
| 38850 | 530235147 | No Recognized Claim | 116945 | 530226342 | No Purchases in Class Period |
| 38851 | 530235150 | No Recognized Claim | 116946 | 530226343 | No Purchases in Class Period |
| 38852 | 530235151 | No Recognized Claim | 116947 | 530226344 | No Purchases in Class Period |
| 38853 | 530235155 | No Recognized Claim | 116948 | 530226345 | No Purchases in Class Period |
| 38854 | 530235160 | No Recognized Claim | 116949 | 530226346 | No Purchases in Class Period |
| 38855 | 530235168 | No Recognized Claim | 116950 | 530226347 | No Purchases in Class Period |
| 38856 | 530235172 | No Recognized Claim | 116951 | 530226349 | No Purchases in Class Period |
| 38857 | 530235173 | No Recognized Claim | 116952 | 530226350 | No Purchases in Class Period |
| 38858 | 530235174 | No Recognized Claim | 116953 | 530226352 | No Purchases in Class Period |
| 38859 | 530235179 | No Recognized Claim | 116954 | 530226353 | No Purchases in Class Period |
| 38860 | 530235181 | No Recognized Claim | 116955 | 530226354 | No Purchases in Class Period |
| 38861 | 530235186 | No Recognized Claim | 116956 | 530226355 | No Purchases in Class Period |
| 38862 | 530235192 | No Recognized Claim | 116957 | 530226356 | No Purchases in Class Period |
| 38863 | 530235194 | No Recognized Claim | 116958 | 530226357 | No Purchases in Class Period |
| 38864 | 530235206 | No Recognized Claim | 116959 | 530226358 | No Purchases in Class Period |
| 38865 | 530235208 | No Recognized Claim | 116960 | 530226359 | No Purchases in Class Period |
| 38866 | 530235213 | No Recognized Claim | 116961 | 530226360 | No Purchases in Class Period |
| 38867 | 530235215 | No Recognized Claim | 116962 | 530226361 | No Purchases in Class Period |
| 38868 | 530235218 | No Recognized Claim | 116963 | 530226362 | No Purchases in Class Period |
| 38869 | 530235221 | No Recognized Claim | 116964 | 530226364 | No Purchases in Class Period |
| 38870 | 530235222 | No Recognized Claim | 116965 | 530226365 | No Purchases in Class Period |
| 38871 | 530235226 | No Recognized Claim | 116966 | 530226366 | No Purchases in Class Period |
| 38872 | 530235231 | No Recognized Claim | 116967 | 530226367 | No Purchases in Class Period |
| 38873 | 530235241 | No Recognized Claim | 116968 | 530226370 | No Purchases in Class Period |
| 38874 | 530235245 | No Recognized Claim | 116969 | 530226371 | No Purchases in Class Period |
| 38875 | 530235246 | No Recognized Claim | 116970 | 530226372 | No Purchases in Class Period |
| 38876 | 530235251 | No Recognized Claim | 116971 | 530226375 | No Purchases in Class Period |
| 38877 | 530235253 | No Recognized Claim | 116972 | 530226377 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 38878 | 530235255 | No Recognized Claim | 116973 | 530226378 | No Purchases in Class Period |
| 38879 | 530235261 | No Recognized Claim | 116974 | 530226383 | No Purchases in Class Period |
| 38880 | 530235268 | No Recognized Claim | 116975 | 530226384 | No Purchases in Class Period |
| 38881 | 530235271 | No Recognized Claim | 116976 | 530226387 | No Purchases in Class Period |
| 38882 | 530235275 | No Recognized Claim | 116977 | 530226389 | No Purchases in Class Period |
| 38883 | 530235276 | No Recognized Claim | 116978 | 530226390 | No Purchases in Class Period |
| 38884 | 530235278 | No Recognized Claim | 116979 | 530226392 | No Purchases in Class Period |
| 38885 | 530235298 | No Recognized Claim | 116980 | 530226393 | No Purchases in Class Period |
| 38886 | 530235301 | No Recognized Claim | 116981 | 530226394 | No Purchases in Class Period |
| 38887 | 530235304 | No Recognized Claim | 116982 | 530226399 | No Purchases in Class Period |
| 38888 | 530235305 | No Recognized Claim | 116983 | 530226401 | No Purchases in Class Period |
| 38889 | 530235307 | No Recognized Claim | 116984 | 530226405 | No Purchases in Class Period |
| 38890 | 530235311 | No Recognized Claim | 116985 | 530226406 | No Purchases in Class Period |
| 38891 | 530235315 | No Recognized Claim | 116986 | 530226407 | No Purchases in Class Period |
| 38892 | 530235316 | No Recognized Claim | 116987 | 530226409 | No Purchases in Class Period |
| 38893 | 530235327 | No Recognized Claim | 116988 | 530226410 | No Purchases in Class Period |
| 38894 | 530235339 | No Recognized Claim | 116989 | 530226411 | No Purchases in Class Period |
| 38895 | 530235354 | No Recognized Claim | 116990 | 530226412 | No Purchases in Class Period |
| 38896 | 530235357 | No Recognized Claim | 116991 | 530226413 | No Purchases in Class Period |
| 38897 | 530235363 | No Recognized Claim | 116992 | 530226414 | No Purchases in Class Period |
| 38898 | 530235365 | No Recognized Claim | 116993 | 530226415 | No Purchases in Class Period |
| 38899 | 530235373 | No Recognized Claim | 116994 | 530226416 | No Purchases in Class Period |
| 38900 | 530235379 | No Recognized Claim | 116995 | 530226417 | No Purchases in Class Period |
| 38901 | 530235382 | No Recognized Claim | 116996 | 530226418 | No Purchases in Class Period |
| 38902 | 530235389 | No Recognized Claim | 116997 | 530226419 | No Purchases in Class Period |
| 38903 | 530235392 | No Recognized Claim | 116998 | 530226420 | No Purchases in Class Period |
| 38904 | 530235396 | No Recognized Claim | 116999 | 530226421 | No Purchases in Class Period |
| 38905 | 530235410 | No Recognized Claim | 117000 | 530226422 | No Purchases in Class Period |
| 38906 | 530235415 | No Recognized Claim | 117001 | 530226423 | No Purchases in Class Period |
| 38907 | 530235418 | No Recognized Claim | 117002 | 530226424 | No Purchases in Class Period |
| 38908 | 530235422 | No Recognized Claim | 117003 | 530226425 | No Purchases in Class Period |
| 38909 | 530235423 | No Recognized Claim | 117004 | 530226426 | No Purchases in Class Period |
| 38910 | 530235424 | No Recognized Claim | 117005 | 530226427 | No Purchases in Class Period |
| 38911 | 530235427 | No Recognized Claim | 117006 | 530226428 | No Purchases in Class Period |
| 38912 | 530235428 | No Recognized Claim | 117007 | 530226429 | No Purchases in Class Period |
| 38913 | 530235446 | No Recognized Claim | 117008 | 530226430 | No Purchases in Class Period |
| 38914 | 530235462 | No Recognized Claim | 117009 | 530226431 | No Purchases in Class Period |
| 38915 | 530235463 | No Recognized Claim | 117010 | 530226432 | No Purchases in Class Period |
| 38916 | 530235472 | No Recognized Claim | 117011 | 530226433 | No Purchases in Class Period |
| 38917 | 530235476 | No Recognized Claim | 117012 | 530226434 | No Purchases in Class Period |
| 38918 | 530235481 | No Recognized Claim | 117013 | 530226435 | No Purchases in Class Period |
| 38919 | 530235491 | No Recognized Claim | 117014 | 530226436 | No Purchases in Class Period |
| 38920 | 530235492 | No Recognized Claim | 117015 | 530226437 | No Purchases in Class Period |
| 38921 | 530235493 | No Recognized Claim | 117016 | 530226438 | No Purchases in Class Period |
| 38922 | 530235495 | No Recognized Claim | 117017 | 530226439 | No Purchases in Class Period |
| 38923 | 530235502 | No Recognized Claim | 117018 | 530226440 | No Purchases in Class Period |
| 38924 | 530235503 | No Recognized Claim | 117019 | 530226441 | No Purchases in Class Period |
| 38925 | 530235514 | No Recognized Claim | 117020 | 530226442 | No Purchases in Class Period |
| 38926 | 530235516 | No Recognized Claim | 117021 | 530226443 | No Purchases in Class Period |
| 38927 | 530235517 | No Recognized Claim | 117022 | 530226445 | No Purchases in Class Period |
| 38928 | 530235521 | No Recognized Claim | 117023 | 530226446 | No Purchases in Class Period |
| 38929 | 530235522 | No Recognized Claim | 117024 | 530226447 | No Purchases in Class Period |
| 38930 | 530235523 | No Recognized Claim | 117025 | 530226448 | No Purchases in Class Period |
| 38931 | 530235532 | No Recognized Claim | 117026 | 530226449 | No Purchases in Class Period |
| 38932 | 530235533 | No Recognized Claim | 117027 | 530226450 | No Purchases in Class Period |
| 38933 | 530235537 | No Recognized Claim | 117028 | 530226451 | No Purchases in Class Period |
| 38934 | 530235543 | No Recognized Claim | 117029 | 530226452 | No Purchases in Class Period |
| 38935 | 530235554 | No Recognized Claim | 117030 | 530226453 | No Purchases in Class Period |
| 38936 | 530235559 | No Recognized Claim | 117031 | 530226454 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 38937 | 530235564 | No Recognized Claim | 117032 | 530226455 | No Purchases in Class Period |
| 38938 | 530235565 | No Recognized Claim | 117033 | 530226456 | No Purchases in Class Period |
| 38939 | 530235576 | No Recognized Claim | 117034 | 530226457 | No Purchases in Class Period |
| 38940 | 530235579 | No Recognized Claim | 117035 | 530226458 | No Purchases in Class Period |
| 38941 | 530235580 | No Recognized Claim | 117036 | 530226459 | No Purchases in Class Period |
| 38942 | 530235598 | No Recognized Claim | 117037 | 530226460 | No Purchases in Class Period |
| 38943 | 530235612 | No Recognized Claim | 117038 | 530226461 | No Purchases in Class Period |
| 38944 | 530235613 | No Recognized Claim | 117039 | 530226463 | No Purchases in Class Period |
| 38945 | 530235618 | No Recognized Claim | 117040 | 530226465 | No Purchases in Class Period |
| 38946 | 530235620 | No Recognized Claim | 117041 | 530226466 | No Purchases in Class Period |
| 38947 | 530235621 | No Recognized Claim | 117042 | 530226467 | No Purchases in Class Period |
| 38948 | 530235622 | No Recognized Claim | 117043 | 530226468 | No Purchases in Class Period |
| 38949 | 530235624 | No Recognized Claim | 117044 | 530226469 | No Purchases in Class Period |
| 38950 | 530235627 | No Recognized Claim | 117045 | 530226470 | No Purchases in Class Period |
| 38951 | 530235629 | No Recognized Claim | 117046 | 530226471 | No Purchases in Class Period |
| 38952 | 530235655 | No Recognized Claim | 117047 | 530226472 | No Purchases in Class Period |
| 38953 | 530235656 | No Recognized Claim | 117048 | 530226473 | No Purchases in Class Period |
| 38954 | 530235657 | No Recognized Claim | 117049 | 530226474 | No Purchases in Class Period |
| 38955 | 530235660 | No Recognized Claim | 117050 | 530226475 | No Purchases in Class Period |
| 38956 | 530235662 | No Recognized Claim | 117051 | 530226477 | No Purchases in Class Period |
| 38957 | 530235663 | No Recognized Claim | 117052 | 530226478 | No Purchases in Class Period |
| 38958 | 530235665 | No Recognized Claim | 117053 | 530226479 | No Purchases in Class Period |
| 38959 | 530235674 | No Recognized Claim | 117054 | 530226480 | No Purchases in Class Period |
| 38960 | 530235678 | No Recognized Claim | 117055 | 530226481 | No Purchases in Class Period |
| 38961 | 530235683 | No Recognized Claim | 117056 | 530226482 | No Purchases in Class Period |
| 38962 | 530235685 | No Recognized Claim | 117057 | 530226485 | No Purchases in Class Period |
| 38963 | 530235689 | No Recognized Claim | 117058 | 530226487 | No Purchases in Class Period |
| 38964 | 530235690 | No Recognized Claim | 117059 | 530226489 | No Purchases in Class Period |
| 38965 | 530235691 | No Recognized Claim | 117060 | 530226491 | No Purchases in Class Period |
| 38966 | 530235697 | No Recognized Claim | 117061 | 530226494 | No Purchases in Class Period |
| 38967 | 530235704 | No Recognized Claim | 117062 | 530226495 | No Purchases in Class Period |
| 38968 | 530235708 | No Recognized Claim | 117063 | 530226496 | No Purchases in Class Period |
| 38969 | 530235718 | No Recognized Claim | 117064 | 530226504 | No Purchases in Class Period |
| 38970 | 530235720 | No Recognized Claim | 117065 | 530226505 | No Purchases in Class Period |
| 38971 | 530235721 | No Recognized Claim | 117066 | 530226507 | No Purchases in Class Period |
| 38972 | 530235726 | No Recognized Claim | 117067 | 530226508 | No Purchases in Class Period |
| 38973 | 530235731 | No Recognized Claim | 117068 | 530226509 | No Purchases in Class Period |
| 38974 | 530235734 | No Recognized Claim | 117069 | 530226510 | No Purchases in Class Period |
| 38975 | 530235736 | No Recognized Claim | 117070 | 530226511 | No Purchases in Class Period |
| 38976 | 530235742 | No Recognized Claim | 117071 | 530226513 | No Purchases in Class Period |
| 38977 | 530235745 | No Recognized Claim | 117072 | 530226515 | No Purchases in Class Period |
| 38978 | 530235749 | No Recognized Claim | 117073 | 530226517 | No Purchases in Class Period |
| 38979 | 530235755 | No Recognized Claim | 117074 | 530226518 | No Purchases in Class Period |
| 38980 | 530235756 | No Recognized Claim | 117075 | 530226520 | No Purchases in Class Period |
| 38981 | 530235767 | No Recognized Claim | 117076 | 530226523 | No Purchases in Class Period |
| 38982 | 530235768 | No Recognized Claim | 117077 | 530226525 | No Purchases in Class Period |
| 38983 | 530235770 | No Recognized Claim | 117078 | 530226527 | No Purchases in Class Period |
| 38984 | 530235771 | No Recognized Claim | 117079 | 530226528 | No Purchases in Class Period |
| 38985 | 530235777 | No Recognized Claim | 117080 | 530226529 | No Purchases in Class Period |
| 38986 | 530235778 | No Recognized Claim | 117081 | 530226531 | No Purchases in Class Period |
| 38987 | 530235779 | No Recognized Claim | 117082 | 530226533 | No Purchases in Class Period |
| 38988 | 530235795 | No Recognized Claim | 117083 | 530226535 | No Purchases in Class Period |
| 38989 | 530235800 | No Recognized Claim | 117084 | 530226541 | No Purchases in Class Period |
| 38990 | 530235808 | No Recognized Claim | 117085 | 530226543 | No Purchases in Class Period |
| 38991 | 530235810 | No Recognized Claim | 117086 | 530226550 | No Purchases in Class Period |
| 38992 | 530235814 | No Recognized Claim | 117087 | 530226551 | No Purchases in Class Period |
| 38993 | 530235815 | No Recognized Claim | 117088 | 530226556 | No Purchases in Class Period |
| 38994 | 530235816 | No Recognized Claim | 117089 | 530226559 | No Purchases in Class Period |
| 38995 | 530235817 | No Recognized Claim | 117090 | 530226561 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 38996 | 530235820 | No Recognized Claim | 117091 | 530226562 | No Purchases in Class Period |
| 38997 | 530235826 | No Recognized Claim | 117092 | 530226564 | No Purchases in Class Period |
| 38998 | 530235837 | No Recognized Claim | 117093 | 530226571 | No Purchases in Class Period |
| 38999 | 530235849 | No Recognized Claim | 117094 | 530226579 | No Purchases in Class Period |
| 39000 | 530235850 | No Recognized Claim | 117095 | 530226581 | No Purchases in Class Period |
| 39001 | 530235857 | No Recognized Claim | 117096 | 530226584 | No Purchases in Class Period |
| 39002 | 530235868 | No Recognized Claim | 117097 | 530226587 | No Purchases in Class Period |
| 39003 | 530235876 | No Recognized Claim | 117098 | 530226591 | No Purchases in Class Period |
| 39004 | 530235878 | No Recognized Claim | 117099 | 530226594 | No Purchases in Class Period |
| 39005 | 530235884 | No Recognized Claim | 117100 | 530226595 | No Purchases in Class Period |
| 39006 | 530235885 | No Recognized Claim | 117101 | 530226596 | No Purchases in Class Period |
| 39007 | 530235886 | No Recognized Claim | 117102 | 530226597 | No Purchases in Class Period |
| 39008 | 530235912 | No Recognized Claim | 117103 | 530226598 | No Purchases in Class Period |
| 39009 | 530235913 | No Recognized Claim | 117104 | 530226599 | No Purchases in Class Period |
| 39010 | 530235917 | No Recognized Claim | 117105 | 530226600 | No Purchases in Class Period |
| 39011 | 530235921 | No Recognized Claim | 117106 | 530226602 | No Purchases in Class Period |
| 39012 | 530235929 | No Recognized Claim | 117107 | 530226603 | No Purchases in Class Period |
| 39013 | 530235931 | No Recognized Claim | 117108 | 530226604 | No Purchases in Class Period |
| 39014 | 530235935 | No Recognized Claim | 117109 | 530226608 | No Purchases in Class Period |
| 39015 | 530235936 | No Recognized Claim | 117110 | 530226609 | No Purchases in Class Period |
| 39016 | 530235945 | No Recognized Claim | 117111 | 530226616 | No Purchases in Class Period |
| 39017 | 530235947 | No Recognized Claim | 117112 | 530226620 | No Purchases in Class Period |
| 39018 | 530235949 | No Recognized Claim | 117113 | 530226621 | No Purchases in Class Period |
| 39019 | 530235956 | No Recognized Claim | 117114 | 530226622 | No Purchases in Class Period |
| 39020 | 530235968 | No Recognized Claim | 117115 | 530226623 | No Purchases in Class Period |
| 39021 | 530235978 | No Recognized Claim | 117116 | 530226625 | No Purchases in Class Period |
| 39022 | 530235982 | No Recognized Claim | 117117 | 530226626 | No Purchases in Class Period |
| 39023 | 530235983 | No Recognized Claim | 117118 | 530226632 | No Purchases in Class Period |
| 39024 | 530235985 | No Recognized Claim | 117119 | 530226634 | No Purchases in Class Period |
| 39025 | 530236021 | No Recognized Claim | 117120 | 530226635 | No Purchases in Class Period |
| 39026 | 530236023 | No Recognized Claim | 117121 | 530226636 | No Purchases in Class Period |
| 39027 | 530236028 | No Recognized Claim | 117122 | 530226637 | No Purchases in Class Period |
| 39028 | 530236029 | No Recognized Claim | 117123 | 530226642 | No Purchases in Class Period |
| 39029 | 530236042 | No Recognized Claim | 117124 | 530226644 | No Purchases in Class Period |
| 39030 | 530236054 | No Recognized Claim | 117125 | 530226646 | No Purchases in Class Period |
| 39031 | 530236058 | No Recognized Claim | 117126 | 530226649 | No Purchases in Class Period |
| 39032 | 530236062 | No Recognized Claim | 117127 | 530226652 | No Purchases in Class Period |
| 39033 | 530236072 | No Recognized Claim | 117128 | 530226654 | No Purchases in Class Period |
| 39034 | 530236089 | No Recognized Claim | 117129 | 530226655 | No Purchases in Class Period |
| 39035 | 530236091 | No Recognized Claim | 117130 | 530226656 | No Purchases in Class Period |
| 39036 | 530236100 | No Recognized Claim | 117131 | 530226657 | No Purchases in Class Period |
| 39037 | 530236103 | No Recognized Claim | 117132 | 530226661 | No Purchases in Class Period |
| 39038 | 530236114 | No Recognized Claim | 117133 | 530226662 | No Purchases in Class Period |
| 39039 | 530236117 | No Recognized Claim | 117134 | 530226663 | No Purchases in Class Period |
| 39040 | 530236129 | No Recognized Claim | 117135 | 530226666 | No Purchases in Class Period |
| 39041 | 530236131 | No Recognized Claim | 117136 | 530226667 | No Purchases in Class Period |
| 39042 | 530236141 | No Recognized Claim | 117137 | 530226668 | No Purchases in Class Period |
| 39043 | 530236146 | No Recognized Claim | 117138 | 530226670 | No Purchases in Class Period |
| 39044 | 530236152 | No Recognized Claim | 117139 | 530226671 | No Purchases in Class Period |
| 39045 | 530236153 | No Recognized Claim | 117140 | 530226673 | No Purchases in Class Period |
| 39046 | 530236159 | No Recognized Claim | 117141 | 530226674 | No Purchases in Class Period |
| 39047 | 530236160 | No Recognized Claim | 117142 | 530226676 | No Purchases in Class Period |
| 39048 | 530236167 | No Recognized Claim | 117143 | 530226677 | No Purchases in Class Period |
| 39049 | 530236168 | No Recognized Claim | 117144 | 530226678 | No Purchases in Class Period |
| 39050 | 530236172 | No Recognized Claim | 117145 | 530226679 | No Purchases in Class Period |
| 39051 | 530236175 | No Recognized Claim | 117146 | 530226681 | No Purchases in Class Period |
| 39052 | 530236195 | No Recognized Claim | 117147 | 530226682 | No Purchases in Class Period |
| 39053 | 530236203 | No Recognized Claim | 117148 | 530226683 | No Purchases in Class Period |
| 39054 | 530236204 | No Recognized Claim | 117149 | 530226685 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 39055 | 530236205 | No Recognized Claim | 117150 | 530226686 | No Purchases in Class Period |
| 39056 | 530236207 | No Recognized Claim | 117151 | 530226689 | No Purchases in Class Period |
| 39057 | 530236227 | No Recognized Claim | 117152 | 530226690 | No Purchases in Class Period |
| 39058 | 530236231 | No Recognized Claim | 117153 | 530226693 | No Purchases in Class Period |
| 39059 | 530236233 | No Recognized Claim | 117154 | 530226694 | No Purchases in Class Period |
| 39060 | 530236235 | No Recognized Claim | 117155 | 530226705 | No Purchases in Class Period |
| 39061 | 530236249 | No Recognized Claim | 117156 | 530226706 | No Purchases in Class Period |
| 39062 | 530236252 | No Recognized Claim | 117157 | 530226707 | No Purchases in Class Period |
| 39063 | 530236255 | No Recognized Claim | 117158 | 530226708 | No Purchases in Class Period |
| 39064 | 530236257 | No Recognized Claim | 117159 | 530226710 | No Purchases in Class Period |
| 39065 | 530236268 | No Recognized Claim | 117160 | 530226712 | No Purchases in Class Period |
| 39066 | 530236269 | No Recognized Claim | 117161 | 530226714 | No Purchases in Class Period |
| 39067 | 530236270 | No Recognized Claim | 117162 | 530226716 | No Purchases in Class Period |
| 39068 | 530236273 | No Recognized Claim | 117163 | 530226717 | No Purchases in Class Period |
| 39069 | 530236282 | No Recognized Claim | 117164 | 530226718 | No Purchases in Class Period |
| 39070 | 530236287 | No Recognized Claim | 117165 | 530226719 | No Purchases in Class Period |
| 39071 | 530236293 | No Recognized Claim | 117166 | 530226720 | No Purchases in Class Period |
| 39072 | 530236300 | No Recognized Claim | 117167 | 530226721 | No Purchases in Class Period |
| 39073 | 530236301 | No Recognized Claim | 117168 | 530226722 | No Purchases in Class Period |
| 39074 | 530236305 | No Recognized Claim | 117169 | 530226724 | No Purchases in Class Period |
| 39075 | 530236314 | No Recognized Claim | 117170 | 530226733 | No Purchases in Class Period |
| 39076 | 530236325 | No Recognized Claim | 117171 | 530226734 | No Purchases in Class Period |
| 39077 | 530236333 | No Recognized Claim | 117172 | 530226739 | No Purchases in Class Period |
| 39078 | 530236341 | No Recognized Claim | 117173 | 530226741 | No Purchases in Class Period |
| 39079 | 530236346 | No Recognized Claim | 117174 | 530226742 | No Purchases in Class Period |
| 39080 | 530236349 | No Recognized Claim | 117175 | 530226747 | No Purchases in Class Period |
| 39081 | 530236351 | No Recognized Claim | 117176 | 530226755 | No Purchases in Class Period |
| 39082 | 530236356 | No Recognized Claim | 117177 | 530226773 | No Purchases in Class Period |
| 39083 | 530236365 | No Recognized Claim | 117178 | 530226774 | No Purchases in Class Period |
| 39084 | 530236366 | No Recognized Claim | 117179 | 530226776 | No Purchases in Class Period |
| 39085 | 530236367 | No Recognized Claim | 117180 | 530226777 | No Purchases in Class Period |
| 39086 | 530236377 | No Recognized Claim | 117181 | 530226779 | No Purchases in Class Period |
| 39087 | 530236398 | No Recognized Claim | 117182 | 530226780 | No Purchases in Class Period |
| 39088 | 530236401 | No Recognized Claim | 117183 | 530226781 | No Purchases in Class Period |
| 39089 | 530236413 | No Recognized Claim | 117184 | 530226782 | No Purchases in Class Period |
| 39090 | 530236416 | No Recognized Claim | 117185 | 530226783 | No Purchases in Class Period |
| 39091 | 530236419 | No Recognized Claim | 117186 | 530226784 | No Purchases in Class Period |
| 39092 | 530236420 | No Recognized Claim | 117187 | 530226785 | No Purchases in Class Period |
| 39093 | 530236432 | No Recognized Claim | 117188 | 530226787 | No Purchases in Class Period |
| 39094 | 530236455 | No Recognized Claim | 117189 | 530226792 | No Purchases in Class Period |
| 39095 | 530236464 | No Recognized Claim | 117190 | 530226793 | No Purchases in Class Period |
| 39096 | 530236466 | No Recognized Claim | 117191 | 530226794 | No Purchases in Class Period |
| 39097 | 530236479 | No Recognized Claim | 117192 | 530226796 | No Purchases in Class Period |
| 39098 | 530236480 | No Recognized Claim | 117193 | 530226808 | No Purchases in Class Period |
| 39099 | 530237139 | No Recognized Claim | 117194 | 530226812 | No Purchases in Class Period |
| 39100 | 530237140 | No Recognized Claim | 117195 | 530226813 | No Purchases in Class Period |
| 39101 | 530237141 | No Recognized Claim | 117196 | 530226817 | No Purchases in Class Period |
| 39102 | 530237149 | No Recognized Claim | 117197 | 530226818 | No Purchases in Class Period |
| 39103 | 530237153 | No Recognized Claim | 117198 | 530226829 | No Purchases in Class Period |
| 39104 | 530237158 | No Recognized Claim | 117199 | 530226831 | No Purchases in Class Period |
| 39105 | 530237160 | No Recognized Claim | 117200 | 530226832 | No Purchases in Class Period |
| 39106 | 530237161 | No Recognized Claim | 117201 | 530226833 | No Purchases in Class Period |
| 39107 | 530237178 | No Recognized Claim | 117202 | 530226834 | No Purchases in Class Period |
| 39108 | 530237179 | No Recognized Claim | 117203 | 530226839 | No Purchases in Class Period |
| 39109 | 530237187 | No Recognized Claim | 117204 | 530226840 | No Purchases in Class Period |
| 39110 | 530237192 | No Recognized Claim | 117205 | 530226841 | No Purchases in Class Period |
| 39111 | 530237193 | No Recognized Claim | 117206 | 530226843 | No Purchases in Class Period |
| 39112 | 530237195 | No Recognized Claim | 117207 | 530226849 | No Purchases in Class Period |
| 39113 | 530237198 | No Recognized Claim | 117208 | 530226850 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 39114 | 530237219 | No Recognized Claim | 117209 | 530226852 | No Purchases in Class Period |
| 39115 | 530237221 | No Recognized Claim | 117210 | 530226854 | No Purchases in Class Period |
| 39116 | 530237222 | No Recognized Claim | 117211 | 530226855 | No Purchases in Class Period |
| 39117 | 530237223 | No Recognized Claim | 117212 | 530226858 | No Purchases in Class Period |
| 39118 | 530237240 | No Recognized Claim | 117213 | 530226860 | No Purchases in Class Period |
| 39119 | 530237248 | No Recognized Claim | 117214 | 530226866 | No Purchases in Class Period |
| 39120 | 530237251 | No Recognized Claim | 117215 | 530226867 | No Purchases in Class Period |
| 39121 | 530237263 | No Recognized Claim | 117216 | 530226869 | No Purchases in Class Period |
| 39122 | 530237279 | No Recognized Claim | 117217 | 530226870 | No Purchases in Class Period |
| 39123 | 530237281 | No Recognized Claim | 117218 | 530226871 | No Purchases in Class Period |
| 39124 | 530237306 | No Recognized Claim | 117219 | 530226872 | No Purchases in Class Period |
| 39125 | 530237308 | No Recognized Claim | 117220 | 530226879 | No Purchases in Class Period |
| 39126 | 530237314 | No Recognized Claim | 117221 | 530226880 | No Purchases in Class Period |
| 39127 | 530237320 | No Recognized Claim | 117222 | 530226883 | No Purchases in Class Period |
| 39128 | 530237336 | No Recognized Claim | 117223 | 530226884 | No Purchases in Class Period |
| 39129 | 530237337 | No Recognized Claim | 117224 | 530226886 | No Purchases in Class Period |
| 39130 | 530237338 | No Recognized Claim | 117225 | 530226887 | No Purchases in Class Period |
| 39131 | 530237356 | No Recognized Claim | 117226 | 530226890 | No Purchases in Class Period |
| 39132 | 530237361 | No Recognized Claim | 117227 | 530226892 | No Purchases in Class Period |
| 39133 | 530237366 | No Recognized Claim | 117228 | 530226893 | No Purchases in Class Period |
| 39134 | 530237373 | No Recognized Claim | 117229 | 530226894 | No Purchases in Class Period |
| 39135 | 530237374 | No Recognized Claim | 117230 | 530226895 | No Purchases in Class Period |
| 39136 | 530237376 | No Recognized Claim | 117231 | 530226896 | No Purchases in Class Period |
| 39137 | 530237390 | No Recognized Claim | 117232 | 530226899 | No Purchases in Class Period |
| 39138 | 530237391 | No Recognized Claim | 117233 | 530226900 | No Purchases in Class Period |
| 39139 | 530237397 | No Recognized Claim | 117234 | 530226901 | No Purchases in Class Period |
| 39140 | 530237405 | No Recognized Claim | 117235 | 530226906 | No Purchases in Class Period |
| 39141 | 530237408 | No Recognized Claim | 117236 | 530226909 | No Purchases in Class Period |
| 39142 | 530237410 | No Recognized Claim | 117237 | 530226910 | No Purchases in Class Period |
| 39143 | 530237411 | No Recognized Claim | 117238 | 530226913 | No Purchases in Class Period |
| 39144 | 530237420 | No Recognized Claim | 117239 | 530226919 | No Purchases in Class Period |
| 39145 | 530237425 | No Recognized Claim | 117240 | 530226926 | No Purchases in Class Period |
| 39146 | 530237429 | No Recognized Claim | 117241 | 530226930 | No Purchases in Class Period |
| 39147 | 530237431 | No Recognized Claim | 117242 | 530226932 | No Purchases in Class Period |
| 39148 | 530237435 | No Recognized Claim | 117243 | 530226935 | No Purchases in Class Period |
| 39149 | 530237444 | No Recognized Claim | 117244 | 530226936 | No Purchases in Class Period |
| 39150 | 530237445 | No Recognized Claim | 117245 | 530226941 | No Purchases in Class Period |
| 39151 | 530237446 | No Recognized Claim | 117246 | 530226942 | No Purchases in Class Period |
| 39152 | 530237448 | No Recognized Claim | 117247 | 530226946 | No Purchases in Class Period |
| 39153 | 530237458 | No Recognized Claim | 117248 | 530226947 | No Purchases in Class Period |
| 39154 | 530237463 | No Recognized Claim | 117249 | 530226949 | No Purchases in Class Period |
| 39155 | 530237465 | No Recognized Claim | 117250 | 530226952 | No Purchases in Class Period |
| 39156 | 530237466 | No Recognized Claim | 117251 | 530226953 | No Purchases in Class Period |
| 39157 | 530237479 | No Recognized Claim | 117252 | 530226954 | No Purchases in Class Period |
| 39158 | 530237484 | No Recognized Claim | 117253 | 530226956 | No Purchases in Class Period |
| 39159 | 530237489 | No Recognized Claim | 117254 | 530226958 | No Purchases in Class Period |
| 39160 | 530237495 | No Recognized Claim | 117255 | 530226959 | No Purchases in Class Period |
| 39161 | 530237496 | No Recognized Claim | 117256 | 530226962 | No Purchases in Class Period |
| 39162 | 530237498 | No Recognized Claim | 117257 | 530226963 | No Purchases in Class Period |
| 39163 | 530237510 | No Recognized Claim | 117258 | 530226964 | No Purchases in Class Period |
| 39164 | 530237519 | No Recognized Claim | 117259 | 530226970 | No Purchases in Class Period |
| 39165 | 530237522 | No Recognized Claim | 117260 | 530226971 | No Purchases in Class Period |
| 39166 | 530237525 | No Recognized Claim | 117261 | 530226972 | No Purchases in Class Period |
| 39167 | 530237530 | No Recognized Claim | 117262 | 530226975 | No Purchases in Class Period |
| 39168 | 530237544 | No Recognized Claim | 117263 | 530226978 | No Purchases in Class Period |
| 39169 | 530237554 | No Recognized Claim | 117264 | 530226979 | No Purchases in Class Period |
| 39170 | 530237556 | No Recognized Claim | 117265 | 530226982 | No Purchases in Class Period |
| 39171 | 530237559 | No Recognized Claim | 117266 | 530226987 | No Purchases in Class Period |
| 39172 | 530237594 | No Recognized Claim | 117267 | 530226991 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 39173 | 530237602 | No Recognized Claim | 117268 | 530226994 | No Purchases in Class Period |
| 39174 | 530237612 | No Recognized Claim | 117269 | 530226996 | No Purchases in Class Period |
| 39175 | 530237614 | No Recognized Claim | 117270 | 530226999 | No Purchases in Class Period |
| 39176 | 530237625 | No Recognized Claim | 117271 | 530227000 | No Purchases in Class Period |
| 39177 | 530237637 | No Recognized Claim | 117272 | 530227004 | No Purchases in Class Period |
| 39178 | 530237643 | No Recognized Claim | 117273 | 530227005 | No Purchases in Class Period |
| 39179 | 530237648 | No Recognized Claim | 117274 | 530227007 | No Purchases in Class Period |
| 39180 | 530237649 | No Recognized Claim | 117275 | 530227008 | No Purchases in Class Period |
| 39181 | 530237658 | No Recognized Claim | 117276 | 530227010 | No Purchases in Class Period |
| 39182 | 530237660 | No Recognized Claim | 117277 | 530227020 | No Purchases in Class Period |
| 39183 | 530237663 | No Recognized Claim | 117278 | 530227022 | No Purchases in Class Period |
| 39184 | 530237665 | No Recognized Claim | 117279 | 530227036 | No Purchases in Class Period |
| 39185 | 530237671 | No Recognized Claim | 117280 | 530227037 | No Purchases in Class Period |
| 39186 | 530237673 | No Recognized Claim | 117281 | 530227045 | No Purchases in Class Period |
| 39187 | 530237678 | No Recognized Claim | 117282 | 530227046 | No Purchases in Class Period |
| 39188 | 530237686 | No Recognized Claim | 117283 | 530227050 | No Purchases in Class Period |
| 39189 | 530237687 | No Recognized Claim | 117284 | 530227059 | No Purchases in Class Period |
| 39190 | 530237690 | No Recognized Claim | 117285 | 530227068 | No Purchases in Class Period |
| 39191 | 530237692 | No Recognized Claim | 117286 | 530227069 | No Purchases in Class Period |
| 39192 | 530237693 | No Recognized Claim | 117287 | 530227071 | No Purchases in Class Period |
| 39193 | 530237694 | No Recognized Claim | 117288 | 530227074 | No Purchases in Class Period |
| 39194 | 530237696 | No Recognized Claim | 117289 | 530227084 | No Purchases in Class Period |
| 39195 | 530237697 | No Recognized Claim | 117290 | 530227095 | No Purchases in Class Period |
| 39196 | 530237698 | No Recognized Claim | 117291 | 530227099 | No Purchases in Class Period |
| 39197 | 530237706 | No Recognized Claim | 117292 | 530227114 | No Purchases in Class Period |
| 39198 | 530237716 | No Recognized Claim | 117293 | 530227123 | No Purchases in Class Period |
| 39199 | 530237720 | No Recognized Claim | 117294 | 530227124 | No Purchases in Class Period |
| 39200 | 530237755 | No Recognized Claim | 117295 | 530227127 | No Purchases in Class Period |
| 39201 | 530237770 | No Recognized Claim | 117296 | 530227128 | No Purchases in Class Period |
| 39202 | 530237771 | No Recognized Claim | 117297 | 530227132 | No Purchases in Class Period |
| 39203 | 530237777 | No Recognized Claim | 117298 | 530227133 | No Purchases in Class Period |
| 39204 | 530237793 | No Recognized Claim | 117299 | 530227134 | No Purchases in Class Period |
| 39205 | 530237800 | No Recognized Claim | 117300 | 530227135 | No Purchases in Class Period |
| 39206 | 530237804 | No Recognized Claim | 117301 | 530227137 | No Purchases in Class Period |
| 39207 | 530237809 | No Recognized Claim | 117302 | 530227141 | No Purchases in Class Period |
| 39208 | 530237815 | No Recognized Claim | 117303 | 530227145 | No Purchases in Class Period |
| 39209 | 530237816 | No Recognized Claim | 117304 | 530227146 | No Purchases in Class Period |
| 39210 | 530237824 | No Recognized Claim | 117305 | 530227148 | No Purchases in Class Period |
| 39211 | 530237828 | No Recognized Claim | 117306 | 530227152 | No Purchases in Class Period |
| 39212 | 530237830 | No Recognized Claim | 117307 | 530227160 | No Purchases in Class Period |
| 39213 | 530237831 | No Recognized Claim | 117308 | 530227162 | No Purchases in Class Period |
| 39214 | 530237832 | No Recognized Claim | 117309 | 530227167 | No Purchases in Class Period |
| 39215 | 530237841 | No Recognized Claim | 117310 | 530227168 | No Purchases in Class Period |
| 39216 | 530237842 | No Recognized Claim | 117311 | 530227169 | No Purchases in Class Period |
| 39217 | 530237847 | No Recognized Claim | 117312 | 530227170 | No Purchases in Class Period |
| 39218 | 530237851 | No Recognized Claim | 117313 | 530227171 | No Purchases in Class Period |
| 39219 | 530237854 | No Recognized Claim | 117314 | 530227172 | No Purchases in Class Period |
| 39220 | 530237896 | No Recognized Claim | 117315 | 530227174 | No Purchases in Class Period |
| 39221 | 530237902 | No Recognized Claim | 117316 | 530227175 | No Purchases in Class Period |
| 39222 | 530237904 | No Recognized Claim | 117317 | 530227176 | No Purchases in Class Period |
| 39223 | 530237911 | No Recognized Claim | 117318 | 530227177 | No Purchases in Class Period |
| 39224 | 530237914 | No Recognized Claim | 117319 | 530227180 | No Purchases in Class Period |
| 39225 | 530237927 | No Recognized Claim | 117320 | 530227187 | No Purchases in Class Period |
| 39226 | 530237929 | No Recognized Claim | 117321 | 530227189 | No Purchases in Class Period |
| 39227 | 530237939 | No Recognized Claim | 117322 | 530227190 | No Purchases in Class Period |
| 39228 | 530237952 | No Recognized Claim | 117323 | 530227192 | No Purchases in Class Period |
| 39229 | 530237956 | No Recognized Claim | 117324 | 530227193 | No Purchases in Class Period |
| 39230 | 530237957 | No Recognized Claim | 117325 | 530227194 | No Purchases in Class Period |
| 39231 | 530237964 | No Recognized Claim | 117326 | 530227195 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 39232 | 530237983 | No Recognized Claim | 117327 | 530227196 | No Purchases in Class Period |
| 39233 | 530237984 | No Recognized Claim | 117328 | 530227197 | No Purchases in Class Period |
| 39234 | 530237988 | No Recognized Claim | 117329 | 530227198 | No Purchases in Class Period |
| 39235 | 530237992 | No Recognized Claim | 117330 | 530227200 | No Purchases in Class Period |
| 39236 | 530237995 | No Recognized Claim | 117331 | 530227206 | No Purchases in Class Period |
| 39237 | 530238002 | No Recognized Claim | 117332 | 530227207 | No Purchases in Class Period |
| 39238 | 530238004 | No Recognized Claim | 117333 | 530227209 | No Purchases in Class Period |
| 39239 | 530238010 | No Recognized Claim | 117334 | 530227210 | No Purchases in Class Period |
| 39240 | 530238018 | No Recognized Claim | 117335 | 530227212 | No Purchases in Class Period |
| 39241 | 530238028 | No Recognized Claim | 117336 | 530227222 | No Purchases in Class Period |
| 39242 | 530238038 | No Recognized Claim | 117337 | 530227224 | No Purchases in Class Period |
| 39243 | 530238043 | No Recognized Claim | 117338 | 530227225 | No Purchases in Class Period |
| 39244 | 530238052 | No Recognized Claim | 117339 | 530227229 | No Purchases in Class Period |
| 39245 | 530238053 | No Recognized Claim | 117340 | 530227230 | No Purchases in Class Period |
| 39246 | 530238054 | No Recognized Claim | 117341 | 530227232 | No Purchases in Class Period |
| 39247 | 530238055 | No Recognized Claim | 117342 | 530227233 | No Purchases in Class Period |
| 39248 | 530238056 | No Recognized Claim | 117343 | 530227242 | No Purchases in Class Period |
| 39249 | 530238063 | No Recognized Claim | 117344 | 530227245 | No Purchases in Class Period |
| 39250 | 530238074 | No Recognized Claim | 117345 | 530227261 | No Purchases in Class Period |
| 39251 | 530238077 | No Recognized Claim | 117346 | 530227262 | No Purchases in Class Period |
| 39252 | 530238094 | No Recognized Claim | 117347 | 530227268 | No Purchases in Class Period |
| 39253 | 530238105 | No Recognized Claim | 117348 | 530227271 | No Purchases in Class Period |
| 39254 | 530238111 | No Recognized Claim | 117349 | 530227274 | No Purchases in Class Period |
| 39255 | 530238121 | No Recognized Claim | 117350 | 530227275 | No Purchases in Class Period |
| 39256 | 530238125 | No Recognized Claim | 117351 | 530227276 | No Purchases in Class Period |
| 39257 | 530238126 | No Recognized Claim | 117352 | 530227279 | No Purchases in Class Period |
| 39258 | 530238129 | No Recognized Claim | 117353 | 530227281 | No Purchases in Class Period |
| 39259 | 530238130 | No Recognized Claim | 117354 | 530227282 | No Purchases in Class Period |
| 39260 | 530238131 | No Recognized Claim | 117355 | 530227283 | No Purchases in Class Period |
| 39261 | 530238134 | No Recognized Claim | 117356 | 530227286 | No Purchases in Class Period |
| 39262 | 530238141 | No Recognized Claim | 117357 | 530227287 | No Purchases in Class Period |
| 39263 | 530238146 | No Recognized Claim | 117358 | 530227292 | No Purchases in Class Period |
| 39264 | 530238151 | No Recognized Claim | 117359 | 530227293 | No Purchases in Class Period |
| 39265 | 530238152 | No Recognized Claim | 117360 | 530227294 | No Purchases in Class Period |
| 39266 | 530238157 | No Recognized Claim | 117361 | 530227296 | No Purchases in Class Period |
| 39267 | 530238174 | No Recognized Claim | 117362 | 530227297 | No Purchases in Class Period |
| 39268 | 530238175 | No Recognized Claim | 117363 | 530227298 | No Purchases in Class Period |
| 39269 | 530238179 | No Recognized Claim | 117364 | 530227300 | No Purchases in Class Period |
| 39270 | 530238190 | No Recognized Claim | 117365 | 530227301 | No Purchases in Class Period |
| 39271 | 530238198 | No Recognized Claim | 117366 | 530227302 | No Purchases in Class Period |
| 39272 | 530238211 | No Recognized Claim | 117367 | 530227305 | No Purchases in Class Period |
| 39273 | 530238213 | No Recognized Claim | 117368 | 530227306 | No Purchases in Class Period |
| 39274 | 530238223 | No Recognized Claim | 117369 | 530227308 | No Purchases in Class Period |
| 39275 | 530238224 | No Recognized Claim | 117370 | 530227309 | No Purchases in Class Period |
| 39276 | 530238226 | No Recognized Claim | 117371 | 530227310 | No Purchases in Class Period |
| 39277 | 530238236 | No Recognized Claim | 117372 | 530227311 | No Purchases in Class Period |
| 39278 | 530238245 | No Recognized Claim | 117373 | 530227312 | No Purchases in Class Period |
| 39279 | 530238256 | No Recognized Claim | 117374 | 530227313 | No Purchases in Class Period |
| 39280 | 530238261 | No Recognized Claim | 117375 | 530227314 | No Purchases in Class Period |
| 39281 | 530238264 | No Recognized Claim | 117376 | 530227315 | No Purchases in Class Period |
| 39282 | 530238272 | No Recognized Claim | 117377 | 530227316 | No Purchases in Class Period |
| 39283 | 530238282 | No Recognized Claim | 117378 | 530227317 | No Purchases in Class Period |
| 39284 | 530238283 | No Recognized Claim | 117379 | 530227319 | No Purchases in Class Period |
| 39285 | 530238286 | No Recognized Claim | 117380 | 530227321 | No Purchases in Class Period |
| 39286 | 530238291 | No Recognized Claim | 117381 | 530227322 | No Purchases in Class Period |
| 39287 | 530238298 | No Recognized Claim | 117382 | 530227323 | No Purchases in Class Period |
| 39288 | 530238304 | No Recognized Claim | 117383 | 530227324 | No Purchases in Class Period |
| 39289 | 530238325 | No Recognized Claim | 117384 | 530227325 | No Purchases in Class Period |
| 39290 | 530238329 | No Recognized Claim | 117385 | 530227326 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 39291 | 530238352 | No Recognized Claim | 117386 | 530227329 | No Purchases in Class Period |
| 39292 | 530238367 | No Recognized Claim | 117387 | 530227330 | No Purchases in Class Period |
| 39293 | 530238368 | No Recognized Claim | 117388 | 530227331 | No Purchases in Class Period |
| 39294 | 530238370 | No Recognized Claim | 117389 | 530227333 | No Purchases in Class Period |
| 39295 | 530238377 | No Recognized Claim | 117390 | 530227334 | No Purchases in Class Period |
| 39296 | 530238378 | No Recognized Claim | 117391 | 530227335 | No Purchases in Class Period |
| 39297 | 530238391 | No Recognized Claim | 117392 | 530227336 | No Purchases in Class Period |
| 39298 | 530238395 | No Recognized Claim | 117393 | 530227337 | No Purchases in Class Period |
| 39299 | 530238396 | No Recognized Claim | 117394 | 530227338 | No Purchases in Class Period |
| 39300 | 530238407 | No Recognized Claim | 117395 | 530227341 | No Purchases in Class Period |
| 39301 | 530238416 | No Recognized Claim | 117396 | 530227343 | No Purchases in Class Period |
| 39302 | 530238419 | No Recognized Claim | 117397 | 530227344 | No Purchases in Class Period |
| 39303 | 530238427 | No Recognized Claim | 117398 | 530227374 | No Purchases in Class Period |
| 39304 | 530238428 | No Recognized Claim | 117399 | 530227390 | No Purchases in Class Period |
| 39305 | 530238430 | No Recognized Claim | 117400 | 530227396 | No Purchases in Class Period |
| 39306 | 530238433 | No Recognized Claim | 117401 | 530227398 | No Purchases in Class Period |
| 39307 | 530238434 | No Recognized Claim | 117402 | 530227399 | No Purchases in Class Period |
| 39308 | 530238436 | No Recognized Claim | 117403 | 530227400 | No Purchases in Class Period |
| 39309 | 530238441 | No Recognized Claim | 117404 | 530227401 | No Purchases in Class Period |
| 39310 | 530238442 | No Recognized Claim | 117405 | 530227402 | No Purchases in Class Period |
| 39311 | 530238443 | No Recognized Claim | 117406 | 530227404 | No Purchases in Class Period |
| 39312 | 530238448 | No Recognized Claim | 117407 | 530227409 | No Purchases in Class Period |
| 39313 | 530238449 | No Recognized Claim | 117408 | 530227410 | No Purchases in Class Period |
| 39314 | 530238453 | No Recognized Claim | 117409 | 530227412 | No Purchases in Class Period |
| 39315 | 530238456 | No Recognized Claim | 117410 | 530227413 | No Purchases in Class Period |
| 39316 | 530238463 | No Recognized Claim | 117411 | 530227416 | No Purchases in Class Period |
| 39317 | 530238468 | No Recognized Claim | 117412 | 530227417 | No Purchases in Class Period |
| 39318 | 530238490 | No Recognized Claim | 117413 | 530227418 | No Purchases in Class Period |
| 39319 | 530238491 | No Recognized Claim | 117414 | 530227419 | No Purchases in Class Period |
| 39320 | 530238493 | No Recognized Claim | 117415 | 530227420 | No Purchases in Class Period |
| 39321 | 530238495 | No Recognized Claim | 117416 | 530227421 | No Purchases in Class Period |
| 39322 | 530238498 | No Recognized Claim | 117417 | 530227422 | No Purchases in Class Period |
| 39323 | 530238501 | No Recognized Claim | 117418 | 530227423 | No Purchases in Class Period |
| 39324 | 530238504 | No Recognized Claim | 117419 | 530227424 | No Purchases in Class Period |
| 39325 | 530238509 | No Recognized Claim | 117420 | 530227426 | No Purchases in Class Period |
| 39326 | 530238510 | No Recognized Claim | 117421 | 530227428 | No Purchases in Class Period |
| 39327 | 530238517 | No Recognized Claim | 117422 | 530227429 | No Purchases in Class Period |
| 39328 | 530238522 | No Recognized Claim | 117423 | 530227430 | No Purchases in Class Period |
| 39329 | 530238534 | No Recognized Claim | 117424 | 530227431 | No Purchases in Class Period |
| 39330 | 530238537 | No Recognized Claim | 117425 | 530227432 | No Purchases in Class Period |
| 39331 | 530238553 | No Recognized Claim | 117426 | 530227438 | No Purchases in Class Period |
| 39332 | 530238557 | No Recognized Claim | 117427 | 530227439 | No Purchases in Class Period |
| 39333 | 530238560 | No Recognized Claim | 117428 | 530227440 | No Purchases in Class Period |
| 39334 | 530238561 | No Recognized Claim | 117429 | 530227441 | No Purchases in Class Period |
| 39335 | 530238564 | No Recognized Claim | 117430 | 530227454 | No Purchases in Class Period |
| 39336 | 530238566 | No Recognized Claim | 117431 | 530227455 | No Purchases in Class Period |
| 39337 | 530238579 | No Recognized Claim | 117432 | 530227456 | No Purchases in Class Period |
| 39338 | 530238587 | No Recognized Claim | 117433 | 530227457 | No Purchases in Class Period |
| 39339 | 530238588 | No Recognized Claim | 117434 | 530227458 | No Purchases in Class Period |
| 39340 | 530238590 | No Recognized Claim | 117435 | 530227459 | No Purchases in Class Period |
| 39341 | 530238598 | No Recognized Claim | 117436 | 530227460 | No Purchases in Class Period |
| 39342 | 530238601 | No Recognized Claim | 117437 | 530227461 | No Purchases in Class Period |
| 39343 | 530238602 | No Recognized Claim | 117438 | 530227462 | No Purchases in Class Period |
| 39344 | 530238607 | No Recognized Claim | 117439 | 530227463 | No Purchases in Class Period |
| 39345 | 530238610 | No Recognized Claim | 117440 | 530227464 | No Purchases in Class Period |
| 39346 | 530238614 | No Recognized Claim | 117441 | 530227465 | No Purchases in Class Period |
| 39347 | 530238631 | No Recognized Claim | 117442 | 530227466 | No Purchases in Class Period |
| 39348 | 530238655 | No Recognized Claim | 117443 | 530227468 | No Purchases in Class Period |
| 39349 | 530238657 | No Recognized Claim | 117444 | 530227469 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 39350 | 530238660 | No Recognized Claim | 117445 | 530227470 | No Purchases in Class Period |
| 39351 | 530238677 | No Recognized Claim | 117446 | 530227471 | No Purchases in Class Period |
| 39352 | 530238685 | No Recognized Claim | 117447 | 530227472 | No Purchases in Class Period |
| 39353 | 530238688 | No Recognized Claim | 117448 | 530227473 | No Purchases in Class Period |
| 39354 | 530238690 | No Recognized Claim | 117449 | 530227476 | No Purchases in Class Period |
| 39355 | 530238694 | No Recognized Claim | 117450 | 530227477 | No Purchases in Class Period |
| 39356 | 530238698 | No Recognized Claim | 117451 | 530227479 | No Purchases in Class Period |
| 39357 | 530238700 | No Recognized Claim | 117452 | 530227480 | No Purchases in Class Period |
| 39358 | 530238701 | No Recognized Claim | 117453 | 530227482 | No Purchases in Class Period |
| 39359 | 530238709 | No Recognized Claim | 117454 | 530227484 | No Purchases in Class Period |
| 39360 | 530238714 | No Recognized Claim | 117455 | 530227485 | No Purchases in Class Period |
| 39361 | 530238718 | No Recognized Claim | 117456 | 530227486 | No Purchases in Class Period |
| 39362 | 530238725 | No Recognized Claim | 117457 | 530227518 | No Purchases in Class Period |
| 39363 | 530238726 | No Recognized Claim | 117458 | 530227520 | No Purchases in Class Period |
| 39364 | 530238743 | No Recognized Claim | 117459 | 530227529 | No Purchases in Class Period |
| 39365 | 530238754 | No Recognized Claim | 117460 | 530227539 | No Purchases in Class Period |
| 39366 | 530238756 | No Recognized Claim | 117461 | 530227601 | No Purchases in Class Period |
| 39367 | 530238766 | No Recognized Claim | 117462 | 530227605 | No Purchases in Class Period |
| 39368 | 530238772 | No Recognized Claim | 117463 | 530227609 | No Purchases in Class Period |
| 39369 | 530238776 | No Recognized Claim | 117464 | 530227618 | No Purchases in Class Period |
| 39370 | 530238777 | No Recognized Claim | 117465 | 530227628 | No Purchases in Class Period |
| 39371 | 530238779 | No Recognized Claim | 117466 | 530227697 | No Purchases in Class Period |
| 39372 | 530238785 | No Recognized Claim | 117467 | 530227698 | No Purchases in Class Period |
| 39373 | 530238786 | No Recognized Claim | 117468 | 530227741 | No Purchases in Class Period |
| 39374 | 530238789 | No Recognized Claim | 117469 | 530227756 | No Purchases in Class Period |
| 39375 | 530238804 | No Recognized Claim | 117470 | 530227772 | No Purchases in Class Period |
| 39376 | 530238808 | No Recognized Claim | 117471 | 530227774 | No Purchases in Class Period |
| 39377 | 530238822 | No Recognized Claim | 117472 | 530227776 | No Purchases in Class Period |
| 39378 | 530238840 | No Recognized Claim | 117473 | 530227791 | No Purchases in Class Period |
| 39379 | 530238842 | No Recognized Claim | 117474 | 530227813 | No Purchases in Class Period |
| 39380 | 530238849 | No Recognized Claim | 117475 | 530227816 | No Purchases in Class Period |
| 39381 | 530238856 | No Recognized Claim | 117476 | 530227821 | No Purchases in Class Period |
| 39382 | 530238859 | No Recognized Claim | 117477 | 530227834 | No Purchases in Class Period |
| 39383 | 530238875 | No Recognized Claim | 117478 | 530227864 | No Purchases in Class Period |
| 39384 | 530238877 | No Recognized Claim | 117479 | 530227866 | No Purchases in Class Period |
| 39385 | 530238879 | No Recognized Claim | 117480 | 530227885 | No Purchases in Class Period |
| 39386 | 530238887 | No Recognized Claim | 117481 | 530227895 | No Purchases in Class Period |
| 39387 | 530238889 | No Recognized Claim | 117482 | 530227899 | No Purchases in Class Period |
| 39388 | 530238914 | No Recognized Claim | 117483 | 530227907 | No Purchases in Class Period |
| 39389 | 530238922 | No Recognized Claim | 117484 | 530227930 | No Purchases in Class Period |
| 39390 | 530238930 | No Recognized Claim | 117485 | 530227974 | No Purchases in Class Period |
| 39391 | 530238937 | No Recognized Claim | 117486 | 530227976 | No Purchases in Class Period |
| 39392 | 530238946 | No Recognized Claim | 117487 | 530227992 | No Purchases in Class Period |
| 39393 | 530238950 | No Recognized Claim | 117488 | 530228001 | No Purchases in Class Period |
| 39394 | 530238951 | No Recognized Claim | 117489 | 530228041 | No Purchases in Class Period |
| 39395 | 530238954 | No Recognized Claim | 117490 | 530228047 | No Purchases in Class Period |
| 39396 | 530238958 | No Recognized Claim | 117491 | 530228063 | No Purchases in Class Period |
| 39397 | 530238959 | No Recognized Claim | 117492 | 530228084 | No Purchases in Class Period |
| 39398 | 530238967 | No Recognized Claim | 117493 | 530228085 | No Purchases in Class Period |
| 39399 | 530238973 | No Recognized Claim | 117494 | 530228086 | No Purchases in Class Period |
| 39400 | 530238995 | No Recognized Claim | 117495 | 530228110 | No Purchases in Class Period |
| 39401 | 530238996 | No Recognized Claim | 117496 | 530228115 | No Purchases in Class Period |
| 39402 | 530239004 | No Recognized Claim | 117497 | 530228123 | No Purchases in Class Period |
| 39403 | 530239005 | No Recognized Claim | 117498 | 530228128 | No Purchases in Class Period |
| 39404 | 530239015 | No Recognized Claim | 117499 | 530228136 | No Purchases in Class Period |
| 39405 | 530239017 | No Recognized Claim | 117500 | 530228157 | No Purchases in Class Period |
| 39406 | 530239018 | No Recognized Claim | 117501 | 530228158 | No Purchases in Class Period |
| 39407 | 530239022 | No Recognized Claim | 117502 | 530228159 | No Purchases in Class Period |
| 39408 | 530239026 | No Recognized Claim | 117503 | 530228161 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 39409 | 530239030 | No Recognized Claim | 117504 | 530228166 | No Purchases in Class Period |
| 39410 | 530239031 | No Recognized Claim | 117505 | 530228188 | No Purchases in Class Period |
| 39411 | 530239041 | No Recognized Claim | 117506 | 530228190 | No Purchases in Class Period |
| 39412 | 530239055 | No Recognized Claim | 117507 | 530228198 | No Purchases in Class Period |
| 39413 | 530239084 | No Recognized Claim | 117508 | 530228199 | No Purchases in Class Period |
| 39414 | 530239095 | No Recognized Claim | 117509 | 530228204 | No Purchases in Class Period |
| 39415 | 530239097 | No Recognized Claim | 117510 | 530228207 | No Purchases in Class Period |
| 39416 | 530239102 | No Recognized Claim | 117511 | 530228213 | No Purchases in Class Period |
| 39417 | 530239105 | No Recognized Claim | 117512 | 530228234 | No Purchases in Class Period |
| 39418 | 530239112 | No Recognized Claim | 117513 | 530228250 | No Purchases in Class Period |
| 39419 | 530239114 | No Recognized Claim | 117514 | 530228253 | No Purchases in Class Period |
| 39420 | 530239115 | No Recognized Claim | 117515 | 530228258 | No Purchases in Class Period |
| 39421 | 530239116 | No Recognized Claim | 117516 | 530228262 | No Purchases in Class Period |
| 39422 | 530239127 | No Recognized Claim | 117517 | 530228269 | No Purchases in Class Period |
| 39423 | 530239128 | No Recognized Claim | 117518 | 530228270 | No Purchases in Class Period |
| 39424 | 530239151 | No Recognized Claim | 117519 | 530228273 | No Purchases in Class Period |
| 39425 | 530239163 | No Recognized Claim | 117520 | 530228275 | No Purchases in Class Period |
| 39426 | 530239166 | No Recognized Claim | 117521 | 530228283 | No Purchases in Class Period |
| 39427 | 530239175 | No Recognized Claim | 117522 | 530228291 | No Purchases in Class Period |
| 39428 | 530239195 | No Recognized Claim | 117523 | 530228293 | No Purchases in Class Period |
| 39429 | 530239206 | No Recognized Claim | 117524 | 530228309 | No Purchases in Class Period |
| 39430 | 530239208 | No Recognized Claim | 117525 | 530228319 | No Purchases in Class Period |
| 39431 | 530239217 | No Recognized Claim | 117526 | 530228321 | No Purchases in Class Period |
| 39432 | 530239222 | No Recognized Claim | 117527 | 530228325 | No Purchases in Class Period |
| 39433 | 530239223 | No Recognized Claim | 117528 | 530228328 | No Purchases in Class Period |
| 39434 | 530239243 | No Recognized Claim | 117529 | 530228330 | No Purchases in Class Period |
| 39435 | 530239246 | No Recognized Claim | 117530 | 530228334 | No Purchases in Class Period |
| 39436 | 530239254 | No Recognized Claim | 117531 | 530228339 | No Purchases in Class Period |
| 39437 | 530239257 | No Recognized Claim | 117532 | 530228353 | No Purchases in Class Period |
| 39438 | 530239258 | No Recognized Claim | 117533 | 530228378 | No Purchases in Class Period |
| 39439 | 530239259 | No Recognized Claim | 117534 | 530228379 | No Purchases in Class Period |
| 39440 | 530239276 | No Recognized Claim | 117535 | 530228381 | No Purchases in Class Period |
| 39441 | 530239279 | No Recognized Claim | 117536 | 530228382 | No Purchases in Class Period |
| 39442 | 530239286 | No Recognized Claim | 117537 | 530228383 | No Purchases in Class Period |
| 39443 | 530239291 | No Recognized Claim | 117538 | 530228384 | No Purchases in Class Period |
| 39444 | 530239309 | No Recognized Claim | 117539 | 530228385 | No Purchases in Class Period |
| 39445 | 530239311 | No Recognized Claim | 117540 | 530228386 | No Purchases in Class Period |
| 39446 | 530239321 | No Recognized Claim | 117541 | 530228387 | No Purchases in Class Period |
| 39447 | 530239322 | No Recognized Claim | 117542 | 530228388 | No Purchases in Class Period |
| 39448 | 530239329 | No Recognized Claim | 117543 | 530228389 | No Purchases in Class Period |
| 39449 | 530239342 | No Recognized Claim | 117544 | 530228391 | No Purchases in Class Period |
| 39450 | 530239351 | No Recognized Claim | 117545 | 530228392 | No Purchases in Class Period |
| 39451 | 530239362 | No Recognized Claim | 117546 | 530228393 | No Purchases in Class Period |
| 39452 | 530239382 | No Recognized Claim | 117547 | 530228397 | No Purchases in Class Period |
| 39453 | 530239383 | No Recognized Claim | 117548 | 530228399 | No Purchases in Class Period |
| 39454 | 530239388 | No Recognized Claim | 117549 | 530228400 | No Purchases in Class Period |
| 39455 | 530239389 | No Recognized Claim | 117550 | 530228401 | No Purchases in Class Period |
| 39456 | 530239400 | No Recognized Claim | 117551 | 530228402 | No Purchases in Class Period |
| 39457 | 530239411 | No Recognized Claim | 117552 | 530228406 | No Purchases in Class Period |
| 39458 | 530239436 | No Recognized Claim | 117553 | 530228409 | No Purchases in Class Period |
| 39459 | 530239457 | No Recognized Claim | 117554 | 530228419 | No Purchases in Class Period |
| 39460 | 530239462 | No Recognized Claim | 117555 | 530228425 | No Purchases in Class Period |
| 39461 | 530239463 | No Recognized Claim | 117556 | 530228426 | No Purchases in Class Period |
| 39462 | 530239465 | No Recognized Claim | 117557 | 530228427 | No Purchases in Class Period |
| 39463 | 530239469 | No Recognized Claim | 117558 | 530228428 | No Purchases in Class Period |
| 39464 | 530239472 | No Recognized Claim | 117559 | 530228436 | No Purchases in Class Period |
| 39465 | 530239485 | No Recognized Claim | 117560 | 530228439 | No Purchases in Class Period |
| 39466 | 530239487 | No Recognized Claim | 117561 | 530228441 | No Purchases in Class Period |
| 39467 | 530239489 | No Recognized Claim | 117562 | 530228442 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 39468 | 530239490 | No Recognized Claim | 117563 | 530228443 | No Purchases in Class Period |
| 39469 | 530239503 | No Recognized Claim | 117564 | 530228444 | No Purchases in Class Period |
| 39470 | 530239525 | No Recognized Claim | 117565 | 530228449 | No Purchases in Class Period |
| 39471 | 530239554 | No Recognized Claim | 117566 | 530228450 | No Purchases in Class Period |
| 39472 | 530239557 | No Recognized Claim | 117567 | 530228453 | No Purchases in Class Period |
| 39473 | 530239566 | No Recognized Claim | 117568 | 530228454 | No Purchases in Class Period |
| 39474 | 530239567 | No Recognized Claim | 117569 | 530228460 | No Purchases in Class Period |
| 39475 | 530239576 | No Recognized Claim | 117570 | 530228467 | No Purchases in Class Period |
| 39476 | 530239589 | No Recognized Claim | 117571 | 530228468 | No Purchases in Class Period |
| 39477 | 530239592 | No Recognized Claim | 117572 | 530228469 | No Purchases in Class Period |
| 39478 | 530239608 | No Recognized Claim | 117573 | 530228472 | No Purchases in Class Period |
| 39479 | 530239613 | No Recognized Claim | 117574 | 530228474 | No Purchases in Class Period |
| 39480 | 530239623 | No Recognized Claim | 117575 | 530228475 | No Purchases in Class Period |
| 39481 | 530239636 | No Recognized Claim | 117576 | 530228479 | No Purchases in Class Period |
| 39482 | 530239641 | No Recognized Claim | 117577 | 530228480 | No Purchases in Class Period |
| 39483 | 530239642 | No Recognized Claim | 117578 | 530228482 | No Purchases in Class Period |
| 39484 | 530239644 | No Recognized Claim | 117579 | 530228490 | No Purchases in Class Period |
| 39485 | 530239680 | No Recognized Claim | 117580 | 530228493 | No Purchases in Class Period |
| 39486 | 530239683 | No Recognized Claim | 117581 | 530228501 | No Purchases in Class Period |
| 39487 | 530239696 | No Recognized Claim | 117582 | 530228511 | No Purchases in Class Period |
| 39488 | 530239701 | No Recognized Claim | 117583 | 530228512 | No Purchases in Class Period |
| 39489 | 530239704 | No Recognized Claim | 117584 | 530228515 | No Purchases in Class Period |
| 39490 | 530239713 | No Recognized Claim | 117585 | 530228516 | No Purchases in Class Period |
| 39491 | 530239722 | No Recognized Claim | 117586 | 530228517 | No Purchases in Class Period |
| 39492 | 530239725 | No Recognized Claim | 117587 | 530228523 | No Purchases in Class Period |
| 39493 | 530239727 | No Recognized Claim | 117588 | 530228524 | No Purchases in Class Period |
| 39494 | 530239733 | No Recognized Claim | 117589 | 530228530 | No Purchases in Class Period |
| 39495 | 530239744 | No Recognized Claim | 117590 | 530228531 | No Purchases in Class Period |
| 39496 | 530239745 | No Recognized Claim | 117591 | 530228533 | No Purchases in Class Period |
| 39497 | 530239782 | No Recognized Claim | 117592 | 530228534 | No Purchases in Class Period |
| 39498 | 530239788 | No Recognized Claim | 117593 | 530228535 | No Purchases in Class Period |
| 39499 | 530239791 | No Recognized Claim | 117594 | 530228537 | No Purchases in Class Period |
| 39500 | 530239793 | No Recognized Claim | 117595 | 530228545 | No Purchases in Class Period |
| 39501 | 530239796 | No Recognized Claim | 117596 | 530228548 | No Purchases in Class Period |
| 39502 | 530239804 | No Recognized Claim | 117597 | 530228549 | No Purchases in Class Period |
| 39503 | 530239807 | No Recognized Claim | 117598 | 530228550 | No Purchases in Class Period |
| 39504 | 530239809 | No Recognized Claim | 117599 | 530228555 | No Purchases in Class Period |
| 39505 | 530239810 | No Recognized Claim | 117600 | 530228560 | No Purchases in Class Period |
| 39506 | 530239834 | No Recognized Claim | 117601 | 530228561 | No Purchases in Class Period |
| 39507 | 530239839 | No Recognized Claim | 117602 | 530228562 | No Purchases in Class Period |
| 39508 | 530239847 | No Recognized Claim | 117603 | 530228563 | No Purchases in Class Period |
| 39509 | 530239848 | No Recognized Claim | 117604 | 530228571 | No Purchases in Class Period |
| 39510 | 530239857 | No Recognized Claim | 117605 | 530228614 | No Purchases in Class Period |
| 39511 | 530239864 | No Recognized Claim | 117606 | 530228623 | No Purchases in Class Period |
| 39512 | 530239865 | No Recognized Claim | 117607 | 530228625 | No Purchases in Class Period |
| 39513 | 530239868 | No Recognized Claim | 117608 | 530228626 | No Purchases in Class Period |
| 39514 | 530239876 | No Recognized Claim | 117609 | 530228628 | No Purchases in Class Period |
| 39515 | 530239892 | No Recognized Claim | 117610 | 530228632 | No Purchases in Class Period |
| 39516 | 530239896 | No Recognized Claim | 117611 | 530228633 | No Purchases in Class Period |
| 39517 | 530239901 | No Recognized Claim | 117612 | 530228636 | No Purchases in Class Period |
| 39518 | 530239902 | No Recognized Claim | 117613 | 530228638 | No Purchases in Class Period |
| 39519 | 530239915 | No Recognized Claim | 117614 | 530228639 | No Purchases in Class Period |
| 39520 | 530239919 | No Recognized Claim | 117615 | 530228648 | No Purchases in Class Period |
| 39521 | 530239927 | No Recognized Claim | 117616 | 530228649 | No Purchases in Class Period |
| 39522 | 530239936 | No Recognized Claim | 117617 | 530228654 | No Purchases in Class Period |
| 39523 | 530239944 | No Recognized Claim | 117618 | 530228655 | No Purchases in Class Period |
| 39524 | 530239951 | No Recognized Claim | 117619 | 530228658 | No Purchases in Class Period |
| 39525 | 530239956 | No Recognized Claim | 117620 | 530228660 | No Purchases in Class Period |
| 39526 | 530239958 | No Recognized Claim | 117621 | 530228666 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 39527 | 530239970 | No Recognized Claim | 117622 | 530228671 | No Purchases in Class Period |
| 39528 | 530239975 | No Recognized Claim | 117623 | 530228676 | No Purchases in Class Period |
| 39529 | 530239985 | No Recognized Claim | 117624 | 530228677 | No Purchases in Class Period |
| 39530 | 530239989 | No Recognized Claim | 117625 | 530228678 | No Purchases in Class Period |
| 39531 | 530239995 | No Recognized Claim | 117626 | 530228679 | No Purchases in Class Period |
| 39532 | 530240002 | No Recognized Claim | 117627 | 530228682 | No Purchases in Class Period |
| 39533 | 530240003 | No Recognized Claim | 117628 | 530228685 | No Purchases in Class Period |
| 39534 | 530240013 | No Recognized Claim | 117629 | 530228686 | No Purchases in Class Period |
| 39535 | 530240023 | No Recognized Claim | 117630 | 530228691 | No Purchases in Class Period |
| 39536 | 530240028 | No Recognized Claim | 117631 | 530228694 | No Purchases in Class Period |
| 39537 | 530240032 | No Recognized Claim | 117632 | 530228695 | No Purchases in Class Period |
| 39538 | 530240034 | No Recognized Claim | 117633 | 530228696 | No Purchases in Class Period |
| 39539 | 530240041 | No Recognized Claim | 117634 | 530228698 | No Purchases in Class Period |
| 39540 | 530240043 | No Recognized Claim | 117635 | 530228699 | No Purchases in Class Period |
| 39541 | 530240060 | No Recognized Claim | 117636 | 530213150 | No Purchases in Class Period |
| 39542 | 530240066 | No Recognized Claim | 117637 | 530213151 | No Purchases in Class Period |
| 39543 | 530240068 | No Recognized Claim | 117638 | 530213152 | No Purchases in Class Period |
| 39544 | 530240069 | No Recognized Claim | 117639 | 530213153 | No Purchases in Class Period |
| 39545 | 530240072 | No Recognized Claim | 117640 | 530213154 | No Purchases in Class Period |
| 39546 | 530240073 | No Recognized Claim | 117641 | 530213155 | No Purchases in Class Period |
| 39547 | 530240084 | No Recognized Claim | 117642 | 530213156 | No Purchases in Class Period |
| 39548 | 530240089 | No Recognized Claim | 117643 | 530213157 | No Purchases in Class Period |
| 39549 | 530240093 | No Recognized Claim | 117644 | 530213158 | No Purchases in Class Period |
| 39550 | 530240094 | No Recognized Claim | 117645 | 530213165 | No Purchases in Class Period |
| 39551 | 530240100 | No Recognized Claim | 117646 | 530213166 | No Purchases in Class Period |
| 39552 | 530240109 | No Recognized Claim | 117647 | 530213167 | No Purchases in Class Period |
| 39553 | 530240110 | No Recognized Claim | 117648 | 530213168 | No Purchases in Class Period |
| 39554 | 530240115 | No Recognized Claim | 117649 | 530213169 | No Purchases in Class Period |
| 39555 | 530240128 | No Recognized Claim | 117650 | 530213170 | No Purchases in Class Period |
| 39556 | 530240132 | No Recognized Claim | 117651 | 530213173 | No Purchases in Class Period |
| 39557 | 530240135 | No Recognized Claim | 117652 | 530213174 | No Purchases in Class Period |
| 39558 | 530240144 | No Recognized Claim | 117653 | 530213175 | No Purchases in Class Period |
| 39559 | 530240146 | No Recognized Claim | 117654 | 530213176 | No Purchases in Class Period |
| 39560 | 530240155 | No Recognized Claim | 117655 | 530213177 | No Purchases in Class Period |
| 39561 | 530240156 | No Recognized Claim | 117656 | 530213178 | No Purchases in Class Period |
| 39562 | 530240163 | No Recognized Claim | 117657 | 530213179 | No Purchases in Class Period |
| 39563 | 530240169 | No Recognized Claim | 117658 | 530213180 | No Purchases in Class Period |
| 39564 | 530240175 | No Recognized Claim | 117659 | 530213182 | No Purchases in Class Period |
| 39565 | 530240181 | No Recognized Claim | 117660 | 530213183 | No Purchases in Class Period |
| 39566 | 530240188 | No Recognized Claim | 117661 | 530213184 | No Purchases in Class Period |
| 39567 | 530240191 | No Recognized Claim | 117662 | 530213185 | No Purchases in Class Period |
| 39568 | 530240192 | No Recognized Claim | 117663 | 530213186 | No Purchases in Class Period |
| 39569 | 530240193 | No Recognized Claim | 117664 | 530213189 | No Purchases in Class Period |
| 39570 | 530240195 | No Recognized Claim | 117665 | 530213190 | No Purchases in Class Period |
| 39571 | 530240204 | No Recognized Claim | 117666 | 530213191 | No Purchases in Class Period |
| 39572 | 530240216 | No Recognized Claim | 117667 | 530213192 | No Purchases in Class Period |
| 39573 | 530240219 | No Recognized Claim | 117668 | 530213193 | No Purchases in Class Period |
| 39574 | 530240222 | No Recognized Claim | 117669 | 530213195 | No Purchases in Class Period |
| 39575 | 530240226 | No Recognized Claim | 117670 | 530213196 | No Purchases in Class Period |
| 39576 | 530240229 | No Recognized Claim | 117671 | 530213197 | No Purchases in Class Period |
| 39577 | 530240231 | No Recognized Claim | 117672 | 530213201 | No Purchases in Class Period |
| 39578 | 530240235 | No Recognized Claim | 117673 | 530213202 | No Purchases in Class Period |
| 39579 | 530240245 | No Recognized Claim | 117674 | 530213207 | No Purchases in Class Period |
| 39580 | 530240247 | No Recognized Claim | 117675 | 530213208 | No Purchases in Class Period |
| 39581 | 530240248 | No Recognized Claim | 117676 | 530213211 | No Purchases in Class Period |
| 39582 | 530240249 | No Recognized Claim | 117677 | 530213219 | No Purchases in Class Period |
| 39583 | 530240253 | No Recognized Claim | 117678 | 530213220 | No Purchases in Class Period |
| 39584 | 530240255 | No Recognized Claim | 117679 | 530213221 | No Purchases in Class Period |
| 39585 | 530240265 | No Recognized Claim | 117680 | 530213230 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 39586 | 530240270 | No Recognized Claim | 117681 | 530213243 | No Purchases in Class Period |
| 39587 | 530240273 | No Recognized Claim | 117682 | 530213248 | No Purchases in Class Period |
| 39588 | 530240275 | No Recognized Claim | 117683 | 530213252 | No Purchases in Class Period |
| 39589 | 530240285 | No Recognized Claim | 117684 | 530213253 | No Purchases in Class Period |
| 39590 | 530240290 | No Recognized Claim | 117685 | 530213259 | No Purchases in Class Period |
| 39591 | 530240291 | No Recognized Claim | 117686 | 530213260 | No Purchases in Class Period |
| 39592 | 530240295 | No Recognized Claim | 117687 | 530213261 | No Purchases in Class Period |
| 39593 | 530240298 | No Recognized Claim | 117688 | 530213263 | No Purchases in Class Period |
| 39594 | 530240311 | No Recognized Claim | 117689 | 530213266 | No Purchases in Class Period |
| 39595 | 530240315 | No Recognized Claim | 117690 | 530213268 | No Purchases in Class Period |
| 39596 | 530240316 | No Recognized Claim | 117691 | 530213273 | No Purchases in Class Period |
| 39597 | 530240318 | No Recognized Claim | 117692 | 530213275 | No Purchases in Class Period |
| 39598 | 530240321 | No Recognized Claim | 117693 | 530213281 | No Purchases in Class Period |
| 39599 | 530240324 | No Recognized Claim | 117694 | 530213283 | No Purchases in Class Period |
| 39600 | 530240327 | No Recognized Claim | 117695 | 530213284 | No Purchases in Class Period |
| 39601 | 530240344 | No Recognized Claim | 117696 | 530213286 | No Purchases in Class Period |
| 39602 | 530240346 | No Recognized Claim | 117697 | 530213287 | No Purchases in Class Period |
| 39603 | 530240359 | No Recognized Claim | 117698 | 530213289 | No Purchases in Class Period |
| 39604 | 530240368 | No Recognized Claim | 117699 | 530213291 | No Purchases in Class Period |
| 39605 | 530240369 | No Recognized Claim | 117700 | 530213300 | No Purchases in Class Period |
| 39606 | 530240372 | No Recognized Claim | 117701 | 530213302 | No Purchases in Class Period |
| 39607 | 530240376 | No Recognized Claim | 117702 | 530213306 | No Purchases in Class Period |
| 39608 | 530240377 | No Recognized Claim | 117703 | 530213323 | No Purchases in Class Period |
| 39609 | 530240380 | No Recognized Claim | 117704 | 530213324 | No Purchases in Class Period |
| 39610 | 530240382 | No Recognized Claim | 117705 | 530213331 | No Purchases in Class Period |
| 39611 | 530240386 | No Recognized Claim | 117706 | 530213334 | No Purchases in Class Period |
| 39612 | 530240388 | No Recognized Claim | 117707 | 530213338 | No Purchases in Class Period |
| 39613 | 530240391 | No Recognized Claim | 117708 | 530213339 | No Purchases in Class Period |
| 39614 | 530240397 | No Recognized Claim | 117709 | 530213340 | No Purchases in Class Period |
| 39615 | 530240398 | No Recognized Claim | 117710 | 530213343 | No Purchases in Class Period |
| 39616 | 530240402 | No Recognized Claim | 117711 | 530213348 | No Purchases in Class Period |
| 39617 | 530240406 | No Recognized Claim | 117712 | 530213349 | No Purchases in Class Period |
| 39618 | 530240410 | No Recognized Claim | 117713 | 530213355 | No Purchases in Class Period |
| 39619 | 530240417 | No Recognized Claim | 117714 | 530213359 | No Purchases in Class Period |
| 39620 | 530240420 | No Recognized Claim | 117715 | 530213360 | No Purchases in Class Period |
| 39621 | 530240421 | No Recognized Claim | 117716 | 530213361 | No Purchases in Class Period |
| 39622 | 530240423 | No Recognized Claim | 117717 | 530213363 | No Purchases in Class Period |
| 39623 | 530240424 | No Recognized Claim | 117718 | 530213365 | No Purchases in Class Period |
| 39624 | 530240426 | No Recognized Claim | 117719 | 530213366 | No Purchases in Class Period |
| 39625 | 530240428 | No Recognized Claim | 117720 | 530213369 | No Purchases in Class Period |
| 39626 | 530240435 | No Recognized Claim | 117721 | 530213371 | No Purchases in Class Period |
| 39627 | 530240456 | No Recognized Claim | 117722 | 530213373 | No Purchases in Class Period |
| 39628 | 530240458 | No Recognized Claim | 117723 | 530213374 | No Purchases in Class Period |
| 39629 | 530240461 | No Recognized Claim | 117724 | 530213376 | No Purchases in Class Period |
| 39630 | 530240475 | No Recognized Claim | 117725 | 530213377 | No Purchases in Class Period |
| 39631 | 530240482 | No Recognized Claim | 117726 | 530213378 | No Purchases in Class Period |
| 39632 | 530240491 | No Recognized Claim | 117727 | 530213379 | No Purchases in Class Period |
| 39633 | 530240501 | No Recognized Claim | 117728 | 530213385 | No Purchases in Class Period |
| 39634 | 530240512 | No Recognized Claim | 117729 | 530213386 | No Purchases in Class Period |
| 39635 | 530240515 | No Recognized Claim | 117730 | 530213389 | No Purchases in Class Period |
| 39636 | 530240526 | No Recognized Claim | 117731 | 530213394 | No Purchases in Class Period |
| 39637 | 530240532 | No Recognized Claim | 117732 | 530213395 | No Purchases in Class Period |
| 39638 | 530240533 | No Recognized Claim | 117733 | 530213397 | No Purchases in Class Period |
| 39639 | 530240546 | No Recognized Claim | 117734 | 530213398 | No Purchases in Class Period |
| 39640 | 530240558 | No Recognized Claim | 117735 | 530213411 | No Purchases in Class Period |
| 39641 | 530240559 | No Recognized Claim | 117736 | 530213412 | No Purchases in Class Period |
| 39642 | 530240567 | No Recognized Claim | 117737 | 530213413 | No Purchases in Class Period |
| 39643 | 530240569 | No Recognized Claim | 117738 | 530213414 | No Purchases in Class Period |
| 39644 | 530240596 | No Recognized Claim | 117739 | 530213415 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 39645 | 530240597 | No Recognized Claim | 117740 | 530213417 | No Purchases in Class Period |
| 39646 | 530240598 | No Recognized Claim | 117741 | 530213426 | No Purchases in Class Period |
| 39647 | 530240606 | No Recognized Claim | 117742 | 530213427 | No Purchases in Class Period |
| 39648 | 530240608 | No Recognized Claim | 117743 | 530213428 | No Purchases in Class Period |
| 39649 | 530240614 | No Recognized Claim | 117744 | 530213432 | No Purchases in Class Period |
| 39650 | 530240618 | No Recognized Claim | 117745 | 530213433 | No Purchases in Class Period |
| 39651 | 530240619 | No Recognized Claim | 117746 | 530213434 | No Purchases in Class Period |
| 39652 | 530240622 | No Recognized Claim | 117747 | 530213449 | No Purchases in Class Period |
| 39653 | 530240635 | No Recognized Claim | 117748 | 530213460 | No Purchases in Class Period |
| 39654 | 530240646 | No Recognized Claim | 117749 | 530213461 | No Purchases in Class Period |
| 39655 | 530240659 | No Recognized Claim | 117750 | 530213462 | No Purchases in Class Period |
| 39656 | 530240667 | No Recognized Claim | 117751 | 530213463 | No Purchases in Class Period |
| 39657 | 530240670 | No Recognized Claim | 117752 | 530213464 | No Purchases in Class Period |
| 39658 | 530240673 | No Recognized Claim | 117753 | 530213465 | No Purchases in Class Period |
| 39659 | 530240679 | No Recognized Claim | 117754 | 530213466 | No Purchases in Class Period |
| 39660 | 530240683 | No Recognized Claim | 117755 | 530213467 | No Purchases in Class Period |
| 39661 | 530240684 | No Recognized Claim | 117756 | 530213468 | No Purchases in Class Period |
| 39662 | 530240687 | No Recognized Claim | 117757 | 530213470 | No Purchases in Class Period |
| 39663 | 530240691 | No Recognized Claim | 117758 | 530213475 | No Purchases in Class Period |
| 39664 | 530240704 | No Recognized Claim | 117759 | 530213477 | No Purchases in Class Period |
| 39665 | 530240708 | No Recognized Claim | 117760 | 530213487 | No Purchases in Class Period |
| 39666 | 530240718 | No Recognized Claim | 117761 | 530213489 | No Purchases in Class Period |
| 39667 | 530240728 | No Recognized Claim | 117762 | 530213494 | No Purchases in Class Period |
| 39668 | 530240741 | No Recognized Claim | 117763 | 530213497 | No Purchases in Class Period |
| 39669 | 530240742 | No Recognized Claim | 117764 | 530213503 | No Purchases in Class Period |
| 39670 | 530240743 | No Recognized Claim | 117765 | 530213504 | No Purchases in Class Period |
| 39671 | 530240772 | No Recognized Claim | 117766 | 530213505 | No Purchases in Class Period |
| 39672 | 530240798 | No Recognized Claim | 117767 | 530213508 | No Purchases in Class Period |
| 39673 | 530240807 | No Recognized Claim | 117768 | 530213509 | No Purchases in Class Period |
| 39674 | 530240821 | No Recognized Claim | 117769 | 530213510 | No Purchases in Class Period |
| 39675 | 530240827 | No Recognized Claim | 117770 | 530213513 | No Purchases in Class Period |
| 39676 | 530240828 | No Recognized Claim | 117771 | 530213515 | No Purchases in Class Period |
| 39677 | 530240843 | No Recognized Claim | 117772 | 530213516 | No Purchases in Class Period |
| 39678 | 530240846 | No Recognized Claim | 117773 | 530213517 | No Purchases in Class Period |
| 39679 | 530240850 | No Recognized Claim | 117774 | 530213518 | No Purchases in Class Period |
| 39680 | 530240851 | No Recognized Claim | 117775 | 530213519 | No Purchases in Class Period |
| 39681 | 530240856 | No Recognized Claim | 117776 | 530213520 | No Purchases in Class Period |
| 39682 | 530240866 | No Recognized Claim | 117777 | 530213521 | No Purchases in Class Period |
| 39683 | 530240868 | No Recognized Claim | 117778 | 530213522 | No Purchases in Class Period |
| 39684 | 530240869 | No Recognized Claim | 117779 | 530213523 | No Purchases in Class Period |
| 39685 | 530240875 | No Recognized Claim | 117780 | 530213524 | No Purchases in Class Period |
| 39686 | 530240879 | No Recognized Claim | 117781 | 530213525 | No Purchases in Class Period |
| 39687 | 530240886 | No Recognized Claim | 117782 | 530213526 | No Purchases in Class Period |
| 39688 | 530240893 | No Recognized Claim | 117783 | 530213527 | No Purchases in Class Period |
| 39689 | 530240901 | No Recognized Claim | 117784 | 530213528 | No Purchases in Class Period |
| 39690 | 530240905 | No Recognized Claim | 117785 | 530213529 | No Purchases in Class Period |
| 39691 | 530240908 | No Recognized Claim | 117786 | 530213530 | No Purchases in Class Period |
| 39692 | 530240910 | No Recognized Claim | 117787 | 530213531 | No Purchases in Class Period |
| 39693 | 530240916 | No Recognized Claim | 117788 | 530213532 | No Purchases in Class Period |
| 39694 | 530240918 | No Recognized Claim | 117789 | 530213533 | No Purchases in Class Period |
| 39695 | 530240923 | No Recognized Claim | 117790 | 530213534 | No Purchases in Class Period |
| 39696 | 530240925 | No Recognized Claim | 117791 | 530213535 | No Purchases in Class Period |
| 39697 | 530240944 | No Recognized Claim | 117792 | 530213536 | No Purchases in Class Period |
| 39698 | 530240946 | No Recognized Claim | 117793 | 530213537 | No Purchases in Class Period |
| 39699 | 530240956 | No Recognized Claim | 117794 | 530213538 | No Purchases in Class Period |
| 39700 | 530240966 | No Recognized Claim | 117795 | 530213539 | No Purchases in Class Period |
| 39701 | 530240983 | No Recognized Claim | 117796 | 530213540 | No Purchases in Class Period |
| 39702 | 530240988 | No Recognized Claim | 117797 | 530213542 | No Purchases in Class Period |
| 39703 | 530240992 | No Recognized Claim | 117798 | 530213543 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 39704 | 530240994 | No Recognized Claim | 117799 | 530213544 | No Purchases in Class Period |
| 39705 | 530240995 | No Recognized Claim | 117800 | 530213545 | No Purchases in Class Period |
| 39706 | 530241005 | No Recognized Claim | 117801 | 530213546 | No Purchases in Class Period |
| 39707 | 530241026 | No Recognized Claim | 117802 | 530213547 | No Purchases in Class Period |
| 39708 | 530241027 | No Recognized Claim | 117803 | 530213548 | No Purchases in Class Period |
| 39709 | 530241029 | No Recognized Claim | 117804 | 530213549 | No Purchases in Class Period |
| 39710 | 530241034 | No Recognized Claim | 117805 | 530213550 | No Purchases in Class Period |
| 39711 | 530241039 | No Recognized Claim | 117806 | 530213551 | No Purchases in Class Period |
| 39712 | 530241044 | No Recognized Claim | 117807 | 530213552 | No Purchases in Class Period |
| 39713 | 530241046 | No Recognized Claim | 117808 | 530213554 | No Purchases in Class Period |
| 39714 | 530241051 | No Recognized Claim | 117809 | 530213555 | No Purchases in Class Period |
| 39715 | 530241054 | No Recognized Claim | 117810 | 530213556 | No Purchases in Class Period |
| 39716 | 530241061 | No Recognized Claim | 117811 | 530213557 | No Purchases in Class Period |
| 39717 | 530241069 | No Recognized Claim | 117812 | 530213558 | No Purchases in Class Period |
| 39718 | 530241082 | No Recognized Claim | 117813 | 530213559 | No Purchases in Class Period |
| 39719 | 530241086 | No Recognized Claim | 117814 | 530213560 | No Purchases in Class Period |
| 39720 | 530241092 | No Recognized Claim | 117815 | 530213561 | No Purchases in Class Period |
| 39721 | 530241099 | No Recognized Claim | 117816 | 530213563 | No Purchases in Class Period |
| 39722 | 530241100 | No Recognized Claim | 117817 | 530213564 | No Purchases in Class Period |
| 39723 | 530241105 | No Recognized Claim | 117818 | 530213565 | No Purchases in Class Period |
| 39724 | 530241106 | No Recognized Claim | 117819 | 530213566 | No Purchases in Class Period |
| 39725 | 530241111 | No Recognized Claim | 117820 | 530213567 | No Purchases in Class Period |
| 39726 | 530241112 | No Recognized Claim | 117821 | 530213568 | No Purchases in Class Period |
| 39727 | 530241115 | No Recognized Claim | 117822 | 530213569 | No Purchases in Class Period |
| 39728 | 530241119 | No Recognized Claim | 117823 | 530213570 | No Purchases in Class Period |
| 39729 | 530241129 | No Recognized Claim | 117824 | 530213573 | No Purchases in Class Period |
| 39730 | 530241135 | No Recognized Claim | 117825 | 530213574 | No Purchases in Class Period |
| 39731 | 530241136 | No Recognized Claim | 117826 | 530213575 | No Purchases in Class Period |
| 39732 | 530241144 | No Recognized Claim | 117827 | 530213576 | No Purchases in Class Period |
| 39733 | 530241147 | No Recognized Claim | 117828 | 530213579 | No Purchases in Class Period |
| 39734 | 530241151 | No Recognized Claim | 117829 | 530213580 | No Purchases in Class Period |
| 39735 | 530241166 | No Recognized Claim | 117830 | 530213582 | No Purchases in Class Period |
| 39736 | 530241169 | No Recognized Claim | 117831 | 530213583 | No Purchases in Class Period |
| 39737 | 530241172 | No Recognized Claim | 117832 | 530213584 | No Purchases in Class Period |
| 39738 | 530241173 | No Recognized Claim | 117833 | 530213585 | No Purchases in Class Period |
| 39739 | 530241175 | No Recognized Claim | 117834 | 530213590 | No Purchases in Class Period |
| 39740 | 530241185 | No Recognized Claim | 117835 | 530213593 | No Purchases in Class Period |
| 39741 | 530241186 | No Recognized Claim | 117836 | 530213597 | No Purchases in Class Period |
| 39742 | 530241217 | No Recognized Claim | 117837 | 530213598 | No Purchases in Class Period |
| 39743 | 530241218 | No Recognized Claim | 117838 | 530213599 | No Purchases in Class Period |
| 39744 | 530241219 | No Recognized Claim | 117839 | 530213600 | No Purchases in Class Period |
| 39745 | 530241224 | No Recognized Claim | 117840 | 530213601 | No Purchases in Class Period |
| 39746 | 530241230 | No Recognized Claim | 117841 | 530213602 | No Purchases in Class Period |
| 39747 | 530241234 | No Recognized Claim | 117842 | 530213603 | No Purchases in Class Period |
| 39748 | 530241242 | No Recognized Claim | 117843 | 530213604 | No Purchases in Class Period |
| 39749 | 530241247 | No Recognized Claim | 117844 | 530213605 | No Purchases in Class Period |
| 39750 | 530241256 | No Recognized Claim | 117845 | 530213606 | No Purchases in Class Period |
| 39751 | 530241260 | No Recognized Claim | 117846 | 530213607 | No Purchases in Class Period |
| 39752 | 530241268 | No Recognized Claim | 117847 | 530213608 | No Purchases in Class Period |
| 39753 | 530241289 | No Recognized Claim | 117848 | 530213609 | No Purchases in Class Period |
| 39754 | 530241294 | No Recognized Claim | 117849 | 530213610 | No Purchases in Class Period |
| 39755 | 530241295 | No Recognized Claim | 117850 | 530213611 | No Purchases in Class Period |
| 39756 | 530241301 | No Recognized Claim | 117851 | 530213615 | No Purchases in Class Period |
| 39757 | 530241318 | No Recognized Claim | 117852 | 530213616 | No Purchases in Class Period |
| 39758 | 530241331 | No Recognized Claim | 117853 | 530213617 | No Purchases in Class Period |
| 39759 | 530241335 | No Recognized Claim | 117854 | 530213618 | No Purchases in Class Period |
| 39760 | 530241355 | No Recognized Claim | 117855 | 530213619 | No Purchases in Class Period |
| 39761 | 530241363 | No Recognized Claim | 117856 | 530213620 | No Purchases in Class Period |
| 39762 | 530241390 | No Recognized Claim | 117857 | 530213621 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 39763 | 530241400 | No Recognized Claim | 117858 | 530213622 | No Purchases in Class Period |
| 39764 | 530241409 | No Recognized Claim | 117859 | 530213623 | No Purchases in Class Period |
| 39765 | 530241413 | No Recognized Claim | 117860 | 530213624 | No Purchases in Class Period |
| 39766 | 530241416 | No Recognized Claim | 117861 | 530213625 | No Purchases in Class Period |
| 39767 | 530241421 | No Recognized Claim | 117862 | 530213626 | No Purchases in Class Period |
| 39768 | 530241422 | No Recognized Claim | 117863 | 530213627 | No Purchases in Class Period |
| 39769 | 530241444 | No Recognized Claim | 117864 | 530213628 | No Purchases in Class Period |
| 39770 | 530241449 | No Recognized Claim | 117865 | 530213629 | No Purchases in Class Period |
| 39771 | 530241454 | No Recognized Claim | 117866 | 530213630 | No Purchases in Class Period |
| 39772 | 530241487 | No Recognized Claim | 117867 | 530213631 | No Purchases in Class Period |
| 39773 | 530241491 | No Recognized Claim | 117868 | 530213632 | No Purchases in Class Period |
| 39774 | 530241509 | No Recognized Claim | 117869 | 530213633 | No Purchases in Class Period |
| 39775 | 530241538 | No Recognized Claim | 117870 | 530213634 | No Purchases in Class Period |
| 39776 | 530241545 | No Recognized Claim | 117871 | 530213635 | No Purchases in Class Period |
| 39777 | 530241546 | No Recognized Claim | 117872 | 530213636 | No Purchases in Class Period |
| 39778 | 530241563 | No Recognized Claim | 117873 | 530213637 | No Purchases in Class Period |
| 39779 | 530241564 | No Recognized Claim | 117874 | 530213638 | No Purchases in Class Period |
| 39780 | 530241573 | No Recognized Claim | 117875 | 530213639 | No Purchases in Class Period |
| 39781 | 530241585 | No Recognized Claim | 117876 | 530213640 | No Purchases in Class Period |
| 39782 | 530241588 | No Recognized Claim | 117877 | 530213641 | No Purchases in Class Period |
| 39783 | 530241591 | No Recognized Claim | 117878 | 530213642 | No Purchases in Class Period |
| 39784 | 530241600 | No Recognized Claim | 117879 | 530213643 | No Purchases in Class Period |
| 39785 | 530241601 | No Recognized Claim | 117880 | 530213644 | No Purchases in Class Period |
| 39786 | 530241611 | No Recognized Claim | 117881 | 530213645 | No Purchases in Class Period |
| 39787 | 530241613 | No Recognized Claim | 117882 | 530213646 | No Purchases in Class Period |
| 39788 | 530241614 | No Recognized Claim | 117883 | 530213647 | No Purchases in Class Period |
| 39789 | 530241616 | No Recognized Claim | 117884 | 530213648 | No Purchases in Class Period |
| 39790 | 530241617 | No Recognized Claim | 117885 | 530213649 | No Purchases in Class Period |
| 39791 | 530241621 | No Recognized Claim | 117886 | 530213650 | No Purchases in Class Period |
| 39792 | 530241629 | No Recognized Claim | 117887 | 530213651 | No Purchases in Class Period |
| 39793 | 530241636 | No Recognized Claim | 117888 | 530213652 | No Purchases in Class Period |
| 39794 | 530241642 | No Recognized Claim | 117889 | 530213653 | No Purchases in Class Period |
| 39795 | 530181164 | No Recognized Claim | 117890 | 530213654 | No Purchases in Class Period |
| 39796 | 530181166 | No Recognized Claim | 117891 | 530213655 | No Purchases in Class Period |
| 39797 | 530181171 | No Recognized Claim | 117892 | 530213656 | No Purchases in Class Period |
| 39798 | 530181172 | No Recognized Claim | 117893 | 530213657 | No Purchases in Class Period |
| 39799 | 530181175 | No Recognized Claim | 117894 | 530213658 | No Purchases in Class Period |
| 39800 | 530181178 | No Recognized Claim | 117895 | 530213659 | No Purchases in Class Period |
| 39801 | 530181186 | No Recognized Claim | 117896 | 530213660 | No Purchases in Class Period |
| 39802 | 530181187 | No Recognized Claim | 117897 | 530213661 | No Purchases in Class Period |
| 39803 | 530181189 | No Recognized Claim | 117898 | 530213662 | No Purchases in Class Period |
| 39804 | 530181190 | No Recognized Claim | 117899 | 530213663 | No Purchases in Class Period |
| 39805 | 530181193 | No Recognized Claim | 117900 | 530213664 | No Purchases in Class Period |
| 39806 | 530181203 | No Recognized Claim | 117901 | 530213665 | No Purchases in Class Period |
| 39807 | 530181204 | No Recognized Claim | 117902 | 530213666 | No Purchases in Class Period |
| 39808 | 530181207 | No Recognized Claim | 117903 | 530213667 | No Purchases in Class Period |
| 39809 | 530181208 | No Recognized Claim | 117904 | 530213668 | No Purchases in Class Period |
| 39810 | 530181209 | No Recognized Claim | 117905 | 530213669 | No Purchases in Class Period |
| 39811 | 530181211 | No Recognized Claim | 117906 | 530213670 | No Purchases in Class Period |
| 39812 | 530181215 | No Recognized Claim | 117907 | 530213671 | No Purchases in Class Period |
| 39813 | 530181223 | No Recognized Claim | 117908 | 530213672 | No Purchases in Class Period |
| 39814 | 530181245 | No Recognized Claim | 117909 | 530213673 | No Purchases in Class Period |
| 39815 | 530181248 | No Recognized Claim | 117910 | 530213674 | No Purchases in Class Period |
| 39816 | 530181250 | No Recognized Claim | 117911 | 530213675 | No Purchases in Class Period |
| 39817 | 530181253 | No Recognized Claim | 117912 | 530213676 | No Purchases in Class Period |
| 39818 | 530181261 | No Recognized Claim | 117913 | 530213677 | No Purchases in Class Period |
| 39819 | 530181262 | No Recognized Claim | 117914 | 530213678 | No Purchases in Class Period |
| 39820 | 530181264 | No Recognized Claim | 117915 | 530213679 | No Purchases in Class Period |
| 39821 | 530181282 | No Recognized Claim | 117916 | 530213680 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 39822 | 530181283 | No Recognized Claim | 117917 | 530213681 | No Purchases in Class Period |
| 39823 | 530181285 | No Recognized Claim | 117918 | 530213682 | No Purchases in Class Period |
| 39824 | 530181293 | No Recognized Claim | 117919 | 530213683 | No Purchases in Class Period |
| 39825 | 530181297 | No Recognized Claim | 117920 | 530213684 | No Purchases in Class Period |
| 39826 | 530181304 | No Recognized Claim | 117921 | 530213685 | No Purchases in Class Period |
| 39827 | 530181309 | No Recognized Claim | 117922 | 530213686 | No Purchases in Class Period |
| 39828 | 530181314 | No Recognized Claim | 117923 | 530213687 | No Purchases in Class Period |
| 39829 | 530181319 | No Recognized Claim | 117924 | 530213688 | No Purchases in Class Period |
| 39830 | 530181322 | No Recognized Claim | 117925 | 530213689 | No Purchases in Class Period |
| 39831 | 530181327 | No Recognized Claim | 117926 | 530213690 | No Purchases in Class Period |
| 39832 | 530181328 | No Recognized Claim | 117927 | 530213691 | No Purchases in Class Period |
| 39833 | 530181332 | No Recognized Claim | 117928 | 530213692 | No Purchases in Class Period |
| 39834 | 530181333 | No Recognized Claim | 117929 | 530213693 | No Purchases in Class Period |
| 39835 | 530181335 | No Recognized Claim | 117930 | 530213694 | No Purchases in Class Period |
| 39836 | 530181336 | No Recognized Claim | 117931 | 530213695 | No Purchases in Class Period |
| 39837 | 530181338 | No Recognized Claim | 117932 | 530213696 | No Purchases in Class Period |
| 39838 | 530181339 | No Recognized Claim | 117933 | 530213697 | No Purchases in Class Period |
| 39839 | 530181341 | No Recognized Claim | 117934 | 530213698 | No Purchases in Class Period |
| 39840 | 530181346 | No Recognized Claim | 117935 | 530213699 | No Purchases in Class Period |
| 39841 | 530181349 | No Recognized Claim | 117936 | 530213700 | No Purchases in Class Period |
| 39842 | 530181354 | No Recognized Claim | 117937 | 530213701 | No Purchases in Class Period |
| 39843 | 530181361 | No Recognized Claim | 117938 | 530213702 | No Purchases in Class Period |
| 39844 | 530181364 | No Recognized Claim | 117939 | 530213703 | No Purchases in Class Period |
| 39845 | 530181373 | No Recognized Claim | 117940 | 530213704 | No Purchases in Class Period |
| 39846 | 530181378 | No Recognized Claim | 117941 | 530213705 | No Purchases in Class Period |
| 39847 | 530181381 | No Recognized Claim | 117942 | 530213706 | No Purchases in Class Period |
| 39848 | 530181392 | No Recognized Claim | 117943 | 530213707 | No Purchases in Class Period |
| 39849 | 530181399 | No Recognized Claim | 117944 | 530213708 | No Purchases in Class Period |
| 39850 | 530181404 | No Recognized Claim | 117945 | 530213709 | No Purchases in Class Period |
| 39851 | 530181409 | No Recognized Claim | 117946 | 530213710 | No Purchases in Class Period |
| 39852 | 530181410 | No Recognized Claim | 117947 | 530213711 | No Purchases in Class Period |
| 39853 | 530181417 | No Recognized Claim | 117948 | 530213712 | No Purchases in Class Period |
| 39854 | 530181420 | No Recognized Claim | 117949 | 530213713 | No Purchases in Class Period |
| 39855 | 530181421 | No Recognized Claim | 117950 | 530213714 | No Purchases in Class Period |
| 39856 | 530181430 | No Recognized Claim | 117951 | 530213715 | No Purchases in Class Period |
| 39857 | 530181431 | No Recognized Claim | 117952 | 530213716 | No Purchases in Class Period |
| 39858 | 530181441 | No Recognized Claim | 117953 | 530213717 | No Purchases in Class Period |
| 39859 | 530181443 | No Recognized Claim | 117954 | 530213718 | No Purchases in Class Period |
| 39860 | 530181446 | No Recognized Claim | 117955 | 530213719 | No Purchases in Class Period |
| 39861 | 530181450 | No Recognized Claim | 117956 | 530213720 | No Purchases in Class Period |
| 39862 | 530181451 | No Recognized Claim | 117957 | 530213721 | No Purchases in Class Period |
| 39863 | 530181454 | No Recognized Claim | 117958 | 530213722 | No Purchases in Class Period |
| 39864 | 530181475 | No Recognized Claim | 117959 | 530213723 | No Purchases in Class Period |
| 39865 | 530181476 | No Recognized Claim | 117960 | 530213724 | No Purchases in Class Period |
| 39866 | 530181477 | No Recognized Claim | 117961 | 530213725 | No Purchases in Class Period |
| 39867 | 530181479 | No Recognized Claim | 117962 | 530213726 | No Purchases in Class Period |
| 39868 | 530181481 | No Recognized Claim | 117963 | 530213727 | No Purchases in Class Period |
| 39869 | 530181487 | No Recognized Claim | 117964 | 530213728 | No Purchases in Class Period |
| 39870 | 530181498 | No Recognized Claim | 117965 | 530213729 | No Purchases in Class Period |
| 39871 | 530181503 | No Recognized Claim | 117966 | 530213730 | No Purchases in Class Period |
| 39872 | 530181505 | No Recognized Claim | 117967 | 530213731 | No Purchases in Class Period |
| 39873 | 530181506 | No Recognized Claim | 117968 | 530213732 | No Purchases in Class Period |
| 39874 | 530181509 | No Recognized Claim | 117969 | 530213733 | No Purchases in Class Period |
| 39875 | 530181511 | No Recognized Claim | 117970 | 530213734 | No Purchases in Class Period |
| 39876 | 530181518 | No Recognized Claim | 117971 | 530213735 | No Purchases in Class Period |
| 39877 | 530181535 | No Recognized Claim | 117972 | 530213736 | No Purchases in Class Period |
| 39878 | 530186513 | No Recognized Claim | 117973 | 530213737 | No Purchases in Class Period |
| 39879 | 530186515 | No Recognized Claim | 117974 | 530213739 | No Purchases in Class Period |
| 39880 | 530186518 | No Recognized Claim | 117975 | 530213740 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 39881 | 530186532 | No Recognized Claim | 117976 | 530213741 | No Purchases in Class Period |
| 39882 | 530186536 | No Recognized Claim | 117977 | 530213742 | No Purchases in Class Period |
| 39883 | 530186538 | No Recognized Claim | 117978 | 530213743 | No Purchases in Class Period |
| 39884 | 530186546 | No Recognized Claim | 117979 | 530213744 | No Purchases in Class Period |
| 39885 | 530186563 | No Recognized Claim | 117980 | 530213745 | No Purchases in Class Period |
| 39886 | 530186572 | No Recognized Claim | 117981 | 530213746 | No Purchases in Class Period |
| 39887 | 530186573 | No Recognized Claim | 117982 | 530213747 | No Purchases in Class Period |
| 39888 | 530186574 | No Recognized Claim | 117983 | 530213748 | No Purchases in Class Period |
| 39889 | 530186575 | No Recognized Claim | 117984 | 530213749 | No Purchases in Class Period |
| 39890 | 530186583 | No Recognized Claim | 117985 | 530213750 | No Purchases in Class Period |
| 39891 | 530186585 | No Recognized Claim | 117986 | 530213751 | No Purchases in Class Period |
| 39892 | 530186602 | No Recognized Claim | 117987 | 530213752 | No Purchases in Class Period |
| 39893 | 530186604 | No Recognized Claim | 117988 | 530213753 | No Purchases in Class Period |
| 39894 | 530186619 | No Recognized Claim | 117989 | 530213754 | No Purchases in Class Period |
| 39895 | 530186621 | No Recognized Claim | 117990 | 530213755 | No Purchases in Class Period |
| 39896 | 530186622 | No Recognized Claim | 117991 | 530213756 | No Purchases in Class Period |
| 39897 | 530186624 | No Recognized Claim | 117992 | 530213757 | No Purchases in Class Period |
| 39898 | 530186636 | No Recognized Claim | 117993 | 530213758 | No Purchases in Class Period |
| 39899 | 530186655 | No Recognized Claim | 117994 | 530213759 | No Purchases in Class Period |
| 39900 | 530186656 | No Recognized Claim | 117995 | 530213760 | No Purchases in Class Period |
| 39901 | 530186662 | No Recognized Claim | 117996 | 530213761 | No Purchases in Class Period |
| 39902 | 530186665 | No Recognized Claim | 117997 | 530213762 | No Purchases in Class Period |
| 39903 | 530186666 | No Recognized Claim | 117998 | 530213763 | No Purchases in Class Period |
| 39904 | 530186668 | No Recognized Claim | 117999 | 530213764 | No Purchases in Class Period |
| 39905 | 530186669 | No Recognized Claim | 118000 | 530213765 | No Purchases in Class Period |
| 39906 | 530186679 | No Recognized Claim | 118001 | 530213766 | No Purchases in Class Period |
| 39907 | 530186686 | No Recognized Claim | 118002 | 530213767 | No Purchases in Class Period |
| 39908 | 530186688 | No Recognized Claim | 118003 | 530213768 | No Purchases in Class Period |
| 39909 | 530186689 | No Recognized Claim | 118004 | 530213769 | No Purchases in Class Period |
| 39910 | 530186696 | No Recognized Claim | 118005 | 530213770 | No Purchases in Class Period |
| 39911 | 530186703 | No Recognized Claim | 118006 | 530213771 | No Purchases in Class Period |
| 39912 | 530186704 | No Recognized Claim | 118007 | 530218748 | No Purchases in Class Period |
| 39913 | 530186708 | No Recognized Claim | 118008 | 530218749 | No Purchases in Class Period |
| 39914 | 530186709 | No Recognized Claim | 118009 | 530218750 | No Purchases in Class Period |
| 39915 | 530186711 | No Recognized Claim | 118010 | 530218751 | No Purchases in Class Period |
| 39916 | 530186724 | No Recognized Claim | 118011 | 530218752 | No Purchases in Class Period |
| 39917 | 530186726 | No Recognized Claim | 118012 | 530218753 | No Purchases in Class Period |
| 39918 | 530186731 | No Recognized Claim | 118013 | 530218754 | No Purchases in Class Period |
| 39919 | 530186734 | No Recognized Claim | 118014 | 530218755 | No Purchases in Class Period |
| 39920 | 530186737 | No Recognized Claim | 118015 | 530218756 | No Purchases in Class Period |
| 39921 | 530186742 | No Recognized Claim | 118016 | 530218757 | No Purchases in Class Period |
| 39922 | 530186751 | No Recognized Claim | 118017 | 530218758 | No Purchases in Class Period |
| 39923 | 530186762 | No Recognized Claim | 118018 | 530218759 | No Purchases in Class Period |
| 39924 | 530186763 | No Recognized Claim | 118019 | 530218760 | No Purchases in Class Period |
| 39925 | 530186768 | No Recognized Claim | 118020 | 530218761 | No Purchases in Class Period |
| 39926 | 530186776 | No Recognized Claim | 118021 | 530218762 | No Purchases in Class Period |
| 39927 | 530186777 | No Recognized Claim | 118022 | 530218763 | No Purchases in Class Period |
| 39928 | 530186778 | No Recognized Claim | 118023 | 530218764 | No Purchases in Class Period |
| 39929 | 530186780 | No Recognized Claim | 118024 | 530218765 | No Purchases in Class Period |
| 39930 | 530186783 | No Recognized Claim | 118025 | 530218766 | No Purchases in Class Period |
| 39931 | 530186789 | No Recognized Claim | 118026 | 530218767 | No Purchases in Class Period |
| 39932 | 530186790 | No Recognized Claim | 118027 | 530218768 | No Purchases in Class Period |
| 39933 | 530186791 | No Recognized Claim | 118028 | 530218769 | No Purchases in Class Period |
| 39934 | 530186795 | No Recognized Claim | 118029 | 530218770 | No Purchases in Class Period |
| 39935 | 530186801 | No Recognized Claim | 118030 | 530218771 | No Purchases in Class Period |
| 39936 | 530186805 | No Recognized Claim | 118031 | 530218772 | No Purchases in Class Period |
| 39937 | 530186808 | No Recognized Claim | 118032 | 530218773 | No Purchases in Class Period |
| 39938 | 530186811 | No Recognized Claim | 118033 | 530218774 | No Purchases in Class Period |
| 39939 | 530186812 | No Recognized Claim | 118034 | 530218775 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 39940 | 530186814 | No Recognized Claim | 118035 | 530218776 | No Purchases in Class Period |
| 39941 | 530186821 | No Recognized Claim | 118036 | 530218777 | No Purchases in Class Period |
| 39942 | 530186826 | No Recognized Claim | 118037 | 530218778 | No Purchases in Class Period |
| 39943 | 530186827 | No Recognized Claim | 118038 | 530218779 | No Purchases in Class Period |
| 39944 | 530186832 | No Recognized Claim | 118039 | 530218780 | No Purchases in Class Period |
| 39945 | 530186837 | No Recognized Claim | 118040 | 530218781 | No Purchases in Class Period |
| 39946 | 530186838 | No Recognized Claim | 118041 | 530218782 | No Purchases in Class Period |
| 39947 | 530186845 | No Recognized Claim | 118042 | 530218783 | No Purchases in Class Period |
| 39948 | 530186851 | No Recognized Claim | 118043 | 530218784 | No Purchases in Class Period |
| 39949 | 530186854 | No Recognized Claim | 118044 | 530218785 | No Purchases in Class Period |
| 39950 | 530186857 | No Recognized Claim | 118045 | 530218786 | No Purchases in Class Period |
| 39951 | 530186862 | No Recognized Claim | 118046 | 530218787 | No Purchases in Class Period |
| 39952 | 530186864 | No Recognized Claim | 118047 | 530218788 | No Purchases in Class Period |
| 39953 | 530186873 | No Recognized Claim | 118048 | 530218789 | No Purchases in Class Period |
| 39954 | 530186892 | No Recognized Claim | 118049 | 530218790 | No Purchases in Class Period |
| 39955 | 530186893 | No Recognized Claim | 118050 | 530218791 | No Purchases in Class Period |
| 39956 | 530186897 | No Recognized Claim | 118051 | 530218792 | No Purchases in Class Period |
| 39957 | 530186898 | No Recognized Claim | 118052 | 530218793 | No Purchases in Class Period |
| 39958 | 530186902 | No Recognized Claim | 118053 | 530218794 | No Purchases in Class Period |
| 39959 | 530186906 | No Recognized Claim | 118054 | 530218795 | No Purchases in Class Period |
| 39960 | 530186910 | No Recognized Claim | 118055 | 530218796 | No Purchases in Class Period |
| 39961 | 530186916 | No Recognized Claim | 118056 | 530218797 | No Purchases in Class Period |
| 39962 | 530186917 | No Recognized Claim | 118057 | 530218798 | No Purchases in Class Period |
| 39963 | 530186926 | No Recognized Claim | 118058 | 530218799 | No Purchases in Class Period |
| 39964 | 530186935 | No Recognized Claim | 118059 | 530218800 | No Purchases in Class Period |
| 39965 | 530186937 | No Recognized Claim | 118060 | 530218801 | No Purchases in Class Period |
| 39966 | 530186939 | No Recognized Claim | 118061 | 530218802 | No Purchases in Class Period |
| 39967 | 530186949 | No Recognized Claim | 118062 | 530218803 | No Purchases in Class Period |
| 39968 | 530186954 | No Recognized Claim | 118063 | 530218804 | No Purchases in Class Period |
| 39969 | 530186956 | No Recognized Claim | 118064 | 530218805 | No Purchases in Class Period |
| 39970 | 530186960 | No Recognized Claim | 118065 | 530218806 | No Purchases in Class Period |
| 39971 | 530186966 | No Recognized Claim | 118066 | 530218807 | No Purchases in Class Period |
| 39972 | 530186967 | No Recognized Claim | 118067 | 530218808 | No Purchases in Class Period |
| 39973 | 530186975 | No Recognized Claim | 118068 | 530218809 | No Purchases in Class Period |
| 39974 | 530186977 | No Recognized Claim | 118069 | 530218810 | No Purchases in Class Period |
| 39975 | 530186979 | No Recognized Claim | 118070 | 530218811 | No Purchases in Class Period |
| 39976 | 530186985 | No Recognized Claim | 118071 | 530218812 | No Purchases in Class Period |
| 39977 | 530186988 | No Recognized Claim | 118072 | 530218813 | No Purchases in Class Period |
| 39978 | 530186994 | No Recognized Claim | 118073 | 530218814 | No Purchases in Class Period |
| 39979 | 530186995 | No Recognized Claim | 118074 | 530218815 | No Purchases in Class Period |
| 39980 | 530186996 | No Recognized Claim | 118075 | 530218816 | No Purchases in Class Period |
| 39981 | 530186998 | No Recognized Claim | 118076 | 530218817 | No Purchases in Class Period |
| 39982 | 530186999 | No Recognized Claim | 118077 | 530218818 | No Purchases in Class Period |
| 39983 | 530187000 | No Recognized Claim | 118078 | 530218819 | No Purchases in Class Period |
| 39984 | 530187001 | No Recognized Claim | 118079 | 530218820 | No Purchases in Class Period |
| 39985 | 530187002 | No Recognized Claim | 118080 | 530218821 | No Purchases in Class Period |
| 39986 | 530187007 | No Recognized Claim | 118081 | 530218822 | No Purchases in Class Period |
| 39987 | 530187008 | No Recognized Claim | 118082 | 530218823 | No Purchases in Class Period |
| 39988 | 530187010 | No Recognized Claim | 118083 | 530218824 | No Purchases in Class Period |
| 39989 | 530187011 | No Recognized Claim | 118084 | 530218825 | No Purchases in Class Period |
| 39990 | 530187012 | No Recognized Claim | 118085 | 530218826 | No Purchases in Class Period |
| 39991 | 530187013 | No Recognized Claim | 118086 | 530218827 | No Purchases in Class Period |
| 39992 | 530187014 | No Recognized Claim | 118087 | 530218828 | No Purchases in Class Period |
| 39993 | 530187019 | No Recognized Claim | 118088 | 530218829 | No Purchases in Class Period |
| 39994 | 530187021 | No Recognized Claim | 118089 | 530218830 | No Purchases in Class Period |
| 39995 | 530187024 | No Recognized Claim | 118090 | 530218831 | No Purchases in Class Period |
| 39996 | 530187026 | No Recognized Claim | 118091 | 530218832 | No Purchases in Class Period |
| 39997 | 530187027 | No Recognized Claim | 118092 | 530218833 | No Purchases in Class Period |
| 39998 | 530187028 | No Recognized Claim | 118093 | 530218834 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 39999 | 530187033 | No Recognized Claim | 118094 | 530218835 | No Purchases in Class Period |
| 40000 | 530187041 | No Recognized Claim | 118095 | 530218836 | No Purchases in Class Period |
| 40001 | 530187046 | No Recognized Claim | 118096 | 530218837 | No Purchases in Class Period |
| 40002 | 530187054 | No Recognized Claim | 118097 | 530218838 | No Purchases in Class Period |
| 40003 | 530187056 | No Recognized Claim | 118098 | 530218839 | No Purchases in Class Period |
| 40004 | 530187057 | No Recognized Claim | 118099 | 530218840 | No Purchases in Class Period |
| 40005 | 530187059 | No Recognized Claim | 118100 | 530218841 | No Purchases in Class Period |
| 40006 | 530187067 | No Recognized Claim | 118101 | 530218842 | No Purchases in Class Period |
| 40007 | 530187078 | No Recognized Claim | 118102 | 530218843 | No Purchases in Class Period |
| 40008 | 530187086 | No Recognized Claim | 118103 | 530218844 | No Purchases in Class Period |
| 40009 | 530187090 | No Recognized Claim | 118104 | 530218845 | No Purchases in Class Period |
| 40010 | 530187091 | No Recognized Claim | 118105 | 530218846 | No Purchases in Class Period |
| 40011 | 530187093 | No Recognized Claim | 118106 | 530218847 | No Purchases in Class Period |
| 40012 | 530187094 | No Recognized Claim | 118107 | 530218848 | No Purchases in Class Period |
| 40013 | 530187098 | No Recognized Claim | 118108 | 530218849 | No Purchases in Class Period |
| 40014 | 530187102 | No Recognized Claim | 118109 | 530218850 | No Purchases in Class Period |
| 40015 | 530187108 | No Recognized Claim | 118110 | 530218851 | No Purchases in Class Period |
| 40016 | 530187109 | No Recognized Claim | 118111 | 530218852 | No Purchases in Class Period |
| 40017 | 530187112 | No Recognized Claim | 118112 | 530218854 | No Purchases in Class Period |
| 40018 | 530187113 | No Recognized Claim | 118113 | 530218855 | No Purchases in Class Period |
| 40019 | 530187114 | No Recognized Claim | 118114 | 530218856 | No Purchases in Class Period |
| 40020 | 530187121 | No Recognized Claim | 118115 | 530218857 | No Purchases in Class Period |
| 40021 | 530187126 | No Recognized Claim | 118116 | 530218858 | No Purchases in Class Period |
| 40022 | 530187130 | No Recognized Claim | 118117 | 530218859 | No Purchases in Class Period |
| 40023 | 530187132 | No Recognized Claim | 118118 | 530218860 | No Purchases in Class Period |
| 40024 | 530187136 | No Recognized Claim | 118119 | 530218861 | No Purchases in Class Period |
| 40025 | 530187137 | No Recognized Claim | 118120 | 530218862 | No Purchases in Class Period |
| 40026 | 530187143 | No Recognized Claim | 118121 | 530218864 | No Purchases in Class Period |
| 40027 | 530187146 | No Recognized Claim | 118122 | 530218865 | No Purchases in Class Period |
| 40028 | 530187152 | No Recognized Claim | 118123 | 530218866 | No Purchases in Class Period |
| 40029 | 530187153 | No Recognized Claim | 118124 | 530218867 | No Purchases in Class Period |
| 40030 | 530187157 | No Recognized Claim | 118125 | 530218869 | No Purchases in Class Period |
| 40031 | 530187158 | No Recognized Claim | 118126 | 530218870 | No Purchases in Class Period |
| 40032 | 530187160 | No Recognized Claim | 118127 | 530218871 | No Purchases in Class Period |
| 40033 | 530187165 | No Recognized Claim | 118128 | 530218875 | No Purchases in Class Period |
| 40034 | 530187166 | No Recognized Claim | 118129 | 530218877 | No Purchases in Class Period |
| 40035 | 530187172 | No Recognized Claim | 118130 | 530218878 | No Purchases in Class Period |
| 40036 | 530187184 | No Recognized Claim | 118131 | 530218883 | No Purchases in Class Period |
| 40037 | 530187193 | No Recognized Claim | 118132 | 530218884 | No Purchases in Class Period |
| 40038 | 530187195 | No Recognized Claim | 118133 | 530218885 | No Purchases in Class Period |
| 40039 | 530187208 | No Recognized Claim | 118134 | 530218886 | No Purchases in Class Period |
| 40040 | 530187216 | No Recognized Claim | 118135 | 530218888 | No Purchases in Class Period |
| 40041 | 530187230 | No Recognized Claim | 118136 | 530218889 | No Purchases in Class Period |
| 40042 | 530187236 | No Recognized Claim | 118137 | 530218890 | No Purchases in Class Period |
| 40043 | 530187243 | No Recognized Claim | 118138 | 530218891 | No Purchases in Class Period |
| 40044 | 530187255 | No Recognized Claim | 118139 | 530218894 | No Purchases in Class Period |
| 40045 | 530187258 | No Recognized Claim | 118140 | 530218896 | No Purchases in Class Period |
| 40046 | 530187259 | No Recognized Claim | 118141 | 530218900 | No Purchases in Class Period |
| 40047 | 530187261 | No Recognized Claim | 118142 | 530218905 | No Purchases in Class Period |
| 40048 | 530187262 | No Recognized Claim | 118143 | 530218906 | No Purchases in Class Period |
| 40049 | 530187264 | No Recognized Claim | 118144 | 530218908 | No Purchases in Class Period |
| 40050 | 530187265 | No Recognized Claim | 118145 | 530218909 | No Purchases in Class Period |
| 40051 | 530187278 | No Recognized Claim | 118146 | 530218910 | No Purchases in Class Period |
| 40052 | 530187282 | No Recognized Claim | 118147 | 530218912 | No Purchases in Class Period |
| 40053 | 530187283 | No Recognized Claim | 118148 | 530218913 | No Purchases in Class Period |
| 40054 | 530187291 | No Recognized Claim | 118149 | 530218914 | No Purchases in Class Period |
| 40055 | 530187296 | No Recognized Claim | 118150 | 530218915 | No Purchases in Class Period |
| 40056 | 530187297 | No Recognized Claim | 118151 | 530218918 | No Purchases in Class Period |
| 40057 | 530187303 | No Recognized Claim | 118152 | 530218919 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 40058 | 530187305 | No Recognized Claim | 118153 | 530218920 | No Purchases in Class Period |
| 40059 | 530187306 | No Recognized Claim | 118154 | 530218921 | No Purchases in Class Period |
| 40060 | 530187307 | No Recognized Claim | 118155 | 530218922 | No Purchases in Class Period |
| 40061 | 530187324 | No Recognized Claim | 118156 | 530218923 | No Purchases in Class Period |
| 40062 | 530187330 | No Recognized Claim | 118157 | 530218924 | No Purchases in Class Period |
| 40063 | 530187336 | No Recognized Claim | 118158 | 530218925 | No Purchases in Class Period |
| 40064 | 530187338 | No Recognized Claim | 118159 | 530218926 | No Purchases in Class Period |
| 40065 | 530187341 | No Recognized Claim | 118160 | 530218927 | No Purchases in Class Period |
| 40066 | 530187342 | No Recognized Claim | 118161 | 530218933 | No Purchases in Class Period |
| 40067 | 530187344 | No Recognized Claim | 118162 | 530218934 | No Purchases in Class Period |
| 40068 | 530187347 | No Recognized Claim | 118163 | 530218938 | No Purchases in Class Period |
| 40069 | 530187350 | No Recognized Claim | 118164 | 530218941 | No Purchases in Class Period |
| 40070 | 530187357 | No Recognized Claim | 118165 | 530218944 | No Purchases in Class Period |
| 40071 | 530187361 | No Recognized Claim | 118166 | 530218945 | No Purchases in Class Period |
| 40072 | 530187362 | No Recognized Claim | 118167 | 530218949 | No Purchases in Class Period |
| 40073 | 530187368 | No Recognized Claim | 118168 | 530218950 | No Purchases in Class Period |
| 40074 | 530187370 | No Recognized Claim | 118169 | 530218951 | No Purchases in Class Period |
| 40075 | 530187378 | No Recognized Claim | 118170 | 530218952 | No Purchases in Class Period |
| 40076 | 530187383 | No Recognized Claim | 118171 | 530218953 | No Purchases in Class Period |
| 40077 | 530187385 | No Recognized Claim | 118172 | 530218954 | No Purchases in Class Period |
| 40078 | 530187386 | No Recognized Claim | 118173 | 530218955 | No Purchases in Class Period |
| 40079 | 530187387 | No Recognized Claim | 118174 | 530218956 | No Purchases in Class Period |
| 40080 | 530187392 | No Recognized Claim | 118175 | 530218957 | No Purchases in Class Period |
| 40081 | 530187400 | No Recognized Claim | 118176 | 530218958 | No Purchases in Class Period |
| 40082 | 530187410 | No Recognized Claim | 118177 | 530218959 | No Purchases in Class Period |
| 40083 | 530187411 | No Recognized Claim | 118178 | 530218960 | No Purchases in Class Period |
| 40084 | 530187412 | No Recognized Claim | 118179 | 530218961 | No Purchases in Class Period |
| 40085 | 530187413 | No Recognized Claim | 118180 | 530218963 | No Purchases in Class Period |
| 40086 | 530187424 | No Recognized Claim | 118181 | 530218964 | No Purchases in Class Period |
| 40087 | 530187435 | No Recognized Claim | 118182 | 530218966 | No Purchases in Class Period |
| 40088 | 530187436 | No Recognized Claim | 118183 | 530218967 | No Purchases in Class Period |
| 40089 | 530187437 | No Recognized Claim | 118184 | 530218970 | No Purchases in Class Period |
| 40090 | 530187441 | No Recognized Claim | 118185 | 530218973 | No Purchases in Class Period |
| 40091 | 530187443 | No Recognized Claim | 118186 | 530218974 | No Purchases in Class Period |
| 40092 | 530187449 | No Recognized Claim | 118187 | 530218975 | No Purchases in Class Period |
| 40093 | 530187453 | No Recognized Claim | 118188 | 530218979 | No Purchases in Class Period |
| 40094 | 530187466 | No Recognized Claim | 118189 | 530218980 | No Purchases in Class Period |
| 40095 | 530187476 | No Recognized Claim | 118190 | 530218981 | No Purchases in Class Period |
| 40096 | 530187484 | No Recognized Claim | 118191 | 530218982 | No Purchases in Class Period |
| 40097 | 530187486 | No Recognized Claim | 118192 | 530218984 | No Purchases in Class Period |
| 40098 | 530187487 | No Recognized Claim | 118193 | 530218986 | No Purchases in Class Period |
| 40099 | 530187490 | No Recognized Claim | 118194 | 530218988 | No Purchases in Class Period |
| 40100 | 530187491 | No Recognized Claim | 118195 | 530218993 | No Purchases in Class Period |
| 40101 | 530187508 | No Recognized Claim | 118196 | 530218994 | No Purchases in Class Period |
| 40102 | 530187510 | No Recognized Claim | 118197 | 530218995 | No Purchases in Class Period |
| 40103 | 530187514 | No Recognized Claim | 118198 | 530218996 | No Purchases in Class Period |
| 40104 | 530187516 | No Recognized Claim | 118199 | 530218999 | No Purchases in Class Period |
| 40105 | 530187519 | No Recognized Claim | 118200 | 530219001 | No Purchases in Class Period |
| 40106 | 530187523 | No Recognized Claim | 118201 | 530219002 | No Purchases in Class Period |
| 40107 | 530187524 | No Recognized Claim | 118202 | 530219003 | No Purchases in Class Period |
| 40108 | 530187529 | No Recognized Claim | 118203 | 530219005 | No Purchases in Class Period |
| 40109 | 530187535 | No Recognized Claim | 118204 | 530219006 | No Purchases in Class Period |
| 40110 | 530187540 | No Recognized Claim | 118205 | 530219007 | No Purchases in Class Period |
| 40111 | 530187542 | No Recognized Claim | 118206 | 530219009 | No Purchases in Class Period |
| 40112 | 530187551 | No Recognized Claim | 118207 | 530219010 | No Purchases in Class Period |
| 40113 | 530187556 | No Recognized Claim | 118208 | 530219012 | No Purchases in Class Period |
| 40114 | 530187580 | No Recognized Claim | 118209 | 530219013 | No Purchases in Class Period |
| 40115 | 530187582 | No Recognized Claim | 118210 | 530219020 | No Purchases in Class Period |
| 40116 | 530187598 | No Recognized Claim | 118211 | 530219023 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 40117 | 530187599 | No Recognized Claim | 118212 | 530219026 | No Purchases in Class Period |
| 40118 | 530187609 | No Recognized Claim | 118213 | 530219027 | No Purchases in Class Period |
| 40119 | 530187611 | No Recognized Claim | 118214 | 530219028 | No Purchases in Class Period |
| 40120 | 530187624 | No Recognized Claim | 118215 | 530219033 | No Purchases in Class Period |
| 40121 | 530187626 | No Recognized Claim | 118216 | 530219034 | No Purchases in Class Period |
| 40122 | 530187628 | No Recognized Claim | 118217 | 530219037 | No Purchases in Class Period |
| 40123 | 530187638 | No Recognized Claim | 118218 | 530219041 | No Purchases in Class Period |
| 40124 | 530187645 | No Recognized Claim | 118219 | 530219042 | No Purchases in Class Period |
| 40125 | 530187655 | No Recognized Claim | 118220 | 530219043 | No Purchases in Class Period |
| 40126 | 530187656 | No Recognized Claim | 118221 | 530219048 | No Purchases in Class Period |
| 40127 | 530187662 | No Recognized Claim | 118222 | 530219049 | No Purchases in Class Period |
| 40128 | 530187670 | No Recognized Claim | 118223 | 530219052 | No Purchases in Class Period |
| 40129 | 530187682 | No Recognized Claim | 118224 | 530219053 | No Purchases in Class Period |
| 40130 | 530187691 | No Recognized Claim | 118225 | 530219054 | No Purchases in Class Period |
| 40131 | 530187693 | No Recognized Claim | 118226 | 530219055 | No Purchases in Class Period |
| 40132 | 530187701 | No Recognized Claim | 118227 | 530219057 | No Purchases in Class Period |
| 40133 | 530187706 | No Recognized Claim | 118228 | 530219058 | No Purchases in Class Period |
| 40134 | 530187733 | No Recognized Claim | 118229 | 530219060 | No Purchases in Class Period |
| 40135 | 530187737 | No Recognized Claim | 118230 | 530219061 | No Purchases in Class Period |
| 40136 | 530187738 | No Recognized Claim | 118231 | 530219064 | No Purchases in Class Period |
| 40137 | 530187739 | No Recognized Claim | 118232 | 530219065 | No Purchases in Class Period |
| 40138 | 530187746 | No Recognized Claim | 118233 | 530219066 | No Purchases in Class Period |
| 40139 | 530187750 | No Recognized Claim | 118234 | 530219068 | No Purchases in Class Period |
| 40140 | 530187756 | No Recognized Claim | 118235 | 530219070 | No Purchases in Class Period |
| 40141 | 530187768 | No Recognized Claim | 118236 | 530219074 | No Purchases in Class Period |
| 40142 | 530187773 | No Recognized Claim | 118237 | 530219080 | No Purchases in Class Period |
| 40143 | 530187774 | No Recognized Claim | 118238 | 530219081 | No Purchases in Class Period |
| 40144 | 530187775 | No Recognized Claim | 118239 | 530219082 | No Purchases in Class Period |
| 40145 | 530187776 | No Recognized Claim | 118240 | 530219083 | No Purchases in Class Period |
| 40146 | 530187780 | No Recognized Claim | 118241 | 530219089 | No Purchases in Class Period |
| 40147 | 530187781 | No Recognized Claim | 118242 | 530219090 | No Purchases in Class Period |
| 40148 | 530187783 | No Recognized Claim | 118243 | 530219091 | No Purchases in Class Period |
| 40149 | 530187785 | No Recognized Claim | 118244 | 530219095 | No Purchases in Class Period |
| 40150 | 530187793 | No Recognized Claim | 118245 | 530219098 | No Purchases in Class Period |
| 40151 | 530187807 | No Recognized Claim | 118246 | 530219103 | No Purchases in Class Period |
| 40152 | 530187809 | No Recognized Claim | 118247 | 530219105 | No Purchases in Class Period |
| 40153 | 530187813 | No Recognized Claim | 118248 | 530219106 | No Purchases in Class Period |
| 40154 | 530187833 | No Recognized Claim | 118249 | 530219107 | No Purchases in Class Period |
| 40155 | 530187834 | No Recognized Claim | 118250 | 530219108 | No Purchases in Class Period |
| 40156 | 530187839 | No Recognized Claim | 118251 | 530219110 | No Purchases in Class Period |
| 40157 | 530187851 | No Recognized Claim | 118252 | 530219114 | No Purchases in Class Period |
| 40158 | 530187852 | No Recognized Claim | 118253 | 530219117 | No Purchases in Class Period |
| 40159 | 530187853 | No Recognized Claim | 118254 | 530219121 | No Purchases in Class Period |
| 40160 | 530187855 | No Recognized Claim | 118255 | 530219122 | No Purchases in Class Period |
| 40161 | 530187856 | No Recognized Claim | 118256 | 530219123 | No Purchases in Class Period |
| 40162 | 530187873 | No Recognized Claim | 118257 | 530219124 | No Purchases in Class Period |
| 40163 | 530187875 | No Recognized Claim | 118258 | 530219127 | No Purchases in Class Period |
| 40164 | 530187880 | No Recognized Claim | 118259 | 530219128 | No Purchases in Class Period |
| 40165 | 530187881 | No Recognized Claim | 118260 | 530219129 | No Purchases in Class Period |
| 40166 | 530187894 | No Recognized Claim | 118261 | 530219133 | No Purchases in Class Period |
| 40167 | 530187895 | No Recognized Claim | 118262 | 530219134 | No Purchases in Class Period |
| 40168 | 530187898 | No Recognized Claim | 118263 | 530219135 | No Purchases in Class Period |
| 40169 | 530187899 | No Recognized Claim | 118264 | 530219136 | No Purchases in Class Period |
| 40170 | 530187901 | No Recognized Claim | 118265 | 530219140 | No Purchases in Class Period |
| 40171 | 530187904 | No Recognized Claim | 118266 | 530219142 | No Purchases in Class Period |
| 40172 | 530187907 | No Recognized Claim | 118267 | 530219143 | No Purchases in Class Period |
| 40173 | 530187908 | No Recognized Claim | 118268 | 530219148 | No Purchases in Class Period |
| 40174 | 530187909 | No Recognized Claim | 118269 | 530219149 | No Purchases in Class Period |
| 40175 | 530187917 | No Recognized Claim | 118270 | 530219150 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 40176 | 530187920 | No Recognized Claim | 118271 | 530219153 | No Purchases in Class Period |
| 40177 | 530187925 | No Recognized Claim | 118272 | 530219158 | No Purchases in Class Period |
| 40178 | 530187926 | No Recognized Claim | 118273 | 530219159 | No Purchases in Class Period |
| 40179 | 530187943 | No Recognized Claim | 118274 | 530219160 | No Purchases in Class Period |
| 40180 | 530187951 | No Recognized Claim | 118275 | 530219161 | No Purchases in Class Period |
| 40181 | 530187953 | No Recognized Claim | 118276 | 530219163 | No Purchases in Class Period |
| 40182 | 530187956 | No Recognized Claim | 118277 | 530219164 | No Purchases in Class Period |
| 40183 | 530187959 | No Recognized Claim | 118278 | 530219165 | No Purchases in Class Period |
| 40184 | 530187962 | No Recognized Claim | 118279 | 530219166 | No Purchases in Class Period |
| 40185 | 530187963 | No Recognized Claim | 118280 | 530219168 | No Purchases in Class Period |
| 40186 | 530187971 | No Recognized Claim | 118281 | 530219169 | No Purchases in Class Period |
| 40187 | 530187973 | No Recognized Claim | 118282 | 530219171 | No Purchases in Class Period |
| 40188 | 530187974 | No Recognized Claim | 118283 | 530219174 | No Purchases in Class Period |
| 40189 | 530187977 | No Recognized Claim | 118284 | 530219176 | No Purchases in Class Period |
| 40190 | 530187980 | No Recognized Claim | 118285 | 530219177 | No Purchases in Class Period |
| 40191 | 530187999 | No Recognized Claim | 118286 | 530219178 | No Purchases in Class Period |
| 40192 | 530188002 | No Recognized Claim | 118287 | 530219181 | No Purchases in Class Period |
| 40193 | 530188005 | No Recognized Claim | 118288 | 530219182 | No Purchases in Class Period |
| 40194 | 530188015 | No Recognized Claim | 118289 | 530219195 | No Purchases in Class Period |
| 40195 | 530188018 | No Recognized Claim | 118290 | 530219196 | No Purchases in Class Period |
| 40196 | 530188020 | No Recognized Claim | 118291 | 530219199 | No Purchases in Class Period |
| 40197 | 530188021 | No Recognized Claim | 118292 | 530219200 | No Purchases in Class Period |
| 40198 | 530188024 | No Recognized Claim | 118293 | 530219201 | No Purchases in Class Period |
| 40199 | 530188026 | No Recognized Claim | 118294 | 530219202 | No Purchases in Class Period |
| 40200 | 530188027 | No Recognized Claim | 118295 | 530219204 | No Purchases in Class Period |
| 40201 | 530188028 | No Recognized Claim | 118296 | 530219214 | No Purchases in Class Period |
| 40202 | 530188034 | No Recognized Claim | 118297 | 530219215 | No Purchases in Class Period |
| 40203 | 530188035 | No Recognized Claim | 118298 | 530219217 | No Purchases in Class Period |
| 40204 | 530188040 | No Recognized Claim | 118299 | 530219218 | No Purchases in Class Period |
| 40205 | 530188054 | No Recognized Claim | 118300 | 530219220 | No Purchases in Class Period |
| 40206 | 530188059 | No Recognized Claim | 118301 | 530219224 | No Purchases in Class Period |
| 40207 | 530188063 | No Recognized Claim | 118302 | 530219227 | No Purchases in Class Period |
| 40208 | 530188064 | No Recognized Claim | 118303 | 530219229 | No Purchases in Class Period |
| 40209 | 530188072 | No Recognized Claim | 118304 | 530219230 | No Purchases in Class Period |
| 40210 | 530188077 | No Recognized Claim | 118305 | 530219234 | No Purchases in Class Period |
| 40211 | 530188081 | No Recognized Claim | 118306 | 530219235 | No Purchases in Class Period |
| 40212 | 530188082 | No Recognized Claim | 118307 | 530219236 | No Purchases in Class Period |
| 40213 | 530188084 | No Recognized Claim | 118308 | 530219237 | No Purchases in Class Period |
| 40214 | 530188090 | No Recognized Claim | 118309 | 530219238 | No Purchases in Class Period |
| 40215 | 530188095 | No Recognized Claim | 118310 | 530219239 | No Purchases in Class Period |
| 40216 | 530188102 | No Recognized Claim | 118311 | 530219240 | No Purchases in Class Period |
| 40217 | 530188105 | No Recognized Claim | 118312 | 530219242 | No Purchases in Class Period |
| 40218 | 530188110 | No Recognized Claim | 118313 | 530219243 | No Purchases in Class Period |
| 40219 | 530188112 | No Recognized Claim | 118314 | 530219249 | No Purchases in Class Period |
| 40220 | 530188117 | No Recognized Claim | 118315 | 530219250 | No Purchases in Class Period |
| 40221 | 530188118 | No Recognized Claim | 118316 | 530219251 | No Purchases in Class Period |
| 40222 | 530188129 | No Recognized Claim | 118317 | 530219255 | No Purchases in Class Period |
| 40223 | 530188130 | No Recognized Claim | 118318 | 530219256 | No Purchases in Class Period |
| 40224 | 530188137 | No Recognized Claim | 118319 | 530219257 | No Purchases in Class Period |
| 40225 | 530188138 | No Recognized Claim | 118320 | 530219258 | No Purchases in Class Period |
| 40226 | 530188143 | No Recognized Claim | 118321 | 530219259 | No Purchases in Class Period |
| 40227 | 530188144 | No Recognized Claim | 118322 | 530219262 | No Purchases in Class Period |
| 40228 | 530188145 | No Recognized Claim | 118323 | 530219265 | No Purchases in Class Period |
| 40229 | 530188146 | No Recognized Claim | 118324 | 530219267 | No Purchases in Class Period |
| 40230 | 530188147 | No Recognized Claim | 118325 | 530219268 | No Purchases in Class Period |
| 40231 | 530188149 | No Recognized Claim | 118326 | 530219269 | No Purchases in Class Period |
| 40232 | 530188151 | No Recognized Claim | 118327 | 530219271 | No Purchases in Class Period |
| 40233 | 530188152 | No Recognized Claim | 118328 | 530219272 | No Purchases in Class Period |
| 40234 | 530188154 | No Recognized Claim | 118329 | 530219273 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 40235 | 530188167 | No Recognized Claim | 118330 | 530219274 | No Purchases in Class Period |
| 40236 | 530188168 | No Recognized Claim | 118331 | 530219275 | No Purchases in Class Period |
| 40237 | 530188173 | No Recognized Claim | 118332 | 530219276 | No Purchases in Class Period |
| 40238 | 530188175 | No Recognized Claim | 118333 | 530219277 | No Purchases in Class Period |
| 40239 | 530188177 | No Recognized Claim | 118334 | 530219278 | No Purchases in Class Period |
| 40240 | 530188195 | No Recognized Claim | 118335 | 530219279 | No Purchases in Class Period |
| 40241 | 530188197 | No Recognized Claim | 118336 | 530219280 | No Purchases in Class Period |
| 40242 | 530188199 | No Recognized Claim | 118337 | 530219281 | No Purchases in Class Period |
| 40243 | 530188201 | No Recognized Claim | 118338 | 530219282 | No Purchases in Class Period |
| 40244 | 530188202 | No Recognized Claim | 118339 | 530219283 | No Purchases in Class Period |
| 40245 | 530188208 | No Recognized Claim | 118340 | 530219284 | No Purchases in Class Period |
| 40246 | 530188215 | No Recognized Claim | 118341 | 530219285 | No Purchases in Class Period |
| 40247 | 530188220 | No Recognized Claim | 118342 | 530219286 | No Purchases in Class Period |
| 40248 | 530188226 | No Recognized Claim | 118343 | 530219288 | No Purchases in Class Period |
| 40249 | 530188230 | No Recognized Claim | 118344 | 530219289 | No Purchases in Class Period |
| 40250 | 530188232 | No Recognized Claim | 118345 | 530219290 | No Purchases in Class Period |
| 40251 | 530188234 | No Recognized Claim | 118346 | 530219291 | No Purchases in Class Period |
| 40252 | 530188235 | No Recognized Claim | 118347 | 530219292 | No Purchases in Class Period |
| 40253 | 530188239 | No Recognized Claim | 118348 | 530219293 | No Purchases in Class Period |
| 40254 | 530188245 | No Recognized Claim | 118349 | 530219294 | No Purchases in Class Period |
| 40255 | 530188246 | No Recognized Claim | 118350 | 530219295 | No Purchases in Class Period |
| 40256 | 530188247 | No Recognized Claim | 118351 | 530219296 | No Purchases in Class Period |
| 40257 | 530188250 | No Recognized Claim | 118352 | 530219297 | No Purchases in Class Period |
| 40258 | 530188252 | No Recognized Claim | 118353 | 530219298 | No Purchases in Class Period |
| 40259 | 530188258 | No Recognized Claim | 118354 | 530219299 | No Purchases in Class Period |
| 40260 | 530188266 | No Recognized Claim | 118355 | 530219300 | No Purchases in Class Period |
| 40261 | 530188269 | No Recognized Claim | 118356 | 530219301 | No Purchases in Class Period |
| 40262 | 530188274 | No Recognized Claim | 118357 | 530219302 | No Purchases in Class Period |
| 40263 | 530188277 | No Recognized Claim | 118358 | 530219303 | No Purchases in Class Period |
| 40264 | 530188280 | No Recognized Claim | 118359 | 530219304 | No Purchases in Class Period |
| 40265 | 530188287 | No Recognized Claim | 118360 | 530219305 | No Purchases in Class Period |
| 40266 | 530188293 | No Recognized Claim | 118361 | 530219306 | No Purchases in Class Period |
| 40267 | 530188299 | No Recognized Claim | 118362 | 530219308 | No Purchases in Class Period |
| 40268 | 530188306 | No Recognized Claim | 118363 | 530219309 | No Purchases in Class Period |
| 40269 | 530188307 | No Recognized Claim | 118364 | 530219310 | No Purchases in Class Period |
| 40270 | 530188315 | No Recognized Claim | 118365 | 530219311 | No Purchases in Class Period |
| 40271 | 530188323 | No Recognized Claim | 118366 | 530219316 | No Purchases in Class Period |
| 40272 | 530188328 | No Recognized Claim | 118367 | 530219317 | No Purchases in Class Period |
| 40273 | 530188330 | No Recognized Claim | 118368 | 530219318 | No Purchases in Class Period |
| 40274 | 530188331 | No Recognized Claim | 118369 | 530219324 | No Purchases in Class Period |
| 40275 | 530188333 | No Recognized Claim | 118370 | 530219325 | No Purchases in Class Period |
| 40276 | 530188352 | No Recognized Claim | 118371 | 530219326 | No Purchases in Class Period |
| 40277 | 530188354 | No Recognized Claim | 118372 | 530219327 | No Purchases in Class Period |
| 40278 | 530188355 | No Recognized Claim | 118373 | 530219332 | No Purchases in Class Period |
| 40279 | 530188361 | No Recognized Claim | 118374 | 530219333 | No Purchases in Class Period |
| 40280 | 530188366 | No Recognized Claim | 118375 | 530219334 | No Purchases in Class Period |
| 40281 | 530188367 | No Recognized Claim | 118376 | 530219338 | No Purchases in Class Period |
| 40282 | 530188370 | No Recognized Claim | 118377 | 530219339 | No Purchases in Class Period |
| 40283 | 530188371 | No Recognized Claim | 118378 | 530219341 | No Purchases in Class Period |
| 40284 | 530188373 | No Recognized Claim | 118379 | 530219343 | No Purchases in Class Period |
| 40285 | 530188381 | No Recognized Claim | 118380 | 530219344 | No Purchases in Class Period |
| 40286 | 530188383 | No Recognized Claim | 118381 | 530219348 | No Purchases in Class Period |
| 40287 | 530188387 | No Recognized Claim | 118382 | 530219350 | No Purchases in Class Period |
| 40288 | 530188389 | No Recognized Claim | 118383 | 530219351 | No Purchases in Class Period |
| 40289 | 530188390 | No Recognized Claim | 118384 | 530219352 | No Purchases in Class Period |
| 40290 | 530188391 | No Recognized Claim | 118385 | 530219353 | No Purchases in Class Period |
| 40291 | 530188396 | No Recognized Claim | 118386 | 530219356 | No Purchases in Class Period |
| 40292 | 530188397 | No Recognized Claim | 118387 | 530219357 | No Purchases in Class Period |
| 40293 | 530188420 | No Recognized Claim | 118388 | 530219358 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 40294 | 530188424 | No Recognized Claim | 118389 | 530219359 | No Purchases in Class Period |
| 40295 | 530188433 | No Recognized Claim | 118390 | 530219360 | No Purchases in Class Period |
| 40296 | 530188442 | No Recognized Claim | 118391 | 530219361 | No Purchases in Class Period |
| 40297 | 530188449 | No Recognized Claim | 118392 | 530219362 | No Purchases in Class Period |
| 40298 | 530188462 | No Recognized Claim | 118393 | 530219363 | No Purchases in Class Period |
| 40299 | 530188467 | No Recognized Claim | 118394 | 530219364 | No Purchases in Class Period |
| 40300 | 530188468 | No Recognized Claim | 118395 | 530219367 | No Purchases in Class Period |
| 40301 | 530188470 | No Recognized Claim | 118396 | 530219368 | No Purchases in Class Period |
| 40302 | 530188477 | No Recognized Claim | 118397 | 530219369 | No Purchases in Class Period |
| 40303 | 530188483 | No Recognized Claim | 118398 | 530219370 | No Purchases in Class Period |
| 40304 | 530188485 | No Recognized Claim | 118399 | 530219371 | No Purchases in Class Period |
| 40305 | 530188486 | No Recognized Claim | 118400 | 530219372 | No Purchases in Class Period |
| 40306 | 530188491 | No Recognized Claim | 118401 | 530219374 | No Purchases in Class Period |
| 40307 | 530188503 | No Recognized Claim | 118402 | 530219375 | No Purchases in Class Period |
| 40308 | 530188510 | No Recognized Claim | 118403 | 530219376 | No Purchases in Class Period |
| 40309 | 530188512 | No Recognized Claim | 118404 | 530219377 | No Purchases in Class Period |
| 40310 | 530188514 | No Recognized Claim | 118405 | 530219379 | No Purchases in Class Period |
| 40311 | 530188526 | No Recognized Claim | 118406 | 530219380 | No Purchases in Class Period |
| 40312 | 530188529 | No Recognized Claim | 118407 | 530219381 | No Purchases in Class Period |
| 40313 | 530188532 | No Recognized Claim | 118408 | 530219382 | No Purchases in Class Period |
| 40314 | 530188533 | No Recognized Claim | 118409 | 530219385 | No Purchases in Class Period |
| 40315 | 530188540 | No Recognized Claim | 118410 | 530219388 | No Purchases in Class Period |
| 40316 | 530188541 | No Recognized Claim | 118411 | 530219389 | No Purchases in Class Period |
| 40317 | 530188545 | No Recognized Claim | 118412 | 530219390 | No Purchases in Class Period |
| 40318 | 530188546 | No Recognized Claim | 118413 | 530219393 | No Purchases in Class Period |
| 40319 | 530188548 | No Recognized Claim | 118414 | 530219394 | No Purchases in Class Period |
| 40320 | 530188551 | No Recognized Claim | 118415 | 530219395 | No Purchases in Class Period |
| 40321 | 530188552 | No Recognized Claim | 118416 | 530219396 | No Purchases in Class Period |
| 40322 | 530188557 | No Recognized Claim | 118417 | 530219397 | No Purchases in Class Period |
| 40323 | 530188558 | No Recognized Claim | 118418 | 530219400 | No Purchases in Class Period |
| 40324 | 530188570 | No Recognized Claim | 118419 | 530219401 | No Purchases in Class Period |
| 40325 | 530188571 | No Recognized Claim | 118420 | 530219402 | No Purchases in Class Period |
| 40326 | 530188572 | No Recognized Claim | 118421 | 530219403 | No Purchases in Class Period |
| 40327 | 530188584 | No Recognized Claim | 118422 | 530219404 | No Purchases in Class Period |
| 40328 | 530188599 | No Recognized Claim | 118423 | 530219406 | No Purchases in Class Period |
| 40329 | 530188600 | No Recognized Claim | 118424 | 530219409 | No Purchases in Class Period |
| 40330 | 530188605 | No Recognized Claim | 118425 | 530219413 | No Purchases in Class Period |
| 40331 | 530188608 | No Recognized Claim | 118426 | 530219415 | No Purchases in Class Period |
| 40332 | 530188612 | No Recognized Claim | 118427 | 530219416 | No Purchases in Class Period |
| 40333 | 530188614 | No Recognized Claim | 118428 | 530219417 | No Purchases in Class Period |
| 40334 | 530188616 | No Recognized Claim | 118429 | 530219419 | No Purchases in Class Period |
| 40335 | 530188617 | No Recognized Claim | 118430 | 530219420 | No Purchases in Class Period |
| 40336 | 530188618 | No Recognized Claim | 118431 | 530219421 | No Purchases in Class Period |
| 40337 | 530188619 | No Recognized Claim | 118432 | 530219422 | No Purchases in Class Period |
| 40338 | 530188627 | No Recognized Claim | 118433 | 530219424 | No Purchases in Class Period |
| 40339 | 530188628 | No Recognized Claim | 118434 | 530219426 | No Purchases in Class Period |
| 40340 | 530188629 | No Recognized Claim | 118435 | 530219427 | No Purchases in Class Period |
| 40341 | 530188632 | No Recognized Claim | 118436 | 530219432 | No Purchases in Class Period |
| 40342 | 530188637 | No Recognized Claim | 118437 | 530219433 | No Purchases in Class Period |
| 40343 | 530188641 | No Recognized Claim | 118438 | 530219434 | No Purchases in Class Period |
| 40344 | 530188645 | No Recognized Claim | 118439 | 530219435 | No Purchases in Class Period |
| 40345 | 530188651 | No Recognized Claim | 118440 | 530219438 | No Purchases in Class Period |
| 40346 | 530188652 | No Recognized Claim | 118441 | 530219439 | No Purchases in Class Period |
| 40347 | 530188654 | No Recognized Claim | 118442 | 530219440 | No Purchases in Class Period |
| 40348 | 530188655 | No Recognized Claim | 118443 | 530219441 | No Purchases in Class Period |
| 40349 | 530188660 | No Recognized Claim | 118444 | 530219442 | No Purchases in Class Period |
| 40350 | 530188665 | No Recognized Claim | 118445 | 530219443 | No Purchases in Class Period |
| 40351 | 530188682 | No Recognized Claim | 118446 | 530219444 | No Purchases in Class Period |
| 40352 | 530188689 | No Recognized Claim | 118447 | 530219446 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 40353 | 530188694 | No Recognized Claim | 118448 | 530219447 | No Purchases in Class Period |
| 40354 | 530188695 | No Recognized Claim | 118449 | 530219448 | No Purchases in Class Period |
| 40355 | 530188702 | No Recognized Claim | 118450 | 530219449 | No Purchases in Class Period |
| 40356 | 530188705 | No Recognized Claim | 118451 | 530219450 | No Purchases in Class Period |
| 40357 | 530188706 | No Recognized Claim | 118452 | 530219452 | No Purchases in Class Period |
| 40358 | 530188710 | No Recognized Claim | 118453 | 530219453 | No Purchases in Class Period |
| 40359 | 530188712 | No Recognized Claim | 118454 | 530219454 | No Purchases in Class Period |
| 40360 | 530188713 | No Recognized Claim | 118455 | 530219455 | No Purchases in Class Period |
| 40361 | 530188714 | No Recognized Claim | 118456 | 530219456 | No Purchases in Class Period |
| 40362 | 530188723 | No Recognized Claim | 118457 | 530219457 | No Purchases in Class Period |
| 40363 | 530188729 | No Recognized Claim | 118458 | 530219458 | No Purchases in Class Period |
| 40364 | 530188734 | No Recognized Claim | 118459 | 530219461 | No Purchases in Class Period |
| 40365 | 530188735 | No Recognized Claim | 118460 | 530219462 | No Purchases in Class Period |
| 40366 | 530188748 | No Recognized Claim | 118461 | 530219463 | No Purchases in Class Period |
| 40367 | 530188761 | No Recognized Claim | 118462 | 530219464 | No Purchases in Class Period |
| 40368 | 530188765 | No Recognized Claim | 118463 | 530219465 | No Purchases in Class Period |
| 40369 | 530188776 | No Recognized Claim | 118464 | 530219466 | No Purchases in Class Period |
| 40370 | 530188777 | No Recognized Claim | 118465 | 530219468 | No Purchases in Class Period |
| 40371 | 530188786 | No Recognized Claim | 118466 | 530219469 | No Purchases in Class Period |
| 40372 | 530188788 | No Recognized Claim | 118467 | 530219470 | No Purchases in Class Period |
| 40373 | 530188790 | No Recognized Claim | 118468 | 530219471 | No Purchases in Class Period |
| 40374 | 530188798 | No Recognized Claim | 118469 | 530219473 | No Purchases in Class Period |
| 40375 | 530188802 | No Recognized Claim | 118470 | 530219474 | No Purchases in Class Period |
| 40376 | 530188803 | No Recognized Claim | 118471 | 530219476 | No Purchases in Class Period |
| 40377 | 530188816 | No Recognized Claim | 118472 | 530219477 | No Purchases in Class Period |
| 40378 | 530188827 | No Recognized Claim | 118473 | 530219478 | No Purchases in Class Period |
| 40379 | 530188829 | No Recognized Claim | 118474 | 530219480 | No Purchases in Class Period |
| 40380 | 530188830 | No Recognized Claim | 118475 | 530219482 | No Purchases in Class Period |
| 40381 | 530188832 | No Recognized Claim | 118476 | 530219483 | No Purchases in Class Period |
| 40382 | 530188836 | No Recognized Claim | 118477 | 530219484 | No Purchases in Class Period |
| 40383 | 530188837 | No Recognized Claim | 118478 | 530219485 | No Purchases in Class Period |
| 40384 | 530188838 | No Recognized Claim | 118479 | 530219487 | No Purchases in Class Period |
| 40385 | 530188842 | No Recognized Claim | 118480 | 530219488 | No Purchases in Class Period |
| 40386 | 530188846 | No Recognized Claim | 118481 | 530219490 | No Purchases in Class Period |
| 40387 | 530188847 | No Recognized Claim | 118482 | 530219491 | No Purchases in Class Period |
| 40388 | 530188851 | No Recognized Claim | 118483 | 530219493 | No Purchases in Class Period |
| 40389 | 530188861 | No Recognized Claim | 118484 | 530219494 | No Purchases in Class Period |
| 40390 | 530188867 | No Recognized Claim | 118485 | 530219495 | No Purchases in Class Period |
| 40391 | 530188875 | No Recognized Claim | 118486 | 530219496 | No Purchases in Class Period |
| 40392 | 530188876 | No Recognized Claim | 118487 | 530219497 | No Purchases in Class Period |
| 40393 | 530188879 | No Recognized Claim | 118488 | 530219499 | No Purchases in Class Period |
| 40394 | 530188883 | No Recognized Claim | 118489 | 530219500 | No Purchases in Class Period |
| 40395 | 530188890 | No Recognized Claim | 118490 | 530219501 | No Purchases in Class Period |
| 40396 | 530188892 | No Recognized Claim | 118491 | 530219502 | No Purchases in Class Period |
| 40397 | 530188893 | No Recognized Claim | 118492 | 530219503 | No Purchases in Class Period |
| 40398 | 530188895 | No Recognized Claim | 118493 | 530219504 | No Purchases in Class Period |
| 40399 | 530188897 | No Recognized Claim | 118494 | 530219505 | No Purchases in Class Period |
| 40400 | 530188905 | No Recognized Claim | 118495 | 530219506 | No Purchases in Class Period |
| 40401 | 530188917 | No Recognized Claim | 118496 | 530219507 | No Purchases in Class Period |
| 40402 | 530188923 | No Recognized Claim | 118497 | 530219508 | No Purchases in Class Period |
| 40403 | 530188934 | No Recognized Claim | 118498 | 530219509 | No Purchases in Class Period |
| 40404 | 530188935 | No Recognized Claim | 118499 | 530219510 | No Purchases in Class Period |
| 40405 | 530188942 | No Recognized Claim | 118500 | 530219511 | No Purchases in Class Period |
| 40406 | 530188943 | No Recognized Claim | 118501 | 530219512 | No Purchases in Class Period |
| 40407 | 530188945 | No Recognized Claim | 118502 | 530219513 | No Purchases in Class Period |
| 40408 | 530188950 | No Recognized Claim | 118503 | 530219514 | No Purchases in Class Period |
| 40409 | 530188953 | No Recognized Claim | 118504 | 530219515 | No Purchases in Class Period |
| 40410 | 530188961 | No Recognized Claim | 118505 | 530219516 | No Purchases in Class Period |
| 40411 | 530188962 | No Recognized Claim | 118506 | 530219517 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 40412 | 530188976 | No Recognized Claim | 118507 | 530219519 | No Purchases in Class Period |
| 40413 | 530188979 | No Recognized Claim | 118508 | 530219520 | No Purchases in Class Period |
| 40414 | 530188981 | No Recognized Claim | 118509 | 530219521 | No Purchases in Class Period |
| 40415 | 530188986 | No Recognized Claim | 118510 | 530219522 | No Purchases in Class Period |
| 40416 | 530188987 | No Recognized Claim | 118511 | 530219524 | No Purchases in Class Period |
| 40417 | 530188988 | No Recognized Claim | 118512 | 530219525 | No Purchases in Class Period |
| 40418 | 530188992 | No Recognized Claim | 118513 | 530219526 | No Purchases in Class Period |
| 40419 | 530188994 | No Recognized Claim | 118514 | 530219528 | No Purchases in Class Period |
| 40420 | 530188996 | No Recognized Claim | 118515 | 530219529 | No Purchases in Class Period |
| 40421 | 530188998 | No Recognized Claim | 118516 | 530219530 | No Purchases in Class Period |
| 40422 | 530189000 | No Recognized Claim | 118517 | 530219531 | No Purchases in Class Period |
| 40423 | 530189001 | No Recognized Claim | 118518 | 530219532 | No Purchases in Class Period |
| 40424 | 530189005 | No Recognized Claim | 118519 | 530219533 | No Purchases in Class Period |
| 40425 | 530189006 | No Recognized Claim | 118520 | 530219534 | No Purchases in Class Period |
| 40426 | 530189009 | No Recognized Claim | 118521 | 530219535 | No Purchases in Class Period |
| 40427 | 530189018 | No Recognized Claim | 118522 | 530219536 | No Purchases in Class Period |
| 40428 | 530189025 | No Recognized Claim | 118523 | 530219537 | No Purchases in Class Period |
| 40429 | 530189028 | No Recognized Claim | 118524 | 530219538 | No Purchases in Class Period |
| 40430 | 530189044 | No Recognized Claim | 118525 | 530219539 | No Purchases in Class Period |
| 40431 | 530189046 | No Recognized Claim | 118526 | 530219540 | No Purchases in Class Period |
| 40432 | 530189048 | No Recognized Claim | 118527 | 530219541 | No Purchases in Class Period |
| 40433 | 530189055 | No Recognized Claim | 118528 | 530219542 | No Purchases in Class Period |
| 40434 | 530189058 | No Recognized Claim | 118529 | 530219543 | No Purchases in Class Period |
| 40435 | 530189063 | No Recognized Claim | 118530 | 530219544 | No Purchases in Class Period |
| 40436 | 530189064 | No Recognized Claim | 118531 | 530219545 | No Purchases in Class Period |
| 40437 | 530189065 | No Recognized Claim | 118532 | 530219546 | No Purchases in Class Period |
| 40438 | 530189068 | No Recognized Claim | 118533 | 530219547 | No Purchases in Class Period |
| 40439 | 530189073 | No Recognized Claim | 118534 | 530219548 | No Purchases in Class Period |
| 40440 | 530189085 | No Recognized Claim | 118535 | 530219549 | No Purchases in Class Period |
| 40441 | 530189088 | No Recognized Claim | 118536 | 530219551 | No Purchases in Class Period |
| 40442 | 530189091 | No Recognized Claim | 118537 | 530219552 | No Purchases in Class Period |
| 40443 | 530189094 | No Recognized Claim | 118538 | 530219553 | No Purchases in Class Period |
| 40444 | 530189100 | No Recognized Claim | 118539 | 530219554 | No Purchases in Class Period |
| 40445 | 530189104 | No Recognized Claim | 118540 | 530219555 | No Purchases in Class Period |
| 40446 | 530189108 | No Recognized Claim | 118541 | 530219556 | No Purchases in Class Period |
| 40447 | 530189109 | No Recognized Claim | 118542 | 530219557 | No Purchases in Class Period |
| 40448 | 530189113 | No Recognized Claim | 118543 | 530219558 | No Purchases in Class Period |
| 40449 | 530189119 | No Recognized Claim | 118544 | 530219559 | No Purchases in Class Period |
| 40450 | 530189121 | No Recognized Claim | 118545 | 530219563 | No Purchases in Class Period |
| 40451 | 530189122 | No Recognized Claim | 118546 | 530219564 | No Purchases in Class Period |
| 40452 | 530189124 | No Recognized Claim | 118547 | 530219565 | No Purchases in Class Period |
| 40453 | 530189129 | No Recognized Claim | 118548 | 530219566 | No Purchases in Class Period |
| 40454 | 530189130 | No Recognized Claim | 118549 | 530219567 | No Purchases in Class Period |
| 40455 | 530189138 | No Recognized Claim | 118550 | 530219568 | No Purchases in Class Period |
| 40456 | 530189140 | No Recognized Claim | 118551 | 530219569 | No Purchases in Class Period |
| 40457 | 530189141 | No Recognized Claim | 118552 | 530219570 | No Purchases in Class Period |
| 40458 | 530189145 | No Recognized Claim | 118553 | 530219571 | No Purchases in Class Period |
| 40459 | 530189146 | No Recognized Claim | 118554 | 530219572 | No Purchases in Class Period |
| 40460 | 530189153 | No Recognized Claim | 118555 | 530219573 | No Purchases in Class Period |
| 40461 | 530189161 | No Recognized Claim | 118556 | 530219575 | No Purchases in Class Period |
| 40462 | 530189164 | No Recognized Claim | 118557 | 530219576 | No Purchases in Class Period |
| 40463 | 530189165 | No Recognized Claim | 118558 | 530219577 | No Purchases in Class Period |
| 40464 | 530189168 | No Recognized Claim | 118559 | 530219578 | No Purchases in Class Period |
| 40465 | 530189171 | No Recognized Claim | 118560 | 530219579 | No Purchases in Class Period |
| 40466 | 530189173 | No Recognized Claim | 118561 | 530219580 | No Purchases in Class Period |
| 40467 | 530189176 | No Recognized Claim | 118562 | 530219581 | No Purchases in Class Period |
| 40468 | 530189179 | No Recognized Claim | 118563 | 530219582 | No Purchases in Class Period |
| 40469 | 530189181 | No Recognized Claim | 118564 | 530219583 | No Purchases in Class Period |
| 40470 | 530189186 | No Recognized Claim | 118565 | 530219584 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 40471 | 530189189 | No Recognized Claim | 118566 | 530219585 | No Purchases in Class Period |
| 40472 | 530189193 | No Recognized Claim | 118567 | 530219586 | No Purchases in Class Period |
| 40473 | 530189194 | No Recognized Claim | 118568 | 530219587 | No Purchases in Class Period |
| 40474 | 530189200 | No Recognized Claim | 118569 | 530219590 | No Purchases in Class Period |
| 40475 | 530189206 | No Recognized Claim | 118570 | 530219592 | No Purchases in Class Period |
| 40476 | 530189210 | No Recognized Claim | 118571 | 530219615 | No Purchases in Class Period |
| 40477 | 530189213 | No Recognized Claim | 118572 | 530219618 | No Purchases in Class Period |
| 40478 | 530189215 | No Recognized Claim | 118573 | 530219624 | No Purchases in Class Period |
| 40479 | 530189220 | No Recognized Claim | 118574 | 530219629 | No Purchases in Class Period |
| 40480 | 530189236 | No Recognized Claim | 118575 | 530219630 | No Purchases in Class Period |
| 40481 | 530189238 | No Recognized Claim | 118576 | 530219631 | No Purchases in Class Period |
| 40482 | 530189244 | No Recognized Claim | 118577 | 530219632 | No Purchases in Class Period |
| 40483 | 530189252 | No Recognized Claim | 118578 | 530219640 | No Purchases in Class Period |
| 40484 | 530189258 | No Recognized Claim | 118579 | 530219641 | No Purchases in Class Period |
| 40485 | 530189265 | No Recognized Claim | 118580 | 530219642 | No Purchases in Class Period |
| 40486 | 530189266 | No Recognized Claim | 118581 | 530219644 | No Purchases in Class Period |
| 40487 | 530189268 | No Recognized Claim | 118582 | 530219648 | No Purchases in Class Period |
| 40488 | 530189278 | No Recognized Claim | 118583 | 530219653 | No Purchases in Class Period |
| 40489 | 530189282 | No Recognized Claim | 118584 | 530219655 | No Purchases in Class Period |
| 40490 | 530189284 | No Recognized Claim | 118585 | 530219657 | No Purchases in Class Period |
| 40491 | 530189285 | No Recognized Claim | 118586 | 530219658 | No Purchases in Class Period |
| 40492 | 530189288 | No Recognized Claim | 118587 | 530219659 | No Purchases in Class Period |
| 40493 | 530189289 | No Recognized Claim | 118588 | 530219660 | No Purchases in Class Period |
| 40494 | 530189290 | No Recognized Claim | 118589 | 530219661 | No Purchases in Class Period |
| 40495 | 530189300 | No Recognized Claim | 118590 | 530219662 | No Purchases in Class Period |
| 40496 | 530189302 | No Recognized Claim | 118591 | 530219663 | No Purchases in Class Period |
| 40497 | 530189303 | No Recognized Claim | 118592 | 530219664 | No Purchases in Class Period |
| 40498 | 530189311 | No Recognized Claim | 118593 | 530219665 | No Purchases in Class Period |
| 40499 | 530189319 | No Recognized Claim | 118594 | 530219666 | No Purchases in Class Period |
| 40500 | 530189322 | No Recognized Claim | 118595 | 530219667 | No Purchases in Class Period |
| 40501 | 530189339 | No Recognized Claim | 118596 | 530219668 | No Purchases in Class Period |
| 40502 | 530189354 | No Recognized Claim | 118597 | 530219669 | No Purchases in Class Period |
| 40503 | 530189355 | No Recognized Claim | 118598 | 530219670 | No Purchases in Class Period |
| 40504 | 530189360 | No Recognized Claim | 118599 | 530219671 | No Purchases in Class Period |
| 40505 | 530189361 | No Recognized Claim | 118600 | 530219672 | No Purchases in Class Period |
| 40506 | 530189362 | No Recognized Claim | 118601 | 530219673 | No Purchases in Class Period |
| 40507 | 530189368 | No Recognized Claim | 118602 | 530219674 | No Purchases in Class Period |
| 40508 | 530189373 | No Recognized Claim | 118603 | 530219675 | No Purchases in Class Period |
| 40509 | 530189374 | No Recognized Claim | 118604 | 530219676 | No Purchases in Class Period |
| 40510 | 530189377 | No Recognized Claim | 118605 | 530219677 | No Purchases in Class Period |
| 40511 | 530189381 | No Recognized Claim | 118606 | 530219678 | No Purchases in Class Period |
| 40512 | 530189382 | No Recognized Claim | 118607 | 530219679 | No Purchases in Class Period |
| 40513 | 530189386 | No Recognized Claim | 118608 | 530219680 | No Purchases in Class Period |
| 40514 | 530189387 | No Recognized Claim | 118609 | 530219681 | No Purchases in Class Period |
| 40515 | 530189392 | No Recognized Claim | 118610 | 530219682 | No Purchases in Class Period |
| 40516 | 530189404 | No Recognized Claim | 118611 | 530219683 | No Purchases in Class Period |
| 40517 | 530189408 | No Recognized Claim | 118612 | 530219684 | No Purchases in Class Period |
| 40518 | 530189409 | No Recognized Claim | 118613 | 530219685 | No Purchases in Class Period |
| 40519 | 530189426 | No Recognized Claim | 118614 | 530219686 | No Purchases in Class Period |
| 40520 | 530189427 | No Recognized Claim | 118615 | 530219687 | No Purchases in Class Period |
| 40521 | 530189432 | No Recognized Claim | 118616 | 530219688 | No Purchases in Class Period |
| 40522 | 530189433 | No Recognized Claim | 118617 | 530219689 | No Purchases in Class Period |
| 40523 | 530189445 | No Recognized Claim | 118618 | 530219690 | No Purchases in Class Period |
| 40524 | 530189448 | No Recognized Claim | 118619 | 530219692 | No Purchases in Class Period |
| 40525 | 530189449 | No Recognized Claim | 118620 | 530219693 | No Purchases in Class Period |
| 40526 | 530189452 | No Recognized Claim | 118621 | 530219694 | No Purchases in Class Period |
| 40527 | 530189453 | No Recognized Claim | 118622 | 530219695 | No Purchases in Class Period |
| 40528 | 530189456 | No Recognized Claim | 118623 | 530219696 | No Purchases in Class Period |
| 40529 | 530189457 | No Recognized Claim | 118624 | 530219697 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 40530 | 530189465 | No Recognized Claim | 118625 | 530219698 | No Purchases in Class Period |
| 40531 | 530189474 | No Recognized Claim | 118626 | 530219699 | No Purchases in Class Period |
| 40532 | 530189481 | No Recognized Claim | 118627 | 530219700 | No Purchases in Class Period |
| 40533 | 530189496 | No Recognized Claim | 118628 | 530219701 | No Purchases in Class Period |
| 40534 | 530189497 | No Recognized Claim | 118629 | 530219702 | No Purchases in Class Period |
| 40535 | 530189499 | No Recognized Claim | 118630 | 530219703 | No Purchases in Class Period |
| 40536 | 530189502 | No Recognized Claim | 118631 | 530219704 | No Purchases in Class Period |
| 40537 | 530189504 | No Recognized Claim | 118632 | 530219705 | No Purchases in Class Period |
| 40538 | 530189505 | No Recognized Claim | 118633 | 530219706 | No Purchases in Class Period |
| 40539 | 530189509 | No Recognized Claim | 118634 | 530219707 | No Purchases in Class Period |
| 40540 | 530189510 | No Recognized Claim | 118635 | 530219708 | No Purchases in Class Period |
| 40541 | 530189513 | No Recognized Claim | 118636 | 530219709 | No Purchases in Class Period |
| 40542 | 530189521 | No Recognized Claim | 118637 | 530219710 | No Purchases in Class Period |
| 40543 | 530189525 | No Recognized Claim | 118638 | 530219711 | No Purchases in Class Period |
| 40544 | 530189531 | No Recognized Claim | 118639 | 530219712 | No Purchases in Class Period |
| 40545 | 530189539 | No Recognized Claim | 118640 | 530219713 | No Purchases in Class Period |
| 40546 | 530189546 | No Recognized Claim | 118641 | 530219714 | No Purchases in Class Period |
| 40547 | 530189549 | No Recognized Claim | 118642 | 530219715 | No Purchases in Class Period |
| 40548 | 530189553 | No Recognized Claim | 118643 | 530219716 | No Purchases in Class Period |
| 40549 | 530189554 | No Recognized Claim | 118644 | 530219717 | No Purchases in Class Period |
| 40550 | 530189567 | No Recognized Claim | 118645 | 530219718 | No Purchases in Class Period |
| 40551 | 530189577 | No Recognized Claim | 118646 | 530219719 | No Purchases in Class Period |
| 40552 | 530189583 | No Recognized Claim | 118647 | 530219720 | No Purchases in Class Period |
| 40553 | 530189586 | No Recognized Claim | 118648 | 530219721 | No Purchases in Class Period |
| 40554 | 530189588 | No Recognized Claim | 118649 | 530219722 | No Purchases in Class Period |
| 40555 | 530189589 | No Recognized Claim | 118650 | 530219723 | No Purchases in Class Period |
| 40556 | 530189591 | No Recognized Claim | 118651 | 530219724 | No Purchases in Class Period |
| 40557 | 530189594 | No Recognized Claim | 118652 | 530219725 | No Purchases in Class Period |
| 40558 | 530189598 | No Recognized Claim | 118653 | 530219726 | No Purchases in Class Period |
| 40559 | 530189602 | No Recognized Claim | 118654 | 530219727 | No Purchases in Class Period |
| 40560 | 530189612 | No Recognized Claim | 118655 | 530219728 | No Purchases in Class Period |
| 40561 | 530189624 | No Recognized Claim | 118656 | 530219729 | No Purchases in Class Period |
| 40562 | 530189627 | No Recognized Claim | 118657 | 530219730 | No Purchases in Class Period |
| 40563 | 530189633 | No Recognized Claim | 118658 | 530219731 | No Purchases in Class Period |
| 40564 | 530189634 | No Recognized Claim | 118659 | 530219732 | No Purchases in Class Period |
| 40565 | 530189637 | No Recognized Claim | 118660 | 530219733 | No Purchases in Class Period |
| 40566 | 530189649 | No Recognized Claim | 118661 | 530219734 | No Purchases in Class Period |
| 40567 | 530189652 | No Recognized Claim | 118662 | 530219735 | No Purchases in Class Period |
| 40568 | 530189654 | No Recognized Claim | 118663 | 530219736 | No Purchases in Class Period |
| 40569 | 530189655 | No Recognized Claim | 118664 | 530219737 | No Purchases in Class Period |
| 40570 | 530189656 | No Recognized Claim | 118665 | 530219738 | No Purchases in Class Period |
| 40571 | 530189667 | No Recognized Claim | 118666 | 530219739 | No Purchases in Class Period |
| 40572 | 530189673 | No Recognized Claim | 118667 | 530219740 | No Purchases in Class Period |
| 40573 | 530189678 | No Recognized Claim | 118668 | 530219741 | No Purchases in Class Period |
| 40574 | 530189680 | No Recognized Claim | 118669 | 530219742 | No Purchases in Class Period |
| 40575 | 530189681 | No Recognized Claim | 118670 | 530219743 | No Purchases in Class Period |
| 40576 | 530189682 | No Recognized Claim | 118671 | 530219744 | No Purchases in Class Period |
| 40577 | 530189683 | No Recognized Claim | 118672 | 530219745 | No Purchases in Class Period |
| 40578 | 530189693 | No Recognized Claim | 118673 | 530219747 | No Purchases in Class Period |
| 40579 | 530189694 | No Recognized Claim | 118674 | 530219748 | No Purchases in Class Period |
| 40580 | 530189699 | No Recognized Claim | 118675 | 530219749 | No Purchases in Class Period |
| 40581 | 530189711 | No Recognized Claim | 118676 | 530219750 | No Purchases in Class Period |
| 40582 | 530189715 | No Recognized Claim | 118677 | 530219751 | No Purchases in Class Period |
| 40583 | 530189718 | No Recognized Claim | 118678 | 530219752 | No Purchases in Class Period |
| 40584 | 530189724 | No Recognized Claim | 118679 | 530219753 | No Purchases in Class Period |
| 40585 | 530189730 | No Recognized Claim | 118680 | 530219754 | No Purchases in Class Period |
| 40586 | 530189735 | No Recognized Claim | 118681 | 530219755 | No Purchases in Class Period |
| 40587 | 530189739 | No Recognized Claim | 118682 | 530219756 | No Purchases in Class Period |
| 40588 | 530189746 | No Recognized Claim | 118683 | 530219757 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 40589 | 530189757 | No Recognized Claim | 118684 | 530219758 | No Purchases in Class Period |
| 40590 | 530189760 | No Recognized Claim | 118685 | 530219759 | No Purchases in Class Period |
| 40591 | 530189761 | No Recognized Claim | 118686 | 530219760 | No Purchases in Class Period |
| 40592 | 530189765 | No Recognized Claim | 118687 | 530219761 | No Purchases in Class Period |
| 40593 | 530189766 | No Recognized Claim | 118688 | 530219762 | No Purchases in Class Period |
| 40594 | 530189767 | No Recognized Claim | 118689 | 530219763 | No Purchases in Class Period |
| 40595 | 530189769 | No Recognized Claim | 118690 | 530219764 | No Purchases in Class Period |
| 40596 | 530189771 | No Recognized Claim | 118691 | 530219765 | No Purchases in Class Period |
| 40597 | 530189772 | No Recognized Claim | 118692 | 530219766 | No Purchases in Class Period |
| 40598 | 530189773 | No Recognized Claim | 118693 | 530219767 | No Purchases in Class Period |
| 40599 | 530189779 | No Recognized Claim | 118694 | 530219768 | No Purchases in Class Period |
| 40600 | 530189789 | No Recognized Claim | 118695 | 530219769 | No Purchases in Class Period |
| 40601 | 530189791 | No Recognized Claim | 118696 | 530219770 | No Purchases in Class Period |
| 40602 | 530189797 | No Recognized Claim | 118697 | 530219771 | No Purchases in Class Period |
| 40603 | 530189803 | No Recognized Claim | 118698 | 530219772 | No Purchases in Class Period |
| 40604 | 530189819 | No Recognized Claim | 118699 | 530219773 | No Purchases in Class Period |
| 40605 | 530189825 | No Recognized Claim | 118700 | 530219774 | No Purchases in Class Period |
| 40606 | 530189826 | No Recognized Claim | 118701 | 530219775 | No Purchases in Class Period |
| 40607 | 530189827 | No Recognized Claim | 118702 | 530219776 | No Purchases in Class Period |
| 40608 | 530189828 | No Recognized Claim | 118703 | 530219777 | No Purchases in Class Period |
| 40609 | 530189830 | No Recognized Claim | 118704 | 530219778 | No Purchases in Class Period |
| 40610 | 530189842 | No Recognized Claim | 118705 | 530219779 | No Purchases in Class Period |
| 40611 | 530189847 | No Recognized Claim | 118706 | 530219780 | No Purchases in Class Period |
| 40612 | 530189854 | No Recognized Claim | 118707 | 530219781 | No Purchases in Class Period |
| 40613 | 530189863 | No Recognized Claim | 118708 | 530219782 | No Purchases in Class Period |
| 40614 | 530189867 | No Recognized Claim | 118709 | 530219783 | No Purchases in Class Period |
| 40615 | 530189870 | No Recognized Claim | 118710 | 530219784 | No Purchases in Class Period |
| 40616 | 530189893 | No Recognized Claim | 118711 | 530219785 | No Purchases in Class Period |
| 40617 | 530189900 | No Recognized Claim | 118712 | 530219791 | No Purchases in Class Period |
| 40618 | 530189903 | No Recognized Claim | 118713 | 530219792 | No Purchases in Class Period |
| 40619 | 530189910 | No Recognized Claim | 118714 | 530219793 | No Purchases in Class Period |
| 40620 | 530189912 | No Recognized Claim | 118715 | 530219794 | No Purchases in Class Period |
| 40621 | 530189913 | No Recognized Claim | 118716 | 530219795 | No Purchases in Class Period |
| 40622 | 530189914 | No Recognized Claim | 118717 | 530219797 | No Purchases in Class Period |
| 40623 | 530189923 | No Recognized Claim | 118718 | 530219798 | No Purchases in Class Period |
| 40624 | 530189924 | No Recognized Claim | 118719 | 530219799 | No Purchases in Class Period |
| 40625 | 530189925 | No Recognized Claim | 118720 | 530219801 | No Purchases in Class Period |
| 40626 | 530189932 | No Recognized Claim | 118721 | 530219803 | No Purchases in Class Period |
| 40627 | 530189934 | No Recognized Claim | 118722 | 530219804 | No Purchases in Class Period |
| 40628 | 530189935 | No Recognized Claim | 118723 | 530219805 | No Purchases in Class Period |
| 40629 | 530189941 | No Recognized Claim | 118724 | 530219807 | No Purchases in Class Period |
| 40630 | 530189943 | No Recognized Claim | 118725 | 530219808 | No Purchases in Class Period |
| 40631 | 530189948 | No Recognized Claim | 118726 | 530219809 | No Purchases in Class Period |
| 40632 | 530189949 | No Recognized Claim | 118727 | 530219810 | No Purchases in Class Period |
| 40633 | 530189956 | No Recognized Claim | 118728 | 530219811 | No Purchases in Class Period |
| 40634 | 530189960 | No Recognized Claim | 118729 | 530219812 | No Purchases in Class Period |
| 40635 | 530189961 | No Recognized Claim | 118730 | 530219813 | No Purchases in Class Period |
| 40636 | 530189962 | No Recognized Claim | 118731 | 530219814 | No Purchases in Class Period |
| 40637 | 530189966 | No Recognized Claim | 118732 | 530219815 | No Purchases in Class Period |
| 40638 | 530189968 | No Recognized Claim | 118733 | 530219816 | No Purchases in Class Period |
| 40639 | 530189986 | No Recognized Claim | 118734 | 530219817 | No Purchases in Class Period |
| 40640 | 530189987 | No Recognized Claim | 118735 | 530219818 | No Purchases in Class Period |
| 40641 | 530189989 | No Recognized Claim | 118736 | 530219819 | No Purchases in Class Period |
| 40642 | 530189990 | No Recognized Claim | 118737 | 530219820 | No Purchases in Class Period |
| 40643 | 530189991 | No Recognized Claim | 118738 | 530219821 | No Purchases in Class Period |
| 40644 | 530189995 | No Recognized Claim | 118739 | 530219822 | No Purchases in Class Period |
| 40645 | 530189997 | No Recognized Claim | 118740 | 530219823 | No Purchases in Class Period |
| 40646 | 530190004 | No Recognized Claim | 118741 | 530219824 | No Purchases in Class Period |
| 40647 | 530190007 | No Recognized Claim | 118742 | 530219825 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 40648 | 530190009 | No Recognized Claim | 118743 | 530219826 | No Purchases in Class Period |
| 40649 | 530190014 | No Recognized Claim | 118744 | 530219827 | No Purchases in Class Period |
| 40650 | 530190015 | No Recognized Claim | 118745 | 530219828 | No Purchases in Class Period |
| 40651 | 530190026 | No Recognized Claim | 118746 | 530219830 | No Purchases in Class Period |
| 40652 | 530190028 | No Recognized Claim | 118747 | 530219831 | No Purchases in Class Period |
| 40653 | 530190031 | No Recognized Claim | 118748 | 530219832 | No Purchases in Class Period |
| 40654 | 530190036 | No Recognized Claim | 118749 | 530219833 | No Purchases in Class Period |
| 40655 | 530190037 | No Recognized Claim | 118750 | 530219834 | No Purchases in Class Period |
| 40656 | 530190049 | No Recognized Claim | 118751 | 530219835 | No Purchases in Class Period |
| 40657 | 530190050 | No Recognized Claim | 118752 | 530219836 | No Purchases in Class Period |
| 40658 | 530190057 | No Recognized Claim | 118753 | 530219837 | No Purchases in Class Period |
| 40659 | 530190061 | No Recognized Claim | 118754 | 530219838 | No Purchases in Class Period |
| 40660 | 530190073 | No Recognized Claim | 118755 | 530219839 | No Purchases in Class Period |
| 40661 | 530190077 | No Recognized Claim | 118756 | 530219840 | No Purchases in Class Period |
| 40662 | 530190083 | No Recognized Claim | 118757 | 530219841 | No Purchases in Class Period |
| 40663 | 530190085 | No Recognized Claim | 118758 | 530219842 | No Purchases in Class Period |
| 40664 | 530190087 | No Recognized Claim | 118759 | 530219843 | No Purchases in Class Period |
| 40665 | 530190091 | No Recognized Claim | 118760 | 530219844 | No Purchases in Class Period |
| 40666 | 530190093 | No Recognized Claim | 118761 | 530219846 | No Purchases in Class Period |
| 40667 | 530190100 | No Recognized Claim | 118762 | 530219847 | No Purchases in Class Period |
| 40668 | 530190108 | No Recognized Claim | 118763 | 530219848 | No Purchases in Class Period |
| 40669 | 530190111 | No Recognized Claim | 118764 | 530219849 | No Purchases in Class Period |
| 40670 | 530190112 | No Recognized Claim | 118765 | 530219850 | No Purchases in Class Period |
| 40671 | 530190124 | No Recognized Claim | 118766 | 530219851 | No Purchases in Class Period |
| 40672 | 530190126 | No Recognized Claim | 118767 | 530219852 | No Purchases in Class Period |
| 40673 | 530190130 | No Recognized Claim | 118768 | 530219853 | No Purchases in Class Period |
| 40674 | 530190132 | No Recognized Claim | 118769 | 530219854 | No Purchases in Class Period |
| 40675 | 530190133 | No Recognized Claim | 118770 | 530219855 | No Purchases in Class Period |
| 40676 | 530190137 | No Recognized Claim | 118771 | 530219856 | No Purchases in Class Period |
| 40677 | 530190146 | No Recognized Claim | 118772 | 530219857 | No Purchases in Class Period |
| 40678 | 530190167 | No Recognized Claim | 118773 | 530219858 | No Purchases in Class Period |
| 40679 | 530190171 | No Recognized Claim | 118774 | 530219859 | No Purchases in Class Period |
| 40680 | 530190176 | No Recognized Claim | 118775 | 530219860 | No Purchases in Class Period |
| 40681 | 530190180 | No Recognized Claim | 118776 | 530219861 | No Purchases in Class Period |
| 40682 | 530190184 | No Recognized Claim | 118777 | 530219862 | No Purchases in Class Period |
| 40683 | 530190190 | No Recognized Claim | 118778 | 530219863 | No Purchases in Class Period |
| 40684 | 530190198 | No Recognized Claim | 118779 | 530219865 | No Purchases in Class Period |
| 40685 | 530190201 | No Recognized Claim | 118780 | 530219866 | No Purchases in Class Period |
| 40686 | 530190203 | No Recognized Claim | 118781 | 530219867 | No Purchases in Class Period |
| 40687 | 530190206 | No Recognized Claim | 118782 | 530219868 | No Purchases in Class Period |
| 40688 | 530190207 | No Recognized Claim | 118783 | 530219869 | No Purchases in Class Period |
| 40689 | 530190208 | No Recognized Claim | 118784 | 530219870 | No Purchases in Class Period |
| 40690 | 530190212 | No Recognized Claim | 118785 | 530219871 | No Purchases in Class Period |
| 40691 | 530190228 | No Recognized Claim | 118786 | 530219872 | No Purchases in Class Period |
| 40692 | 530190236 | No Recognized Claim | 118787 | 530219873 | No Purchases in Class Period |
| 40693 | 530190243 | No Recognized Claim | 118788 | 530219874 | No Purchases in Class Period |
| 40694 | 530190244 | No Recognized Claim | 118789 | 530219875 | No Purchases in Class Period |
| 40695 | 530190247 | No Recognized Claim | 118790 | 530219878 | No Purchases in Class Period |
| 40696 | 530190271 | No Recognized Claim | 118791 | 530219879 | No Purchases in Class Period |
| 40697 | 530190273 | No Recognized Claim | 118792 | 530219880 | No Purchases in Class Period |
| 40698 | 530190289 | No Recognized Claim | 118793 | 530219881 | No Purchases in Class Period |
| 40699 | 530190295 | No Recognized Claim | 118794 | 530219882 | No Purchases in Class Period |
| 40700 | 530190300 | No Recognized Claim | 118795 | 530219883 | No Purchases in Class Period |
| 40701 | 530190301 | No Recognized Claim | 118796 | 530219885 | No Purchases in Class Period |
| 40702 | 530190305 | No Recognized Claim | 118797 | 530219886 | No Purchases in Class Period |
| 40703 | 530190316 | No Recognized Claim | 118798 | 530219887 | No Purchases in Class Period |
| 40704 | 530190317 | No Recognized Claim | 118799 | 530219888 | No Purchases in Class Period |
| 40705 | 530190320 | No Recognized Claim | 118800 | 530219889 | No Purchases in Class Period |
| 40706 | 530190321 | No Recognized Claim | 118801 | 530219890 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 40707 | 530190325 | No Recognized Claim | 118802 | 530219891 | No Purchases in Class Period |
| 40708 | 530190326 | No Recognized Claim | 118803 | 530219892 | No Purchases in Class Period |
| 40709 | 530190328 | No Recognized Claim | 118804 | 530219893 | No Purchases in Class Period |
| 40710 | 530190331 | No Recognized Claim | 118805 | 530219894 | No Purchases in Class Period |
| 40711 | 530190332 | No Recognized Claim | 118806 | 530219895 | No Purchases in Class Period |
| 40712 | 530190336 | No Recognized Claim | 118807 | 530219896 | No Purchases in Class Period |
| 40713 | 530190337 | No Recognized Claim | 118808 | 530219899 | No Purchases in Class Period |
| 40714 | 530190338 | No Recognized Claim | 118809 | 530219900 | No Purchases in Class Period |
| 40715 | 530190342 | No Recognized Claim | 118810 | 530219901 | No Purchases in Class Period |
| 40716 | 530190351 | No Recognized Claim | 118811 | 530219902 | No Purchases in Class Period |
| 40717 | 530190352 | No Recognized Claim | 118812 | 530219903 | No Purchases in Class Period |
| 40718 | 530190354 | No Recognized Claim | 118813 | 530219904 | No Purchases in Class Period |
| 40719 | 530190355 | No Recognized Claim | 118814 | 530219906 | No Purchases in Class Period |
| 40720 | 530190360 | No Recognized Claim | 118815 | 530219907 | No Purchases in Class Period |
| 40721 | 530190361 | No Recognized Claim | 118816 | 530219908 | No Purchases in Class Period |
| 40722 | 530190365 | No Recognized Claim | 118817 | 530219909 | No Purchases in Class Period |
| 40723 | 530190366 | No Recognized Claim | 118818 | 530219910 | No Purchases in Class Period |
| 40724 | 530190372 | No Recognized Claim | 118819 | 530219911 | No Purchases in Class Period |
| 40725 | 530190376 | No Recognized Claim | 118820 | 530219912 | No Purchases in Class Period |
| 40726 | 530190391 | No Recognized Claim | 118821 | 530219913 | No Purchases in Class Period |
| 40727 | 530190392 | No Recognized Claim | 118822 | 530219914 | No Purchases in Class Period |
| 40728 | 530190393 | No Recognized Claim | 118823 | 530219915 | No Purchases in Class Period |
| 40729 | 530190394 | No Recognized Claim | 118824 | 530219916 | No Purchases in Class Period |
| 40730 | 530190402 | No Recognized Claim | 118825 | 530219917 | No Purchases in Class Period |
| 40731 | 530190403 | No Recognized Claim | 118826 | 530219918 | No Purchases in Class Period |
| 40732 | 530190409 | No Recognized Claim | 118827 | 530219919 | No Purchases in Class Period |
| 40733 | 530190414 | No Recognized Claim | 118828 | 530219921 | No Purchases in Class Period |
| 40734 | 530190416 | No Recognized Claim | 118829 | 530219922 | No Purchases in Class Period |
| 40735 | 530190417 | No Recognized Claim | 118830 | 530219923 | No Purchases in Class Period |
| 40736 | 530190421 | No Recognized Claim | 118831 | 530219924 | No Purchases in Class Period |
| 40737 | 530190424 | No Recognized Claim | 118832 | 530219925 | No Purchases in Class Period |
| 40738 | 530190426 | No Recognized Claim | 118833 | 530219926 | No Purchases in Class Period |
| 40739 | 530190431 | No Recognized Claim | 118834 | 530219927 | No Purchases in Class Period |
| 40740 | 530190435 | No Recognized Claim | 118835 | 530219928 | No Purchases in Class Period |
| 40741 | 530190440 | No Recognized Claim | 118836 | 530219929 | No Purchases in Class Period |
| 40742 | 530190446 | No Recognized Claim | 118837 | 530219930 | No Purchases in Class Period |
| 40743 | 530190448 | No Recognized Claim | 118838 | 530219931 | No Purchases in Class Period |
| 40744 | 530190451 | No Recognized Claim | 118839 | 530219932 | No Purchases in Class Period |
| 40745 | 530190452 | No Recognized Claim | 118840 | 530219933 | No Purchases in Class Period |
| 40746 | 530190457 | No Recognized Claim | 118841 | 530219934 | No Purchases in Class Period |
| 40747 | 530190458 | No Recognized Claim | 118842 | 530219935 | No Purchases in Class Period |
| 40748 | 530190459 | No Recognized Claim | 118843 | 530219936 | No Purchases in Class Period |
| 40749 | 530190467 | No Recognized Claim | 118844 | 530219938 | No Purchases in Class Period |
| 40750 | 530190473 | No Recognized Claim | 118845 | 530219939 | No Purchases in Class Period |
| 40751 | 530190482 | No Recognized Claim | 118846 | 530219942 | No Purchases in Class Period |
| 40752 | 530190485 | No Recognized Claim | 118847 | 530219943 | No Purchases in Class Period |
| 40753 | 530190489 | No Recognized Claim | 118848 | 530219944 | No Purchases in Class Period |
| 40754 | 530190492 | No Recognized Claim | 118849 | 530219945 | No Purchases in Class Period |
| 40755 | 530190499 | No Recognized Claim | 118850 | 530219946 | No Purchases in Class Period |
| 40756 | 530190507 | No Recognized Claim | 118851 | 530219948 | No Purchases in Class Period |
| 40757 | 530190519 | No Recognized Claim | 118852 | 530219949 | No Purchases in Class Period |
| 40758 | 530190528 | No Recognized Claim | 118853 | 530219952 | No Purchases in Class Period |
| 40759 | 530190535 | No Recognized Claim | 118854 | 530219953 | No Purchases in Class Period |
| 40760 | 530190537 | No Recognized Claim | 118855 | 530219961 | No Purchases in Class Period |
| 40761 | 530190542 | No Recognized Claim | 118856 | 530219964 | No Purchases in Class Period |
| 40762 | 530190543 | No Recognized Claim | 118857 | 530219965 | No Purchases in Class Period |
| 40763 | 530190547 | No Recognized Claim | 118858 | 530219966 | No Purchases in Class Period |
| 40764 | 530190548 | No Recognized Claim | 118859 | 530219967 | No Purchases in Class Period |
| 40765 | 530190549 | No Recognized Claim | 118860 | 530219969 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 40766 | 530190550 | No Recognized Claim | 118861 | 530219970 | No Purchases in Class Period |
| 40767 | 530190559 | No Recognized Claim | 118862 | 530219971 | No Purchases in Class Period |
| 40768 | 530190562 | No Recognized Claim | 118863 | 530219972 | No Purchases in Class Period |
| 40769 | 530190568 | No Recognized Claim | 118864 | 530219973 | No Purchases in Class Period |
| 40770 | 530190572 | No Recognized Claim | 118865 | 530219974 | No Purchases in Class Period |
| 40771 | 530190576 | No Recognized Claim | 118866 | 530219975 | No Purchases in Class Period |
| 40772 | 530190589 | No Recognized Claim | 118867 | 530219976 | No Purchases in Class Period |
| 40773 | 530190597 | No Recognized Claim | 118868 | 530219977 | No Purchases in Class Period |
| 40774 | 530190599 | No Recognized Claim | 118869 | 530219978 | No Purchases in Class Period |
| 40775 | 530190605 | No Recognized Claim | 118870 | 530219979 | No Purchases in Class Period |
| 40776 | 530190608 | No Recognized Claim | 118871 | 530219980 | No Purchases in Class Period |
| 40777 | 530190609 | No Recognized Claim | 118872 | 530219981 | No Purchases in Class Period |
| 40778 | 530190637 | No Recognized Claim | 118873 | 530219983 | No Purchases in Class Period |
| 40779 | 530190643 | No Recognized Claim | 118874 | 530219984 | No Purchases in Class Period |
| 40780 | 530190646 | No Recognized Claim | 118875 | 530219985 | No Purchases in Class Period |
| 40781 | 530190648 | No Recognized Claim | 118876 | 530219986 | No Purchases in Class Period |
| 40782 | 530190653 | No Recognized Claim | 118877 | 530219988 | No Purchases in Class Period |
| 40783 | 530190664 | No Recognized Claim | 118878 | 530219990 | No Purchases in Class Period |
| 40784 | 530190672 | No Recognized Claim | 118879 | 530219992 | No Purchases in Class Period |
| 40785 | 530190674 | No Recognized Claim | 118880 | 530219994 | No Purchases in Class Period |
| 40786 | 530190676 | No Recognized Claim | 118881 | 530220004 | No Purchases in Class Period |
| 40787 | 530190685 | No Recognized Claim | 118882 | 530220005 | No Purchases in Class Period |
| 40788 | 530190686 | No Recognized Claim | 118883 | 530220007 | No Purchases in Class Period |
| 40789 | 530190688 | No Recognized Claim | 118884 | 530220013 | No Purchases in Class Period |
| 40790 | 530190691 | No Recognized Claim | 118885 | 530220021 | No Purchases in Class Period |
| 40791 | 530190692 | No Recognized Claim | 118886 | 530220022 | No Purchases in Class Period |
| 40792 | 530190693 | No Recognized Claim | 118887 | 530220024 | No Purchases in Class Period |
| 40793 | 530190697 | No Recognized Claim | 118888 | 530220031 | No Purchases in Class Period |
| 40794 | 530190715 | No Recognized Claim | 118889 | 530220033 | No Purchases in Class Period |
| 40795 | 530190716 | No Recognized Claim | 118890 | 530220034 | No Purchases in Class Period |
| 40796 | 530190717 | No Recognized Claim | 118891 | 530220035 | No Purchases in Class Period |
| 40797 | 530190726 | No Recognized Claim | 118892 | 530220036 | No Purchases in Class Period |
| 40798 | 530190728 | No Recognized Claim | 118893 | 530220038 | No Purchases in Class Period |
| 40799 | 530190730 | No Recognized Claim | 118894 | 530220041 | No Purchases in Class Period |
| 40800 | 530190734 | No Recognized Claim | 118895 | 530220042 | No Purchases in Class Period |
| 40801 | 530190739 | No Recognized Claim | 118896 | 530220043 | No Purchases in Class Period |
| 40802 | 530190740 | No Recognized Claim | 118897 | 530220044 | No Purchases in Class Period |
| 40803 | 530190751 | No Recognized Claim | 118898 | 530220045 | No Purchases in Class Period |
| 40804 | 530190753 | No Recognized Claim | 118899 | 530220046 | No Purchases in Class Period |
| 40805 | 530190754 | No Recognized Claim | 118900 | 530220047 | No Purchases in Class Period |
| 40806 | 530190757 | No Recognized Claim | 118901 | 530220048 | No Purchases in Class Period |
| 40807 | 530190760 | No Recognized Claim | 118902 | 530220050 | No Purchases in Class Period |
| 40808 | 530190768 | No Recognized Claim | 118903 | 530220055 | No Purchases in Class Period |
| 40809 | 530190779 | No Recognized Claim | 118904 | 530220056 | No Purchases in Class Period |
| 40810 | 530190805 | No Recognized Claim | 118905 | 530220057 | No Purchases in Class Period |
| 40811 | 530190810 | No Recognized Claim | 118906 | 530220058 | No Purchases in Class Period |
| 40812 | 530190814 | No Recognized Claim | 118907 | 530220059 | No Purchases in Class Period |
| 40813 | 530190836 | No Recognized Claim | 118908 | 530220061 | No Purchases in Class Period |
| 40814 | 530190842 | No Recognized Claim | 118909 | 530220062 | No Purchases in Class Period |
| 40815 | 530190846 | No Recognized Claim | 118910 | 530220063 | No Purchases in Class Period |
| 40816 | 530190852 | No Recognized Claim | 118911 | 530220066 | No Purchases in Class Period |
| 40817 | 530190853 | No Recognized Claim | 118912 | 530220067 | No Purchases in Class Period |
| 40818 | 530190855 | No Recognized Claim | 118913 | 530220068 | No Purchases in Class Period |
| 40819 | 530190856 | No Recognized Claim | 118914 | 530220069 | No Purchases in Class Period |
| 40820 | 530190858 | No Recognized Claim | 118915 | 530220070 | No Purchases in Class Period |
| 40821 | 530190866 | No Recognized Claim | 118916 | 530220071 | No Purchases in Class Period |
| 40822 | 530190869 | No Recognized Claim | 118917 | 530220073 | No Purchases in Class Period |
| 40823 | 530190874 | No Recognized Claim | 118918 | 530220074 | No Purchases in Class Period |
| 40824 | 530190879 | No Recognized Claim | 118919 | 530220092 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 40825 | 530190883 | No Recognized Claim | 118920 | 530220100 | No Purchases in Class Period |
| 40826 | 530190885 | No Recognized Claim | 118921 | 530220120 | No Purchases in Class Period |
| 40827 | 530190889 | No Recognized Claim | 118922 | 530220121 | No Purchases in Class Period |
| 40828 | 530190891 | No Recognized Claim | 118923 | 530220122 | No Purchases in Class Period |
| 40829 | 530190897 | No Recognized Claim | 118924 | 530220123 | No Purchases in Class Period |
| 40830 | 530190901 | No Recognized Claim | 118925 | 530220124 | No Purchases in Class Period |
| 40831 | 530190908 | No Recognized Claim | 118926 | 530220125 | No Purchases in Class Period |
| 40832 | 530190912 | No Recognized Claim | 118927 | 530220129 | No Purchases in Class Period |
| 40833 | 530190927 | No Recognized Claim | 118928 | 530220130 | No Purchases in Class Period |
| 40834 | 530190929 | No Recognized Claim | 118929 | 530220132 | No Purchases in Class Period |
| 40835 | 530190931 | No Recognized Claim | 118930 | 530220133 | No Purchases in Class Period |
| 40836 | 530190932 | No Recognized Claim | 118931 | 530220134 | No Purchases in Class Period |
| 40837 | 530190934 | No Recognized Claim | 118932 | 530220135 | No Purchases in Class Period |
| 40838 | 530190937 | No Recognized Claim | 118933 | 530220136 | No Purchases in Class Period |
| 40839 | 530190940 | No Recognized Claim | 118934 | 530220137 | No Purchases in Class Period |
| 40840 | 530190944 | No Recognized Claim | 118935 | 530220138 | No Purchases in Class Period |
| 40841 | 530190945 | No Recognized Claim | 118936 | 530220139 | No Purchases in Class Period |
| 40842 | 530190946 | No Recognized Claim | 118937 | 530220140 | No Purchases in Class Period |
| 40843 | 530190950 | No Recognized Claim | 118938 | 530220141 | No Purchases in Class Period |
| 40844 | 530190954 | No Recognized Claim | 118939 | 530220142 | No Purchases in Class Period |
| 40845 | 530190962 | No Recognized Claim | 118940 | 530220144 | No Purchases in Class Period |
| 40846 | 530190967 | No Recognized Claim | 118941 | 530220146 | No Purchases in Class Period |
| 40847 | 530190971 | No Recognized Claim | 118942 | 530220147 | No Purchases in Class Period |
| 40848 | 530190972 | No Recognized Claim | 118943 | 530220149 | No Purchases in Class Period |
| 40849 | 530190975 | No Recognized Claim | 118944 | 530220150 | No Purchases in Class Period |
| 40850 | 530190984 | No Recognized Claim | 118945 | 530220151 | No Purchases in Class Period |
| 40851 | 530190986 | No Recognized Claim | 118946 | 530220153 | No Purchases in Class Period |
| 40852 | 530190988 | No Recognized Claim | 118947 | 530220154 | No Purchases in Class Period |
| 40853 | 530190991 | No Recognized Claim | 118948 | 530220155 | No Purchases in Class Period |
| 40854 | 530191001 | No Recognized Claim | 118949 | 530220156 | No Purchases in Class Period |
| 40855 | 530191003 | No Recognized Claim | 118950 | 530220160 | No Purchases in Class Period |
| 40856 | 530191015 | No Recognized Claim | 118951 | 530220170 | No Purchases in Class Period |
| 40857 | 530191029 | No Recognized Claim | 118952 | 530220171 | No Purchases in Class Period |
| 40858 | 530191035 | No Recognized Claim | 118953 | 530220172 | No Purchases in Class Period |
| 40859 | 530191036 | No Recognized Claim | 118954 | 530220174 | No Purchases in Class Period |
| 40860 | 530191039 | No Recognized Claim | 118955 | 530220175 | No Purchases in Class Period |
| 40861 | 530191051 | No Recognized Claim | 118956 | 530220176 | No Purchases in Class Period |
| 40862 | 530191061 | No Recognized Claim | 118957 | 530220177 | No Purchases in Class Period |
| 40863 | 530191062 | No Recognized Claim | 118958 | 530220178 | No Purchases in Class Period |
| 40864 | 530191085 | No Recognized Claim | 118959 | 530220179 | No Purchases in Class Period |
| 40865 | 530191089 | No Recognized Claim | 118960 | 530220187 | No Purchases in Class Period |
| 40866 | 530191096 | No Recognized Claim | 118961 | 530220199 | No Purchases in Class Period |
| 40867 | 530191098 | No Recognized Claim | 118962 | 530220200 | No Purchases in Class Period |
| 40868 | 530191103 | No Recognized Claim | 118963 | 530220207 | No Purchases in Class Period |
| 40869 | 530191110 | No Recognized Claim | 118964 | 530220214 | No Purchases in Class Period |
| 40870 | 530191122 | No Recognized Claim | 118965 | 530220224 | No Purchases in Class Period |
| 40871 | 530191124 | No Recognized Claim | 118966 | 530220231 | No Purchases in Class Period |
| 40872 | 530191127 | No Recognized Claim | 118967 | 530220232 | No Purchases in Class Period |
| 40873 | 530191130 | No Recognized Claim | 118968 | 530220233 | No Purchases in Class Period |
| 40874 | 530191133 | No Recognized Claim | 118969 | 530220235 | No Purchases in Class Period |
| 40875 | 530191136 | No Recognized Claim | 118970 | 530220236 | No Purchases in Class Period |
| 40876 | 530191137 | No Recognized Claim | 118971 | 530220240 | No Purchases in Class Period |
| 40877 | 530191143 | No Recognized Claim | 118972 | 530220241 | No Purchases in Class Period |
| 40878 | 530191147 | No Recognized Claim | 118973 | 530220242 | No Purchases in Class Period |
| 40879 | 530191149 | No Recognized Claim | 118974 | 530220243 | No Purchases in Class Period |
| 40880 | 530191164 | No Recognized Claim | 118975 | 530220244 | No Purchases in Class Period |
| 40881 | 530191168 | No Recognized Claim | 118976 | 530220246 | No Purchases in Class Period |
| 40882 | 530191172 | No Recognized Claim | 118977 | 530220250 | No Purchases in Class Period |
| 40883 | 530191182 | No Recognized Claim | 118978 | 530220251 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 40884 | 530191183 | No Recognized Claim | 118979 | 530220253 | No Purchases in Class Period |
| 40885 | 530191186 | No Recognized Claim | 118980 | 530220254 | No Purchases in Class Period |
| 40886 | 530191192 | No Recognized Claim | 118981 | 530220255 | No Purchases in Class Period |
| 40887 | 530191196 | No Recognized Claim | 118982 | 530220256 | No Purchases in Class Period |
| 40888 | 530191197 | No Recognized Claim | 118983 | 530220257 | No Purchases in Class Period |
| 40889 | 530191202 | No Recognized Claim | 118984 | 530220258 | No Purchases in Class Period |
| 40890 | 530191203 | No Recognized Claim | 118985 | 530220260 | No Purchases in Class Period |
| 40891 | 530191207 | No Recognized Claim | 118986 | 530220262 | No Purchases in Class Period |
| 40892 | 530191219 | No Recognized Claim | 118987 | 530220263 | No Purchases in Class Period |
| 40893 | 530191220 | No Recognized Claim | 118988 | 530220264 | No Purchases in Class Period |
| 40894 | 530191222 | No Recognized Claim | 118989 | 530220272 | No Purchases in Class Period |
| 40895 | 530191228 | No Recognized Claim | 118990 | 530220273 | No Purchases in Class Period |
| 40896 | 530191229 | No Recognized Claim | 118991 | 530220274 | No Purchases in Class Period |
| 40897 | 530191233 | No Recognized Claim | 118992 | 530220275 | No Purchases in Class Period |
| 40898 | 530191246 | No Recognized Claim | 118993 | 530220276 | No Purchases in Class Period |
| 40899 | 530191254 | No Recognized Claim | 118994 | 530220277 | No Purchases in Class Period |
| 40900 | 530191257 | No Recognized Claim | 118995 | 530220280 | No Purchases in Class Period |
| 40901 | 530191261 | No Recognized Claim | 118996 | 530220284 | No Purchases in Class Period |
| 40902 | 530191262 | No Recognized Claim | 118997 | 530220285 | No Purchases in Class Period |
| 40903 | 530191263 | No Recognized Claim | 118998 | 530220287 | No Purchases in Class Period |
| 40904 | 530191264 | No Recognized Claim | 118999 | 530220288 | No Purchases in Class Period |
| 40905 | 530191265 | No Recognized Claim | 119000 | 530220291 | No Purchases in Class Period |
| 40906 | 530191266 | No Recognized Claim | 119001 | 530220295 | No Purchases in Class Period |
| 40907 | 530191273 | No Recognized Claim | 119002 | 530220296 | No Purchases in Class Period |
| 40908 | 530191275 | No Recognized Claim | 119003 | 530220298 | No Purchases in Class Period |
| 40909 | 530191277 | No Recognized Claim | 119004 | 530220300 | No Purchases in Class Period |
| 40910 | 530191281 | No Recognized Claim | 119005 | 530220302 | No Purchases in Class Period |
| 40911 | 530191288 | No Recognized Claim | 119006 | 530220304 | No Purchases in Class Period |
| 40912 | 530191289 | No Recognized Claim | 119007 | 530220305 | No Purchases in Class Period |
| 40913 | 530191293 | No Recognized Claim | 119008 | 530220306 | No Purchases in Class Period |
| 40914 | 530191295 | No Recognized Claim | 119009 | 530220308 | No Purchases in Class Period |
| 40915 | 530191296 | No Recognized Claim | 119010 | 530220309 | No Purchases in Class Period |
| 40916 | 530191304 | No Recognized Claim | 119011 | 530220312 | No Purchases in Class Period |
| 40917 | 530191313 | No Recognized Claim | 119012 | 530220317 | No Purchases in Class Period |
| 40918 | 530191314 | No Recognized Claim | 119013 | 530220318 | No Purchases in Class Period |
| 40919 | 530191315 | No Recognized Claim | 119014 | 530220325 | No Purchases in Class Period |
| 40920 | 530191319 | No Recognized Claim | 119015 | 530220327 | No Purchases in Class Period |
| 40921 | 530191320 | No Recognized Claim | 119016 | 530220328 | No Purchases in Class Period |
| 40922 | 530191338 | No Recognized Claim | 119017 | 530220330 | No Purchases in Class Period |
| 40923 | 530191350 | No Recognized Claim | 119018 | 530220331 | No Purchases in Class Period |
| 40924 | 530191352 | No Recognized Claim | 119019 | 530220334 | No Purchases in Class Period |
| 40925 | 530191355 | No Recognized Claim | 119020 | 530220335 | No Purchases in Class Period |
| 40926 | 530191359 | No Recognized Claim | 119021 | 530220340 | No Purchases in Class Period |
| 40927 | 530191367 | No Recognized Claim | 119022 | 530220342 | No Purchases in Class Period |
| 40928 | 530191368 | No Recognized Claim | 119023 | 530220346 | No Purchases in Class Period |
| 40929 | 530191370 | No Recognized Claim | 119024 | 530220350 | No Purchases in Class Period |
| 40930 | 530191373 | No Recognized Claim | 119025 | 530220357 | No Purchases in Class Period |
| 40931 | 530191374 | No Recognized Claim | 119026 | 530220363 | No Purchases in Class Period |
| 40932 | 530191385 | No Recognized Claim | 119027 | 530220364 | No Purchases in Class Period |
| 40933 | 530191403 | No Recognized Claim | 119028 | 530220365 | No Purchases in Class Period |
| 40934 | 530191405 | No Recognized Claim | 119029 | 530220374 | No Purchases in Class Period |
| 40935 | 530191408 | No Recognized Claim | 119030 | 530220377 | No Purchases in Class Period |
| 40936 | 530191409 | No Recognized Claim | 119031 | 530220379 | No Purchases in Class Period |
| 40937 | 530191410 | No Recognized Claim | 119032 | 530220384 | No Purchases in Class Period |
| 40938 | 530191417 | No Recognized Claim | 119033 | 530220386 | No Purchases in Class Period |
| 40939 | 530191422 | No Recognized Claim | 119034 | 530220389 | No Purchases in Class Period |
| 40940 | 530191424 | No Recognized Claim | 119035 | 530220391 | No Purchases in Class Period |
| 40941 | 530191427 | No Recognized Claim | 119036 | 530220392 | No Purchases in Class Period |
| 40942 | 530191435 | No Recognized Claim | 119037 | 530220396 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 40943 | 530191454 | No Recognized Claim | 119038 | 530220397 | No Purchases in Class Period |
| 40944 | 530191460 | No Recognized Claim | 119039 | 530220399 | No Purchases in Class Period |
| 40945 | 530191465 | No Recognized Claim | 119040 | 530220402 | No Purchases in Class Period |
| 40946 | 530181544 | No Recognized Claim | 119041 | 530220407 | No Purchases in Class Period |
| 40947 | 530181551 | No Recognized Claim | 119042 | 530220408 | No Purchases in Class Period |
| 40948 | 530181553 | No Recognized Claim | 119043 | 530220411 | No Purchases in Class Period |
| 40949 | 530181563 | No Recognized Claim | 119044 | 530220412 | No Purchases in Class Period |
| 40950 | 530181568 | No Recognized Claim | 119045 | 530220416 | No Purchases in Class Period |
| 40951 | 530181570 | No Recognized Claim | 119046 | 530220417 | No Purchases in Class Period |
| 40952 | 530181576 | No Recognized Claim | 119047 | 530220419 | No Purchases in Class Period |
| 40953 | 530181580 | No Recognized Claim | 119048 | 530220422 | No Purchases in Class Period |
| 40954 | 530181584 | No Recognized Claim | 119049 | 530220423 | No Purchases in Class Period |
| 40955 | 530181588 | No Recognized Claim | 119050 | 530220424 | No Purchases in Class Period |
| 40956 | 530181595 | No Recognized Claim | 119051 | 530220425 | No Purchases in Class Period |
| 40957 | 530181613 | No Recognized Claim | 119052 | 530220427 | No Purchases in Class Period |
| 40958 | 530181617 | No Recognized Claim | 119053 | 530220428 | No Purchases in Class Period |
| 40959 | 530181620 | No Recognized Claim | 119054 | 530220430 | No Purchases in Class Period |
| 40960 | 530181623 | No Recognized Claim | 119055 | 530220432 | No Purchases in Class Period |
| 40961 | 530181625 | No Recognized Claim | 119056 | 530220433 | No Purchases in Class Period |
| 40962 | 530181630 | No Recognized Claim | 119057 | 530220435 | No Purchases in Class Period |
| 40963 | 530181632 | No Recognized Claim | 119058 | 530220436 | No Purchases in Class Period |
| 40964 | 530181633 | No Recognized Claim | 119059 | 530220438 | No Purchases in Class Period |
| 40965 | 530181634 | No Recognized Claim | 119060 | 530220440 | No Purchases in Class Period |
| 40966 | 530181640 | No Recognized Claim | 119061 | 530220451 | No Purchases in Class Period |
| 40967 | 530181643 | No Recognized Claim | 119062 | 530220452 | No Purchases in Class Period |
| 40968 | 530181644 | No Recognized Claim | 119063 | 530220453 | No Purchases in Class Period |
| 40969 | 530181651 | No Recognized Claim | 119064 | 530220454 | No Purchases in Class Period |
| 40970 | 530181652 | No Recognized Claim | 119065 | 530220455 | No Purchases in Class Period |
| 40971 | 530181655 | No Recognized Claim | 119066 | 530220456 | No Purchases in Class Period |
| 40972 | 530181662 | No Recognized Claim | 119067 | 530220457 | No Purchases in Class Period |
| 40973 | 530181663 | No Recognized Claim | 119068 | 530220458 | No Purchases in Class Period |
| 40974 | 530181667 | No Recognized Claim | 119069 | 530220459 | No Purchases in Class Period |
| 40975 | 530181669 | No Recognized Claim | 119070 | 530220460 | No Purchases in Class Period |
| 40976 | 530181682 | No Recognized Claim | 119071 | 530220461 | No Purchases in Class Period |
| 40977 | 530181690 | No Recognized Claim | 119072 | 530220462 | No Purchases in Class Period |
| 40978 | 530181696 | No Recognized Claim | 119073 | 530220463 | No Purchases in Class Period |
| 40979 | 530181697 | No Recognized Claim | 119074 | 530220464 | No Purchases in Class Period |
| 40980 | 530181698 | No Recognized Claim | 119075 | 530220465 | No Purchases in Class Period |
| 40981 | 530181706 | No Recognized Claim | 119076 | 530220466 | No Purchases in Class Period |
| 40982 | 530181721 | No Recognized Claim | 119077 | 530220467 | No Purchases in Class Period |
| 40983 | 530181727 | No Recognized Claim | 119078 | 530220468 | No Purchases in Class Period |
| 40984 | 530181731 | No Recognized Claim | 119079 | 530220469 | No Purchases in Class Period |
| 40985 | 530181733 | No Recognized Claim | 119080 | 530220470 | No Purchases in Class Period |
| 40986 | 530181742 | No Recognized Claim | 119081 | 530220471 | No Purchases in Class Period |
| 40987 | 530181744 | No Recognized Claim | 119082 | 530220472 | No Purchases in Class Period |
| 40988 | 530181748 | No Recognized Claim | 119083 | 530220473 | No Purchases in Class Period |
| 40989 | 530181752 | No Recognized Claim | 119084 | 530220474 | No Purchases in Class Period |
| 40990 | 530181763 | No Recognized Claim | 119085 | 530220475 | No Purchases in Class Period |
| 40991 | 530181766 | No Recognized Claim | 119086 | 530220476 | No Purchases in Class Period |
| 40992 | 530181768 | No Recognized Claim | 119087 | 530220477 | No Purchases in Class Period |
| 40993 | 530181774 | No Recognized Claim | 119088 | 530220478 | No Purchases in Class Period |
| 40994 | 530181778 | No Recognized Claim | 119089 | 530220479 | No Purchases in Class Period |
| 40995 | 530181779 | No Recognized Claim | 119090 | 530220480 | No Purchases in Class Period |
| 40996 | 530181781 | No Recognized Claim | 119091 | 530220481 | No Purchases in Class Period |
| 40997 | 530181784 | No Recognized Claim | 119092 | 530220482 | No Purchases in Class Period |
| 40998 | 530181794 | No Recognized Claim | 119093 | 530220483 | No Purchases in Class Period |
| 40999 | 530181795 | No Recognized Claim | 119094 | 530220484 | No Purchases in Class Period |
| 41000 | 530181796 | No Recognized Claim | 119095 | 530220485 | No Purchases in Class Period |
| 41001 | 530181803 | No Recognized Claim | 119096 | 530220486 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 41002 | 530181806 | No Recognized Claim | 119097 | 530220487 | No Purchases in Class Period |
| 41003 | 530181809 | No Recognized Claim | 119098 | 530220489 | No Purchases in Class Period |
| 41004 | 530181811 | No Recognized Claim | 119099 | 530220490 | No Purchases in Class Period |
| 41005 | 530181812 | No Recognized Claim | 119100 | 530220491 | No Purchases in Class Period |
| 41006 | 530181813 | No Recognized Claim | 119101 | 530220492 | No Purchases in Class Period |
| 41007 | 530181818 | No Recognized Claim | 119102 | 530220493 | No Purchases in Class Period |
| 41008 | 530181824 | No Recognized Claim | 119103 | 530220494 | No Purchases in Class Period |
| 41009 | 530181837 | No Recognized Claim | 119104 | 530220495 | No Purchases in Class Period |
| 41010 | 530181840 | No Recognized Claim | 119105 | 530220496 | No Purchases in Class Period |
| 41011 | 530181842 | No Recognized Claim | 119106 | 530220497 | No Purchases in Class Period |
| 41012 | 530181844 | No Recognized Claim | 119107 | 530220498 | No Purchases in Class Period |
| 41013 | 530181845 | No Recognized Claim | 119108 | 530220499 | No Purchases in Class Period |
| 41014 | 530181850 | No Recognized Claim | 119109 | 530220501 | No Purchases in Class Period |
| 41015 | 530181853 | No Recognized Claim | 119110 | 530220502 | No Purchases in Class Period |
| 41016 | 530181854 | No Recognized Claim | 119111 | 530220503 | No Purchases in Class Period |
| 41017 | 530181857 | No Recognized Claim | 119112 | 530220504 | No Purchases in Class Period |
| 41018 | 530181859 | No Recognized Claim | 119113 | 530220505 | No Purchases in Class Period |
| 41019 | 530181873 | No Recognized Claim | 119114 | 530220506 | No Purchases in Class Period |
| 41020 | 530181880 | No Recognized Claim | 119115 | 530220507 | No Purchases in Class Period |
| 41021 | 530181882 | No Recognized Claim | 119116 | 530220508 | No Purchases in Class Period |
| 41022 | 530181883 | No Recognized Claim | 119117 | 530220509 | No Purchases in Class Period |
| 41023 | 530181884 | No Recognized Claim | 119118 | 530220510 | No Purchases in Class Period |
| 41024 | 530181885 | No Recognized Claim | 119119 | 530220511 | No Purchases in Class Period |
| 41025 | 530181886 | No Recognized Claim | 119120 | 530220512 | No Purchases in Class Period |
| 41026 | 530181890 | No Recognized Claim | 119121 | 530220513 | No Purchases in Class Period |
| 41027 | 530181899 | No Recognized Claim | 119122 | 530220514 | No Purchases in Class Period |
| 41028 | 530181906 | No Recognized Claim | 119123 | 530220515 | No Purchases in Class Period |
| 41029 | 530181910 | No Recognized Claim | 119124 | 530220516 | No Purchases in Class Period |
| 41030 | 530181913 | No Recognized Claim | 119125 | 530220517 | No Purchases in Class Period |
| 41031 | 530181916 | No Recognized Claim | 119126 | 530220518 | No Purchases in Class Period |
| 41032 | 530181921 | No Recognized Claim | 119127 | 530220519 | No Purchases in Class Period |
| 41033 | 530181925 | No Recognized Claim | 119128 | 530220520 | No Purchases in Class Period |
| 41034 | 530181928 | No Recognized Claim | 119129 | 530220521 | No Purchases in Class Period |
| 41035 | 530181933 | No Recognized Claim | 119130 | 530220522 | No Purchases in Class Period |
| 41036 | 530181937 | No Recognized Claim | 119131 | 530220523 | No Purchases in Class Period |
| 41037 | 530181942 | No Recognized Claim | 119132 | 530220524 | No Purchases in Class Period |
| 41038 | 530181946 | No Recognized Claim | 119133 | 530220525 | No Purchases in Class Period |
| 41039 | 530181949 | No Recognized Claim | 119134 | 530220526 | No Purchases in Class Period |
| 41040 | 530181955 | No Recognized Claim | 119135 | 530220527 | No Purchases in Class Period |
| 41041 | 530181958 | No Recognized Claim | 119136 | 530220528 | No Purchases in Class Period |
| 41042 | 530181964 | No Recognized Claim | 119137 | 530220529 | No Purchases in Class Period |
| 41043 | 530181967 | No Recognized Claim | 119138 | 530220530 | No Purchases in Class Period |
| 41044 | 530181970 | No Recognized Claim | 119139 | 530220531 | No Purchases in Class Period |
| 41045 | 530181973 | No Recognized Claim | 119140 | 530220532 | No Purchases in Class Period |
| 41046 | 530181974 | No Recognized Claim | 119141 | 530220533 | No Purchases in Class Period |
| 41047 | 530181975 | No Recognized Claim | 119142 | 530220534 | No Purchases in Class Period |
| 41048 | 530181976 | No Recognized Claim | 119143 | 530220535 | No Purchases in Class Period |
| 41049 | 530181978 | No Recognized Claim | 119144 | 530220536 | No Purchases in Class Period |
| 41050 | 530181980 | No Recognized Claim | 119145 | 530220537 | No Purchases in Class Period |
| 41051 | 530181998 | No Recognized Claim | 119146 | 530220538 | No Purchases in Class Period |
| 41052 | 530182006 | No Recognized Claim | 119147 | 530220539 | No Purchases in Class Period |
| 41053 | 530182016 | No Recognized Claim | 119148 | 530220540 | No Purchases in Class Period |
| 41054 | 530182026 | No Recognized Claim | 119149 | 530220541 | No Purchases in Class Period |
| 41055 | 530182042 | No Recognized Claim | 119150 | 530220542 | No Purchases in Class Period |
| 41056 | 530182044 | No Recognized Claim | 119151 | 530220543 | No Purchases in Class Period |
| 41057 | 530182055 | No Recognized Claim | 119152 | 530220544 | No Purchases in Class Period |
| 41058 | 530182058 | No Recognized Claim | 119153 | 530220545 | No Purchases in Class Period |
| 41059 | 530182062 | No Recognized Claim | 119154 | 530220546 | No Purchases in Class Period |
| 41060 | 530182064 | No Recognized Claim | 119155 | 530220547 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 41061 | 530182068 | No Recognized Claim | 119156 | 530220548 | No Purchases in Class Period |
| 41062 | 530182070 | No Recognized Claim | 119157 | 530220549 | No Purchases in Class Period |
| 41063 | 530182074 | No Recognized Claim | 119158 | 530220550 | No Purchases in Class Period |
| 41064 | 530182075 | No Recognized Claim | 119159 | 530220551 | No Purchases in Class Period |
| 41065 | 530182078 | No Recognized Claim | 119160 | 530220552 | No Purchases in Class Period |
| 41066 | 530182080 | No Recognized Claim | 119161 | 530220553 | No Purchases in Class Period |
| 41067 | 530182085 | No Recognized Claim | 119162 | 530220554 | No Purchases in Class Period |
| 41068 | 530182087 | No Recognized Claim | 119163 | 530220555 | No Purchases in Class Period |
| 41069 | 530182092 | No Recognized Claim | 119164 | 530220556 | No Purchases in Class Period |
| 41070 | 530182094 | No Recognized Claim | 119165 | 530220557 | No Purchases in Class Period |
| 41071 | 530182100 | No Recognized Claim | 119166 | 530220558 | No Purchases in Class Period |
| 41072 | 530182103 | No Recognized Claim | 119167 | 530220559 | No Purchases in Class Period |
| 41073 | 530182105 | No Recognized Claim | 119168 | 530220560 | No Purchases in Class Period |
| 41074 | 530182116 | No Recognized Claim | 119169 | 530220561 | No Purchases in Class Period |
| 41075 | 530182119 | No Recognized Claim | 119170 | 530220562 | No Purchases in Class Period |
| 41076 | 530182120 | No Recognized Claim | 119171 | 530220563 | No Purchases in Class Period |
| 41077 | 530182137 | No Recognized Claim | 119172 | 530220564 | No Purchases in Class Period |
| 41078 | 530182142 | No Recognized Claim | 119173 | 530220565 | No Purchases in Class Period |
| 41079 | 530182145 | No Recognized Claim | 119174 | 530220566 | No Purchases in Class Period |
| 41080 | 530182150 | No Recognized Claim | 119175 | 530220567 | No Purchases in Class Period |
| 41081 | 530182152 | No Recognized Claim | 119176 | 530220568 | No Purchases in Class Period |
| 41082 | 530182157 | No Recognized Claim | 119177 | 530220569 | No Purchases in Class Period |
| 41083 | 530182158 | No Recognized Claim | 119178 | 530220570 | No Purchases in Class Period |
| 41084 | 530182159 | No Recognized Claim | 119179 | 530220571 | No Purchases in Class Period |
| 41085 | 530182167 | No Recognized Claim | 119180 | 530220572 | No Purchases in Class Period |
| 41086 | 530182172 | No Recognized Claim | 119181 | 530220573 | No Purchases in Class Period |
| 41087 | 530182185 | No Recognized Claim | 119182 | 530220574 | No Purchases in Class Period |
| 41088 | 530182189 | No Recognized Claim | 119183 | 530220575 | No Purchases in Class Period |
| 41089 | 530182191 | No Recognized Claim | 119184 | 530220576 | No Purchases in Class Period |
| 41090 | 530182197 | No Recognized Claim | 119185 | 530220577 | No Purchases in Class Period |
| 41091 | 530182206 | No Recognized Claim | 119186 | 530220578 | No Purchases in Class Period |
| 41092 | 530182217 | No Recognized Claim | 119187 | 530220579 | No Purchases in Class Period |
| 41093 | 530182225 | No Recognized Claim | 119188 | 530220580 | No Purchases in Class Period |
| 41094 | 530182228 | No Recognized Claim | 119189 | 530220581 | No Purchases in Class Period |
| 41095 | 530182235 | No Recognized Claim | 119190 | 530220582 | No Purchases in Class Period |
| 41096 | 530182237 | No Recognized Claim | 119191 | 530220583 | No Purchases in Class Period |
| 41097 | 530182244 | No Recognized Claim | 119192 | 530220584 | No Purchases in Class Period |
| 41098 | 530182247 | No Recognized Claim | 119193 | 530220585 | No Purchases in Class Period |
| 41099 | 530182256 | No Recognized Claim | 119194 | 530220588 | No Purchases in Class Period |
| 41100 | 530182260 | No Recognized Claim | 119195 | 530220589 | No Purchases in Class Period |
| 41101 | 530182262 | No Recognized Claim | 119196 | 530220590 | No Purchases in Class Period |
| 41102 | 530182267 | No Recognized Claim | 119197 | 530220591 | No Purchases in Class Period |
| 41103 | 530182268 | No Recognized Claim | 119198 | 530220592 | No Purchases in Class Period |
| 41104 | 530182274 | No Recognized Claim | 119199 | 530220593 | No Purchases in Class Period |
| 41105 | 530182278 | No Recognized Claim | 119200 | 530220594 | No Purchases in Class Period |
| 41106 | 530182283 | No Recognized Claim | 119201 | 530220595 | No Purchases in Class Period |
| 41107 | 530182285 | No Recognized Claim | 119202 | 530220596 | No Purchases in Class Period |
| 41108 | 530182286 | No Recognized Claim | 119203 | 530220597 | No Purchases in Class Period |
| 41109 | 530182295 | No Recognized Claim | 119204 | 530220598 | No Purchases in Class Period |
| 41110 | 530182298 | No Recognized Claim | 119205 | 530220599 | No Purchases in Class Period |
| 41111 | 530182303 | No Recognized Claim | 119206 | 530220600 | No Purchases in Class Period |
| 41112 | 530182306 | No Recognized Claim | 119207 | 530220601 | No Purchases in Class Period |
| 41113 | 530182316 | No Recognized Claim | 119208 | 530220602 | No Purchases in Class Period |
| 41114 | 530182325 | No Recognized Claim | 119209 | 530220603 | No Purchases in Class Period |
| 41115 | 530182335 | No Recognized Claim | 119210 | 530220604 | No Purchases in Class Period |
| 41116 | 530182336 | No Recognized Claim | 119211 | 530220605 | No Purchases in Class Period |
| 41117 | 530182343 | No Recognized Claim | 119212 | 530220606 | No Purchases in Class Period |
| 41118 | 530182347 | No Recognized Claim | 119213 | 530220607 | No Purchases in Class Period |
| 41119 | 530182348 | No Recognized Claim | 119214 | 530220608 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 41120 | 530182349 | No Recognized Claim | 119215 | 530220609 | No Purchases in Class Period |
| 41121 | 530182358 | No Recognized Claim | 119216 | 530220610 | No Purchases in Class Period |
| 41122 | 530182359 | No Recognized Claim | 119217 | 530220611 | No Purchases in Class Period |
| 41123 | 530182363 | No Recognized Claim | 119218 | 530220612 | No Purchases in Class Period |
| 41124 | 530182365 | No Recognized Claim | 119219 | 530220613 | No Purchases in Class Period |
| 41125 | 530182366 | No Recognized Claim | 119220 | 530220614 | No Purchases in Class Period |
| 41126 | 530182367 | No Recognized Claim | 119221 | 530220615 | No Purchases in Class Period |
| 41127 | 530182368 | No Recognized Claim | 119222 | 530220616 | No Purchases in Class Period |
| 41128 | 530182372 | No Recognized Claim | 119223 | 530220617 | No Purchases in Class Period |
| 41129 | 530182376 | No Recognized Claim | 119224 | 530220618 | No Purchases in Class Period |
| 41130 | 530182377 | No Recognized Claim | 119225 | 530220619 | No Purchases in Class Period |
| 41131 | 530182378 | No Recognized Claim | 119226 | 530220620 | No Purchases in Class Period |
| 41132 | 530182379 | No Recognized Claim | 119227 | 530220621 | No Purchases in Class Period |
| 41133 | 530182386 | No Recognized Claim | 119228 | 530220622 | No Purchases in Class Period |
| 41134 | 530182387 | No Recognized Claim | 119229 | 530220623 | No Purchases in Class Period |
| 41135 | 530182391 | No Recognized Claim | 119230 | 530220624 | No Purchases in Class Period |
| 41136 | 530182399 | No Recognized Claim | 119231 | 530220625 | No Purchases in Class Period |
| 41137 | 530182402 | No Recognized Claim | 119232 | 530220628 | No Purchases in Class Period |
| 41138 | 530182419 | No Recognized Claim | 119233 | 530220629 | No Purchases in Class Period |
| 41139 | 530182424 | No Recognized Claim | 119234 | 530220630 | No Purchases in Class Period |
| 41140 | 530182429 | No Recognized Claim | 119235 | 530220631 | No Purchases in Class Period |
| 41141 | 530182441 | No Recognized Claim | 119236 | 530220632 | No Purchases in Class Period |
| 41142 | 530182442 | No Recognized Claim | 119237 | 530220633 | No Purchases in Class Period |
| 41143 | 530182447 | No Recognized Claim | 119238 | 530220634 | No Purchases in Class Period |
| 41144 | 530182457 | No Recognized Claim | 119239 | 530220635 | No Purchases in Class Period |
| 41145 | 530182459 | No Recognized Claim | 119240 | 530220636 | No Purchases in Class Period |
| 41146 | 530182467 | No Recognized Claim | 119241 | 530220637 | No Purchases in Class Period |
| 41147 | 530182472 | No Recognized Claim | 119242 | 530220638 | No Purchases in Class Period |
| 41148 | 530182474 | No Recognized Claim | 119243 | 530220641 | No Purchases in Class Period |
| 41149 | 530182476 | No Recognized Claim | 119244 | 530220642 | No Purchases in Class Period |
| 41150 | 530182477 | No Recognized Claim | 119245 | 530220644 | No Purchases in Class Period |
| 41151 | 530182480 | No Recognized Claim | 119246 | 530220648 | No Purchases in Class Period |
| 41152 | 530182481 | No Recognized Claim | 119247 | 530220650 | No Purchases in Class Period |
| 41153 | 530182487 | No Recognized Claim | 119248 | 530220651 | No Purchases in Class Period |
| 41154 | 530182488 | No Recognized Claim | 119249 | 530220652 | No Purchases in Class Period |
| 41155 | 530182490 | No Recognized Claim | 119250 | 530220653 | No Purchases in Class Period |
| 41156 | 530182496 | No Recognized Claim | 119251 | 530220654 | No Purchases in Class Period |
| 41157 | 530182498 | No Recognized Claim | 119252 | 530220655 | No Purchases in Class Period |
| 41158 | 530182500 | No Recognized Claim | 119253 | 530220656 | No Purchases in Class Period |
| 41159 | 530182509 | No Recognized Claim | 119254 | 530220660 | No Purchases in Class Period |
| 41160 | 530182514 | No Recognized Claim | 119255 | 530220666 | No Purchases in Class Period |
| 41161 | 530182515 | No Recognized Claim | 119256 | 530220670 | No Purchases in Class Period |
| 41162 | 530182526 | No Recognized Claim | 119257 | 530220673 | No Purchases in Class Period |
| 41163 | 530182529 | No Recognized Claim | 119258 | 530220689 | No Purchases in Class Period |
| 41164 | 530182530 | No Recognized Claim | 119259 | 530220711 | No Purchases in Class Period |
| 41165 | 530182531 | No Recognized Claim | 119260 | 530220712 | No Purchases in Class Period |
| 41166 | 530182539 | No Recognized Claim | 119261 | 530220718 | No Purchases in Class Period |
| 41167 | 530182560 | No Recognized Claim | 119262 | 530220724 | No Purchases in Class Period |
| 41168 | 530182563 | No Recognized Claim | 119263 | 530220728 | No Purchases in Class Period |
| 41169 | 530182569 | No Recognized Claim | 119264 | 530220752 | No Purchases in Class Period |
| 41170 | 530182574 | No Recognized Claim | 119265 | 530220753 | No Purchases in Class Period |
| 41171 | 530182580 | No Recognized Claim | 119266 | 530220755 | No Purchases in Class Period |
| 41172 | 530182581 | No Recognized Claim | 119267 | 530220765 | No Purchases in Class Period |
| 41173 | 530182586 | No Recognized Claim | 119268 | 530220772 | No Purchases in Class Period |
| 41174 | 530182589 | No Recognized Claim | 119269 | 530220790 | No Purchases in Class Period |
| 41175 | 530182597 | No Recognized Claim | 119270 | 530220818 | No Purchases in Class Period |
| 41176 | 530182598 | No Recognized Claim | 119271 | 530220820 | No Purchases in Class Period |
| 41177 | 530182599 | No Recognized Claim | 119272 | 530220823 | No Purchases in Class Period |
| 41178 | 530182600 | No Recognized Claim | 119273 | 530220834 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 41179 | 530182614 | No Recognized Claim | 119274 | 530220837 | No Purchases in Class Period |
| 41180 | 530182618 | No Recognized Claim | 119275 | 530220838 | No Purchases in Class Period |
| 41181 | 530182624 | No Recognized Claim | 119276 | 530220844 | No Purchases in Class Period |
| 41182 | 530182632 | No Recognized Claim | 119277 | 530220849 | No Purchases in Class Period |
| 41183 | 530182633 | No Recognized Claim | 119278 | 530220854 | No Purchases in Class Period |
| 41184 | 530182643 | No Recognized Claim | 119279 | 530220855 | No Purchases in Class Period |
| 41185 | 530182646 | No Recognized Claim | 119280 | 530220860 | No Purchases in Class Period |
| 41186 | 530182654 | No Recognized Claim | 119281 | 530220864 | No Purchases in Class Period |
| 41187 | 530182663 | No Recognized Claim | 119282 | 530220865 | No Purchases in Class Period |
| 41188 | 530182669 | No Recognized Claim | 119283 | 530220869 | No Purchases in Class Period |
| 41189 | 530182676 | No Recognized Claim | 119284 | 530220870 | No Purchases in Class Period |
| 41190 | 530182683 | No Recognized Claim | 119285 | 530220874 | No Purchases in Class Period |
| 41191 | 530182686 | No Recognized Claim | 119286 | 530220875 | No Purchases in Class Period |
| 41192 | 530182693 | No Recognized Claim | 119287 | 530220878 | No Purchases in Class Period |
| 41193 | 530182695 | No Recognized Claim | 119288 | 530220897 | No Purchases in Class Period |
| 41194 | 530182696 | No Recognized Claim | 119289 | 530220907 | No Purchases in Class Period |
| 41195 | 530182697 | No Recognized Claim | 119290 | 530220908 | No Purchases in Class Period |
| 41196 | 530182698 | No Recognized Claim | 119291 | 530220927 | No Purchases in Class Period |
| 41197 | 530182703 | No Recognized Claim | 119292 | 530220937 | No Purchases in Class Period |
| 41198 | 530182704 | No Recognized Claim | 119293 | 530220945 | No Purchases in Class Period |
| 41199 | 530182705 | No Recognized Claim | 119294 | 530220946 | No Purchases in Class Period |
| 41200 | 530182707 | No Recognized Claim | 119295 | 530220948 | No Purchases in Class Period |
| 41201 | 530182716 | No Recognized Claim | 119296 | 530220949 | No Purchases in Class Period |
| 41202 | 530182724 | No Recognized Claim | 119297 | 530220965 | No Purchases in Class Period |
| 41203 | 530182725 | No Recognized Claim | 119298 | 530220987 | No Purchases in Class Period |
| 41204 | 530182729 | No Recognized Claim | 119299 | 530221009 | No Purchases in Class Period |
| 41205 | 530182732 | No Recognized Claim | 119300 | 530221013 | No Purchases in Class Period |
| 41206 | 530182747 | No Recognized Claim | 119301 | 530221023 | No Purchases in Class Period |
| 41207 | 530182750 | No Recognized Claim | 119302 | 530221028 | No Purchases in Class Period |
| 41208 | 530182753 | No Recognized Claim | 119303 | 530221040 | No Purchases in Class Period |
| 41209 | 530182756 | No Recognized Claim | 119304 | 530221050 | No Purchases in Class Period |
| 41210 | 530182762 | No Recognized Claim | 119305 | 530221063 | No Purchases in Class Period |
| 41211 | 530182767 | No Recognized Claim | 119306 | 530221068 | No Purchases in Class Period |
| 41212 | 530182772 | No Recognized Claim | 119307 | 530221077 | No Purchases in Class Period |
| 41213 | 530182775 | No Recognized Claim | 119308 | 530221078 | No Purchases in Class Period |
| 41214 | 530182777 | No Recognized Claim | 119309 | 530221081 | No Purchases in Class Period |
| 41215 | 530182783 | No Recognized Claim | 119310 | 530221084 | No Purchases in Class Period |
| 41216 | 530182790 | No Recognized Claim | 119311 | 530221099 | No Purchases in Class Period |
| 41217 | 530182794 | No Recognized Claim | 119312 | 530221102 | No Purchases in Class Period |
| 41218 | 530182801 | No Recognized Claim | 119313 | 530221107 | No Purchases in Class Period |
| 41219 | 530182802 | No Recognized Claim | 119314 | 530221117 | No Purchases in Class Period |
| 41220 | 530182803 | No Recognized Claim | 119315 | 530221128 | No Purchases in Class Period |
| 41221 | 530182814 | No Recognized Claim | 119316 | 530221129 | No Purchases in Class Period |
| 41222 | 530182816 | No Recognized Claim | 119317 | 530221153 | No Purchases in Class Period |
| 41223 | 530182817 | No Recognized Claim | 119318 | 530221156 | No Purchases in Class Period |
| 41224 | 530182819 | No Recognized Claim | 119319 | 530221158 | No Purchases in Class Period |
| 41225 | 530182824 | No Recognized Claim | 119320 | 530221161 | No Purchases in Class Period |
| 41226 | 530182825 | No Recognized Claim | 119321 | 530221163 | No Purchases in Class Period |
| 41227 | 530182829 | No Recognized Claim | 119322 | 530221164 | No Purchases in Class Period |
| 41228 | 530182833 | No Recognized Claim | 119323 | 530221172 | No Purchases in Class Period |
| 41229 | 530182840 | No Recognized Claim | 119324 | 530221174 | No Purchases in Class Period |
| 41230 | 530182860 | No Recognized Claim | 119325 | 530221200 | No Purchases in Class Period |
| 41231 | 530182870 | No Recognized Claim | 119326 | 530221202 | No Purchases in Class Period |
| 41232 | 530182872 | No Recognized Claim | 119327 | 530221205 | No Purchases in Class Period |
| 41233 | 530182874 | No Recognized Claim | 119328 | 530221248 | No Purchases in Class Period |
| 41234 | 530182878 | No Recognized Claim | 119329 | 530221253 | No Purchases in Class Period |
| 41235 | 530182881 | No Recognized Claim | 119330 | 530221255 | No Purchases in Class Period |
| 41236 | 530182892 | No Recognized Claim | 119331 | 530221257 | No Purchases in Class Period |
| 41237 | 530182893 | No Recognized Claim | 119332 | 530221258 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 41238 | 530182896 | No Recognized Claim | 119333 | 530221314 | No Purchases in Class Period |
| 41239 | 530182902 | No Recognized Claim | 119334 | 530221315 | No Purchases in Class Period |
| 41240 | 530182912 | No Recognized Claim | 119335 | 530221317 | No Purchases in Class Period |
| 41241 | 530182919 | No Recognized Claim | 119336 | 530221318 | No Purchases in Class Period |
| 41242 | 530182920 | No Recognized Claim | 119337 | 530221319 | No Purchases in Class Period |
| 41243 | 530182925 | No Recognized Claim | 119338 | 530221320 | No Purchases in Class Period |
| 41244 | 530182930 | No Recognized Claim | 119339 | 530221321 | No Purchases in Class Period |
| 41245 | 530182939 | No Recognized Claim | 119340 | 530221322 | No Purchases in Class Period |
| 41246 | 530182941 | No Recognized Claim | 119341 | 530221323 | No Purchases in Class Period |
| 41247 | 530182942 | No Recognized Claim | 119342 | 530221324 | No Purchases in Class Period |
| 41248 | 530182945 | No Recognized Claim | 119343 | 530221325 | No Purchases in Class Period |
| 41249 | 530182953 | No Recognized Claim | 119344 | 530221326 | No Purchases in Class Period |
| 41250 | 530182954 | No Recognized Claim | 119345 | 530221351 | No Purchases in Class Period |
| 41251 | 530182957 | No Recognized Claim | 119346 | 530221352 | No Purchases in Class Period |
| 41252 | 530182958 | No Recognized Claim | 119347 | 530221355 | No Purchases in Class Period |
| 41253 | 530182962 | No Recognized Claim | 119348 | 530221359 | No Purchases in Class Period |
| 41254 | 530182963 | No Recognized Claim | 119349 | 530221361 | No Purchases in Class Period |
| 41255 | 530182964 | No Recognized Claim | 119350 | 530221362 | No Purchases in Class Period |
| 41256 | 530182972 | No Recognized Claim | 119351 | 530221364 | No Purchases in Class Period |
| 41257 | 530182989 | No Recognized Claim | 119352 | 530221365 | No Purchases in Class Period |
| 41258 | 530182990 | No Recognized Claim | 119353 | 530221366 | No Purchases in Class Period |
| 41259 | 530182992 | No Recognized Claim | 119354 | 530221367 | No Purchases in Class Period |
| 41260 | 530182994 | No Recognized Claim | 119355 | 530221373 | No Purchases in Class Period |
| 41261 | 530182995 | No Recognized Claim | 119356 | 530221374 | No Purchases in Class Period |
| 41262 | 530182999 | No Recognized Claim | 119357 | 530221375 | No Purchases in Class Period |
| 41263 | 530183005 | No Recognized Claim | 119358 | 530221376 | No Purchases in Class Period |
| 41264 | 530183006 | No Recognized Claim | 119359 | 530221377 | No Purchases in Class Period |
| 41265 | 530183009 | No Recognized Claim | 119360 | 530221378 | No Purchases in Class Period |
| 41266 | 530183023 | No Recognized Claim | 119361 | 530221382 | No Purchases in Class Period |
| 41267 | 530183024 | No Recognized Claim | 119362 | 530221383 | No Purchases in Class Period |
| 41268 | 530183031 | No Recognized Claim | 119363 | 530221385 | No Purchases in Class Period |
| 41269 | 530183046 | No Recognized Claim | 119364 | 530221388 | No Purchases in Class Period |
| 41270 | 530183049 | No Recognized Claim | 119365 | 530221389 | No Purchases in Class Period |
| 41271 | 530183050 | No Recognized Claim | 119366 | 530221403 | No Purchases in Class Period |
| 41272 | 530183053 | No Recognized Claim | 119367 | 530221404 | No Purchases in Class Period |
| 41273 | 530183057 | No Recognized Claim | 119368 | 530221410 | No Purchases in Class Period |
| 41274 | 530183060 | No Recognized Claim | 119369 | 530221416 | No Purchases in Class Period |
| 41275 | 530183064 | No Recognized Claim | 119370 | 530221419 | No Purchases in Class Period |
| 41276 | 530183073 | No Recognized Claim | 119371 | 530221423 | No Purchases in Class Period |
| 41277 | 530183074 | No Recognized Claim | 119372 | 530221424 | No Purchases in Class Period |
| 41278 | 530183077 | No Recognized Claim | 119373 | 530221426 | No Purchases in Class Period |
| 41279 | 530183083 | No Recognized Claim | 119374 | 530221427 | No Purchases in Class Period |
| 41280 | 530183087 | No Recognized Claim | 119375 | 530221428 | No Purchases in Class Period |
| 41281 | 530183089 | No Recognized Claim | 119376 | 530221429 | No Purchases in Class Period |
| 41282 | 530183090 | No Recognized Claim | 119377 | 530221431 | No Purchases in Class Period |
| 41283 | 530183091 | No Recognized Claim | 119378 | 530221432 | No Purchases in Class Period |
| 41284 | 530183094 | No Recognized Claim | 119379 | 530221433 | No Purchases in Class Period |
| 41285 | 530183100 | No Recognized Claim | 119380 | 530221434 | No Purchases in Class Period |
| 41286 | 530183110 | No Recognized Claim | 119381 | 530221435 | No Purchases in Class Period |
| 41287 | 530183119 | No Recognized Claim | 119382 | 530221436 | No Purchases in Class Period |
| 41288 | 530183124 | No Recognized Claim | 119383 | 530221437 | No Purchases in Class Period |
| 41289 | 530183126 | No Recognized Claim | 119384 | 530221440 | No Purchases in Class Period |
| 41290 | 530183127 | No Recognized Claim | 119385 | 530221441 | No Purchases in Class Period |
| 41291 | 530183128 | No Recognized Claim | 119386 | 530221443 | No Purchases in Class Period |
| 41292 | 530183134 | No Recognized Claim | 119387 | 530221444 | No Purchases in Class Period |
| 41293 | 530183147 | No Recognized Claim | 119388 | 530221447 | No Purchases in Class Period |
| 41294 | 530183152 | No Recognized Claim | 119389 | 530221448 | No Purchases in Class Period |
| 41295 | 530183155 | No Recognized Claim | 119390 | 530221450 | No Purchases in Class Period |
| 41296 | 530183156 | No Recognized Claim | 119391 | 530221452 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 41297 | 530183159 | No Recognized Claim | 119392 | 530221453 | No Purchases in Class Period |
| 41298 | 530183163 | No Recognized Claim | 119393 | 530221454 | No Purchases in Class Period |
| 41299 | 530183164 | No Recognized Claim | 119394 | 530221456 | No Purchases in Class Period |
| 41300 | 530183175 | No Recognized Claim | 119395 | 530221459 | No Purchases in Class Period |
| 41301 | 530183187 | No Recognized Claim | 119396 | 530221461 | No Purchases in Class Period |
| 41302 | 530183194 | No Recognized Claim | 119397 | 530221464 | No Purchases in Class Period |
| 41303 | 530183212 | No Recognized Claim | 119398 | 530221467 | No Purchases in Class Period |
| 41304 | 530183214 | No Recognized Claim | 119399 | 530221468 | No Purchases in Class Period |
| 41305 | 530183218 | No Recognized Claim | 119400 | 530221469 | No Purchases in Class Period |
| 41306 | 530183224 | No Recognized Claim | 119401 | 530221472 | No Purchases in Class Period |
| 41307 | 530183228 | No Recognized Claim | 119402 | 530221473 | No Purchases in Class Period |
| 41308 | 530183229 | No Recognized Claim | 119403 | 530221474 | No Purchases in Class Period |
| 41309 | 530183230 | No Recognized Claim | 119404 | 530221477 | No Purchases in Class Period |
| 41310 | 530183232 | No Recognized Claim | 119405 | 530221479 | No Purchases in Class Period |
| 41311 | 530183235 | No Recognized Claim | 119406 | 530221481 | No Purchases in Class Period |
| 41312 | 530183236 | No Recognized Claim | 119407 | 530221482 | No Purchases in Class Period |
| 41313 | 530183238 | No Recognized Claim | 119408 | 530221486 | No Purchases in Class Period |
| 41314 | 530183242 | No Recognized Claim | 119409 | 530221487 | No Purchases in Class Period |
| 41315 | 530183247 | No Recognized Claim | 119410 | 530221488 | No Purchases in Class Period |
| 41316 | 530183249 | No Recognized Claim | 119411 | 530221490 | No Purchases in Class Period |
| 41317 | 530183265 | No Recognized Claim | 119412 | 530221491 | No Purchases in Class Period |
| 41318 | 530183276 | No Recognized Claim | 119413 | 530221493 | No Purchases in Class Period |
| 41319 | 530183278 | No Recognized Claim | 119414 | 530221494 | No Purchases in Class Period |
| 41320 | 530183285 | No Recognized Claim | 119415 | 530221495 | No Purchases in Class Period |
| 41321 | 530183288 | No Recognized Claim | 119416 | 530221496 | No Purchases in Class Period |
| 41322 | 530183290 | No Recognized Claim | 119417 | 530221497 | No Purchases in Class Period |
| 41323 | 530183295 | No Recognized Claim | 119418 | 530221498 | No Purchases in Class Period |
| 41324 | 530183303 | No Recognized Claim | 119419 | 530221502 | No Purchases in Class Period |
| 41325 | 530183311 | No Recognized Claim | 119420 | 530221503 | No Purchases in Class Period |
| 41326 | 530183313 | No Recognized Claim | 119421 | 530221504 | No Purchases in Class Period |
| 41327 | 530183316 | No Recognized Claim | 119422 | 530221506 | No Purchases in Class Period |
| 41328 | 530183318 | No Recognized Claim | 119423 | 530221509 | No Purchases in Class Period |
| 41329 | 530183319 | No Recognized Claim | 119424 | 530221510 | No Purchases in Class Period |
| 41330 | 530183321 | No Recognized Claim | 119425 | 530221514 | No Purchases in Class Period |
| 41331 | 530183322 | No Recognized Claim | 119426 | 530221515 | No Purchases in Class Period |
| 41332 | 530183332 | No Recognized Claim | 119427 | 530221523 | No Purchases in Class Period |
| 41333 | 530183334 | No Recognized Claim | 119428 | 530221526 | No Purchases in Class Period |
| 41334 | 530183338 | No Recognized Claim | 119429 | 530221527 | No Purchases in Class Period |
| 41335 | 530183348 | No Recognized Claim | 119430 | 530221528 | No Purchases in Class Period |
| 41336 | 530183358 | No Recognized Claim | 119431 | 530221529 | No Purchases in Class Period |
| 41337 | 530183375 | No Recognized Claim | 119432 | 530221531 | No Purchases in Class Period |
| 41338 | 530183377 | No Recognized Claim | 119433 | 530221533 | No Purchases in Class Period |
| 41339 | 530183378 | No Recognized Claim | 119434 | 530221534 | No Purchases in Class Period |
| 41340 | 530183379 | No Recognized Claim | 119435 | 530221538 | No Purchases in Class Period |
| 41341 | 530183380 | No Recognized Claim | 119436 | 530221539 | No Purchases in Class Period |
| 41342 | 530183383 | No Recognized Claim | 119437 | 530221541 | No Purchases in Class Period |
| 41343 | 530183387 | No Recognized Claim | 119438 | 530221542 | No Purchases in Class Period |
| 41344 | 530183391 | No Recognized Claim | 119439 | 530221545 | No Purchases in Class Period |
| 41345 | 530183394 | No Recognized Claim | 119440 | 530221546 | No Purchases in Class Period |
| 41346 | 530183397 | No Recognized Claim | 119441 | 530221548 | No Purchases in Class Period |
| 41347 | 530183403 | No Recognized Claim | 119442 | 530221566 | No Purchases in Class Period |
| 41348 | 530183405 | No Recognized Claim | 119443 | 530221567 | No Purchases in Class Period |
| 41349 | 530183406 | No Recognized Claim | 119444 | 530221568 | No Purchases in Class Period |
| 41350 | 530183407 | No Recognized Claim | 119445 | 530221569 | No Purchases in Class Period |
| 41351 | 530183408 | No Recognized Claim | 119446 | 530221570 | No Purchases in Class Period |
| 41352 | 530183409 | No Recognized Claim | 119447 | 530221575 | No Purchases in Class Period |
| 41353 | 530183414 | No Recognized Claim | 119448 | 530221577 | No Purchases in Class Period |
| 41354 | 530183415 | No Recognized Claim | 119449 | 530221578 | No Purchases in Class Period |
| 41355 | 530183418 | No Recognized Claim | 119450 | 530221579 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 41356 | 530183419 | No Recognized Claim | 119451 | 530221584 | No Purchases in Class Period |
| 41357 | 530183423 | No Recognized Claim | 119452 | 530221585 | No Purchases in Class Period |
| 41358 | 530183429 | No Recognized Claim | 119453 | 530221586 | No Purchases in Class Period |
| 41359 | 530183437 | No Recognized Claim | 119454 | 530221587 | No Purchases in Class Period |
| 41360 | 530183439 | No Recognized Claim | 119455 | 530221588 | No Purchases in Class Period |
| 41361 | 530183451 | No Recognized Claim | 119456 | 530221589 | No Purchases in Class Period |
| 41362 | 530183465 | No Recognized Claim | 119457 | 530221590 | No Purchases in Class Period |
| 41363 | 530183472 | No Recognized Claim | 119458 | 530221591 | No Purchases in Class Period |
| 41364 | 530183474 | No Recognized Claim | 119459 | 530221592 | No Purchases in Class Period |
| 41365 | 530183478 | No Recognized Claim | 119460 | 530221593 | No Purchases in Class Period |
| 41366 | 530183479 | No Recognized Claim | 119461 | 530221594 | No Purchases in Class Period |
| 41367 | 530183489 | No Recognized Claim | 119462 | 530221595 | No Purchases in Class Period |
| 41368 | 530183494 | No Recognized Claim | 119463 | 530221596 | No Purchases in Class Period |
| 41369 | 530183501 | No Recognized Claim | 119464 | 530221597 | No Purchases in Class Period |
| 41370 | 530183516 | No Recognized Claim | 119465 | 530221599 | No Purchases in Class Period |
| 41371 | 530183521 | No Recognized Claim | 119466 | 530221600 | No Purchases in Class Period |
| 41372 | 530183529 | No Recognized Claim | 119467 | 530221601 | No Purchases in Class Period |
| 41373 | 530183536 | No Recognized Claim | 119468 | 530221602 | No Purchases in Class Period |
| 41374 | 530183538 | No Recognized Claim | 119469 | 530221603 | No Purchases in Class Period |
| 41375 | 530183549 | No Recognized Claim | 119470 | 530221604 | No Purchases in Class Period |
| 41376 | 530183564 | No Recognized Claim | 119471 | 530221605 | No Purchases in Class Period |
| 41377 | 530183574 | No Recognized Claim | 119472 | 530221606 | No Purchases in Class Period |
| 41378 | 530183576 | No Recognized Claim | 119473 | 530221607 | No Purchases in Class Period |
| 41379 | 530183577 | No Recognized Claim | 119474 | 530221608 | No Purchases in Class Period |
| 41380 | 530183579 | No Recognized Claim | 119475 | 530221609 | No Purchases in Class Period |
| 41381 | 530183589 | No Recognized Claim | 119476 | 530221611 | No Purchases in Class Period |
| 41382 | 530183596 | No Recognized Claim | 119477 | 530221612 | No Purchases in Class Period |
| 41383 | 530183597 | No Recognized Claim | 119478 | 530221613 | No Purchases in Class Period |
| 41384 | 530183599 | No Recognized Claim | 119479 | 530221614 | No Purchases in Class Period |
| 41385 | 530183608 | No Recognized Claim | 119480 | 530221615 | No Purchases in Class Period |
| 41386 | 530183609 | No Recognized Claim | 119481 | 530221616 | No Purchases in Class Period |
| 41387 | 530183610 | No Recognized Claim | 119482 | 530221617 | No Purchases in Class Period |
| 41388 | 530183611 | No Recognized Claim | 119483 | 530221618 | No Purchases in Class Period |
| 41389 | 530183628 | No Recognized Claim | 119484 | 530221619 | No Purchases in Class Period |
| 41390 | 530183631 | No Recognized Claim | 119485 | 530221620 | No Purchases in Class Period |
| 41391 | 530183632 | No Recognized Claim | 119486 | 530221621 | No Purchases in Class Period |
| 41392 | 530183633 | No Recognized Claim | 119487 | 530221622 | No Purchases in Class Period |
| 41393 | 530183635 | No Recognized Claim | 119488 | 530221624 | No Purchases in Class Period |
| 41394 | 530183641 | No Recognized Claim | 119489 | 530221625 | No Purchases in Class Period |
| 41395 | 530183658 | No Recognized Claim | 119490 | 530221627 | No Purchases in Class Period |
| 41396 | 530183667 | No Recognized Claim | 119491 | 530221628 | No Purchases in Class Period |
| 41397 | 530183671 | No Recognized Claim | 119492 | 530221630 | No Purchases in Class Period |
| 41398 | 530183677 | No Recognized Claim | 119493 | 530221633 | No Purchases in Class Period |
| 41399 | 530183678 | No Recognized Claim | 119494 | 530221634 | No Purchases in Class Period |
| 41400 | 530183679 | No Recognized Claim | 119495 | 530221635 | No Purchases in Class Period |
| 41401 | 530183681 | No Recognized Claim | 119496 | 530221636 | No Purchases in Class Period |
| 41402 | 530183692 | No Recognized Claim | 119497 | 530221637 | No Purchases in Class Period |
| 41403 | 530183693 | No Recognized Claim | 119498 | 530221638 | No Purchases in Class Period |
| 41404 | 530183710 | No Recognized Claim | 119499 | 530221639 | No Purchases in Class Period |
| 41405 | 530183711 | No Recognized Claim | 119500 | 530221640 | No Purchases in Class Period |
| 41406 | 530183720 | No Recognized Claim | 119501 | 530221641 | No Purchases in Class Period |
| 41407 | 530183721 | No Recognized Claim | 119502 | 530221642 | No Purchases in Class Period |
| 41408 | 530183722 | No Recognized Claim | 119503 | 530221644 | No Purchases in Class Period |
| 41409 | 530183730 | No Recognized Claim | 119504 | 530221645 | No Purchases in Class Period |
| 41410 | 530183733 | No Recognized Claim | 119505 | 530221646 | No Purchases in Class Period |
| 41411 | 530183738 | No Recognized Claim | 119506 | 530221647 | No Purchases in Class Period |
| 41412 | 530183740 | No Recognized Claim | 119507 | 530221648 | No Purchases in Class Period |
| 41413 | 530183746 | No Recognized Claim | 119508 | 530221649 | No Purchases in Class Period |
| 41414 | 530183747 | No Recognized Claim | 119509 | 530221650 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 41415 | 530183748 | No Recognized Claim | 119510 | 530221651 | No Purchases in Class Period |
| 41416 | 530183751 | No Recognized Claim | 119511 | 530221652 | No Purchases in Class Period |
| 41417 | 530183752 | No Recognized Claim | 119512 | 530221653 | No Purchases in Class Period |
| 41418 | 530183754 | No Recognized Claim | 119513 | 530221654 | No Purchases in Class Period |
| 41419 | 530183756 | No Recognized Claim | 119514 | 530221656 | No Purchases in Class Period |
| 41420 | 530183757 | No Recognized Claim | 119515 | 530221657 | No Purchases in Class Period |
| 41421 | 530183758 | No Recognized Claim | 119516 | 530221658 | No Purchases in Class Period |
| 41422 | 530183774 | No Recognized Claim | 119517 | 530221659 | No Purchases in Class Period |
| 41423 | 530183775 | No Recognized Claim | 119518 | 530221660 | No Purchases in Class Period |
| 41424 | 530183779 | No Recognized Claim | 119519 | 530221661 | No Purchases in Class Period |
| 41425 | 530183791 | No Recognized Claim | 119520 | 530221663 | No Purchases in Class Period |
| 41426 | 530183797 | No Recognized Claim | 119521 | 530221664 | No Purchases in Class Period |
| 41427 | 530183798 | No Recognized Claim | 119522 | 530221679 | No Purchases in Class Period |
| 41428 | 530183801 | No Recognized Claim | 119523 | 530221681 | No Purchases in Class Period |
| 41429 | 530183804 | No Recognized Claim | 119524 | 530221682 | No Purchases in Class Period |
| 41430 | 530183812 | No Recognized Claim | 119525 | 530221685 | No Purchases in Class Period |
| 41431 | 530183816 | No Recognized Claim | 119526 | 530221686 | No Purchases in Class Period |
| 41432 | 530183818 | No Recognized Claim | 119527 | 530221690 | No Purchases in Class Period |
| 41433 | 530183822 | No Recognized Claim | 119528 | 530221691 | No Purchases in Class Period |
| 41434 | 530183825 | No Recognized Claim | 119529 | 530221693 | No Purchases in Class Period |
| 41435 | 530183833 | No Recognized Claim | 119530 | 530221694 | No Purchases in Class Period |
| 41436 | 530183838 | No Recognized Claim | 119531 | 530221696 | No Purchases in Class Period |
| 41437 | 530183842 | No Recognized Claim | 119532 | 530221698 | No Purchases in Class Period |
| 41438 | 530183844 | No Recognized Claim | 119533 | 530221699 | No Purchases in Class Period |
| 41439 | 530183846 | No Recognized Claim | 119534 | 530221700 | No Purchases in Class Period |
| 41440 | 530183847 | No Recognized Claim | 119535 | 530221701 | No Purchases in Class Period |
| 41441 | 530183849 | No Recognized Claim | 119536 | 530221702 | No Purchases in Class Period |
| 41442 | 530183853 | No Recognized Claim | 119537 | 530221703 | No Purchases in Class Period |
| 41443 | 530183854 | No Recognized Claim | 119538 | 530221704 | No Purchases in Class Period |
| 41444 | 530183863 | No Recognized Claim | 119539 | 530221705 | No Purchases in Class Period |
| 41445 | 530183866 | No Recognized Claim | 119540 | 530221706 | No Purchases in Class Period |
| 41446 | 530183869 | No Recognized Claim | 119541 | 530221707 | No Purchases in Class Period |
| 41447 | 530183874 | No Recognized Claim | 119542 | 530221708 | No Purchases in Class Period |
| 41448 | 530183875 | No Recognized Claim | 119543 | 530221709 | No Purchases in Class Period |
| 41449 | 530183879 | No Recognized Claim | 119544 | 530221710 | No Purchases in Class Period |
| 41450 | 530183881 | No Recognized Claim | 119545 | 530221711 | No Purchases in Class Period |
| 41451 | 530183884 | No Recognized Claim | 119546 | 530221712 | No Purchases in Class Period |
| 41452 | 530183885 | No Recognized Claim | 119547 | 530221713 | No Purchases in Class Period |
| 41453 | 530183887 | No Recognized Claim | 119548 | 530221714 | No Purchases in Class Period |
| 41454 | 530183889 | No Recognized Claim | 119549 | 530221726 | No Purchases in Class Period |
| 41455 | 530183891 | No Recognized Claim | 119550 | 530221738 | No Purchases in Class Period |
| 41456 | 530183893 | No Recognized Claim | 119551 | 530221739 | No Purchases in Class Period |
| 41457 | 530183896 | No Recognized Claim | 119552 | 530221740 | No Purchases in Class Period |
| 41458 | 530183897 | No Recognized Claim | 119553 | 530221741 | No Purchases in Class Period |
| 41459 | 530183900 | No Recognized Claim | 119554 | 530221743 | No Purchases in Class Period |
| 41460 | 530183917 | No Recognized Claim | 119555 | 530221744 | No Purchases in Class Period |
| 41461 | 530183924 | No Recognized Claim | 119556 | 530221745 | No Purchases in Class Period |
| 41462 | 530183927 | No Recognized Claim | 119557 | 530221746 | No Purchases in Class Period |
| 41463 | 530183929 | No Recognized Claim | 119558 | 530221747 | No Purchases in Class Period |
| 41464 | 530183935 | No Recognized Claim | 119559 | 530221748 | No Purchases in Class Period |
| 41465 | 530183942 | No Recognized Claim | 119560 | 530221749 | No Purchases in Class Period |
| 41466 | 530183944 | No Recognized Claim | 119561 | 530221750 | No Purchases in Class Period |
| 41467 | 530183947 | No Recognized Claim | 119562 | 530221752 | No Purchases in Class Period |
| 41468 | 530183950 | No Recognized Claim | 119563 | 530221753 | No Purchases in Class Period |
| 41469 | 530183953 | No Recognized Claim | 119564 | 530221754 | No Purchases in Class Period |
| 41470 | 530183956 | No Recognized Claim | 119565 | 530221757 | No Purchases in Class Period |
| 41471 | 530183966 | No Recognized Claim | 119566 | 530221786 | No Purchases in Class Period |
| 41472 | 530183971 | No Recognized Claim | 119567 | 530221787 | No Purchases in Class Period |
| 41473 | 530183972 | No Recognized Claim | 119568 | 530221788 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 41474 | 530183974 | No Recognized Claim | 119569 | 530221792 | No Purchases in Class Period |
| 41475 | 530183980 | No Recognized Claim | 119570 | 530221793 | No Purchases in Class Period |
| 41476 | 530183994 | No Recognized Claim | 119571 | 530221796 | No Purchases in Class Period |
| 41477 | 530184002 | No Recognized Claim | 119572 | 530221797 | No Purchases in Class Period |
| 41478 | 530184012 | No Recognized Claim | 119573 | 530221798 | No Purchases in Class Period |
| 41479 | 530184015 | No Recognized Claim | 119574 | 530221799 | No Purchases in Class Period |
| 41480 | 530184017 | No Recognized Claim | 119575 | 530221800 | No Purchases in Class Period |
| 41481 | 530184018 | No Recognized Claim | 119576 | 530221804 | No Purchases in Class Period |
| 41482 | 530184032 | No Recognized Claim | 119577 | 530221805 | No Purchases in Class Period |
| 41483 | 530184041 | No Recognized Claim | 119578 | 530221807 | No Purchases in Class Period |
| 41484 | 530184043 | No Recognized Claim | 119579 | 530221808 | No Purchases in Class Period |
| 41485 | 530184065 | No Recognized Claim | 119580 | 530221811 | No Purchases in Class Period |
| 41486 | 530184066 | No Recognized Claim | 119581 | 530221813 | No Purchases in Class Period |
| 41487 | 530184070 | No Recognized Claim | 119582 | 530221814 | No Purchases in Class Period |
| 41488 | 530184081 | No Recognized Claim | 119583 | 530221815 | No Purchases in Class Period |
| 41489 | 530184087 | No Recognized Claim | 119584 | 530221816 | No Purchases in Class Period |
| 41490 | 530184089 | No Recognized Claim | 119585 | 530221819 | No Purchases in Class Period |
| 41491 | 530184095 | No Recognized Claim | 119586 | 530221821 | No Purchases in Class Period |
| 41492 | 530184099 | No Recognized Claim | 119587 | 530221823 | No Purchases in Class Period |
| 41493 | 530184101 | No Recognized Claim | 119588 | 530221824 | No Purchases in Class Period |
| 41494 | 530184105 | No Recognized Claim | 119589 | 530221825 | No Purchases in Class Period |
| 41495 | 530184106 | No Recognized Claim | 119590 | 530221826 | No Purchases in Class Period |
| 41496 | 530184114 | No Recognized Claim | 119591 | 530221827 | No Purchases in Class Period |
| 41497 | 530184115 | No Recognized Claim | 119592 | 530221828 | No Purchases in Class Period |
| 41498 | 530184117 | No Recognized Claim | 119593 | 530221829 | No Purchases in Class Period |
| 41499 | 530184118 | No Recognized Claim | 119594 | 530221831 | No Purchases in Class Period |
| 41500 | 530184136 | No Recognized Claim | 119595 | 530221832 | No Purchases in Class Period |
| 41501 | 530184141 | No Recognized Claim | 119596 | 530221835 | No Purchases in Class Period |
| 41502 | 530184143 | No Recognized Claim | 119597 | 530221836 | No Purchases in Class Period |
| 41503 | 530184145 | No Recognized Claim | 119598 | 530221837 | No Purchases in Class Period |
| 41504 | 530184153 | No Recognized Claim | 119599 | 530221838 | No Purchases in Class Period |
| 41505 | 530184163 | No Recognized Claim | 119600 | 530221839 | No Purchases in Class Period |
| 41506 | 530184168 | No Recognized Claim | 119601 | 530221840 | No Purchases in Class Period |
| 41507 | 530184170 | No Recognized Claim | 119602 | 530221841 | No Purchases in Class Period |
| 41508 | 530184171 | No Recognized Claim | 119603 | 530221842 | No Purchases in Class Period |
| 41509 | 530184182 | No Recognized Claim | 119604 | 530221843 | No Purchases in Class Period |
| 41510 | 530184187 | No Recognized Claim | 119605 | 530221844 | No Purchases in Class Period |
| 41511 | 530184192 | No Recognized Claim | 119606 | 530221845 | No Purchases in Class Period |
| 41512 | 530184195 | No Recognized Claim | 119607 | 530221846 | No Purchases in Class Period |
| 41513 | 530184201 | No Recognized Claim | 119608 | 530221847 | No Purchases in Class Period |
| 41514 | 530184209 | No Recognized Claim | 119609 | 530221848 | No Purchases in Class Period |
| 41515 | 530184222 | No Recognized Claim | 119610 | 530221849 | No Purchases in Class Period |
| 41516 | 530184227 | No Recognized Claim | 119611 | 530221850 | No Purchases in Class Period |
| 41517 | 530184231 | No Recognized Claim | 119612 | 530221875 | No Purchases in Class Period |
| 41518 | 530184232 | No Recognized Claim | 119613 | 530221882 | No Purchases in Class Period |
| 41519 | 530184233 | No Recognized Claim | 119614 | 530221893 | No Purchases in Class Period |
| 41520 | 530184239 | No Recognized Claim | 119615 | 530221894 | No Purchases in Class Period |
| 41521 | 530184242 | No Recognized Claim | 119616 | 530221898 | No Purchases in Class Period |
| 41522 | 530184244 | No Recognized Claim | 119617 | 530221899 | No Purchases in Class Period |
| 41523 | 530184245 | No Recognized Claim | 119618 | 530221900 | No Purchases in Class Period |
| 41524 | 530184247 | No Recognized Claim | 119619 | 530221902 | No Purchases in Class Period |
| 41525 | 530184248 | No Recognized Claim | 119620 | 530221903 | No Purchases in Class Period |
| 41526 | 530184252 | No Recognized Claim | 119621 | 530221908 | No Purchases in Class Period |
| 41527 | 530184254 | No Recognized Claim | 119622 | 530221909 | No Purchases in Class Period |
| 41528 | 530184257 | No Recognized Claim | 119623 | 530221910 | No Purchases in Class Period |
| 41529 | 530184260 | No Recognized Claim | 119624 | 530221911 | No Purchases in Class Period |
| 41530 | 530184262 | No Recognized Claim | 119625 | 530221912 | No Purchases in Class Period |
| 41531 | 530184264 | No Recognized Claim | 119626 | 530221913 | No Purchases in Class Period |
| 41532 | 530184266 | No Recognized Claim | 119627 | 530221914 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 41533 | 530184267 | No Recognized Claim | 119628 | 530221915 | No Purchases in Class Period |
| 41534 | 530184273 | No Recognized Claim | 119629 | 530221916 | No Purchases in Class Period |
| 41535 | 530184274 | No Recognized Claim | 119630 | 530221917 | No Purchases in Class Period |
| 41536 | 530184280 | No Recognized Claim | 119631 | 530221918 | No Purchases in Class Period |
| 41537 | 530184287 | No Recognized Claim | 119632 | 530221919 | No Purchases in Class Period |
| 41538 | 530184297 | No Recognized Claim | 119633 | 530221920 | No Purchases in Class Period |
| 41539 | 530184304 | No Recognized Claim | 119634 | 530221921 | No Purchases in Class Period |
| 41540 | 530184314 | No Recognized Claim | 119635 | 530221922 | No Purchases in Class Period |
| 41541 | 530184315 | No Recognized Claim | 119636 | 530221923 | No Purchases in Class Period |
| 41542 | 530184323 | No Recognized Claim | 119637 | 530221924 | No Purchases in Class Period |
| 41543 | 530184328 | No Recognized Claim | 119638 | 530221925 | No Purchases in Class Period |
| 41544 | 530184330 | No Recognized Claim | 119639 | 530221926 | No Purchases in Class Period |
| 41545 | 530184331 | No Recognized Claim | 119640 | 530221927 | No Purchases in Class Period |
| 41546 | 530184333 | No Recognized Claim | 119641 | 530221928 | No Purchases in Class Period |
| 41547 | 530184337 | No Recognized Claim | 119642 | 530221929 | No Purchases in Class Period |
| 41548 | 530184339 | No Recognized Claim | 119643 | 530221930 | No Purchases in Class Period |
| 41549 | 530184344 | No Recognized Claim | 119644 | 530221931 | No Purchases in Class Period |
| 41550 | 530184357 | No Recognized Claim | 119645 | 530221932 | No Purchases in Class Period |
| 41551 | 530184370 | No Recognized Claim | 119646 | 530221933 | No Purchases in Class Period |
| 41552 | 530184376 | No Recognized Claim | 119647 | 530221934 | No Purchases in Class Period |
| 41553 | 530184379 | No Recognized Claim | 119648 | 530221935 | No Purchases in Class Period |
| 41554 | 530184380 | No Recognized Claim | 119649 | 530221936 | No Purchases in Class Period |
| 41555 | 530184383 | No Recognized Claim | 119650 | 530221937 | No Purchases in Class Period |
| 41556 | 530184385 | No Recognized Claim | 119651 | 530221938 | No Purchases in Class Period |
| 41557 | 530184388 | No Recognized Claim | 119652 | 530221939 | No Purchases in Class Period |
| 41558 | 530184396 | No Recognized Claim | 119653 | 530221940 | No Purchases in Class Period |
| 41559 | 530184407 | No Recognized Claim | 119654 | 530221941 | No Purchases in Class Period |
| 41560 | 530184410 | No Recognized Claim | 119655 | 530221942 | No Purchases in Class Period |
| 41561 | 530184414 | No Recognized Claim | 119656 | 530221943 | No Purchases in Class Period |
| 41562 | 530184418 | No Recognized Claim | 119657 | 530221944 | No Purchases in Class Period |
| 41563 | 530184427 | No Recognized Claim | 119658 | 530221945 | No Purchases in Class Period |
| 41564 | 530184432 | No Recognized Claim | 119659 | 530221946 | No Purchases in Class Period |
| 41565 | 530184442 | No Recognized Claim | 119660 | 530221947 | No Purchases in Class Period |
| 41566 | 530184444 | No Recognized Claim | 119661 | 530221948 | No Purchases in Class Period |
| 41567 | 530184450 | No Recognized Claim | 119662 | 530221949 | No Purchases in Class Period |
| 41568 | 530184453 | No Recognized Claim | 119663 | 530221950 | No Purchases in Class Period |
| 41569 | 530184467 | No Recognized Claim | 119664 | 530221951 | No Purchases in Class Period |
| 41570 | 530184468 | No Recognized Claim | 119665 | 530221952 | No Purchases in Class Period |
| 41571 | 530184470 | No Recognized Claim | 119666 | 530221953 | No Purchases in Class Period |
| 41572 | 530184472 | No Recognized Claim | 119667 | 530221954 | No Purchases in Class Period |
| 41573 | 530184476 | No Recognized Claim | 119668 | 530221955 | No Purchases in Class Period |
| 41574 | 530184487 | No Recognized Claim | 119669 | 530221956 | No Purchases in Class Period |
| 41575 | 530184491 | No Recognized Claim | 119670 | 530221957 | No Purchases in Class Period |
| 41576 | 530184497 | No Recognized Claim | 119671 | 530221958 | No Purchases in Class Period |
| 41577 | 530184499 | No Recognized Claim | 119672 | 530221959 | No Purchases in Class Period |
| 41578 | 530184505 | No Recognized Claim | 119673 | 530221961 | No Purchases in Class Period |
| 41579 | 530184511 | No Recognized Claim | 119674 | 530221962 | No Purchases in Class Period |
| 41580 | 530184513 | No Recognized Claim | 119675 | 530221963 | No Purchases in Class Period |
| 41581 | 530184514 | No Recognized Claim | 119676 | 530221964 | No Purchases in Class Period |
| 41582 | 530184515 | No Recognized Claim | 119677 | 530221965 | No Purchases in Class Period |
| 41583 | 530184516 | No Recognized Claim | 119678 | 530221966 | No Purchases in Class Period |
| 41584 | 530184517 | No Recognized Claim | 119679 | 530221967 | No Purchases in Class Period |
| 41585 | 530184526 | No Recognized Claim | 119680 | 530221968 | No Purchases in Class Period |
| 41586 | 530184532 | No Recognized Claim | 119681 | 530221969 | No Purchases in Class Period |
| 41587 | 530184550 | No Recognized Claim | 119682 | 530221970 | No Purchases in Class Period |
| 41588 | 530184562 | No Recognized Claim | 119683 | 530221971 | No Purchases in Class Period |
| 41589 | 530184567 | No Recognized Claim | 119684 | 530221972 | No Purchases in Class Period |
| 41590 | 530184569 | No Recognized Claim | 119685 | 530221973 | No Purchases in Class Period |
| 41591 | 530184579 | No Recognized Claim | 119686 | 530221974 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 41592 | 530184581 | No Recognized Claim | 119687 | 530221975 | No Purchases in Class Period |
| 41593 | 530184593 | No Recognized Claim | 119688 | 530221976 | No Purchases in Class Period |
| 41594 | 530184594 | No Recognized Claim | 119689 | 530221977 | No Purchases in Class Period |
| 41595 | 530184604 | No Recognized Claim | 119690 | 530221978 | No Purchases in Class Period |
| 41596 | 530184607 | No Recognized Claim | 119691 | 530221980 | No Purchases in Class Period |
| 41597 | 530184616 | No Recognized Claim | 119692 | 530221981 | No Purchases in Class Period |
| 41598 | 530184617 | No Recognized Claim | 119693 | 530221982 | No Purchases in Class Period |
| 41599 | 530184619 | No Recognized Claim | 119694 | 530221983 | No Purchases in Class Period |
| 41600 | 530184623 | No Recognized Claim | 119695 | 530221986 | No Purchases in Class Period |
| 41601 | 530184624 | No Recognized Claim | 119696 | 530221987 | No Purchases in Class Period |
| 41602 | 530184629 | No Recognized Claim | 119697 | 530221988 | No Purchases in Class Period |
| 41603 | 530184634 | No Recognized Claim | 119698 | 530221989 | No Purchases in Class Period |
| 41604 | 530184635 | No Recognized Claim | 119699 | 530221990 | No Purchases in Class Period |
| 41605 | 530184640 | No Recognized Claim | 119700 | 530221991 | No Purchases in Class Period |
| 41606 | 530184641 | No Recognized Claim | 119701 | 530221992 | No Purchases in Class Period |
| 41607 | 530184643 | No Recognized Claim | 119702 | 530221993 | No Purchases in Class Period |
| 41608 | 530184644 | No Recognized Claim | 119703 | 530221994 | No Purchases in Class Period |
| 41609 | 530184652 | No Recognized Claim | 119704 | 530221995 | No Purchases in Class Period |
| 41610 | 530184653 | No Recognized Claim | 119705 | 530221996 | No Purchases in Class Period |
| 41611 | 530184658 | No Recognized Claim | 119706 | 530221997 | No Purchases in Class Period |
| 41612 | 530184660 | No Recognized Claim | 119707 | 530221998 | No Purchases in Class Period |
| 41613 | 530184666 | No Recognized Claim | 119708 | 530221999 | No Purchases in Class Period |
| 41614 | 530184677 | No Recognized Claim | 119709 | 530222000 | No Purchases in Class Period |
| 41615 | 530184681 | No Recognized Claim | 119710 | 530222001 | No Purchases in Class Period |
| 41616 | 530184682 | No Recognized Claim | 119711 | 530222002 | No Purchases in Class Period |
| 41617 | 530184693 | No Recognized Claim | 119712 | 530222003 | No Purchases in Class Period |
| 41618 | 530184705 | No Recognized Claim | 119713 | 530222004 | No Purchases in Class Period |
| 41619 | 530184708 | No Recognized Claim | 119714 | 530222005 | No Purchases in Class Period |
| 41620 | 530184717 | No Recognized Claim | 119715 | 530222006 | No Purchases in Class Period |
| 41621 | 530184721 | No Recognized Claim | 119716 | 530222007 | No Purchases in Class Period |
| 41622 | 530184727 | No Recognized Claim | 119717 | 530222008 | No Purchases in Class Period |
| 41623 | 530184728 | No Recognized Claim | 119718 | 530222009 | No Purchases in Class Period |
| 41624 | 530184737 | No Recognized Claim | 119719 | 530222010 | No Purchases in Class Period |
| 41625 | 530184741 | No Recognized Claim | 119720 | 530222011 | No Purchases in Class Period |
| 41626 | 530184742 | No Recognized Claim | 119721 | 530222012 | No Purchases in Class Period |
| 41627 | 530184745 | No Recognized Claim | 119722 | 530222013 | No Purchases in Class Period |
| 41628 | 530184750 | No Recognized Claim | 119723 | 530222014 | No Purchases in Class Period |
| 41629 | 530184753 | No Recognized Claim | 119724 | 530222015 | No Purchases in Class Period |
| 41630 | 530184757 | No Recognized Claim | 119725 | 530222016 | No Purchases in Class Period |
| 41631 | 530184758 | No Recognized Claim | 119726 | 530222017 | No Purchases in Class Period |
| 41632 | 530184761 | No Recognized Claim | 119727 | 530222018 | No Purchases in Class Period |
| 41633 | 530184762 | No Recognized Claim | 119728 | 530222019 | No Purchases in Class Period |
| 41634 | 530184764 | No Recognized Claim | 119729 | 530222020 | No Purchases in Class Period |
| 41635 | 530184765 | No Recognized Claim | 119730 | 530222021 | No Purchases in Class Period |
| 41636 | 530184767 | No Recognized Claim | 119731 | 530222022 | No Purchases in Class Period |
| 41637 | 530184768 | No Recognized Claim | 119732 | 530222023 | No Purchases in Class Period |
| 41638 | 530184769 | No Recognized Claim | 119733 | 530222024 | No Purchases in Class Period |
| 41639 | 530184777 | No Recognized Claim | 119734 | 530222025 | No Purchases in Class Period |
| 41640 | 530184781 | No Recognized Claim | 119735 | 530222026 | No Purchases in Class Period |
| 41641 | 530184784 | No Recognized Claim | 119736 | 530222027 | No Purchases in Class Period |
| 41642 | 530184787 | No Recognized Claim | 119737 | 530222028 | No Purchases in Class Period |
| 41643 | 530184794 | No Recognized Claim | 119738 | 530222029 | No Purchases in Class Period |
| 41644 | 530184798 | No Recognized Claim | 119739 | 530222030 | No Purchases in Class Period |
| 41645 | 530184799 | No Recognized Claim | 119740 | 530222031 | No Purchases in Class Period |
| 41646 | 530184802 | No Recognized Claim | 119741 | 530222032 | No Purchases in Class Period |
| 41647 | 530184804 | No Recognized Claim | 119742 | 530222033 | No Purchases in Class Period |
| 41648 | 530184811 | No Recognized Claim | 119743 | 530222034 | No Purchases in Class Period |
| 41649 | 530184812 | No Recognized Claim | 119744 | 530222035 | No Purchases in Class Period |
| 41650 | 530184816 | No Recognized Claim | 119745 | 530222036 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 41651 | 530184819 | No Recognized Claim | 119746 | 530222037 | No Purchases in Class Period |
| 41652 | 530184821 | No Recognized Claim | 119747 | 530222038 | No Purchases in Class Period |
| 41653 | 530184826 | No Recognized Claim | 119748 | 530222039 | No Purchases in Class Period |
| 41654 | 530184828 | No Recognized Claim | 119749 | 530222040 | No Purchases in Class Period |
| 41655 | 530184832 | No Recognized Claim | 119750 | 530222041 | No Purchases in Class Period |
| 41656 | 530184834 | No Recognized Claim | 119751 | 530222042 | No Purchases in Class Period |
| 41657 | 530184836 | No Recognized Claim | 119752 | 530222043 | No Purchases in Class Period |
| 41658 | 530184839 | No Recognized Claim | 119753 | 530222045 | No Purchases in Class Period |
| 41659 | 530184841 | No Recognized Claim | 119754 | 530222046 | No Purchases in Class Period |
| 41660 | 530184846 | No Recognized Claim | 119755 | 530222047 | No Purchases in Class Period |
| 41661 | 530184852 | No Recognized Claim | 119756 | 530222048 | No Purchases in Class Period |
| 41662 | 530184855 | No Recognized Claim | 119757 | 530222049 | No Purchases in Class Period |
| 41663 | 530184860 | No Recognized Claim | 119758 | 530222050 | No Purchases in Class Period |
| 41664 | 530184864 | No Recognized Claim | 119759 | 530222051 | No Purchases in Class Period |
| 41665 | 530184866 | No Recognized Claim | 119760 | 530222052 | No Purchases in Class Period |
| 41666 | 530184872 | No Recognized Claim | 119761 | 530222053 | No Purchases in Class Period |
| 41667 | 530184873 | No Recognized Claim | 119762 | 530222054 | No Purchases in Class Period |
| 41668 | 530184880 | No Recognized Claim | 119763 | 530222055 | No Purchases in Class Period |
| 41669 | 530184888 | No Recognized Claim | 119764 | 530222056 | No Purchases in Class Period |
| 41670 | 530184892 | No Recognized Claim | 119765 | 530222058 | No Purchases in Class Period |
| 41671 | 530184897 | No Recognized Claim | 119766 | 530222059 | No Purchases in Class Period |
| 41672 | 530184903 | No Recognized Claim | 119767 | 530222060 | No Purchases in Class Period |
| 41673 | 530184904 | No Recognized Claim | 119768 | 530222061 | No Purchases in Class Period |
| 41674 | 530184905 | No Recognized Claim | 119769 | 530222062 | No Purchases in Class Period |
| 41675 | 530184910 | No Recognized Claim | 119770 | 530222063 | No Purchases in Class Period |
| 41676 | 530184911 | No Recognized Claim | 119771 | 530222064 | No Purchases in Class Period |
| 41677 | 530184919 | No Recognized Claim | 119772 | 530222065 | No Purchases in Class Period |
| 41678 | 530184922 | No Recognized Claim | 119773 | 530222066 | No Purchases in Class Period |
| 41679 | 530184923 | No Recognized Claim | 119774 | 530222067 | No Purchases in Class Period |
| 41680 | 530184924 | No Recognized Claim | 119775 | 530222068 | No Purchases in Class Period |
| 41681 | 530184926 | No Recognized Claim | 119776 | 530222069 | No Purchases in Class Period |
| 41682 | 530184927 | No Recognized Claim | 119777 | 530222070 | No Purchases in Class Period |
| 41683 | 530184928 | No Recognized Claim | 119778 | 530222071 | No Purchases in Class Period |
| 41684 | 530184929 | No Recognized Claim | 119779 | 530222072 | No Purchases in Class Period |
| 41685 | 530184934 | No Recognized Claim | 119780 | 530222074 | No Purchases in Class Period |
| 41686 | 530184936 | No Recognized Claim | 119781 | 530222075 | No Purchases in Class Period |
| 41687 | 530184937 | No Recognized Claim | 119782 | 530222076 | No Purchases in Class Period |
| 41688 | 530184938 | No Recognized Claim | 119783 | 530222077 | No Purchases in Class Period |
| 41689 | 530184941 | No Recognized Claim | 119784 | 530222078 | No Purchases in Class Period |
| 41690 | 530184951 | No Recognized Claim | 119785 | 530222079 | No Purchases in Class Period |
| 41691 | 530184952 | No Recognized Claim | 119786 | 530222081 | No Purchases in Class Period |
| 41692 | 530184953 | No Recognized Claim | 119787 | 530222082 | No Purchases in Class Period |
| 41693 | 530184956 | No Recognized Claim | 119788 | 530222083 | No Purchases in Class Period |
| 41694 | 530184963 | No Recognized Claim | 119789 | 530222084 | No Purchases in Class Period |
| 41695 | 530184964 | No Recognized Claim | 119790 | 530222085 | No Purchases in Class Period |
| 41696 | 530184970 | No Recognized Claim | 119791 | 530222086 | No Purchases in Class Period |
| 41697 | 530184976 | No Recognized Claim | 119792 | 530222087 | No Purchases in Class Period |
| 41698 | 530184981 | No Recognized Claim | 119793 | 530222088 | No Purchases in Class Period |
| 41699 | 530184987 | No Recognized Claim | 119794 | 530222089 | No Purchases in Class Period |
| 41700 | 530184995 | No Recognized Claim | 119795 | 530222090 | No Purchases in Class Period |
| 41701 | 530184999 | No Recognized Claim | 119796 | 530222091 | No Purchases in Class Period |
| 41702 | 530185003 | No Recognized Claim | 119797 | 530222092 | No Purchases in Class Period |
| 41703 | 530185004 | No Recognized Claim | 119798 | 530222093 | No Purchases in Class Period |
| 41704 | 530185006 | No Recognized Claim | 119799 | 530222094 | No Purchases in Class Period |
| 41705 | 530185011 | No Recognized Claim | 119800 | 530222096 | No Purchases in Class Period |
| 41706 | 530185013 | No Recognized Claim | 119801 | 530222097 | No Purchases in Class Period |
| 41707 | 530185018 | No Recognized Claim | 119802 | 530222098 | No Purchases in Class Period |
| 41708 | 530185020 | No Recognized Claim | 119803 | 530222099 | No Purchases in Class Period |
| 41709 | 530185022 | No Recognized Claim | 119804 | 530222100 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 41710 | 530185041 | No Recognized Claim | 119805 | 530222101 | No Purchases in Class Period |
| 41711 | 530185043 | No Recognized Claim | 119806 | 530222102 | No Purchases in Class Period |
| 41712 | 530185044 | No Recognized Claim | 119807 | 530222103 | No Purchases in Class Period |
| 41713 | 530185045 | No Recognized Claim | 119808 | 530222104 | No Purchases in Class Period |
| 41714 | 530185048 | No Recognized Claim | 119809 | 530222105 | No Purchases in Class Period |
| 41715 | 530185050 | No Recognized Claim | 119810 | 530222106 | No Purchases in Class Period |
| 41716 | 530185063 | No Recognized Claim | 119811 | 530222107 | No Purchases in Class Period |
| 41717 | 530185065 | No Recognized Claim | 119812 | 530222108 | No Purchases in Class Period |
| 41718 | 530185067 | No Recognized Claim | 119813 | 530222109 | No Purchases in Class Period |
| 41719 | 530185082 | No Recognized Claim | 119814 | 530222110 | No Purchases in Class Period |
| 41720 | 530185088 | No Recognized Claim | 119815 | 530222112 | No Purchases in Class Period |
| 41721 | 530185096 | No Recognized Claim | 119816 | 530222113 | No Purchases in Class Period |
| 41722 | 530185108 | No Recognized Claim | 119817 | 530222114 | No Purchases in Class Period |
| 41723 | 530185115 | No Recognized Claim | 119818 | 530222115 | No Purchases in Class Period |
| 41724 | 530185122 | No Recognized Claim | 119819 | 530222116 | No Purchases in Class Period |
| 41725 | 530185123 | No Recognized Claim | 119820 | 530222117 | No Purchases in Class Period |
| 41726 | 530185124 | No Recognized Claim | 119821 | 530222118 | No Purchases in Class Period |
| 41727 | 530185146 | No Recognized Claim | 119822 | 530222119 | No Purchases in Class Period |
| 41728 | 530185153 | No Recognized Claim | 119823 | 530222120 | No Purchases in Class Period |
| 41729 | 530185156 | No Recognized Claim | 119824 | 530222121 | No Purchases in Class Period |
| 41730 | 530185170 | No Recognized Claim | 119825 | 530222123 | No Purchases in Class Period |
| 41731 | 530185173 | No Recognized Claim | 119826 | 530222124 | No Purchases in Class Period |
| 41732 | 530185176 | No Recognized Claim | 119827 | 530222125 | No Purchases in Class Period |
| 41733 | 530185182 | No Recognized Claim | 119828 | 530222127 | No Purchases in Class Period |
| 41734 | 530185187 | No Recognized Claim | 119829 | 530222128 | No Purchases in Class Period |
| 41735 | 530185188 | No Recognized Claim | 119830 | 530222129 | No Purchases in Class Period |
| 41736 | 530185199 | No Recognized Claim | 119831 | 530222130 | No Purchases in Class Period |
| 41737 | 530185203 | No Recognized Claim | 119832 | 530222131 | No Purchases in Class Period |
| 41738 | 530185209 | No Recognized Claim | 119833 | 530222132 | No Purchases in Class Period |
| 41739 | 530185213 | No Recognized Claim | 119834 | 530222133 | No Purchases in Class Period |
| 41740 | 530185214 | No Recognized Claim | 119835 | 530222134 | No Purchases in Class Period |
| 41741 | 530185221 | No Recognized Claim | 119836 | 530222135 | No Purchases in Class Period |
| 41742 | 530185222 | No Recognized Claim | 119837 | 530222136 | No Purchases in Class Period |
| 41743 | 530185226 | No Recognized Claim | 119838 | 530222137 | No Purchases in Class Period |
| 41744 | 530185232 | No Recognized Claim | 119839 | 530222138 | No Purchases in Class Period |
| 41745 | 530185236 | No Recognized Claim | 119840 | 530222139 | No Purchases in Class Period |
| 41746 | 530185249 | No Recognized Claim | 119841 | 530222140 | No Purchases in Class Period |
| 41747 | 530185250 | No Recognized Claim | 119842 | 530222141 | No Purchases in Class Period |
| 41748 | 530185251 | No Recognized Claim | 119843 | 530222142 | No Purchases in Class Period |
| 41749 | 530185255 | No Recognized Claim | 119844 | 530222143 | No Purchases in Class Period |
| 41750 | 530185265 | No Recognized Claim | 119845 | 530222144 | No Purchases in Class Period |
| 41751 | 530185266 | No Recognized Claim | 119846 | 530222145 | No Purchases in Class Period |
| 41752 | 530185270 | No Recognized Claim | 119847 | 530222146 | No Purchases in Class Period |
| 41753 | 530185274 | No Recognized Claim | 119848 | 530222147 | No Purchases in Class Period |
| 41754 | 530185275 | No Recognized Claim | 119849 | 530222148 | No Purchases in Class Period |
| 41755 | 530185283 | No Recognized Claim | 119850 | 530222149 | No Purchases in Class Period |
| 41756 | 530185288 | No Recognized Claim | 119851 | 530222150 | No Purchases in Class Period |
| 41757 | 530185295 | No Recognized Claim | 119852 | 530222151 | No Purchases in Class Period |
| 41758 | 530185298 | No Recognized Claim | 119853 | 530222152 | No Purchases in Class Period |
| 41759 | 530185305 | No Recognized Claim | 119854 | 530222153 | No Purchases in Class Period |
| 41760 | 530185312 | No Recognized Claim | 119855 | 530222154 | No Purchases in Class Period |
| 41761 | 530185314 | No Recognized Claim | 119856 | 530222155 | No Purchases in Class Period |
| 41762 | 530185316 | No Recognized Claim | 119857 | 530222156 | No Purchases in Class Period |
| 41763 | 530185318 | No Recognized Claim | 119858 | 530222158 | No Purchases in Class Period |
| 41764 | 530185321 | No Recognized Claim | 119859 | 530222159 | No Purchases in Class Period |
| 41765 | 530185329 | No Recognized Claim | 119860 | 530222160 | No Purchases in Class Period |
| 41766 | 530185332 | No Recognized Claim | 119861 | 530222161 | No Purchases in Class Period |
| 41767 | 530185333 | No Recognized Claim | 119862 | 530222162 | No Purchases in Class Period |
| 41768 | 530185338 | No Recognized Claim | 119863 | 530222163 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 41769 | 530185344 | No Recognized Claim | 119864 | 530222164 | No Purchases in Class Period |
| 41770 | 530185354 | No Recognized Claim | 119865 | 530222165 | No Purchases in Class Period |
| 41771 | 530185358 | No Recognized Claim | 119866 | 530222166 | No Purchases in Class Period |
| 41772 | 530185364 | No Recognized Claim | 119867 | 530222167 | No Purchases in Class Period |
| 41773 | 530185372 | No Recognized Claim | 119868 | 530222168 | No Purchases in Class Period |
| 41774 | 530185375 | No Recognized Claim | 119869 | 530222169 | No Purchases in Class Period |
| 41775 | 530185393 | No Recognized Claim | 119870 | 530222170 | No Purchases in Class Period |
| 41776 | 530185394 | No Recognized Claim | 119871 | 530222171 | No Purchases in Class Period |
| 41777 | 530185397 | No Recognized Claim | 119872 | 530222172 | No Purchases in Class Period |
| 41778 | 530185399 | No Recognized Claim | 119873 | 530222173 | No Purchases in Class Period |
| 41779 | 530185402 | No Recognized Claim | 119874 | 530222174 | No Purchases in Class Period |
| 41780 | 530185403 | No Recognized Claim | 119875 | 530222175 | No Purchases in Class Period |
| 41781 | 530185407 | No Recognized Claim | 119876 | 530222176 | No Purchases in Class Period |
| 41782 | 530185411 | No Recognized Claim | 119877 | 530222177 | No Purchases in Class Period |
| 41783 | 530185413 | No Recognized Claim | 119878 | 530222178 | No Purchases in Class Period |
| 41784 | 530185428 | No Recognized Claim | 119879 | 530222179 | No Purchases in Class Period |
| 41785 | 530185430 | No Recognized Claim | 119880 | 530222180 | No Purchases in Class Period |
| 41786 | 530185432 | No Recognized Claim | 119881 | 530222181 | No Purchases in Class Period |
| 41787 | 530185433 | No Recognized Claim | 119882 | 530222182 | No Purchases in Class Period |
| 41788 | 530185434 | No Recognized Claim | 119883 | 530222183 | No Purchases in Class Period |
| 41789 | 530185435 | No Recognized Claim | 119884 | 530222184 | No Purchases in Class Period |
| 41790 | 530185439 | No Recognized Claim | 119885 | 530222185 | No Purchases in Class Period |
| 41791 | 530185448 | No Recognized Claim | 119886 | 530222186 | No Purchases in Class Period |
| 41792 | 530185455 | No Recognized Claim | 119887 | 530222187 | No Purchases in Class Period |
| 41793 | 530185459 | No Recognized Claim | 119888 | 530222188 | No Purchases in Class Period |
| 41794 | 530185462 | No Recognized Claim | 119889 | 530222189 | No Purchases in Class Period |
| 41795 | 530185466 | No Recognized Claim | 119890 | 530222190 | No Purchases in Class Period |
| 41796 | 530185467 | No Recognized Claim | 119891 | 530222191 | No Purchases in Class Period |
| 41797 | 530185482 | No Recognized Claim | 119892 | 530222192 | No Purchases in Class Period |
| 41798 | 530185486 | No Recognized Claim | 119893 | 530222193 | No Purchases in Class Period |
| 41799 | 530185494 | No Recognized Claim | 119894 | 530222194 | No Purchases in Class Period |
| 41800 | 530185500 | No Recognized Claim | 119895 | 530222195 | No Purchases in Class Period |
| 41801 | 530185501 | No Recognized Claim | 119896 | 530222196 | No Purchases in Class Period |
| 41802 | 530185502 | No Recognized Claim | 119897 | 530222197 | No Purchases in Class Period |
| 41803 | 530185503 | No Recognized Claim | 119898 | 530222198 | No Purchases in Class Period |
| 41804 | 530185506 | No Recognized Claim | 119899 | 530222201 | No Purchases in Class Period |
| 41805 | 530185508 | No Recognized Claim | 119900 | 530222202 | No Purchases in Class Period |
| 41806 | 530185520 | No Recognized Claim | 119901 | 530222203 | No Purchases in Class Period |
| 41807 | 530185521 | No Recognized Claim | 119902 | 530222204 | No Purchases in Class Period |
| 41808 | 530185525 | No Recognized Claim | 119903 | 530222205 | No Purchases in Class Period |
| 41809 | 530185526 | No Recognized Claim | 119904 | 530222206 | No Purchases in Class Period |
| 41810 | 530185533 | No Recognized Claim | 119905 | 530222208 | No Purchases in Class Period |
| 41811 | 530185537 | No Recognized Claim | 119906 | 530222210 | No Purchases in Class Period |
| 41812 | 530185538 | No Recognized Claim | 119907 | 530222211 | No Purchases in Class Period |
| 41813 | 530185543 | No Recognized Claim | 119908 | 530222212 | No Purchases in Class Period |
| 41814 | 530185548 | No Recognized Claim | 119909 | 530222213 | No Purchases in Class Period |
| 41815 | 530185552 | No Recognized Claim | 119910 | 530222214 | No Purchases in Class Period |
| 41816 | 530185553 | No Recognized Claim | 119911 | 530222215 | No Purchases in Class Period |
| 41817 | 530185558 | No Recognized Claim | 119912 | 530222216 | No Purchases in Class Period |
| 41818 | 530185559 | No Recognized Claim | 119913 | 530222217 | No Purchases in Class Period |
| 41819 | 530185571 | No Recognized Claim | 119914 | 530222218 | No Purchases in Class Period |
| 41820 | 530185576 | No Recognized Claim | 119915 | 530222219 | No Purchases in Class Period |
| 41821 | 530185578 | No Recognized Claim | 119916 | 530222220 | No Purchases in Class Period |
| 41822 | 530185580 | No Recognized Claim | 119917 | 530222221 | No Purchases in Class Period |
| 41823 | 530185588 | No Recognized Claim | 119918 | 530222222 | No Purchases in Class Period |
| 41824 | 530185590 | No Recognized Claim | 119919 | 530222223 | No Purchases in Class Period |
| 41825 | 530185597 | No Recognized Claim | 119920 | 530222224 | No Purchases in Class Period |
| 41826 | 530185601 | No Recognized Claim | 119921 | 530222225 | No Purchases in Class Period |
| 41827 | 530185603 | No Recognized Claim | 119922 | 530222226 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 41828 | 530185608 | No Recognized Claim | 119923 | 530222227 | No Purchases in Class Period |
| 41829 | 530185609 | No Recognized Claim | 119924 | 530222228 | No Purchases in Class Period |
| 41830 | 530185616 | No Recognized Claim | 119925 | 530222229 | No Purchases in Class Period |
| 41831 | 530185617 | No Recognized Claim | 119926 | 530222230 | No Purchases in Class Period |
| 41832 | 530185618 | No Recognized Claim | 119927 | 530222231 | No Purchases in Class Period |
| 41833 | 530185627 | No Recognized Claim | 119928 | 530222232 | No Purchases in Class Period |
| 41834 | 530185628 | No Recognized Claim | 119929 | 530222233 | No Purchases in Class Period |
| 41835 | 530185637 | No Recognized Claim | 119930 | 530222234 | No Purchases in Class Period |
| 41836 | 530185643 | No Recognized Claim | 119931 | 530222235 | No Purchases in Class Period |
| 41837 | 530185650 | No Recognized Claim | 119932 | 530222236 | No Purchases in Class Period |
| 41838 | 530185654 | No Recognized Claim | 119933 | 530222237 | No Purchases in Class Period |
| 41839 | 530185662 | No Recognized Claim | 119934 | 530222238 | No Purchases in Class Period |
| 41840 | 530185668 | No Recognized Claim | 119935 | 530222239 | No Purchases in Class Period |
| 41841 | 530185678 | No Recognized Claim | 119936 | 530222240 | No Purchases in Class Period |
| 41842 | 530185679 | No Recognized Claim | 119937 | 530222241 | No Purchases in Class Period |
| 41843 | 530185691 | No Recognized Claim | 119938 | 530222242 | No Purchases in Class Period |
| 41844 | 530185704 | No Recognized Claim | 119939 | 530222243 | No Purchases in Class Period |
| 41845 | 530185719 | No Recognized Claim | 119940 | 530222244 | No Purchases in Class Period |
| 41846 | 530185722 | No Recognized Claim | 119941 | 530222245 | No Purchases in Class Period |
| 41847 | 530185725 | No Recognized Claim | 119942 | 530222246 | No Purchases in Class Period |
| 41848 | 530185735 | No Recognized Claim | 119943 | 530222247 | No Purchases in Class Period |
| 41849 | 530185750 | No Recognized Claim | 119944 | 530222248 | No Purchases in Class Period |
| 41850 | 530185757 | No Recognized Claim | 119945 | 530222249 | No Purchases in Class Period |
| 41851 | 530185759 | No Recognized Claim | 119946 | 530222250 | No Purchases in Class Period |
| 41852 | 530185762 | No Recognized Claim | 119947 | 530222251 | No Purchases in Class Period |
| 41853 | 530185763 | No Recognized Claim | 119948 | 530222252 | No Purchases in Class Period |
| 41854 | 530185769 | No Recognized Claim | 119949 | 530222253 | No Purchases in Class Period |
| 41855 | 530185773 | No Recognized Claim | 119950 | 530222254 | No Purchases in Class Period |
| 41856 | 530185799 | No Recognized Claim | 119951 | 530222255 | No Purchases in Class Period |
| 41857 | 530185810 | No Recognized Claim | 119952 | 530222256 | No Purchases in Class Period |
| 41858 | 530185812 | No Recognized Claim | 119953 | 530222257 | No Purchases in Class Period |
| 41859 | 530185815 | No Recognized Claim | 119954 | 530222258 | No Purchases in Class Period |
| 41860 | 530185821 | No Recognized Claim | 119955 | 530222259 | No Purchases in Class Period |
| 41861 | 530185826 | No Recognized Claim | 119956 | 530222260 | No Purchases in Class Period |
| 41862 | 530185838 | No Recognized Claim | 119957 | 530222261 | No Purchases in Class Period |
| 41863 | 530185839 | No Recognized Claim | 119958 | 530222262 | No Purchases in Class Period |
| 41864 | 530185842 | No Recognized Claim | 119959 | 530222263 | No Purchases in Class Period |
| 41865 | 530185846 | No Recognized Claim | 119960 | 530222264 | No Purchases in Class Period |
| 41866 | 530185848 | No Recognized Claim | 119961 | 530222266 | No Purchases in Class Period |
| 41867 | 530185856 | No Recognized Claim | 119962 | 530222267 | No Purchases in Class Period |
| 41868 | 530185862 | No Recognized Claim | 119963 | 530222268 | No Purchases in Class Period |
| 41869 | 530185865 | No Recognized Claim | 119964 | 530222269 | No Purchases in Class Period |
| 41870 | 530185868 | No Recognized Claim | 119965 | 530222270 | No Purchases in Class Period |
| 41871 | 530185872 | No Recognized Claim | 119966 | 530222271 | No Purchases in Class Period |
| 41872 | 530185874 | No Recognized Claim | 119967 | 530222272 | No Purchases in Class Period |
| 41873 | 530185891 | No Recognized Claim | 119968 | 530222273 | No Purchases in Class Period |
| 41874 | 530185896 | No Recognized Claim | 119969 | 530222274 | No Purchases in Class Period |
| 41875 | 530185898 | No Recognized Claim | 119970 | 530222275 | No Purchases in Class Period |
| 41876 | 530185910 | No Recognized Claim | 119971 | 530222276 | No Purchases in Class Period |
| 41877 | 530185911 | No Recognized Claim | 119972 | 530222277 | No Purchases in Class Period |
| 41878 | 530185914 | No Recognized Claim | 119973 | 530222278 | No Purchases in Class Period |
| 41879 | 530185919 | No Recognized Claim | 119974 | 530222279 | No Purchases in Class Period |
| 41880 | 530185921 | No Recognized Claim | 119975 | 530222280 | No Purchases in Class Period |
| 41881 | 530185930 | No Recognized Claim | 119976 | 530222281 | No Purchases in Class Period |
| 41882 | 530185936 | No Recognized Claim | 119977 | 530222282 | No Purchases in Class Period |
| 41883 | 530185941 | No Recognized Claim | 119978 | 530222283 | No Purchases in Class Period |
| 41884 | 530185943 | No Recognized Claim | 119979 | 530222284 | No Purchases in Class Period |
| 41885 | 530185958 | No Recognized Claim | 119980 | 530222286 | No Purchases in Class Period |
| 41886 | 530185965 | No Recognized Claim | 119981 | 530222287 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 41887 | 530185966 | No Recognized Claim | 119982 | 530222288 | No Purchases in Class Period |
| 41888 | 530185970 | No Recognized Claim | 119983 | 530222289 | No Purchases in Class Period |
| 41889 | 530185974 | No Recognized Claim | 119984 | 530222290 | No Purchases in Class Period |
| 41890 | 530185985 | No Recognized Claim | 119985 | 530222291 | No Purchases in Class Period |
| 41891 | 530185994 | No Recognized Claim | 119986 | 530222292 | No Purchases in Class Period |
| 41892 | 530186001 | No Recognized Claim | 119987 | 530222293 | No Purchases in Class Period |
| 41893 | 530186005 | No Recognized Claim | 119988 | 530222294 | No Purchases in Class Period |
| 41894 | 530186009 | No Recognized Claim | 119989 | 530222295 | No Purchases in Class Period |
| 41895 | 530186010 | No Recognized Claim | 119990 | 530222296 | No Purchases in Class Period |
| 41896 | 530186011 | No Recognized Claim | 119991 | 530222297 | No Purchases in Class Period |
| 41897 | 530186012 | No Recognized Claim | 119992 | 530222298 | No Purchases in Class Period |
| 41898 | 530186016 | No Recognized Claim | 119993 | 530222299 | No Purchases in Class Period |
| 41899 | 530186019 | No Recognized Claim | 119994 | 530222300 | No Purchases in Class Period |
| 41900 | 530186025 | No Recognized Claim | 119995 | 530222301 | No Purchases in Class Period |
| 41901 | 530186027 | No Recognized Claim | 119996 | 530222303 | No Purchases in Class Period |
| 41902 | 530186036 | No Recognized Claim | 119997 | 530222304 | No Purchases in Class Period |
| 41903 | 530186039 | No Recognized Claim | 119998 | 530222305 | No Purchases in Class Period |
| 41904 | 530186040 | No Recognized Claim | 119999 | 530222306 | No Purchases in Class Period |
| 41905 | 530186052 | No Recognized Claim | 120000 | 530222307 | No Purchases in Class Period |
| 41906 | 530186055 | No Recognized Claim | 120001 | 530222308 | No Purchases in Class Period |
| 41907 | 530186059 | No Recognized Claim | 120002 | 530222309 | No Purchases in Class Period |
| 41908 | 530186067 | No Recognized Claim | 120003 | 530222310 | No Purchases in Class Period |
| 41909 | 530186074 | No Recognized Claim | 120004 | 530222311 | No Purchases in Class Period |
| 41910 | 530186084 | No Recognized Claim | 120005 | 530222312 | No Purchases in Class Period |
| 41911 | 530186087 | No Recognized Claim | 120006 | 530222313 | No Purchases in Class Period |
| 41912 | 530186089 | No Recognized Claim | 120007 | 530222314 | No Purchases in Class Period |
| 41913 | 530186093 | No Recognized Claim | 120008 | 530222315 | No Purchases in Class Period |
| 41914 | 530186094 | No Recognized Claim | 120009 | 530222316 | No Purchases in Class Period |
| 41915 | 530186099 | No Recognized Claim | 120010 | 530222317 | No Purchases in Class Period |
| 41916 | 530186102 | No Recognized Claim | 120011 | 530222318 | No Purchases in Class Period |
| 41917 | 530186103 | No Recognized Claim | 120012 | 530222319 | No Purchases in Class Period |
| 41918 | 530186106 | No Recognized Claim | 120013 | 530222321 | No Purchases in Class Period |
| 41919 | 530186110 | No Recognized Claim | 120014 | 530222322 | No Purchases in Class Period |
| 41920 | 530186117 | No Recognized Claim | 120015 | 530222323 | No Purchases in Class Period |
| 41921 | 530186122 | No Recognized Claim | 120016 | 530222324 | No Purchases in Class Period |
| 41922 | 530186123 | No Recognized Claim | 120017 | 530222325 | No Purchases in Class Period |
| 41923 | 530186130 | No Recognized Claim | 120018 | 530222326 | No Purchases in Class Period |
| 41924 | 530186132 | No Recognized Claim | 120019 | 530222327 | No Purchases in Class Period |
| 41925 | 530186138 | No Recognized Claim | 120020 | 530222328 | No Purchases in Class Period |
| 41926 | 530186140 | No Recognized Claim | 120021 | 530222329 | No Purchases in Class Period |
| 41927 | 530186142 | No Recognized Claim | 120022 | 530222330 | No Purchases in Class Period |
| 41928 | 530186143 | No Recognized Claim | 120023 | 530222331 | No Purchases in Class Period |
| 41929 | 530186145 | No Recognized Claim | 120024 | 530222332 | No Purchases in Class Period |
| 41930 | 530186148 | No Recognized Claim | 120025 | 530222333 | No Purchases in Class Period |
| 41931 | 530186161 | No Recognized Claim | 120026 | 530222334 | No Purchases in Class Period |
| 41932 | 530186162 | No Recognized Claim | 120027 | 530222335 | No Purchases in Class Period |
| 41933 | 530186175 | No Recognized Claim | 120028 | 530222338 | No Purchases in Class Period |
| 41934 | 530186180 | No Recognized Claim | 120029 | 530222339 | No Purchases in Class Period |
| 41935 | 530186184 | No Recognized Claim | 120030 | 530222340 | No Purchases in Class Period |
| 41936 | 530186187 | No Recognized Claim | 120031 | 530222341 | No Purchases in Class Period |
| 41937 | 530186192 | No Recognized Claim | 120032 | 530222342 | No Purchases in Class Period |
| 41938 | 530186194 | No Recognized Claim | 120033 | 530222343 | No Purchases in Class Period |
| 41939 | 530186195 | No Recognized Claim | 120034 | 530222344 | No Purchases in Class Period |
| 41940 | 530186204 | No Recognized Claim | 120035 | 530222345 | No Purchases in Class Period |
| 41941 | 530186210 | No Recognized Claim | 120036 | 530222346 | No Purchases in Class Period |
| 41942 | 530186224 | No Recognized Claim | 120037 | 530222348 | No Purchases in Class Period |
| 41943 | 530186226 | No Recognized Claim | 120038 | 530222349 | No Purchases in Class Period |
| 41944 | 530186228 | No Recognized Claim | 120039 | 530222350 | No Purchases in Class Period |
| 41945 | 530186229 | No Recognized Claim | 120040 | 530222351 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 41946 | 530186236 | No Recognized Claim | 120041 | 530222352 | No Purchases in Class Period |
| 41947 | 530186248 | No Recognized Claim | 120042 | 530222353 | No Purchases in Class Period |
| 41948 | 530186255 | No Recognized Claim | 120043 | 530222354 | No Purchases in Class Period |
| 41949 | 530186257 | No Recognized Claim | 120044 | 530222355 | No Purchases in Class Period |
| 41950 | 530186258 | No Recognized Claim | 120045 | 530222356 | No Purchases in Class Period |
| 41951 | 530186277 | No Recognized Claim | 120046 | 530222357 | No Purchases in Class Period |
| 41952 | 530186284 | No Recognized Claim | 120047 | 530222358 | No Purchases in Class Period |
| 41953 | 530186285 | No Recognized Claim | 120048 | 530222359 | No Purchases in Class Period |
| 41954 | 530186286 | No Recognized Claim | 120049 | 530222360 | No Purchases in Class Period |
| 41955 | 530186287 | No Recognized Claim | 120050 | 530222361 | No Purchases in Class Period |
| 41956 | 530186291 | No Recognized Claim | 120051 | 530222362 | No Purchases in Class Period |
| 41957 | 530186294 | No Recognized Claim | 120052 | 530222363 | No Purchases in Class Period |
| 41958 | 530186311 | No Recognized Claim | 120053 | 530222364 | No Purchases in Class Period |
| 41959 | 530186314 | No Recognized Claim | 120054 | 530222365 | No Purchases in Class Period |
| 41960 | 530186318 | No Recognized Claim | 120055 | 530222366 | No Purchases in Class Period |
| 41961 | 530186319 | No Recognized Claim | 120056 | 530222367 | No Purchases in Class Period |
| 41962 | 530186324 | No Recognized Claim | 120057 | 530222368 | No Purchases in Class Period |
| 41963 | 530186330 | No Recognized Claim | 120058 | 530222369 | No Purchases in Class Period |
| 41964 | 530186332 | No Recognized Claim | 120059 | 530222370 | No Purchases in Class Period |
| 41965 | 530186333 | No Recognized Claim | 120060 | 530222371 | No Purchases in Class Period |
| 41966 | 530186341 | No Recognized Claim | 120061 | 530222372 | No Purchases in Class Period |
| 41967 | 530186342 | No Recognized Claim | 120062 | 530222373 | No Purchases in Class Period |
| 41968 | 530186349 | No Recognized Claim | 120063 | 530222374 | No Purchases in Class Period |
| 41969 | 530186350 | No Recognized Claim | 120064 | 530222375 | No Purchases in Class Period |
| 41970 | 530186354 | No Recognized Claim | 120065 | 530222376 | No Purchases in Class Period |
| 41971 | 530186355 | No Recognized Claim | 120066 | 530222377 | No Purchases in Class Period |
| 41972 | 530186359 | No Recognized Claim | 120067 | 530222378 | No Purchases in Class Period |
| 41973 | 530186366 | No Recognized Claim | 120068 | 530222379 | No Purchases in Class Period |
| 41974 | 530186367 | No Recognized Claim | 120069 | 530222381 | No Purchases in Class Period |
| 41975 | 530186371 | No Recognized Claim | 120070 | 530222382 | No Purchases in Class Period |
| 41976 | 530186372 | No Recognized Claim | 120071 | 530222383 | No Purchases in Class Period |
| 41977 | 530186375 | No Recognized Claim | 120072 | 530222384 | No Purchases in Class Period |
| 41978 | 530186379 | No Recognized Claim | 120073 | 530222386 | No Purchases in Class Period |
| 41979 | 530186381 | No Recognized Claim | 120074 | 530222387 | No Purchases in Class Period |
| 41980 | 530186385 | No Recognized Claim | 120075 | 530222388 | No Purchases in Class Period |
| 41981 | 530186390 | No Recognized Claim | 120076 | 530222392 | No Purchases in Class Period |
| 41982 | 530186391 | No Recognized Claim | 120077 | 530222393 | No Purchases in Class Period |
| 41983 | 530186394 | No Recognized Claim | 120078 | 530222394 | No Purchases in Class Period |
| 41984 | 530186396 | No Recognized Claim | 120079 | 530222395 | No Purchases in Class Period |
| 41985 | 530186400 | No Recognized Claim | 120080 | 530222396 | No Purchases in Class Period |
| 41986 | 530186408 | No Recognized Claim | 120081 | 530222398 | No Purchases in Class Period |
| 41987 | 530186412 | No Recognized Claim | 120082 | 530222399 | No Purchases in Class Period |
| 41988 | 530186413 | No Recognized Claim | 120083 | 530222400 | No Purchases in Class Period |
| 41989 | 530186416 | No Recognized Claim | 120084 | 530222401 | No Purchases in Class Period |
| 41990 | 530186419 | No Recognized Claim | 120085 | 530222402 | No Purchases in Class Period |
| 41991 | 530186421 | No Recognized Claim | 120086 | 530222403 | No Purchases in Class Period |
| 41992 | 530186422 | No Recognized Claim | 120087 | 530222404 | No Purchases in Class Period |
| 41993 | 530186423 | No Recognized Claim | 120088 | 530222405 | No Purchases in Class Period |
| 41994 | 530186430 | No Recognized Claim | 120089 | 530222406 | No Purchases in Class Period |
| 41995 | 530186432 | No Recognized Claim | 120090 | 530222407 | No Purchases in Class Period |
| 41996 | 530186437 | No Recognized Claim | 120091 | 530222408 | No Purchases in Class Period |
| 41997 | 530186443 | No Recognized Claim | 120092 | 530222409 | No Purchases in Class Period |
| 41998 | 530186448 | No Recognized Claim | 120093 | 530222410 | No Purchases in Class Period |
| 41999 | 530186468 | No Recognized Claim | 120094 | 530222411 | No Purchases in Class Period |
| 42000 | 530186471 | No Recognized Claim | 120095 | 530222412 | No Purchases in Class Period |
| 42001 | 530186480 | No Recognized Claim | 120096 | 530222413 | No Purchases in Class Period |
| 42002 | 530186487 | No Recognized Claim | 120097 | 530222414 | No Purchases in Class Period |
| 42003 | 530186494 | No Recognized Claim | 120098 | 530222416 | No Purchases in Class Period |
| 42004 | 530186497 | No Recognized Claim | 120099 | 530222417 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 42005 | 530186502 | No Recognized Claim | 120100 | 530222418 | No Purchases in Class Period |
| 42006 | 530186503 | No Recognized Claim | 120101 | 530222419 | No Purchases in Class Period |
| 42007 | 530186506 | No Recognized Claim | 120102 | 530222420 | No Purchases in Class Period |
| 42008 | 530186507 | No Recognized Claim | 120103 | 530222421 | No Purchases in Class Period |
| 42009 | 530186511 | No Recognized Claim | 120104 | 530222422 | No Purchases in Class Period |
| 42010 | 530191489 | No Recognized Claim | 120105 | 530222423 | No Purchases in Class Period |
| 42011 | 530191491 | No Recognized Claim | 120106 | 530222424 | No Purchases in Class Period |
| 42012 | 530191494 | No Recognized Claim | 120107 | 530222425 | No Purchases in Class Period |
| 42013 | 530191495 | No Recognized Claim | 120108 | 530222426 | No Purchases in Class Period |
| 42014 | 530191498 | No Recognized Claim | 120109 | 530222427 | No Purchases in Class Period |
| 42015 | 530191499 | No Recognized Claim | 120110 | 530222428 | No Purchases in Class Period |
| 42016 | 530191500 | No Recognized Claim | 120111 | 530222429 | No Purchases in Class Period |
| 42017 | 530191501 | No Recognized Claim | 120112 | 530222430 | No Purchases in Class Period |
| 42018 | 530191504 | No Recognized Claim | 120113 | 530222431 | No Purchases in Class Period |
| 42019 | 530191506 | No Recognized Claim | 120114 | 530222432 | No Purchases in Class Period |
| 42020 | 530191507 | No Recognized Claim | 120115 | 530222433 | No Purchases in Class Period |
| 42021 | 530191510 | No Recognized Claim | 120116 | 530222434 | No Purchases in Class Period |
| 42022 | 530191513 | No Recognized Claim | 120117 | 530222435 | No Purchases in Class Period |
| 42023 | 530191515 | No Recognized Claim | 120118 | 530222436 | No Purchases in Class Period |
| 42024 | 530191516 | No Recognized Claim | 120119 | 530222437 | No Purchases in Class Period |
| 42025 | 530191518 | No Recognized Claim | 120120 | 530222438 | No Purchases in Class Period |
| 42026 | 530191519 | No Recognized Claim | 120121 | 530222439 | No Purchases in Class Period |
| 42027 | 530191521 | No Recognized Claim | 120122 | 530222440 | No Purchases in Class Period |
| 42028 | 530191531 | No Recognized Claim | 120123 | 530222441 | No Purchases in Class Period |
| 42029 | 530191537 | No Recognized Claim | 120124 | 530222442 | No Purchases in Class Period |
| 42030 | 530191540 | No Recognized Claim | 120125 | 530222443 | No Purchases in Class Period |
| 42031 | 530191544 | No Recognized Claim | 120126 | 530222444 | No Purchases in Class Period |
| 42032 | 530191547 | No Recognized Claim | 120127 | 530222445 | No Purchases in Class Period |
| 42033 | 530191550 | No Recognized Claim | 120128 | 530222446 | No Purchases in Class Period |
| 42034 | 530191551 | No Recognized Claim | 120129 | 530222447 | No Purchases in Class Period |
| 42035 | 530191557 | No Recognized Claim | 120130 | 530222448 | No Purchases in Class Period |
| 42036 | 530191563 | No Recognized Claim | 120131 | 530222449 | No Purchases in Class Period |
| 42037 | 530191566 | No Recognized Claim | 120132 | 530222450 | No Purchases in Class Period |
| 42038 | 530191571 | No Recognized Claim | 120133 | 530222451 | No Purchases in Class Period |
| 42039 | 530191580 | No Recognized Claim | 120134 | 530222452 | No Purchases in Class Period |
| 42040 | 530191581 | No Recognized Claim | 120135 | 530222453 | No Purchases in Class Period |
| 42041 | 530191597 | No Recognized Claim | 120136 | 530222454 | No Purchases in Class Period |
| 42042 | 530191605 | No Recognized Claim | 120137 | 530222455 | No Purchases in Class Period |
| 42043 | 530191608 | No Recognized Claim | 120138 | 530222456 | No Purchases in Class Period |
| 42044 | 530191613 | No Recognized Claim | 120139 | 530222457 | No Purchases in Class Period |
| 42045 | 530191614 | No Recognized Claim | 120140 | 530222458 | No Purchases in Class Period |
| 42046 | 530191617 | No Recognized Claim | 120141 | 530222459 | No Purchases in Class Period |
| 42047 | 530191622 | No Recognized Claim | 120142 | 530222460 | No Purchases in Class Period |
| 42048 | 530191623 | No Recognized Claim | 120143 | 530222461 | No Purchases in Class Period |
| 42049 | 530191624 | No Recognized Claim | 120144 | 530222462 | No Purchases in Class Period |
| 42050 | 530191626 | No Recognized Claim | 120145 | 530222463 | No Purchases in Class Period |
| 42051 | 530191629 | No Recognized Claim | 120146 | 530222465 | No Purchases in Class Period |
| 42052 | 530191630 | No Recognized Claim | 120147 | 530222466 | No Purchases in Class Period |
| 42053 | 530191632 | No Recognized Claim | 120148 | 530222467 | No Purchases in Class Period |
| 42054 | 530191637 | No Recognized Claim | 120149 | 530222469 | No Purchases in Class Period |
| 42055 | 530191643 | No Recognized Claim | 120150 | 530222471 | No Purchases in Class Period |
| 42056 | 530191645 | No Recognized Claim | 120151 | 530222472 | No Purchases in Class Period |
| 42057 | 530191649 | No Recognized Claim | 120152 | 530222473 | No Purchases in Class Period |
| 42058 | 530191671 | No Recognized Claim | 120153 | 530222475 | No Purchases in Class Period |
| 42059 | 530191691 | No Recognized Claim | 120154 | 530222476 | No Purchases in Class Period |
| 42060 | 530191692 | No Recognized Claim | 120155 | 530222477 | No Purchases in Class Period |
| 42061 | 530191696 | No Recognized Claim | 120156 | 530222481 | No Purchases in Class Period |
| 42062 | 530191698 | No Recognized Claim | 120157 | 530222482 | No Purchases in Class Period |
| 42063 | 530191699 | No Recognized Claim | 120158 | 530222483 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 42064 | 530191707 | No Recognized Claim | 120159 | 530222484 | No Purchases in Class Period |
| 42065 | 530191709 | No Recognized Claim | 120160 | 530222485 | No Purchases in Class Period |
| 42066 | 530191711 | No Recognized Claim | 120161 | 530222487 | No Purchases in Class Period |
| 42067 | 530191713 | No Recognized Claim | 120162 | 530222488 | No Purchases in Class Period |
| 42068 | 530191716 | No Recognized Claim | 120163 | 530222490 | No Purchases in Class Period |
| 42069 | 530191722 | No Recognized Claim | 120164 | 530222491 | No Purchases in Class Period |
| 42070 | 530191724 | No Recognized Claim | 120165 | 530222492 | No Purchases in Class Period |
| 42071 | 530191725 | No Recognized Claim | 120166 | 530222493 | No Purchases in Class Period |
| 42072 | 530180935 | No Recognized Claim | 120167 | 530222494 | No Purchases in Class Period |
| 42073 | 530180942 | No Recognized Claim | 120168 | 530222495 | No Purchases in Class Period |
| 42074 | 530180949 | No Recognized Claim | 120169 | 530222496 | No Purchases in Class Period |
| 42075 | 530180950 | No Recognized Claim | 120170 | 530222498 | No Purchases in Class Period |
| 42076 | 530180958 | No Recognized Claim | 120171 | 530222501 | No Purchases in Class Period |
| 42077 | 530180962 | No Recognized Claim | 120172 | 530222505 | No Purchases in Class Period |
| 42078 | 530180963 | No Recognized Claim | 120173 | 530222507 | No Purchases in Class Period |
| 42079 | 530180964 | No Recognized Claim | 120174 | 530222508 | No Purchases in Class Period |
| 42080 | 530180965 | No Recognized Claim | 120175 | 530222512 | No Purchases in Class Period |
| 42081 | 530180966 | No Recognized Claim | 120176 | 530222514 | No Purchases in Class Period |
| 42082 | 530180972 | No Recognized Claim | 120177 | 530222515 | No Purchases in Class Period |
| 42083 | 530180982 | No Recognized Claim | 120178 | 530222526 | No Purchases in Class Period |
| 42084 | 530180983 | No Recognized Claim | 120179 | 530222529 | No Purchases in Class Period |
| 42085 | 530180986 | No Recognized Claim | 120180 | 530222531 | No Purchases in Class Period |
| 42086 | 530180993 | No Recognized Claim | 120181 | 530222532 | No Purchases in Class Period |
| 42087 | 530181004 | No Recognized Claim | 120182 | 530222534 | No Purchases in Class Period |
| 42088 | 530181007 | No Recognized Claim | 120183 | 530222537 | No Purchases in Class Period |
| 42089 | 530181014 | No Recognized Claim | 120184 | 530222538 | No Purchases in Class Period |
| 42090 | 530181024 | No Recognized Claim | 120185 | 530222541 | No Purchases in Class Period |
| 42091 | 530181027 | No Recognized Claim | 120186 | 530222545 | No Purchases in Class Period |
| 42092 | 530181033 | No Recognized Claim | 120187 | 530222546 | No Purchases in Class Period |
| 42093 | 530181036 | No Recognized Claim | 120188 | 530222547 | No Purchases in Class Period |
| 42094 | 530181048 | No Recognized Claim | 120189 | 530222550 | No Purchases in Class Period |
| 42095 | 530181053 | No Recognized Claim | 120190 | 530222551 | No Purchases in Class Period |
| 42096 | 530181062 | No Recognized Claim | 120191 | 530222553 | No Purchases in Class Period |
| 42097 | 530181064 | No Recognized Claim | 120192 | 530222554 | No Purchases in Class Period |
| 42098 | 530181066 | No Recognized Claim | 120193 | 530222557 | No Purchases in Class Period |
| 42099 | 530181069 | No Recognized Claim | 120194 | 530222560 | No Purchases in Class Period |
| 42100 | 530181071 | No Recognized Claim | 120195 | 530222562 | No Purchases in Class Period |
| 42101 | 530181076 | No Recognized Claim | 120196 | 530222566 | No Purchases in Class Period |
| 42102 | 530181077 | No Recognized Claim | 120197 | 530222568 | No Purchases in Class Period |
| 42103 | 530181080 | No Recognized Claim | 120198 | 530222571 | No Purchases in Class Period |
| 42104 | 530181086 | No Recognized Claim | 120199 | 530222573 | No Purchases in Class Period |
| 42105 | 530181087 | No Recognized Claim | 120200 | 530222574 | No Purchases in Class Period |
| 42106 | 530181089 | No Recognized Claim | 120201 | 530222575 | No Purchases in Class Period |
| 42107 | 530181090 | No Recognized Claim | 120202 | 530222576 | No Purchases in Class Period |
| 42108 | 530181093 | No Recognized Claim | 120203 | 530222577 | No Purchases in Class Period |
| 42109 | 530181097 | No Recognized Claim | 120204 | 530222578 | No Purchases in Class Period |
| 42110 | 530181103 | No Recognized Claim | 120205 | 530222579 | No Purchases in Class Period |
| 42111 | 530181109 | No Recognized Claim | 120206 | 530222582 | No Purchases in Class Period |
| 42112 | 530181113 | No Recognized Claim | 120207 | 530222583 | No Purchases in Class Period |
| 42113 | 530181116 | No Recognized Claim | 120208 | 530222584 | No Purchases in Class Period |
| 42114 | 530181132 | No Recognized Claim | 120209 | 530222587 | No Purchases in Class Period |
| 42115 | 530181147 | No Recognized Claim | 120210 | 530222588 | No Purchases in Class Period |
| 42116 | 530181149 | No Recognized Claim | 120211 | 530222592 | No Purchases in Class Period |
| 42117 | 530181150 | No Recognized Claim | 120212 | 530222593 | No Purchases in Class Period |
| 42118 | 530181151 | No Recognized Claim | 120213 | 530222594 | No Purchases in Class Period |
| 42119 | 530181153 | No Recognized Claim | 120214 | 530222595 | No Purchases in Class Period |
| 42120 | 530181159 | No Recognized Claim | 120215 | 530222596 | No Purchases in Class Period |
| 42121 | 530180295 | No Recognized Claim | 120216 | 530222597 | No Purchases in Class Period |
| 42122 | 530180296 | No Recognized Claim | 120217 | 530222598 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 42123 | 530180310 | No Recognized Claim | 120218 | 530222603 | No Purchases in Class Period |
| 42124 | 530180311 | No Recognized Claim | 120219 | 530222604 | No Purchases in Class Period |
| 42125 | 530180313 | No Recognized Claim | 120220 | 530222605 | No Purchases in Class Period |
| 42126 | 530180314 | No Recognized Claim | 120221 | 530222607 | No Purchases in Class Period |
| 42127 | 530180320 | No Recognized Claim | 120222 | 530222608 | No Purchases in Class Period |
| 42128 | 530180323 | No Recognized Claim | 120223 | 530222611 | No Purchases in Class Period |
| 42129 | 530180326 | No Recognized Claim | 120224 | 530222612 | No Purchases in Class Period |
| 42130 | 530180327 | No Recognized Claim | 120225 | 530222613 | No Purchases in Class Period |
| 42131 | 530180336 | No Recognized Claim | 120226 | 530222615 | No Purchases in Class Period |
| 42132 | 530180341 | No Recognized Claim | 120227 | 530222616 | No Purchases in Class Period |
| 42133 | 530180345 | No Recognized Claim | 120228 | 530222617 | No Purchases in Class Period |
| 42134 | 530180346 | No Recognized Claim | 120229 | 530222618 | No Purchases in Class Period |
| 42135 | 530180349 | No Recognized Claim | 120230 | 530222619 | No Purchases in Class Period |
| 42136 | 530180352 | No Recognized Claim | 120231 | 530222620 | No Purchases in Class Period |
| 42137 | 530180355 | No Recognized Claim | 120232 | 530222624 | No Purchases in Class Period |
| 42138 | 530180357 | No Recognized Claim | 120233 | 530222626 | No Purchases in Class Period |
| 42139 | 530180360 | No Recognized Claim | 120234 | 530222627 | No Purchases in Class Period |
| 42140 | 530180375 | No Recognized Claim | 120235 | 530222628 | No Purchases in Class Period |
| 42141 | 530180380 | No Recognized Claim | 120236 | 530222630 | No Purchases in Class Period |
| 42142 | 530180384 | No Recognized Claim | 120237 | 530222632 | No Purchases in Class Period |
| 42143 | 530180387 | No Recognized Claim | 120238 | 530222633 | No Purchases in Class Period |
| 42144 | 530180391 | No Recognized Claim | 120239 | 530222636 | No Purchases in Class Period |
| 42145 | 530180393 | No Recognized Claim | 120240 | 530222637 | No Purchases in Class Period |
| 42146 | 530180396 | No Recognized Claim | 120241 | 530222645 | No Purchases in Class Period |
| 42147 | 530180401 | No Recognized Claim | 120242 | 530222649 | No Purchases in Class Period |
| 42148 | 530180407 | No Recognized Claim | 120243 | 530222651 | No Purchases in Class Period |
| 42149 | 530180410 | No Recognized Claim | 120244 | 530222652 | No Purchases in Class Period |
| 42150 | 530180413 | No Recognized Claim | 120245 | 530222656 | No Purchases in Class Period |
| 42151 | 530180417 | No Recognized Claim | 120246 | 530222658 | No Purchases in Class Period |
| 42152 | 530180427 | No Recognized Claim | 120247 | 530222662 | No Purchases in Class Period |
| 42153 | 530180433 | No Recognized Claim | 120248 | 530222664 | No Purchases in Class Period |
| 42154 | 530180436 | No Recognized Claim | 120249 | 530222665 | No Purchases in Class Period |
| 42155 | 530180440 | No Recognized Claim | 120250 | 530222666 | No Purchases in Class Period |
| 42156 | 530180445 | No Recognized Claim | 120251 | 530222669 | No Purchases in Class Period |
| 42157 | 530180449 | No Recognized Claim | 120252 | 530222670 | No Purchases in Class Period |
| 42158 | 530180452 | No Recognized Claim | 120253 | 530222671 | No Purchases in Class Period |
| 42159 | 530180454 | No Recognized Claim | 120254 | 530222673 | No Purchases in Class Period |
| 42160 | 530180457 | No Recognized Claim | 120255 | 530222674 | No Purchases in Class Period |
| 42161 | 530180459 | No Recognized Claim | 120256 | 530222675 | No Purchases in Class Period |
| 42162 | 530180462 | No Recognized Claim | 120257 | 530222677 | No Purchases in Class Period |
| 42163 | 530180464 | No Recognized Claim | 120258 | 530222679 | No Purchases in Class Period |
| 42164 | 530180470 | No Recognized Claim | 120259 | 530222680 | No Purchases in Class Period |
| 42165 | 530180473 | No Recognized Claim | 120260 | 530222681 | No Purchases in Class Period |
| 42166 | 530180474 | No Recognized Claim | 120261 | 530222683 | No Purchases in Class Period |
| 42167 | 530180494 | No Recognized Claim | 120262 | 530222684 | No Purchases in Class Period |
| 42168 | 530180497 | No Recognized Claim | 120263 | 530222685 | No Purchases in Class Period |
| 42169 | 530180500 | No Recognized Claim | 120264 | 530222686 | No Purchases in Class Period |
| 42170 | 530180501 | No Recognized Claim | 120265 | 530222687 | No Purchases in Class Period |
| 42171 | 530180504 | No Recognized Claim | 120266 | 530222692 | No Purchases in Class Period |
| 42172 | 530180505 | No Recognized Claim | 120267 | 530222693 | No Purchases in Class Period |
| 42173 | 530180508 | No Recognized Claim | 120268 | 530222694 | No Purchases in Class Period |
| 42174 | 530180509 | No Recognized Claim | 120269 | 530222695 | No Purchases in Class Period |
| 42175 | 530180510 | No Recognized Claim | 120270 | 530222696 | No Purchases in Class Period |
| 42176 | 530180513 | No Recognized Claim | 120271 | 530222699 | No Purchases in Class Period |
| 42177 | 530180514 | No Recognized Claim | 120272 | 530222702 | No Purchases in Class Period |
| 42178 | 530180519 | No Recognized Claim | 120273 | 530222703 | No Purchases in Class Period |
| 42179 | 530180520 | No Recognized Claim | 120274 | 530222705 | No Purchases in Class Period |
| 42180 | 530180523 | No Recognized Claim | 120275 | 530222706 | No Purchases in Class Period |
| 42181 | 530180525 | No Recognized Claim | 120276 | 530222707 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 42182 | 530180529 | No Recognized Claim | 120277 | 530222709 | No Purchases in Class Period |
| 42183 | 530180537 | No Recognized Claim | 120278 | 530222710 | No Purchases in Class Period |
| 42184 | 530180541 | No Recognized Claim | 120279 | 530222711 | No Purchases in Class Period |
| 42185 | 530180542 | No Recognized Claim | 120280 | 530222712 | No Purchases in Class Period |
| 42186 | 530180549 | No Recognized Claim | 120281 | 530222714 | No Purchases in Class Period |
| 42187 | 530180557 | No Recognized Claim | 120282 | 530222715 | No Purchases in Class Period |
| 42188 | 530180559 | No Recognized Claim | 120283 | 530222716 | No Purchases in Class Period |
| 42189 | 530180563 | No Recognized Claim | 120284 | 530222717 | No Purchases in Class Period |
| 42190 | 530180565 | No Recognized Claim | 120285 | 530222718 | No Purchases in Class Period |
| 42191 | 530180566 | No Recognized Claim | 120286 | 530222719 | No Purchases in Class Period |
| 42192 | 530180570 | No Recognized Claim | 120287 | 530222720 | No Purchases in Class Period |
| 42193 | 530180575 | No Recognized Claim | 120288 | 530222722 | No Purchases in Class Period |
| 42194 | 530180576 | No Recognized Claim | 120289 | 530222724 | No Purchases in Class Period |
| 42195 | 530180577 | No Recognized Claim | 120290 | 530222726 | No Purchases in Class Period |
| 42196 | 530180581 | No Recognized Claim | 120291 | 530222728 | No Purchases in Class Period |
| 42197 | 530180599 | No Recognized Claim | 120292 | 530222729 | No Purchases in Class Period |
| 42198 | 530180613 | No Recognized Claim | 120293 | 530222730 | No Purchases in Class Period |
| 42199 | 530180621 | No Recognized Claim | 120294 | 530222731 | No Purchases in Class Period |
| 42200 | 530180624 | No Recognized Claim | 120295 | 530222732 | No Purchases in Class Period |
| 42201 | 530180634 | No Recognized Claim | 120296 | 530222733 | No Purchases in Class Period |
| 42202 | 530180636 | No Recognized Claim | 120297 | 530222736 | No Purchases in Class Period |
| 42203 | 530180639 | No Recognized Claim | 120298 | 530222737 | No Purchases in Class Period |
| 42204 | 530180654 | No Recognized Claim | 120299 | 530222738 | No Purchases in Class Period |
| 42205 | 530180655 | No Recognized Claim | 120300 | 530222739 | No Purchases in Class Period |
| 42206 | 530180656 | No Recognized Claim | 120301 | 530222741 | No Purchases in Class Period |
| 42207 | 530180663 | No Recognized Claim | 120302 | 530222742 | No Purchases in Class Period |
| 42208 | 530180680 | No Recognized Claim | 120303 | 530222743 | No Purchases in Class Period |
| 42209 | 530180681 | No Recognized Claim | 120304 | 530222745 | No Purchases in Class Period |
| 42210 | 530180685 | No Recognized Claim | 120305 | 530222747 | No Purchases in Class Period |
| 42211 | 530180687 | No Recognized Claim | 120306 | 530222748 | No Purchases in Class Period |
| 42212 | 530180689 | No Recognized Claim | 120307 | 530222749 | No Purchases in Class Period |
| 42213 | 530180693 | No Recognized Claim | 120308 | 530222750 | No Purchases in Class Period |
| 42214 | 530180696 | No Recognized Claim | 120309 | 530222751 | No Purchases in Class Period |
| 42215 | 530180697 | No Recognized Claim | 120310 | 530222754 | No Purchases in Class Period |
| 42216 | 530180706 | No Recognized Claim | 120311 | 530222755 | No Purchases in Class Period |
| 42217 | 530180712 | No Recognized Claim | 120312 | 530222757 | No Purchases in Class Period |
| 42218 | 530180714 | No Recognized Claim | 120313 | 530222758 | No Purchases in Class Period |
| 42219 | 530180715 | No Recognized Claim | 120314 | 530222761 | No Purchases in Class Period |
| 42220 | 530180716 | No Recognized Claim | 120315 | 530222762 | No Purchases in Class Period |
| 42221 | 530180719 | No Recognized Claim | 120316 | 530222763 | No Purchases in Class Period |
| 42222 | 530180738 | No Recognized Claim | 120317 | 530222765 | No Purchases in Class Period |
| 42223 | 530180740 | No Recognized Claim | 120318 | 530222767 | No Purchases in Class Period |
| 42224 | 530180746 | No Recognized Claim | 120319 | 530222768 | No Purchases in Class Period |
| 42225 | 530180748 | No Recognized Claim | 120320 | 530222769 | No Purchases in Class Period |
| 42226 | 530180750 | No Recognized Claim | 120321 | 530222772 | No Purchases in Class Period |
| 42227 | 530180751 | No Recognized Claim | 120322 | 530222773 | No Purchases in Class Period |
| 42228 | 530180760 | No Recognized Claim | 120323 | 530222775 | No Purchases in Class Period |
| 42229 | 530180764 | No Recognized Claim | 120324 | 530222777 | No Purchases in Class Period |
| 42230 | 530180788 | No Recognized Claim | 120325 | 530222782 | No Purchases in Class Period |
| 42231 | 530180789 | No Recognized Claim | 120326 | 530222787 | No Purchases in Class Period |
| 42232 | 530180795 | No Recognized Claim | 120327 | 530222790 | No Purchases in Class Period |
| 42233 | 530180797 | No Recognized Claim | 120328 | 530222794 | No Purchases in Class Period |
| 42234 | 530180802 | No Recognized Claim | 120329 | 530222797 | No Purchases in Class Period |
| 42235 | 530180804 | No Recognized Claim | 120330 | 530222799 | No Purchases in Class Period |
| 42236 | 530180806 | No Recognized Claim | 120331 | 530222800 | No Purchases in Class Period |
| 42237 | 530180807 | No Recognized Claim | 120332 | 530222802 | No Purchases in Class Period |
| 42238 | 530180809 | No Recognized Claim | 120333 | 530222803 | No Purchases in Class Period |
| 42239 | 530180810 | No Recognized Claim | 120334 | 530222804 | No Purchases in Class Period |
| 42240 | 530180811 | No Recognized Claim | 120335 | 530222805 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 42241 | 530180815 | No Recognized Claim | 120336 | 530222806 | No Purchases in Class Period |
| 42242 | 530180816 | No Recognized Claim | 120337 | 530222807 | No Purchases in Class Period |
| 42243 | 530180817 | No Recognized Claim | 120338 | 530222808 | No Purchases in Class Period |
| 42244 | 530180822 | No Recognized Claim | 120339 | 530222809 | No Purchases in Class Period |
| 42245 | 530180828 | No Recognized Claim | 120340 | 530222811 | No Purchases in Class Period |
| 42246 | 530180829 | No Recognized Claim | 120341 | 530222815 | No Purchases in Class Period |
| 42247 | 530180836 | No Recognized Claim | 120342 | 530222816 | No Purchases in Class Period |
| 42248 | 530180852 | No Recognized Claim | 120343 | 530222817 | No Purchases in Class Period |
| 42249 | 530180869 | No Recognized Claim | 120344 | 530222818 | No Purchases in Class Period |
| 42250 | 530180873 | No Recognized Claim | 120345 | 530222819 | No Purchases in Class Period |
| 42251 | 530180874 | No Recognized Claim | 120346 | 530222821 | No Purchases in Class Period |
| 42252 | 530180876 | No Recognized Claim | 120347 | 530222822 | No Purchases in Class Period |
| 42253 | 530180877 | No Recognized Claim | 120348 | 530222823 | No Purchases in Class Period |
| 42254 | 530180879 | No Recognized Claim | 120349 | 530222825 | No Purchases in Class Period |
| 42255 | 530180888 | No Recognized Claim | 120350 | 530222827 | No Purchases in Class Period |
| 42256 | 530180905 | No Recognized Claim | 120351 | 530222828 | No Purchases in Class Period |
| 42257 | 530180907 | No Recognized Claim | 120352 | 530222829 | No Purchases in Class Period |
| 42258 | 530169636 | No Recognized Claim | 120353 | 530222831 | No Purchases in Class Period |
| 42259 | 530169646 | No Recognized Claim | 120354 | 530222833 | No Purchases in Class Period |
| 42260 | 530169650 | No Recognized Claim | 120355 | 530222837 | No Purchases in Class Period |
| 42261 | 530169659 | No Recognized Claim | 120356 | 530222839 | No Purchases in Class Period |
| 42262 | 530169663 | No Recognized Claim | 120357 | 530222840 | No Purchases in Class Period |
| 42263 | 530169668 | No Recognized Claim | 120358 | 530222841 | No Purchases in Class Period |
| 42264 | 530169669 | No Recognized Claim | 120359 | 530222842 | No Purchases in Class Period |
| 42265 | 530169675 | No Recognized Claim | 120360 | 530222844 | No Purchases in Class Period |
| 42266 | 530169679 | No Recognized Claim | 120361 | 530222845 | No Purchases in Class Period |
| 42267 | 530169681 | No Recognized Claim | 120362 | 530222846 | No Purchases in Class Period |
| 42268 | 530169693 | No Recognized Claim | 120363 | 530222847 | No Purchases in Class Period |
| 42269 | 530169707 | No Recognized Claim | 120364 | 530222848 | No Purchases in Class Period |
| 42270 | 530169715 | No Recognized Claim | 120365 | 530222849 | No Purchases in Class Period |
| 42271 | 530169717 | No Recognized Claim | 120366 | 530222851 | No Purchases in Class Period |
| 42272 | 530169720 | No Recognized Claim | 120367 | 530222852 | No Purchases in Class Period |
| 42273 | 530169722 | No Recognized Claim | 120368 | 530222853 | No Purchases in Class Period |
| 42274 | 530169724 | No Recognized Claim | 120369 | 530222854 | No Purchases in Class Period |
| 42275 | 530169727 | No Recognized Claim | 120370 | 530222855 | No Purchases in Class Period |
| 42276 | 530169732 | No Recognized Claim | 120371 | 530222856 | No Purchases in Class Period |
| 42277 | 530169736 | No Recognized Claim | 120372 | 530222857 | No Purchases in Class Period |
| 42278 | 530169739 | No Recognized Claim | 120373 | 530222858 | No Purchases in Class Period |
| 42279 | 530169753 | No Recognized Claim | 120374 | 530222859 | No Purchases in Class Period |
| 42280 | 530169755 | No Recognized Claim | 120375 | 530222861 | No Purchases in Class Period |
| 42281 | 530169757 | No Recognized Claim | 120376 | 530222862 | No Purchases in Class Period |
| 42282 | 530169760 | No Recognized Claim | 120377 | 530222863 | No Purchases in Class Period |
| 42283 | 530169762 | No Recognized Claim | 120378 | 530222869 | No Purchases in Class Period |
| 42284 | 530169765 | No Recognized Claim | 120379 | 530222870 | No Purchases in Class Period |
| 42285 | 530169774 | No Recognized Claim | 120380 | 530222871 | No Purchases in Class Period |
| 42286 | 530169781 | No Recognized Claim | 120381 | 530222872 | No Purchases in Class Period |
| 42287 | 530169788 | No Recognized Claim | 120382 | 530222873 | No Purchases in Class Period |
| 42288 | 530169791 | No Recognized Claim | 120383 | 530222874 | No Purchases in Class Period |
| 42289 | 530169799 | No Recognized Claim | 120384 | 530222875 | No Purchases in Class Period |
| 42290 | 530169813 | No Recognized Claim | 120385 | 530222887 | No Purchases in Class Period |
| 42291 | 530169814 | No Recognized Claim | 120386 | 530222902 | No Purchases in Class Period |
| 42292 | 530169815 | No Recognized Claim | 120387 | 530222906 | No Purchases in Class Period |
| 42293 | 530169824 | No Recognized Claim | 120388 | 530222907 | No Purchases in Class Period |
| 42294 | 530169834 | No Recognized Claim | 120389 | 530222927 | No Purchases in Class Period |
| 42295 | 530169835 | No Recognized Claim | 120390 | 530222955 | No Purchases in Class Period |
| 42296 | 530169841 | No Recognized Claim | 120391 | 530222957 | No Purchases in Class Period |
| 42297 | 530169844 | No Recognized Claim | 120392 | 530222970 | No Purchases in Class Period |
| 42298 | 530169847 | No Recognized Claim | 120393 | 530222975 | No Purchases in Class Period |
| 42299 | 530169849 | No Recognized Claim | 120394 | 530222977 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 42300 | 530169850 | No Recognized Claim | 120395 | 530222989 | No Purchases in Class Period |
| 42301 | 530169851 | No Recognized Claim | 120396 | 530222995 | No Purchases in Class Period |
| 42302 | 530169857 | No Recognized Claim | 120397 | 530222996 | No Purchases in Class Period |
| 42303 | 530169858 | No Recognized Claim | 120398 | 530222997 | No Purchases in Class Period |
| 42304 | 530169861 | No Recognized Claim | 120399 | 530222998 | No Purchases in Class Period |
| 42305 | 530169866 | No Recognized Claim | 120400 | 530223019 | No Purchases in Class Period |
| 42306 | 530169867 | No Recognized Claim | 120401 | 530223040 | No Purchases in Class Period |
| 42307 | 530169870 | No Recognized Claim | 120402 | 530223041 | No Purchases in Class Period |
| 42308 | 530169874 | No Recognized Claim | 120403 | 530223051 | No Purchases in Class Period |
| 42309 | 530169876 | No Recognized Claim | 120404 | 530223053 | No Purchases in Class Period |
| 42310 | 530169878 | No Recognized Claim | 120405 | 530223054 | No Purchases in Class Period |
| 42311 | 530169879 | No Recognized Claim | 120406 | 530223057 | No Purchases in Class Period |
| 42312 | 530169881 | No Recognized Claim | 120407 | 530223061 | No Purchases in Class Period |
| 42313 | 530169893 | No Recognized Claim | 120408 | 530223066 | No Purchases in Class Period |
| 42314 | 530169895 | No Recognized Claim | 120409 | 530223067 | No Purchases in Class Period |
| 42315 | 530169896 | No Recognized Claim | 120410 | 530223068 | No Purchases in Class Period |
| 42316 | 530169898 | No Recognized Claim | 120411 | 530223072 | No Purchases in Class Period |
| 42317 | 530169901 | No Recognized Claim | 120412 | 530223073 | No Purchases in Class Period |
| 42318 | 530169903 | No Recognized Claim | 120413 | 530223074 | No Purchases in Class Period |
| 42319 | 530169904 | No Recognized Claim | 120414 | 530223075 | No Purchases in Class Period |
| 42320 | 530169907 | No Recognized Claim | 120415 | 530223077 | No Purchases in Class Period |
| 42321 | 530169913 | No Recognized Claim | 120416 | 530223080 | No Purchases in Class Period |
| 42322 | 530169915 | No Recognized Claim | 120417 | 530223081 | No Purchases in Class Period |
| 42323 | 530169922 | No Recognized Claim | 120418 | 530223082 | No Purchases in Class Period |
| 42324 | 530169924 | No Recognized Claim | 120419 | 530223083 | No Purchases in Class Period |
| 42325 | 530169927 | No Recognized Claim | 120420 | 530223084 | No Purchases in Class Period |
| 42326 | 530169928 | No Recognized Claim | 120421 | 530223091 | No Purchases in Class Period |
| 42327 | 530169939 | No Recognized Claim | 120422 | 530223093 | No Purchases in Class Period |
| 42328 | 530169944 | No Recognized Claim | 120423 | 530223097 | No Purchases in Class Period |
| 42329 | 530169946 | No Recognized Claim | 120424 | 530230857 | No Purchases in Class Period |
| 42330 | 530169956 | No Recognized Claim | 120425 | 530230858 | No Purchases in Class Period |
| 42331 | 530169982 | No Recognized Claim | 120426 | 530230861 | No Purchases in Class Period |
| 42332 | 530169983 | No Recognized Claim | 120427 | 530230862 | No Purchases in Class Period |
| 42333 | 530169984 | No Recognized Claim | 120428 | 530230864 | No Purchases in Class Period |
| 42334 | 530169996 | No Recognized Claim | 120429 | 530230865 | No Purchases in Class Period |
| 42335 | 530169999 | No Recognized Claim | 120430 | 530230866 | No Purchases in Class Period |
| 42336 | 530170004 | No Recognized Claim | 120431 | 530230872 | No Purchases in Class Period |
| 42337 | 530170007 | No Recognized Claim | 120432 | 530230873 | No Purchases in Class Period |
| 42338 | 530170017 | No Recognized Claim | 120433 | 530230875 | No Purchases in Class Period |
| 42339 | 530170021 | No Recognized Claim | 120434 | 530230876 | No Purchases in Class Period |
| 42340 | 530170023 | No Recognized Claim | 120435 | 530230877 | No Purchases in Class Period |
| 42341 | 530170025 | No Recognized Claim | 120436 | 530230878 | No Purchases in Class Period |
| 42342 | 530170034 | No Recognized Claim | 120437 | 530230879 | No Purchases in Class Period |
| 42343 | 530170035 | No Recognized Claim | 120438 | 530230881 | No Purchases in Class Period |
| 42344 | 530170040 | No Recognized Claim | 120439 | 530230888 | No Purchases in Class Period |
| 42345 | 530170050 | No Recognized Claim | 120440 | 530230891 | No Purchases in Class Period |
| 42346 | 530170052 | No Recognized Claim | 120441 | 530230893 | No Purchases in Class Period |
| 42347 | 530170054 | No Recognized Claim | 120442 | 530230894 | No Purchases in Class Period |
| 42348 | 530170059 | No Recognized Claim | 120443 | 530230895 | No Purchases in Class Period |
| 42349 | 530170069 | No Recognized Claim | 120444 | 530230898 | No Purchases in Class Period |
| 42350 | 530170070 | No Recognized Claim | 120445 | 530230900 | No Purchases in Class Period |
| 42351 | 530170075 | No Recognized Claim | 120446 | 530230902 | No Purchases in Class Period |
| 42352 | 530170089 | No Recognized Claim | 120447 | 530230908 | No Purchases in Class Period |
| 42353 | 530170091 | No Recognized Claim | 120448 | 530230910 | No Purchases in Class Period |
| 42354 | 530170096 | No Recognized Claim | 120449 | 530230913 | No Purchases in Class Period |
| 42355 | 530170097 | No Recognized Claim | 120450 | 530230915 | No Purchases in Class Period |
| 42356 | 530170103 | No Recognized Claim | 120451 | 530230918 | No Purchases in Class Period |
| 42357 | 530170104 | No Recognized Claim | 120452 | 530230920 | No Purchases in Class Period |
| 42358 | 530170113 | No Recognized Claim | 120453 | 530230924 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 42359 | 530170118 | No Recognized Claim | 120454 | 530230931 | No Purchases in Class Period |
| 42360 | 530170120 | No Recognized Claim | 120455 | 530230932 | No Purchases in Class Period |
| 42361 | 530170122 | No Recognized Claim | 120456 | 530230933 | No Purchases in Class Period |
| 42362 | 530170123 | No Recognized Claim | 120457 | 530230935 | No Purchases in Class Period |
| 42363 | 530170132 | No Recognized Claim | 120458 | 530230937 | No Purchases in Class Period |
| 42364 | 530170135 | No Recognized Claim | 120459 | 530230940 | No Purchases in Class Period |
| 42365 | 530170138 | No Recognized Claim | 120460 | 530230942 | No Purchases in Class Period |
| 42366 | 530170142 | No Recognized Claim | 120461 | 530230943 | No Purchases in Class Period |
| 42367 | 530170144 | No Recognized Claim | 120462 | 530230945 | No Purchases in Class Period |
| 42368 | 530170155 | No Recognized Claim | 120463 | 530230946 | No Purchases in Class Period |
| 42369 | 530170157 | No Recognized Claim | 120464 | 530230956 | No Purchases in Class Period |
| 42370 | 530170158 | No Recognized Claim | 120465 | 530230957 | No Purchases in Class Period |
| 42371 | 530170162 | No Recognized Claim | 120466 | 530230959 | No Purchases in Class Period |
| 42372 | 530170167 | No Recognized Claim | 120467 | 530230960 | No Purchases in Class Period |
| 42373 | 530170170 | No Recognized Claim | 120468 | 530230961 | No Purchases in Class Period |
| 42374 | 530170171 | No Recognized Claim | 120469 | 530230966 | No Purchases in Class Period |
| 42375 | 530170178 | No Recognized Claim | 120470 | 530230968 | No Purchases in Class Period |
| 42376 | 530170179 | No Recognized Claim | 120471 | 530230971 | No Purchases in Class Period |
| 42377 | 530170189 | No Recognized Claim | 120472 | 530230977 | No Purchases in Class Period |
| 42378 | 530170190 | No Recognized Claim | 120473 | 530230981 | No Purchases in Class Period |
| 42379 | 530170194 | No Recognized Claim | 120474 | 530230983 | No Purchases in Class Period |
| 42380 | 530170196 | No Recognized Claim | 120475 | 530230984 | No Purchases in Class Period |
| 42381 | 530170198 | No Recognized Claim | 120476 | 530230989 | No Purchases in Class Period |
| 42382 | 530170199 | No Recognized Claim | 120477 | 530230994 | No Purchases in Class Period |
| 42383 | 530170200 | No Recognized Claim | 120478 | 530230995 | No Purchases in Class Period |
| 42384 | 530170202 | No Recognized Claim | 120479 | 530230997 | No Purchases in Class Period |
| 42385 | 530170205 | No Recognized Claim | 120480 | 530231000 | No Purchases in Class Period |
| 42386 | 530170214 | No Recognized Claim | 120481 | 530231003 | No Purchases in Class Period |
| 42387 | 530170226 | No Recognized Claim | 120482 | 530231007 | No Purchases in Class Period |
| 42388 | 530170230 | No Recognized Claim | 120483 | 530231008 | No Purchases in Class Period |
| 42389 | 530170235 | No Recognized Claim | 120484 | 530231009 | No Purchases in Class Period |
| 42390 | 530170239 | No Recognized Claim | 120485 | 530231010 | No Purchases in Class Period |
| 42391 | 530170241 | No Recognized Claim | 120486 | 530231013 | No Purchases in Class Period |
| 42392 | 530170252 | No Recognized Claim | 120487 | 530231015 | No Purchases in Class Period |
| 42393 | 530170253 | No Recognized Claim | 120488 | 530231017 | No Purchases in Class Period |
| 42394 | 530170264 | No Recognized Claim | 120489 | 530231018 | No Purchases in Class Period |
| 42395 | 530170272 | No Recognized Claim | 120490 | 530231019 | No Purchases in Class Period |
| 42396 | 530170273 | No Recognized Claim | 120491 | 530231020 | No Purchases in Class Period |
| 42397 | 530170280 | No Recognized Claim | 120492 | 530231022 | No Purchases in Class Period |
| 42398 | 530170283 | No Recognized Claim | 120493 | 530231028 | No Purchases in Class Period |
| 42399 | 530170284 | No Recognized Claim | 120494 | 530231029 | No Purchases in Class Period |
| 42400 | 530170288 | No Recognized Claim | 120495 | 530231030 | No Purchases in Class Period |
| 42401 | 530170290 | No Recognized Claim | 120496 | 530231031 | No Purchases in Class Period |
| 42402 | 530170297 | No Recognized Claim | 120497 | 530231032 | No Purchases in Class Period |
| 42403 | 530170304 | No Recognized Claim | 120498 | 530231033 | No Purchases in Class Period |
| 42404 | 530170305 | No Recognized Claim | 120499 | 530231034 | No Purchases in Class Period |
| 42405 | 530170307 | No Recognized Claim | 120500 | 530231035 | No Purchases in Class Period |
| 42406 | 530170308 | No Recognized Claim | 120501 | 530231037 | No Purchases in Class Period |
| 42407 | 530170309 | No Recognized Claim | 120502 | 530231038 | No Purchases in Class Period |
| 42408 | 530170312 | No Recognized Claim | 120503 | 530231042 | No Purchases in Class Period |
| 42409 | 530170314 | No Recognized Claim | 120504 | 530231043 | No Purchases in Class Period |
| 42410 | 530170316 | No Recognized Claim | 120505 | 530231047 | No Purchases in Class Period |
| 42411 | 530170326 | No Recognized Claim | 120506 | 530231048 | No Purchases in Class Period |
| 42412 | 530170329 | No Recognized Claim | 120507 | 530231053 | No Purchases in Class Period |
| 42413 | 530170334 | No Recognized Claim | 120508 | 530231054 | No Purchases in Class Period |
| 42414 | 530170346 | No Recognized Claim | 120509 | 530231055 | No Purchases in Class Period |
| 42415 | 530170348 | No Recognized Claim | 120510 | 530231056 | No Purchases in Class Period |
| 42416 | 530170349 | No Recognized Claim | 120511 | 530231058 | No Purchases in Class Period |
| 42417 | 530170350 | No Recognized Claim | 120512 | 530231059 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 42418 | 530170352 | No Recognized Claim | 120513 | 530231060 | No Purchases in Class Period |
| 42419 | 530170356 | No Recognized Claim | 120514 | 530231062 | No Purchases in Class Period |
| 42420 | 530170370 | No Recognized Claim | 120515 | 530231066 | No Purchases in Class Period |
| 42421 | 530170373 | No Recognized Claim | 120516 | 530231067 | No Purchases in Class Period |
| 42422 | 530170374 | No Recognized Claim | 120517 | 530231069 | No Purchases in Class Period |
| 42423 | 530170376 | No Recognized Claim | 120518 | 530231070 | No Purchases in Class Period |
| 42424 | 530170380 | No Recognized Claim | 120519 | 530231071 | No Purchases in Class Period |
| 42425 | 530170387 | No Recognized Claim | 120520 | 530231074 | No Purchases in Class Period |
| 42426 | 530170391 | No Recognized Claim | 120521 | 530231075 | No Purchases in Class Period |
| 42427 | 530170392 | No Recognized Claim | 120522 | 530231076 | No Purchases in Class Period |
| 42428 | 530170398 | No Recognized Claim | 120523 | 530231080 | No Purchases in Class Period |
| 42429 | 530170399 | No Recognized Claim | 120524 | 530231083 | No Purchases in Class Period |
| 42430 | 530170400 | No Recognized Claim | 120525 | 530231084 | No Purchases in Class Period |
| 42431 | 530170404 | No Recognized Claim | 120526 | 530231089 | No Purchases in Class Period |
| 42432 | 530170406 | No Recognized Claim | 120527 | 530231093 | No Purchases in Class Period |
| 42433 | 530170413 | No Recognized Claim | 120528 | 530231094 | No Purchases in Class Period |
| 42434 | 530170419 | No Recognized Claim | 120529 | 530231095 | No Purchases in Class Period |
| 42435 | 530170422 | No Recognized Claim | 120530 | 530231099 | No Purchases in Class Period |
| 42436 | 530170426 | No Recognized Claim | 120531 | 530231100 | No Purchases in Class Period |
| 42437 | 530170427 | No Recognized Claim | 120532 | 530231102 | No Purchases in Class Period |
| 42438 | 530170443 | No Recognized Claim | 120533 | 530231103 | No Purchases in Class Period |
| 42439 | 530170447 | No Recognized Claim | 120534 | 530231104 | No Purchases in Class Period |
| 42440 | 530170458 | No Recognized Claim | 120535 | 530231105 | No Purchases in Class Period |
| 42441 | 530170459 | No Recognized Claim | 120536 | 530231107 | No Purchases in Class Period |
| 42442 | 530170460 | No Recognized Claim | 120537 | 530231108 | No Purchases in Class Period |
| 42443 | 530170465 | No Recognized Claim | 120538 | 530231111 | No Purchases in Class Period |
| 42444 | 530170467 | No Recognized Claim | 120539 | 530231112 | No Purchases in Class Period |
| 42445 | 530170468 | No Recognized Claim | 120540 | 530231113 | No Purchases in Class Period |
| 42446 | 530170469 | No Recognized Claim | 120541 | 530231115 | No Purchases in Class Period |
| 42447 | 530170470 | No Recognized Claim | 120542 | 530231116 | No Purchases in Class Period |
| 42448 | 530170482 | No Recognized Claim | 120543 | 530231118 | No Purchases in Class Period |
| 42449 | 530170485 | No Recognized Claim | 120544 | 530231124 | No Purchases in Class Period |
| 42450 | 530170486 | No Recognized Claim | 120545 | 530231126 | No Purchases in Class Period |
| 42451 | 530170491 | No Recognized Claim | 120546 | 530231127 | No Purchases in Class Period |
| 42452 | 530170494 | No Recognized Claim | 120547 | 530231130 | No Purchases in Class Period |
| 42453 | 530170496 | No Recognized Claim | 120548 | 530231133 | No Purchases in Class Period |
| 42454 | 530170498 | No Recognized Claim | 120549 | 530231134 | No Purchases in Class Period |
| 42455 | 530170499 | No Recognized Claim | 120550 | 530231137 | No Purchases in Class Period |
| 42456 | 530170501 | No Recognized Claim | 120551 | 530231143 | No Purchases in Class Period |
| 42457 | 530170508 | No Recognized Claim | 120552 | 530231144 | No Purchases in Class Period |
| 42458 | 530170515 | No Recognized Claim | 120553 | 530231152 | No Purchases in Class Period |
| 42459 | 530170518 | No Recognized Claim | 120554 | 530231153 | No Purchases in Class Period |
| 42460 | 530170519 | No Recognized Claim | 120555 | 530231154 | No Purchases in Class Period |
| 42461 | 530170531 | No Recognized Claim | 120556 | 530231163 | No Purchases in Class Period |
| 42462 | 530170532 | No Recognized Claim | 120557 | 530231165 | No Purchases in Class Period |
| 42463 | 530170533 | No Recognized Claim | 120558 | 530231167 | No Purchases in Class Period |
| 42464 | 530170534 | No Recognized Claim | 120559 | 530231168 | No Purchases in Class Period |
| 42465 | 530170535 | No Recognized Claim | 120560 | 530231169 | No Purchases in Class Period |
| 42466 | 530170547 | No Recognized Claim | 120561 | 530231170 | No Purchases in Class Period |
| 42467 | 530170552 | No Recognized Claim | 120562 | 530231174 | No Purchases in Class Period |
| 42468 | 530170557 | No Recognized Claim | 120563 | 530231177 | No Purchases in Class Period |
| 42469 | 530170558 | No Recognized Claim | 120564 | 530231180 | No Purchases in Class Period |
| 42470 | 530170562 | No Recognized Claim | 120565 | 530231185 | No Purchases in Class Period |
| 42471 | 530170566 | No Recognized Claim | 120566 | 530231189 | No Purchases in Class Period |
| 42472 | 530170567 | No Recognized Claim | 120567 | 530231202 | No Purchases in Class Period |
| 42473 | 530170568 | No Recognized Claim | 120568 | 530231205 | No Purchases in Class Period |
| 42474 | 530170570 | No Recognized Claim | 120569 | 530231206 | No Purchases in Class Period |
| 42475 | 530170578 | No Recognized Claim | 120570 | 530231230 | No Purchases in Class Period |
| 42476 | 530170580 | No Recognized Claim | 120571 | 530231251 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 42477 | 530170581 | No Recognized Claim | 120572 | 530231259 | No Purchases in Class Period |
| 42478 | 530170583 | No Recognized Claim | 120573 | 530231260 | No Purchases in Class Period |
| 42479 | 530170586 | No Recognized Claim | 120574 | 530231268 | No Purchases in Class Period |
| 42480 | 530170590 | No Recognized Claim | 120575 | 530231285 | No Purchases in Class Period |
| 42481 | 530170594 | No Recognized Claim | 120576 | 530231325 | No Purchases in Class Period |
| 42482 | 530170595 | No Recognized Claim | 120577 | 530231331 | No Purchases in Class Period |
| 42483 | 530170606 | No Recognized Claim | 120578 | 530231339 | No Purchases in Class Period |
| 42484 | 530170607 | No Recognized Claim | 120579 | 530231340 | No Purchases in Class Period |
| 42485 | 530170608 | No Recognized Claim | 120580 | 530231341 | No Purchases in Class Period |
| 42486 | 530170612 | No Recognized Claim | 120581 | 530231344 | No Purchases in Class Period |
| 42487 | 530170617 | No Recognized Claim | 120582 | 530231357 | No Purchases in Class Period |
| 42488 | 530170618 | No Recognized Claim | 120583 | 530231365 | No Purchases in Class Period |
| 42489 | 530170623 | No Recognized Claim | 120584 | 530231367 | No Purchases in Class Period |
| 42490 | 530170626 | No Recognized Claim | 120585 | 530231368 | No Purchases in Class Period |
| 42491 | 530170633 | No Recognized Claim | 120586 | 530231375 | No Purchases in Class Period |
| 42492 | 530170641 | No Recognized Claim | 120587 | 530231376 | No Purchases in Class Period |
| 42493 | 530170642 | No Recognized Claim | 120588 | 530231382 | No Purchases in Class Period |
| 42494 | 530170647 | No Recognized Claim | 120589 | 530231399 | No Purchases in Class Period |
| 42495 | 530170653 | No Recognized Claim | 120590 | 530231400 | No Purchases in Class Period |
| 42496 | 530170654 | No Recognized Claim | 120591 | 530231401 | No Purchases in Class Period |
| 42497 | 530170657 | No Recognized Claim | 120592 | 530231402 | No Purchases in Class Period |
| 42498 | 530170661 | No Recognized Claim | 120593 | 530231403 | No Purchases in Class Period |
| 42499 | 530170662 | No Recognized Claim | 120594 | 530231404 | No Purchases in Class Period |
| 42500 | 530170663 | No Recognized Claim | 120595 | 530231405 | No Purchases in Class Period |
| 42501 | 530170677 | No Recognized Claim | 120596 | 530231406 | No Purchases in Class Period |
| 42502 | 530170679 | No Recognized Claim | 120597 | 530231407 | No Purchases in Class Period |
| 42503 | 530170680 | No Recognized Claim | 120598 | 530231417 | No Purchases in Class Period |
| 42504 | 530170682 | No Recognized Claim | 120599 | 530231421 | No Purchases in Class Period |
| 42505 | 530170687 | No Recognized Claim | 120600 | 530231430 | No Purchases in Class Period |
| 42506 | 530170690 | No Recognized Claim | 120601 | 530231431 | No Purchases in Class Period |
| 42507 | 530170694 | No Recognized Claim | 120602 | 530231432 | No Purchases in Class Period |
| 42508 | 530170696 | No Recognized Claim | 120603 | 530231436 | No Purchases in Class Period |
| 42509 | 530170703 | No Recognized Claim | 120604 | 530231440 | No Purchases in Class Period |
| 42510 | 530170712 | No Recognized Claim | 120605 | 530231441 | No Purchases in Class Period |
| 42511 | 530170724 | No Recognized Claim | 120606 | 530231443 | No Purchases in Class Period |
| 42512 | 530170730 | No Recognized Claim | 120607 | 530231445 | No Purchases in Class Period |
| 42513 | 530170735 | No Recognized Claim | 120608 | 530231446 | No Purchases in Class Period |
| 42514 | 530170737 | No Recognized Claim | 120609 | 530231448 | No Purchases in Class Period |
| 42515 | 530170738 | No Recognized Claim | 120610 | 530231451 | No Purchases in Class Period |
| 42516 | 530170739 | No Recognized Claim | 120611 | 530231452 | No Purchases in Class Period |
| 42517 | 530170740 | No Recognized Claim | 120612 | 530231454 | No Purchases in Class Period |
| 42518 | 530170741 | No Recognized Claim | 120613 | 530231455 | No Purchases in Class Period |
| 42519 | 530170745 | No Recognized Claim | 120614 | 530231456 | No Purchases in Class Period |
| 42520 | 530170747 | No Recognized Claim | 120615 | 530231457 | No Purchases in Class Period |
| 42521 | 530170749 | No Recognized Claim | 120616 | 530231458 | No Purchases in Class Period |
| 42522 | 530170750 | No Recognized Claim | 120617 | 530231459 | No Purchases in Class Period |
| 42523 | 530170751 | No Recognized Claim | 120618 | 530231461 | No Purchases in Class Period |
| 42524 | 530170771 | No Recognized Claim | 120619 | 530231465 | No Purchases in Class Period |
| 42525 | 530170777 | No Recognized Claim | 120620 | 530231466 | No Purchases in Class Period |
| 42526 | 530170787 | No Recognized Claim | 120621 | 530231467 | No Purchases in Class Period |
| 42527 | 530170796 | No Recognized Claim | 120622 | 530231468 | No Purchases in Class Period |
| 42528 | 530170810 | No Recognized Claim | 120623 | 530231469 | No Purchases in Class Period |
| 42529 | 530170833 | No Recognized Claim | 120624 | 530231470 | No Purchases in Class Period |
| 42530 | 530170843 | No Recognized Claim | 120625 | 530231471 | No Purchases in Class Period |
| 42531 | 530170852 | No Recognized Claim | 120626 | 530231472 | No Purchases in Class Period |
| 42532 | 530170858 | No Recognized Claim | 120627 | 530231473 | No Purchases in Class Period |
| 42533 | 530170860 | No Recognized Claim | 120628 | 530213772 | No Purchases in Class Period |
| 42534 | 530170864 | No Recognized Claim | 120629 | 530213773 | No Purchases in Class Period |
| 42535 | 530170866 | No Recognized Claim | 120630 | 530213774 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 42536 | 530170867 | No Recognized Claim | 120631 | 530213775 | No Purchases in Class Period |
| 42537 | 530170868 | No Recognized Claim | 120632 | 530213776 | No Purchases in Class Period |
| 42538 | 530170879 | No Recognized Claim | 120633 | 530213777 | No Purchases in Class Period |
| 42539 | 530170880 | No Recognized Claim | 120634 | 530213778 | No Purchases in Class Period |
| 42540 | 530170883 | No Recognized Claim | 120635 | 530213779 | No Purchases in Class Period |
| 42541 | 530170887 | No Recognized Claim | 120636 | 530213780 | No Purchases in Class Period |
| 42542 | 530170889 | No Recognized Claim | 120637 | 530213781 | No Purchases in Class Period |
| 42543 | 530170891 | No Recognized Claim | 120638 | 530213782 | No Purchases in Class Period |
| 42544 | 530170895 | No Recognized Claim | 120639 | 530213784 | No Purchases in Class Period |
| 42545 | 530170899 | No Recognized Claim | 120640 | 530213785 | No Purchases in Class Period |
| 42546 | 530170909 | No Recognized Claim | 120641 | 530213787 | No Purchases in Class Period |
| 42547 | 530170912 | No Recognized Claim | 120642 | 530213788 | No Purchases in Class Period |
| 42548 | 530170919 | No Recognized Claim | 120643 | 530213789 | No Purchases in Class Period |
| 42549 | 530170922 | No Recognized Claim | 120644 | 530213790 | No Purchases in Class Period |
| 42550 | 530170924 | No Recognized Claim | 120645 | 530213791 | No Purchases in Class Period |
| 42551 | 530170929 | No Recognized Claim | 120646 | 530213792 | No Purchases in Class Period |
| 42552 | 530170931 | No Recognized Claim | 120647 | 530213793 | No Purchases in Class Period |
| 42553 | 530170943 | No Recognized Claim | 120648 | 530213794 | No Purchases in Class Period |
| 42554 | 530170944 | No Recognized Claim | 120649 | 530213795 | No Purchases in Class Period |
| 42555 | 530170945 | No Recognized Claim | 120650 | 530213796 | No Purchases in Class Period |
| 42556 | 530170954 | No Recognized Claim | 120651 | 530213797 | No Purchases in Class Period |
| 42557 | 530170955 | No Recognized Claim | 120652 | 530213798 | No Purchases in Class Period |
| 42558 | 530170958 | No Recognized Claim | 120653 | 530213800 | No Purchases in Class Period |
| 42559 | 530170963 | No Recognized Claim | 120654 | 530213801 | No Purchases in Class Period |
| 42560 | 530170965 | No Recognized Claim | 120655 | 530213802 | No Purchases in Class Period |
| 42561 | 530170966 | No Recognized Claim | 120656 | 530213804 | No Purchases in Class Period |
| 42562 | 530170989 | No Recognized Claim | 120657 | 530213805 | No Purchases in Class Period |
| 42563 | 530170999 | No Recognized Claim | 120658 | 530213806 | No Purchases in Class Period |
| 42564 | 530171000 | No Recognized Claim | 120659 | 530213808 | No Purchases in Class Period |
| 42565 | 530171007 | No Recognized Claim | 120660 | 530213809 | No Purchases in Class Period |
| 42566 | 530171009 | No Recognized Claim | 120661 | 530213810 | No Purchases in Class Period |
| 42567 | 530171013 | No Recognized Claim | 120662 | 530213811 | No Purchases in Class Period |
| 42568 | 530171016 | No Recognized Claim | 120663 | 530213812 | No Purchases in Class Period |
| 42569 | 530171020 | No Recognized Claim | 120664 | 530213813 | No Purchases in Class Period |
| 42570 | 530171042 | No Recognized Claim | 120665 | 530213814 | No Purchases in Class Period |
| 42571 | 530171051 | No Recognized Claim | 120666 | 530213815 | No Purchases in Class Period |
| 42572 | 530171052 | No Recognized Claim | 120667 | 530213817 | No Purchases in Class Period |
| 42573 | 530171056 | No Recognized Claim | 120668 | 530213818 | No Purchases in Class Period |
| 42574 | 530171058 | No Recognized Claim | 120669 | 530213819 | No Purchases in Class Period |
| 42575 | 530171063 | No Recognized Claim | 120670 | 530213821 | No Purchases in Class Period |
| 42576 | 530171066 | No Recognized Claim | 120671 | 530213822 | No Purchases in Class Period |
| 42577 | 530171077 | No Recognized Claim | 120672 | 530213823 | No Purchases in Class Period |
| 42578 | 530171082 | No Recognized Claim | 120673 | 530213824 | No Purchases in Class Period |
| 42579 | 530171083 | No Recognized Claim | 120674 | 530213826 | No Purchases in Class Period |
| 42580 | 530171094 | No Recognized Claim | 120675 | 530213827 | No Purchases in Class Period |
| 42581 | 530171096 | No Recognized Claim | 120676 | 530213829 | No Purchases in Class Period |
| 42582 | 530171102 | No Recognized Claim | 120677 | 530213831 | No Purchases in Class Period |
| 42583 | 530171106 | No Recognized Claim | 120678 | 530213833 | No Purchases in Class Period |
| 42584 | 530171112 | No Recognized Claim | 120679 | 530213834 | No Purchases in Class Period |
| 42585 | 530171113 | No Recognized Claim | 120680 | 530213835 | No Purchases in Class Period |
| 42586 | 530171114 | No Recognized Claim | 120681 | 530213837 | No Purchases in Class Period |
| 42587 | 530171115 | No Recognized Claim | 120682 | 530213838 | No Purchases in Class Period |
| 42588 | 530171116 | No Recognized Claim | 120683 | 530213839 | No Purchases in Class Period |
| 42589 | 530171120 | No Recognized Claim | 120684 | 530213842 | No Purchases in Class Period |
| 42590 | 530171122 | No Recognized Claim | 120685 | 530213843 | No Purchases in Class Period |
| 42591 | 530171125 | No Recognized Claim | 120686 | 530213844 | No Purchases in Class Period |
| 42592 | 530171132 | No Recognized Claim | 120687 | 530213845 | No Purchases in Class Period |
| 42593 | 530171134 | No Recognized Claim | 120688 | 530213846 | No Purchases in Class Period |
| 42594 | 530171136 | No Recognized Claim | 120689 | 530213847 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 42595 | 530171145 | No Recognized Claim | 120690 | 530213848 | No Purchases in Class Period |
| 42596 | 530171146 | No Recognized Claim | 120691 | 530213851 | No Purchases in Class Period |
| 42597 | 530171155 | No Recognized Claim | 120692 | 530213852 | No Purchases in Class Period |
| 42598 | 530171161 | No Recognized Claim | 120693 | 530213853 | No Purchases in Class Period |
| 42599 | 530171171 | No Recognized Claim | 120694 | 530213855 | No Purchases in Class Period |
| 42600 | 530171173 | No Recognized Claim | 120695 | 530213856 | No Purchases in Class Period |
| 42601 | 530171177 | No Recognized Claim | 120696 | 530213857 | No Purchases in Class Period |
| 42602 | 530171181 | No Recognized Claim | 120697 | 530213858 | No Purchases in Class Period |
| 42603 | 530171183 | No Recognized Claim | 120698 | 530213861 | No Purchases in Class Period |
| 42604 | 530171185 | No Recognized Claim | 120699 | 530213870 | No Purchases in Class Period |
| 42605 | 530171189 | No Recognized Claim | 120700 | 530213872 | No Purchases in Class Period |
| 42606 | 530171191 | No Recognized Claim | 120701 | 530213873 | No Purchases in Class Period |
| 42607 | 530171192 | No Recognized Claim | 120702 | 530213875 | No Purchases in Class Period |
| 42608 | 530171193 | No Recognized Claim | 120703 | 530213877 | No Purchases in Class Period |
| 42609 | 530171197 | No Recognized Claim | 120704 | 530213878 | No Purchases in Class Period |
| 42610 | 530171201 | No Recognized Claim | 120705 | 530213879 | No Purchases in Class Period |
| 42611 | 530171209 | No Recognized Claim | 120706 | 530213880 | No Purchases in Class Period |
| 42612 | 530171217 | No Recognized Claim | 120707 | 530213882 | No Purchases in Class Period |
| 42613 | 530171219 | No Recognized Claim | 120708 | 530213883 | No Purchases in Class Period |
| 42614 | 530171221 | No Recognized Claim | 120709 | 530213884 | No Purchases in Class Period |
| 42615 | 530171224 | No Recognized Claim | 120710 | 530213886 | No Purchases in Class Period |
| 42616 | 530171225 | No Recognized Claim | 120711 | 530213888 | No Purchases in Class Period |
| 42617 | 530171227 | No Recognized Claim | 120712 | 530213892 | No Purchases in Class Period |
| 42618 | 530171239 | No Recognized Claim | 120713 | 530213893 | No Purchases in Class Period |
| 42619 | 530171242 | No Recognized Claim | 120714 | 530213895 | No Purchases in Class Period |
| 42620 | 530171244 | No Recognized Claim | 120715 | 530213897 | No Purchases in Class Period |
| 42621 | 530171246 | No Recognized Claim | 120716 | 530213898 | No Purchases in Class Period |
| 42622 | 530171251 | No Recognized Claim | 120717 | 530213899 | No Purchases in Class Period |
| 42623 | 530171254 | No Recognized Claim | 120718 | 530213903 | No Purchases in Class Period |
| 42624 | 530171260 | No Recognized Claim | 120719 | 530213904 | No Purchases in Class Period |
| 42625 | 530171263 | No Recognized Claim | 120720 | 530213906 | No Purchases in Class Period |
| 42626 | 530171264 | No Recognized Claim | 120721 | 530213907 | No Purchases in Class Period |
| 42627 | 530171268 | No Recognized Claim | 120722 | 530213908 | No Purchases in Class Period |
| 42628 | 530171278 | No Recognized Claim | 120723 | 530213909 | No Purchases in Class Period |
| 42629 | 530171286 | No Recognized Claim | 120724 | 530213912 | No Purchases in Class Period |
| 42630 | 530171287 | No Recognized Claim | 120725 | 530213914 | No Purchases in Class Period |
| 42631 | 530171297 | No Recognized Claim | 120726 | 530213917 | No Purchases in Class Period |
| 42632 | 530171315 | No Recognized Claim | 120727 | 530213919 | No Purchases in Class Period |
| 42633 | 530171317 | No Recognized Claim | 120728 | 530213920 | No Purchases in Class Period |
| 42634 | 530171321 | No Recognized Claim | 120729 | 530213923 | No Purchases in Class Period |
| 42635 | 530171324 | No Recognized Claim | 120730 | 530213927 | No Purchases in Class Period |
| 42636 | 530171330 | No Recognized Claim | 120731 | 530213928 | No Purchases in Class Period |
| 42637 | 530171333 | No Recognized Claim | 120732 | 530213929 | No Purchases in Class Period |
| 42638 | 530171344 | No Recognized Claim | 120733 | 530213932 | No Purchases in Class Period |
| 42639 | 530171346 | No Recognized Claim | 120734 | 530213933 | No Purchases in Class Period |
| 42640 | 530171349 | No Recognized Claim | 120735 | 530213938 | No Purchases in Class Period |
| 42641 | 530171350 | No Recognized Claim | 120736 | 530213939 | No Purchases in Class Period |
| 42642 | 530171356 | No Recognized Claim | 120737 | 530213940 | No Purchases in Class Period |
| 42643 | 530171359 | No Recognized Claim | 120738 | 530213944 | No Purchases in Class Period |
| 42644 | 530171360 | No Recognized Claim | 120739 | 530213946 | No Purchases in Class Period |
| 42645 | 530171361 | No Recognized Claim | 120740 | 530213949 | No Purchases in Class Period |
| 42646 | 530171364 | No Recognized Claim | 120741 | 530213951 | No Purchases in Class Period |
| 42647 | 530171367 | No Recognized Claim | 120742 | 530213954 | No Purchases in Class Period |
| 42648 | 530171369 | No Recognized Claim | 120743 | 530213962 | No Purchases in Class Period |
| 42649 | 530171380 | No Recognized Claim | 120744 | 530213972 | No Purchases in Class Period |
| 42650 | 530171381 | No Recognized Claim | 120745 | 530213973 | No Purchases in Class Period |
| 42651 | 530171382 | No Recognized Claim | 120746 | 530213974 | No Purchases in Class Period |
| 42652 | 530171396 | No Recognized Claim | 120747 | 530213979 | No Purchases in Class Period |
| 42653 | 530171397 | No Recognized Claim | 120748 | 530213980 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 42654 | 530171404 | No Recognized Claim | 120749 | 530213985 | No Purchases in Class Period |
| 42655 | 530171406 | No Recognized Claim | 120750 | 530214007 | No Purchases in Class Period |
| 42656 | 530171409 | No Recognized Claim | 120751 | 530214027 | No Purchases in Class Period |
| 42657 | 530171410 | No Recognized Claim | 120752 | 530214028 | No Purchases in Class Period |
| 42658 | 530171414 | No Recognized Claim | 120753 | 530214034 | No Purchases in Class Period |
| 42659 | 530171415 | No Recognized Claim | 120754 | 530214036 | No Purchases in Class Period |
| 42660 | 530171416 | No Recognized Claim | 120755 | 530214049 | No Purchases in Class Period |
| 42661 | 530171425 | No Recognized Claim | 120756 | 530214050 | No Purchases in Class Period |
| 42662 | 530171428 | No Recognized Claim | 120757 | 530214053 | No Purchases in Class Period |
| 42663 | 530171432 | No Recognized Claim | 120758 | 530214054 | No Purchases in Class Period |
| 42664 | 530171434 | No Recognized Claim | 120759 | 530214055 | No Purchases in Class Period |
| 42665 | 530171443 | No Recognized Claim | 120760 | 530214056 | No Purchases in Class Period |
| 42666 | 530171447 | No Recognized Claim | 120761 | 530214058 | No Purchases in Class Period |
| 42667 | 530171448 | No Recognized Claim | 120762 | 530214060 | No Purchases in Class Period |
| 42668 | 530171449 | No Recognized Claim | 120763 | 530214061 | No Purchases in Class Period |
| 42669 | 530171454 | No Recognized Claim | 120764 | 530214063 | No Purchases in Class Period |
| 42670 | 530171456 | No Recognized Claim | 120765 | 530214064 | No Purchases in Class Period |
| 42671 | 530171457 | No Recognized Claim | 120766 | 530214066 | No Purchases in Class Period |
| 42672 | 530171458 | No Recognized Claim | 120767 | 530214067 | No Purchases in Class Period |
| 42673 | 530171464 | No Recognized Claim | 120768 | 530214068 | No Purchases in Class Period |
| 42674 | 530171465 | No Recognized Claim | 120769 | 530214069 | No Purchases in Class Period |
| 42675 | 530171471 | No Recognized Claim | 120770 | 530214070 | No Purchases in Class Period |
| 42676 | 530171474 | No Recognized Claim | 120771 | 530214071 | No Purchases in Class Period |
| 42677 | 530171475 | No Recognized Claim | 120772 | 530214072 | No Purchases in Class Period |
| 42678 | 530171482 | No Recognized Claim | 120773 | 530214073 | No Purchases in Class Period |
| 42679 | 530171483 | No Recognized Claim | 120774 | 530214074 | No Purchases in Class Period |
| 42680 | 530171484 | No Recognized Claim | 120775 | 530214081 | No Purchases in Class Period |
| 42681 | 530171485 | No Recognized Claim | 120776 | 530214085 | No Purchases in Class Period |
| 42682 | 530171486 | No Recognized Claim | 120777 | 530214093 | No Purchases in Class Period |
| 42683 | 530171488 | No Recognized Claim | 120778 | 530214097 | No Purchases in Class Period |
| 42684 | 530171498 | No Recognized Claim | 120779 | 530214105 | No Purchases in Class Period |
| 42685 | 530171499 | No Recognized Claim | 120780 | 530214106 | No Purchases in Class Period |
| 42686 | 530171509 | No Recognized Claim | 120781 | 530214110 | No Purchases in Class Period |
| 42687 | 530171510 | No Recognized Claim | 120782 | 530214115 | No Purchases in Class Period |
| 42688 | 530171517 | No Recognized Claim | 120783 | 530214116 | No Purchases in Class Period |
| 42689 | 530171523 | No Recognized Claim | 120784 | 530214121 | No Purchases in Class Period |
| 42690 | 530171524 | No Recognized Claim | 120785 | 530214123 | No Purchases in Class Period |
| 42691 | 530171525 | No Recognized Claim | 120786 | 530214124 | No Purchases in Class Period |
| 42692 | 530171526 | No Recognized Claim | 120787 | 530214125 | No Purchases in Class Period |
| 42693 | 530171527 | No Recognized Claim | 120788 | 530214127 | No Purchases in Class Period |
| 42694 | 530171528 | No Recognized Claim | 120789 | 530214129 | No Purchases in Class Period |
| 42695 | 530171529 | No Recognized Claim | 120790 | 530214131 | No Purchases in Class Period |
| 42696 | 530171531 | No Recognized Claim | 120791 | 530214132 | No Purchases in Class Period |
| 42697 | 530171544 | No Recognized Claim | 120792 | 530214135 | No Purchases in Class Period |
| 42698 | 530171550 | No Recognized Claim | 120793 | 530214137 | No Purchases in Class Period |
| 42699 | 530171553 | No Recognized Claim | 120794 | 530214138 | No Purchases in Class Period |
| 42700 | 530171558 | No Recognized Claim | 120795 | 530214139 | No Purchases in Class Period |
| 42701 | 530171565 | No Recognized Claim | 120796 | 530214142 | No Purchases in Class Period |
| 42702 | 530171568 | No Recognized Claim | 120797 | 530214147 | No Purchases in Class Period |
| 42703 | 530171573 | No Recognized Claim | 120798 | 530214152 | No Purchases in Class Period |
| 42704 | 530171575 | No Recognized Claim | 120799 | 530214153 | No Purchases in Class Period |
| 42705 | 530171578 | No Recognized Claim | 120800 | 530214156 | No Purchases in Class Period |
| 42706 | 530171579 | No Recognized Claim | 120801 | 530214159 | No Purchases in Class Period |
| 42707 | 530171582 | No Recognized Claim | 120802 | 530214160 | No Purchases in Class Period |
| 42708 | 530171596 | No Recognized Claim | 120803 | 530214163 | No Purchases in Class Period |
| 42709 | 530171602 | No Recognized Claim | 120804 | 530214164 | No Purchases in Class Period |
| 42710 | 530171604 | No Recognized Claim | 120805 | 530214165 | No Purchases in Class Period |
| 42711 | 530171607 | No Recognized Claim | 120806 | 530214166 | No Purchases in Class Period |
| 42712 | 530171611 | No Recognized Claim | 120807 | 530214167 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 42713 | 530171614 | No Recognized Claim | 120808 | 530214169 | No Purchases in Class Period |
| 42714 | 530171620 | No Recognized Claim | 120809 | 530214171 | No Purchases in Class Period |
| 42715 | 530171621 | No Recognized Claim | 120810 | 530214172 | No Purchases in Class Period |
| 42716 | 530171625 | No Recognized Claim | 120811 | 530214173 | No Purchases in Class Period |
| 42717 | 530171635 | No Recognized Claim | 120812 | 530214174 | No Purchases in Class Period |
| 42718 | 530171636 | No Recognized Claim | 120813 | 530214175 | No Purchases in Class Period |
| 42719 | 530171648 | No Recognized Claim | 120814 | 530214176 | No Purchases in Class Period |
| 42720 | 530171652 | No Recognized Claim | 120815 | 530214178 | No Purchases in Class Period |
| 42721 | 530171664 | No Recognized Claim | 120816 | 530214179 | No Purchases in Class Period |
| 42722 | 530171665 | No Recognized Claim | 120817 | 530214180 | No Purchases in Class Period |
| 42723 | 530171677 | No Recognized Claim | 120818 | 530214181 | No Purchases in Class Period |
| 42724 | 530171678 | No Recognized Claim | 120819 | 530214182 | No Purchases in Class Period |
| 42725 | 530171685 | No Recognized Claim | 120820 | 530214183 | No Purchases in Class Period |
| 42726 | 530171686 | No Recognized Claim | 120821 | 530214185 | No Purchases in Class Period |
| 42727 | 530171689 | No Recognized Claim | 120822 | 530214186 | No Purchases in Class Period |
| 42728 | 530171692 | No Recognized Claim | 120823 | 530214187 | No Purchases in Class Period |
| 42729 | 530171693 | No Recognized Claim | 120824 | 530214188 | No Purchases in Class Period |
| 42730 | 530171695 | No Recognized Claim | 120825 | 530214189 | No Purchases in Class Period |
| 42731 | 530171702 | No Recognized Claim | 120826 | 530214190 | No Purchases in Class Period |
| 42732 | 530171710 | No Recognized Claim | 120827 | 530214191 | No Purchases in Class Period |
| 42733 | 530171711 | No Recognized Claim | 120828 | 530214192 | No Purchases in Class Period |
| 42734 | 530171713 | No Recognized Claim | 120829 | 530214193 | No Purchases in Class Period |
| 42735 | 530171714 | No Recognized Claim | 120830 | 530214195 | No Purchases in Class Period |
| 42736 | 530171724 | No Recognized Claim | 120831 | 530214196 | No Purchases in Class Period |
| 42737 | 530171725 | No Recognized Claim | 120832 | 530214197 | No Purchases in Class Period |
| 42738 | 530171733 | No Recognized Claim | 120833 | 530214198 | No Purchases in Class Period |
| 42739 | 530171738 | No Recognized Claim | 120834 | 530214201 | No Purchases in Class Period |
| 42740 | 530171740 | No Recognized Claim | 120835 | 530214203 | No Purchases in Class Period |
| 42741 | 530171748 | No Recognized Claim | 120836 | 530214204 | No Purchases in Class Period |
| 42742 | 530171759 | No Recognized Claim | 120837 | 530214205 | No Purchases in Class Period |
| 42743 | 530171761 | No Recognized Claim | 120838 | 530214206 | No Purchases in Class Period |
| 42744 | 530171764 | No Recognized Claim | 120839 | 530214207 | No Purchases in Class Period |
| 42745 | 530171767 | No Recognized Claim | 120840 | 530214208 | No Purchases in Class Period |
| 42746 | 530171775 | No Recognized Claim | 120841 | 530214209 | No Purchases in Class Period |
| 42747 | 530171776 | No Recognized Claim | 120842 | 530214210 | No Purchases in Class Period |
| 42748 | 530171780 | No Recognized Claim | 120843 | 530214211 | No Purchases in Class Period |
| 42749 | 530171784 | No Recognized Claim | 120844 | 530214212 | No Purchases in Class Period |
| 42750 | 530171788 | No Recognized Claim | 120845 | 530214213 | No Purchases in Class Period |
| 42751 | 530171811 | No Recognized Claim | 120846 | 530214214 | No Purchases in Class Period |
| 42752 | 530171812 | No Recognized Claim | 120847 | 530214215 | No Purchases in Class Period |
| 42753 | 530171817 | No Recognized Claim | 120848 | 530214216 | No Purchases in Class Period |
| 42754 | 530171821 | No Recognized Claim | 120849 | 530214217 | No Purchases in Class Period |
| 42755 | 530171824 | No Recognized Claim | 120850 | 530214218 | No Purchases in Class Period |
| 42756 | 530171837 | No Recognized Claim | 120851 | 530214219 | No Purchases in Class Period |
| 42757 | 530171842 | No Recognized Claim | 120852 | 530214220 | No Purchases in Class Period |
| 42758 | 530171844 | No Recognized Claim | 120853 | 530214221 | No Purchases in Class Period |
| 42759 | 530171851 | No Recognized Claim | 120854 | 530214222 | No Purchases in Class Period |
| 42760 | 530171856 | No Recognized Claim | 120855 | 530214223 | No Purchases in Class Period |
| 42761 | 530171857 | No Recognized Claim | 120856 | 530214224 | No Purchases in Class Period |
| 42762 | 530171877 | No Recognized Claim | 120857 | 530214225 | No Purchases in Class Period |
| 42763 | 530171894 | No Recognized Claim | 120858 | 530214226 | No Purchases in Class Period |
| 42764 | 530171895 | No Recognized Claim | 120859 | 530214227 | No Purchases in Class Period |
| 42765 | 530171896 | No Recognized Claim | 120860 | 530214228 | No Purchases in Class Period |
| 42766 | 530171901 | No Recognized Claim | 120861 | 530214229 | No Purchases in Class Period |
| 42767 | 530171905 | No Recognized Claim | 120862 | 530214230 | No Purchases in Class Period |
| 42768 | 530171908 | No Recognized Claim | 120863 | 530214231 | No Purchases in Class Period |
| 42769 | 530171909 | No Recognized Claim | 120864 | 530214232 | No Purchases in Class Period |
| 42770 | 530171919 | No Recognized Claim | 120865 | 530214234 | No Purchases in Class Period |
| 42771 | 530171924 | No Recognized Claim | 120866 | 530214235 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 42772 | 530171930 | No Recognized Claim | 120867 | 530214236 | No Purchases in Class Period |
| 42773 | 530171936 | No Recognized Claim | 120868 | 530214237 | No Purchases in Class Period |
| 42774 | 530171938 | No Recognized Claim | 120869 | 530214238 | No Purchases in Class Period |
| 42775 | 530171939 | No Recognized Claim | 120870 | 530214239 | No Purchases in Class Period |
| 42776 | 530171945 | No Recognized Claim | 120871 | 530214240 | No Purchases in Class Period |
| 42777 | 530171952 | No Recognized Claim | 120872 | 530214241 | No Purchases in Class Period |
| 42778 | 530171953 | No Recognized Claim | 120873 | 530214242 | No Purchases in Class Period |
| 42779 | 530171959 | No Recognized Claim | 120874 | 530214243 | No Purchases in Class Period |
| 42780 | 530171970 | No Recognized Claim | 120875 | 530214246 | No Purchases in Class Period |
| 42781 | 530171976 | No Recognized Claim | 120876 | 530214247 | No Purchases in Class Period |
| 42782 | 530171981 | No Recognized Claim | 120877 | 530214248 | No Purchases in Class Period |
| 42783 | 530171985 | No Recognized Claim | 120878 | 530214250 | No Purchases in Class Period |
| 42784 | 530171987 | No Recognized Claim | 120879 | 530214251 | No Purchases in Class Period |
| 42785 | 530171992 | No Recognized Claim | 120880 | 530214252 | No Purchases in Class Period |
| 42786 | 530172003 | No Recognized Claim | 120881 | 530214253 | No Purchases in Class Period |
| 42787 | 530172004 | No Recognized Claim | 120882 | 530214254 | No Purchases in Class Period |
| 42788 | 530172009 | No Recognized Claim | 120883 | 530214255 | No Purchases in Class Period |
| 42789 | 530172011 | No Recognized Claim | 120884 | 530214258 | No Purchases in Class Period |
| 42790 | 530172014 | No Recognized Claim | 120885 | 530214259 | No Purchases in Class Period |
| 42791 | 530172026 | No Recognized Claim | 120886 | 530214264 | No Purchases in Class Period |
| 42792 | 530172034 | No Recognized Claim | 120887 | 530214265 | No Purchases in Class Period |
| 42793 | 530172035 | No Recognized Claim | 120888 | 530214267 | No Purchases in Class Period |
| 42794 | 530172038 | No Recognized Claim | 120889 | 530214269 | No Purchases in Class Period |
| 42795 | 530172040 | No Recognized Claim | 120890 | 530214270 | No Purchases in Class Period |
| 42796 | 530172041 | No Recognized Claim | 120891 | 530214272 | No Purchases in Class Period |
| 42797 | 530172054 | No Recognized Claim | 120892 | 530214273 | No Purchases in Class Period |
| 42798 | 530172056 | No Recognized Claim | 120893 | 530214274 | No Purchases in Class Period |
| 42799 | 530172058 | No Recognized Claim | 120894 | 530214275 | No Purchases in Class Period |
| 42800 | 530172060 | No Recognized Claim | 120895 | 530214279 | No Purchases in Class Period |
| 42801 | 530172061 | No Recognized Claim | 120896 | 530214280 | No Purchases in Class Period |
| 42802 | 530172077 | No Recognized Claim | 120897 | 530214282 | No Purchases in Class Period |
| 42803 | 530172081 | No Recognized Claim | 120898 | 530214285 | No Purchases in Class Period |
| 42804 | 530172089 | No Recognized Claim | 120899 | 530214286 | No Purchases in Class Period |
| 42805 | 530172090 | No Recognized Claim | 120900 | 530214288 | No Purchases in Class Period |
| 42806 | 530172095 | No Recognized Claim | 120901 | 530214289 | No Purchases in Class Period |
| 42807 | 530172103 | No Recognized Claim | 120902 | 530214293 | No Purchases in Class Period |
| 42808 | 530172109 | No Recognized Claim | 120903 | 530214295 | No Purchases in Class Period |
| 42809 | 530172117 | No Recognized Claim | 120904 | 530214296 | No Purchases in Class Period |
| 42810 | 530172118 | No Recognized Claim | 120905 | 530214297 | No Purchases in Class Period |
| 42811 | 530172121 | No Recognized Claim | 120906 | 530214299 | No Purchases in Class Period |
| 42812 | 530172141 | No Recognized Claim | 120907 | 530214300 | No Purchases in Class Period |
| 42813 | 530172143 | No Recognized Claim | 120908 | 530214301 | No Purchases in Class Period |
| 42814 | 530172144 | No Recognized Claim | 120909 | 530214302 | No Purchases in Class Period |
| 42815 | 530172145 | No Recognized Claim | 120910 | 530214303 | No Purchases in Class Period |
| 42816 | 530172148 | No Recognized Claim | 120911 | 530214304 | No Purchases in Class Period |
| 42817 | 530172157 | No Recognized Claim | 120912 | 530214305 | No Purchases in Class Period |
| 42818 | 530172162 | No Recognized Claim | 120913 | 530214306 | No Purchases in Class Period |
| 42819 | 530172165 | No Recognized Claim | 120914 | 530214307 | No Purchases in Class Period |
| 42820 | 530172166 | No Recognized Claim | 120915 | 530214308 | No Purchases in Class Period |
| 42821 | 530172168 | No Recognized Claim | 120916 | 530214309 | No Purchases in Class Period |
| 42822 | 530172182 | No Recognized Claim | 120917 | 530214310 | No Purchases in Class Period |
| 42823 | 530172187 | No Recognized Claim | 120918 | 530214311 | No Purchases in Class Period |
| 42824 | 530172189 | No Recognized Claim | 120919 | 530214312 | No Purchases in Class Period |
| 42825 | 530172190 | No Recognized Claim | 120920 | 530214313 | No Purchases in Class Period |
| 42826 | 530172195 | No Recognized Claim | 120921 | 530214314 | No Purchases in Class Period |
| 42827 | 530172197 | No Recognized Claim | 120922 | 530214321 | No Purchases in Class Period |
| 42828 | 530172200 | No Recognized Claim | 120923 | 530214322 | No Purchases in Class Period |
| 42829 | 530172214 | No Recognized Claim | 120924 | 530214323 | No Purchases in Class Period |
| 42830 | 530172218 | No Recognized Claim | 120925 | 530214324 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 42831 | 530172222 | No Recognized Claim | 120926 | 530214334 | No Purchases in Class Period |
| 42832 | 530172224 | No Recognized Claim | 120927 | 530214335 | No Purchases in Class Period |
| 42833 | 530172225 | No Recognized Claim | 120928 | 530214336 | No Purchases in Class Period |
| 42834 | 530172226 | No Recognized Claim | 120929 | 530214337 | No Purchases in Class Period |
| 42835 | 530172227 | No Recognized Claim | 120930 | 530214338 | No Purchases in Class Period |
| 42836 | 530172229 | No Recognized Claim | 120931 | 530214339 | No Purchases in Class Period |
| 42837 | 530172230 | No Recognized Claim | 120932 | 530214345 | No Purchases in Class Period |
| 42838 | 530172231 | No Recognized Claim | 120933 | 530214347 | No Purchases in Class Period |
| 42839 | 530172232 | No Recognized Claim | 120934 | 530214348 | No Purchases in Class Period |
| 42840 | 530172233 | No Recognized Claim | 120935 | 530214349 | No Purchases in Class Period |
| 42841 | 530172239 | No Recognized Claim | 120936 | 530214356 | No Purchases in Class Period |
| 42842 | 530172243 | No Recognized Claim | 120937 | 530214358 | No Purchases in Class Period |
| 42843 | 530172246 | No Recognized Claim | 120938 | 530214359 | No Purchases in Class Period |
| 42844 | 530172250 | No Recognized Claim | 120939 | 530214360 | No Purchases in Class Period |
| 42845 | 530172261 | No Recognized Claim | 120940 | 530214361 | No Purchases in Class Period |
| 42846 | 530172262 | No Recognized Claim | 120941 | 530214362 | No Purchases in Class Period |
| 42847 | 530172273 | No Recognized Claim | 120942 | 530214363 | No Purchases in Class Period |
| 42848 | 530172275 | No Recognized Claim | 120943 | 530214364 | No Purchases in Class Period |
| 42849 | 530172278 | No Recognized Claim | 120944 | 530214365 | No Purchases in Class Period |
| 42850 | 530172281 | No Recognized Claim | 120945 | 530214367 | No Purchases in Class Period |
| 42851 | 530172286 | No Recognized Claim | 120946 | 530214368 | No Purchases in Class Period |
| 42852 | 530172290 | No Recognized Claim | 120947 | 530214371 | No Purchases in Class Period |
| 42853 | 530172291 | No Recognized Claim | 120948 | 530214372 | No Purchases in Class Period |
| 42854 | 530172293 | No Recognized Claim | 120949 | 530214373 | No Purchases in Class Period |
| 42855 | 530172294 | No Recognized Claim | 120950 | 530214374 | No Purchases in Class Period |
| 42856 | 530172295 | No Recognized Claim | 120951 | 530214375 | No Purchases in Class Period |
| 42857 | 530172303 | No Recognized Claim | 120952 | 530214376 | No Purchases in Class Period |
| 42858 | 530172306 | No Recognized Claim | 120953 | 530214378 | No Purchases in Class Period |
| 42859 | 530172318 | No Recognized Claim | 120954 | 530214390 | No Purchases in Class Period |
| 42860 | 530172327 | No Recognized Claim | 120955 | 530214391 | No Purchases in Class Period |
| 42861 | 530172333 | No Recognized Claim | 120956 | 530214401 | No Purchases in Class Period |
| 42862 | 530172334 | No Recognized Claim | 120957 | 530214402 | No Purchases in Class Period |
| 42863 | 530172338 | No Recognized Claim | 120958 | 530214403 | No Purchases in Class Period |
| 42864 | 530172340 | No Recognized Claim | 120959 | 530214405 | No Purchases in Class Period |
| 42865 | 530172341 | No Recognized Claim | 120960 | 530214406 | No Purchases in Class Period |
| 42866 | 530172342 | No Recognized Claim | 120961 | 530214407 | No Purchases in Class Period |
| 42867 | 530172344 | No Recognized Claim | 120962 | 530214409 | No Purchases in Class Period |
| 42868 | 530172345 | No Recognized Claim | 120963 | 530214410 | No Purchases in Class Period |
| 42869 | 530172349 | No Recognized Claim | 120964 | 530214411 | No Purchases in Class Period |
| 42870 | 530172354 | No Recognized Claim | 120965 | 530214414 | No Purchases in Class Period |
| 42871 | 530172366 | No Recognized Claim | 120966 | 530214417 | No Purchases in Class Period |
| 42872 | 530172370 | No Recognized Claim | 120967 | 530214420 | No Purchases in Class Period |
| 42873 | 530172372 | No Recognized Claim | 120968 | 530214422 | No Purchases in Class Period |
| 42874 | 530172375 | No Recognized Claim | 120969 | 530214423 | No Purchases in Class Period |
| 42875 | 530172382 | No Recognized Claim | 120970 | 530214432 | No Purchases in Class Period |
| 42876 | 530172386 | No Recognized Claim | 120971 | 530214434 | No Purchases in Class Period |
| 42877 | 530172398 | No Recognized Claim | 120972 | 530214437 | No Purchases in Class Period |
| 42878 | 530172401 | No Recognized Claim | 120973 | 530214440 | No Purchases in Class Period |
| 42879 | 530172403 | No Recognized Claim | 120974 | 530214444 | No Purchases in Class Period |
| 42880 | 530172407 | No Recognized Claim | 120975 | 530214447 | No Purchases in Class Period |
| 42881 | 530172414 | No Recognized Claim | 120976 | 530214449 | No Purchases in Class Period |
| 42882 | 530172415 | No Recognized Claim | 120977 | 530214452 | No Purchases in Class Period |
| 42883 | 530172419 | No Recognized Claim | 120978 | 530214454 | No Purchases in Class Period |
| 42884 | 530172422 | No Recognized Claim | 120979 | 530214457 | No Purchases in Class Period |
| 42885 | 530172425 | No Recognized Claim | 120980 | 530214459 | No Purchases in Class Period |
| 42886 | 530172429 | No Recognized Claim | 120981 | 530214460 | No Purchases in Class Period |
| 42887 | 530172437 | No Recognized Claim | 120982 | 530214462 | No Purchases in Class Period |
| 42888 | 530172438 | No Recognized Claim | 120983 | 530214465 | No Purchases in Class Period |
| 42889 | 530172441 | No Recognized Claim | 120984 | 530214468 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 42890 | 530172445 | No Recognized Claim | 120985 | 530214473 | No Purchases in Class Period |
| 42891 | 530172447 | No Recognized Claim | 120986 | 530214475 | No Purchases in Class Period |
| 42892 | 530172450 | No Recognized Claim | 120987 | 530214476 | No Purchases in Class Period |
| 42893 | 530172457 | No Recognized Claim | 120988 | 530214478 | No Purchases in Class Period |
| 42894 | 530172458 | No Recognized Claim | 120989 | 530214482 | No Purchases in Class Period |
| 42895 | 530172461 | No Recognized Claim | 120990 | 530214486 | No Purchases in Class Period |
| 42896 | 530172466 | No Recognized Claim | 120991 | 530214489 | No Purchases in Class Period |
| 42897 | 530172467 | No Recognized Claim | 120992 | 530214494 | No Purchases in Class Period |
| 42898 | 530172472 | No Recognized Claim | 120993 | 530214497 | No Purchases in Class Period |
| 42899 | 530172478 | No Recognized Claim | 120994 | 530214501 | No Purchases in Class Period |
| 42900 | 530172480 | No Recognized Claim | 120995 | 530214505 | No Purchases in Class Period |
| 42901 | 530172481 | No Recognized Claim | 120996 | 530214507 | No Purchases in Class Period |
| 42902 | 530172484 | No Recognized Claim | 120997 | 530214518 | No Purchases in Class Period |
| 42903 | 530172485 | No Recognized Claim | 120998 | 530214522 | No Purchases in Class Period |
| 42904 | 530172486 | No Recognized Claim | 120999 | 530214523 | No Purchases in Class Period |
| 42905 | 530172489 | No Recognized Claim | 121000 | 530214525 | No Purchases in Class Period |
| 42906 | 530172490 | No Recognized Claim | 121001 | 530214528 | No Purchases in Class Period |
| 42907 | 530172493 | No Recognized Claim | 121002 | 530214531 | No Purchases in Class Period |
| 42908 | 530172495 | No Recognized Claim | 121003 | 530214535 | No Purchases in Class Period |
| 42909 | 530172500 | No Recognized Claim | 121004 | 530214540 | No Purchases in Class Period |
| 42910 | 530172503 | No Recognized Claim | 121005 | 530214542 | No Purchases in Class Period |
| 42911 | 530172504 | No Recognized Claim | 121006 | 530214544 | No Purchases in Class Period |
| 42912 | 530172505 | No Recognized Claim | 121007 | 530214546 | No Purchases in Class Period |
| 42913 | 530172512 | No Recognized Claim | 121008 | 530214548 | No Purchases in Class Period |
| 42914 | 530172513 | No Recognized Claim | 121009 | 530214550 | No Purchases in Class Period |
| 42915 | 530172515 | No Recognized Claim | 121010 | 530214553 | No Purchases in Class Period |
| 42916 | 530172521 | No Recognized Claim | 121011 | 530214555 | No Purchases in Class Period |
| 42917 | 530172539 | No Recognized Claim | 121012 | 530214558 | No Purchases in Class Period |
| 42918 | 530172540 | No Recognized Claim | 121013 | 530214563 | No Purchases in Class Period |
| 42919 | 530172544 | No Recognized Claim | 121014 | 530214566 | No Purchases in Class Period |
| 42920 | 530172545 | No Recognized Claim | 121015 | 530214567 | No Purchases in Class Period |
| 42921 | 530172559 | No Recognized Claim | 121016 | 530214569 | No Purchases in Class Period |
| 42922 | 530172565 | No Recognized Claim | 121017 | 530214570 | No Purchases in Class Period |
| 42923 | 530172571 | No Recognized Claim | 121018 | 530214574 | No Purchases in Class Period |
| 42924 | 530172574 | No Recognized Claim | 121019 | 530214576 | No Purchases in Class Period |
| 42925 | 530172576 | No Recognized Claim | 121020 | 530214578 | No Purchases in Class Period |
| 42926 | 530172577 | No Recognized Claim | 121021 | 530214581 | No Purchases in Class Period |
| 42927 | 530172579 | No Recognized Claim | 121022 | 530214584 | No Purchases in Class Period |
| 42928 | 530172585 | No Recognized Claim | 121023 | 530214587 | No Purchases in Class Period |
| 42929 | 530172589 | No Recognized Claim | 121024 | 530214588 | No Purchases in Class Period |
| 42930 | 530172593 | No Recognized Claim | 121025 | 530214590 | No Purchases in Class Period |
| 42931 | 530172606 | No Recognized Claim | 121026 | 530214591 | No Purchases in Class Period |
| 42932 | 530172611 | No Recognized Claim | 121027 | 530214593 | No Purchases in Class Period |
| 42933 | 530172613 | No Recognized Claim | 121028 | 530214601 | No Purchases in Class Period |
| 42934 | 530172615 | No Recognized Claim | 121029 | 530214605 | No Purchases in Class Period |
| 42935 | 530172616 | No Recognized Claim | 121030 | 530214608 | No Purchases in Class Period |
| 42936 | 530172619 | No Recognized Claim | 121031 | 530214611 | No Purchases in Class Period |
| 42937 | 530172620 | No Recognized Claim | 121032 | 530214613 | No Purchases in Class Period |
| 42938 | 530172627 | No Recognized Claim | 121033 | 530214616 | No Purchases in Class Period |
| 42939 | 530172641 | No Recognized Claim | 121034 | 530214624 | No Purchases in Class Period |
| 42940 | 530172646 | No Recognized Claim | 121035 | 530214626 | No Purchases in Class Period |
| 42941 | 530172648 | No Recognized Claim | 121036 | 530214628 | No Purchases in Class Period |
| 42942 | 530172649 | No Recognized Claim | 121037 | 530214630 | No Purchases in Class Period |
| 42943 | 530172651 | No Recognized Claim | 121038 | 530214631 | No Purchases in Class Period |
| 42944 | 530172659 | No Recognized Claim | 121039 | 530214633 | No Purchases in Class Period |
| 42945 | 530172662 | No Recognized Claim | 121040 | 530214635 | No Purchases in Class Period |
| 42946 | 530172663 | No Recognized Claim | 121041 | 530214636 | No Purchases in Class Period |
| 42947 | 530172672 | No Recognized Claim | 121042 | 530214637 | No Purchases in Class Period |
| 42948 | 530172673 | No Recognized Claim | 121043 | 530214640 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 42949 | 530172677 | No Recognized Claim | 121044 | 530214642 | No Purchases in Class Period |
| 42950 | 530172679 | No Recognized Claim | 121045 | 530214644 | No Purchases in Class Period |
| 42951 | 530172681 | No Recognized Claim | 121046 | 530214645 | No Purchases in Class Period |
| 42952 | 530172682 | No Recognized Claim | 121047 | 530214648 | No Purchases in Class Period |
| 42953 | 530172686 | No Recognized Claim | 121048 | 530214650 | No Purchases in Class Period |
| 42954 | 530172688 | No Recognized Claim | 121049 | 530214651 | No Purchases in Class Period |
| 42955 | 530172690 | No Recognized Claim | 121050 | 530214652 | No Purchases in Class Period |
| 42956 | 530172699 | No Recognized Claim | 121051 | 530214655 | No Purchases in Class Period |
| 42957 | 530172701 | No Recognized Claim | 121052 | 530214656 | No Purchases in Class Period |
| 42958 | 530172721 | No Recognized Claim | 121053 | 530214660 | No Purchases in Class Period |
| 42959 | 530172722 | No Recognized Claim | 121054 | 530214665 | No Purchases in Class Period |
| 42960 | 530172730 | No Recognized Claim | 121055 | 530214667 | No Purchases in Class Period |
| 42961 | 530172755 | No Recognized Claim | 121056 | 530214670 | No Purchases in Class Period |
| 42962 | 530172760 | No Recognized Claim | 121057 | 530214671 | No Purchases in Class Period |
| 42963 | 530172770 | No Recognized Claim | 121058 | 530214672 | No Purchases in Class Period |
| 42964 | 530172775 | No Recognized Claim | 121059 | 530214673 | No Purchases in Class Period |
| 42965 | 530172783 | No Recognized Claim | 121060 | 530214676 | No Purchases in Class Period |
| 42966 | 530172786 | No Recognized Claim | 121061 | 530214679 | No Purchases in Class Period |
| 42967 | 530172794 | No Recognized Claim | 121062 | 530214680 | No Purchases in Class Period |
| 42968 | 530172795 | No Recognized Claim | 121063 | 530214682 | No Purchases in Class Period |
| 42969 | 530172816 | No Recognized Claim | 121064 | 530214685 | No Purchases in Class Period |
| 42970 | 530172817 | No Recognized Claim | 121065 | 530214686 | No Purchases in Class Period |
| 42971 | 530172818 | No Recognized Claim | 121066 | 530214687 | No Purchases in Class Period |
| 42972 | 530172825 | No Recognized Claim | 121067 | 530214688 | No Purchases in Class Period |
| 42973 | 530172839 | No Recognized Claim | 121068 | 530214690 | No Purchases in Class Period |
| 42974 | 530172849 | No Recognized Claim | 121069 | 530214691 | No Purchases in Class Period |
| 42975 | 530172851 | No Recognized Claim | 121070 | 530214695 | No Purchases in Class Period |
| 42976 | 530172857 | No Recognized Claim | 121071 | 530214697 | No Purchases in Class Period |
| 42977 | 530172860 | No Recognized Claim | 121072 | 530214698 | No Purchases in Class Period |
| 42978 | 530172873 | No Recognized Claim | 121073 | 530214701 | No Purchases in Class Period |
| 42979 | 530172878 | No Recognized Claim | 121074 | 530214702 | No Purchases in Class Period |
| 42980 | 530172882 | No Recognized Claim | 121075 | 530214706 | No Purchases in Class Period |
| 42981 | 530172884 | No Recognized Claim | 121076 | 530214710 | No Purchases in Class Period |
| 42982 | 530172886 | No Recognized Claim | 121077 | 530214712 | No Purchases in Class Period |
| 42983 | 530172887 | No Recognized Claim | 121078 | 530214722 | No Purchases in Class Period |
| 42984 | 530172888 | No Recognized Claim | 121079 | 530214724 | No Purchases in Class Period |
| 42985 | 530172892 | No Recognized Claim | 121080 | 530214727 | No Purchases in Class Period |
| 42986 | 530172900 | No Recognized Claim | 121081 | 530214729 | No Purchases in Class Period |
| 42987 | 530172904 | No Recognized Claim | 121082 | 530214735 | No Purchases in Class Period |
| 42988 | 530172913 | No Recognized Claim | 121083 | 530214738 | No Purchases in Class Period |
| 42989 | 530172923 | No Recognized Claim | 121084 | 530214741 | No Purchases in Class Period |
| 42990 | 530172928 | No Recognized Claim | 121085 | 530214743 | No Purchases in Class Period |
| 42991 | 530172929 | No Recognized Claim | 121086 | 530214744 | No Purchases in Class Period |
| 42992 | 530172942 | No Recognized Claim | 121087 | 530214747 | No Purchases in Class Period |
| 42993 | 530172944 | No Recognized Claim | 121088 | 530214748 | No Purchases in Class Period |
| 42994 | 530172948 | No Recognized Claim | 121089 | 530214750 | No Purchases in Class Period |
| 42995 | 530172954 | No Recognized Claim | 121090 | 530214752 | No Purchases in Class Period |
| 42996 | 530172956 | No Recognized Claim | 121091 | 530214754 | No Purchases in Class Period |
| 42997 | 530172957 | No Recognized Claim | 121092 | 530214755 | No Purchases in Class Period |
| 42998 | 530172958 | No Recognized Claim | 121093 | 530214757 | No Purchases in Class Period |
| 42999 | 530172960 | No Recognized Claim | 121094 | 530214758 | No Purchases in Class Period |
| 43000 | 530172962 | No Recognized Claim | 121095 | 530214761 | No Purchases in Class Period |
| 43001 | 530172965 | No Recognized Claim | 121096 | 530214763 | No Purchases in Class Period |
| 43002 | 530172970 | No Recognized Claim | 121097 | 530214764 | No Purchases in Class Period |
| 43003 | 530172979 | No Recognized Claim | 121098 | 530214766 | No Purchases in Class Period |
| 43004 | 530172986 | No Recognized Claim | 121099 | 530214771 | No Purchases in Class Period |
| 43005 | 530172987 | No Recognized Claim | 121100 | 530214772 | No Purchases in Class Period |
| 43006 | 530172988 | No Recognized Claim | 121101 | 530214773 | No Purchases in Class Period |
| 43007 | 530172990 | No Recognized Claim | 121102 | 530214774 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 43008 | 530172991 | No Recognized Claim | 121103 | 530214776 | No Purchases in Class Period |
| 43009 | 530173000 | No Recognized Claim | 121104 | 530214777 | No Purchases in Class Period |
| 43010 | 530173001 | No Recognized Claim | 121105 | 530214779 | No Purchases in Class Period |
| 43011 | 530173004 | No Recognized Claim | 121106 | 530214781 | No Purchases in Class Period |
| 43012 | 530173008 | No Recognized Claim | 121107 | 530214784 | No Purchases in Class Period |
| 43013 | 530173027 | No Recognized Claim | 121108 | 530214785 | No Purchases in Class Period |
| 43014 | 530173036 | No Recognized Claim | 121109 | 530214787 | No Purchases in Class Period |
| 43015 | 530173054 | No Recognized Claim | 121110 | 530214790 | No Purchases in Class Period |
| 43016 | 530173060 | No Recognized Claim | 121111 | 530214791 | No Purchases in Class Period |
| 43017 | 530173065 | No Recognized Claim | 121112 | 530214792 | No Purchases in Class Period |
| 43018 | 530173067 | No Recognized Claim | 121113 | 530214795 | No Purchases in Class Period |
| 43019 | 530173072 | No Recognized Claim | 121114 | 530214798 | No Purchases in Class Period |
| 43020 | 530173074 | No Recognized Claim | 121115 | 530214800 | No Purchases in Class Period |
| 43021 | 530173088 | No Recognized Claim | 121116 | 530214802 | No Purchases in Class Period |
| 43022 | 530173094 | No Recognized Claim | 121117 | 530214805 | No Purchases in Class Period |
| 43023 | 530173096 | No Recognized Claim | 121118 | 530214806 | No Purchases in Class Period |
| 43024 | 530173097 | No Recognized Claim | 121119 | 530214809 | No Purchases in Class Period |
| 43025 | 530173098 | No Recognized Claim | 121120 | 530214810 | No Purchases in Class Period |
| 43026 | 530173103 | No Recognized Claim | 121121 | 530214811 | No Purchases in Class Period |
| 43027 | 530173105 | No Recognized Claim | 121122 | 530214814 | No Purchases in Class Period |
| 43028 | 530173118 | No Recognized Claim | 121123 | 530214817 | No Purchases in Class Period |
| 43029 | 530173122 | No Recognized Claim | 121124 | 530214819 | No Purchases in Class Period |
| 43030 | 530173123 | No Recognized Claim | 121125 | 530214820 | No Purchases in Class Period |
| 43031 | 530173124 | No Recognized Claim | 121126 | 530214821 | No Purchases in Class Period |
| 43032 | 530173126 | No Recognized Claim | 121127 | 530214825 | No Purchases in Class Period |
| 43033 | 530173128 | No Recognized Claim | 121128 | 530214829 | No Purchases in Class Period |
| 43034 | 530173130 | No Recognized Claim | 121129 | 530214830 | No Purchases in Class Period |
| 43035 | 530173135 | No Recognized Claim | 121130 | 530214834 | No Purchases in Class Period |
| 43036 | 530173147 | No Recognized Claim | 121131 | 530214836 | No Purchases in Class Period |
| 43037 | 530173149 | No Recognized Claim | 121132 | 530214837 | No Purchases in Class Period |
| 43038 | 530173152 | No Recognized Claim | 121133 | 530214839 | No Purchases in Class Period |
| 43039 | 530173153 | No Recognized Claim | 121134 | 530214840 | No Purchases in Class Period |
| 43040 | 530173160 | No Recognized Claim | 121135 | 530214841 | No Purchases in Class Period |
| 43041 | 530173163 | No Recognized Claim | 121136 | 530214842 | No Purchases in Class Period |
| 43042 | 530173164 | No Recognized Claim | 121137 | 530214843 | No Purchases in Class Period |
| 43043 | 530173173 | No Recognized Claim | 121138 | 530214845 | No Purchases in Class Period |
| 43044 | 530173180 | No Recognized Claim | 121139 | 530214846 | No Purchases in Class Period |
| 43045 | 530173186 | No Recognized Claim | 121140 | 530214853 | No Purchases in Class Period |
| 43046 | 530173193 | No Recognized Claim | 121141 | 530214855 | No Purchases in Class Period |
| 43047 | 530173195 | No Recognized Claim | 121142 | 530214857 | No Purchases in Class Period |
| 43048 | 530173196 | No Recognized Claim | 121143 | 530214858 | No Purchases in Class Period |
| 43049 | 530173198 | No Recognized Claim | 121144 | 530214859 | No Purchases in Class Period |
| 43050 | 530173205 | No Recognized Claim | 121145 | 530214861 | No Purchases in Class Period |
| 43051 | 530173210 | No Recognized Claim | 121146 | 530214865 | No Purchases in Class Period |
| 43052 | 530173213 | No Recognized Claim | 121147 | 530214866 | No Purchases in Class Period |
| 43053 | 530173221 | No Recognized Claim | 121148 | 530214867 | No Purchases in Class Period |
| 43054 | 530173223 | No Recognized Claim | 121149 | 530214869 | No Purchases in Class Period |
| 43055 | 530173225 | No Recognized Claim | 121150 | 530214871 | No Purchases in Class Period |
| 43056 | 530173229 | No Recognized Claim | 121151 | 530214875 | No Purchases in Class Period |
| 43057 | 530173232 | No Recognized Claim | 121152 | 530214877 | No Purchases in Class Period |
| 43058 | 530173237 | No Recognized Claim | 121153 | 530214879 | No Purchases in Class Period |
| 43059 | 530173238 | No Recognized Claim | 121154 | 530214881 | No Purchases in Class Period |
| 43060 | 530173245 | No Recognized Claim | 121155 | 530214883 | No Purchases in Class Period |
| 43061 | 530173247 | No Recognized Claim | 121156 | 530214884 | No Purchases in Class Period |
| 43062 | 530173248 | No Recognized Claim | 121157 | 530214886 | No Purchases in Class Period |
| 43063 | 530173249 | No Recognized Claim | 121158 | 530214887 | No Purchases in Class Period |
| 43064 | 530173252 | No Recognized Claim | 121159 | 530214890 | No Purchases in Class Period |
| 43065 | 530173261 | No Recognized Claim | 121160 | 530214892 | No Purchases in Class Period |
| 43066 | 530173277 | No Recognized Claim | 121161 | 530214897 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 43067 | 530173287 | No Recognized Claim | 121162 | 530214899 | No Purchases in Class Period |
| 43068 | 530173294 | No Recognized Claim | 121163 | 530214901 | No Purchases in Class Period |
| 43069 | 530173302 | No Recognized Claim | 121164 | 530214903 | No Purchases in Class Period |
| 43070 | 530173305 | No Recognized Claim | 121165 | 530214904 | No Purchases in Class Period |
| 43071 | 530173306 | No Recognized Claim | 121166 | 530214907 | No Purchases in Class Period |
| 43072 | 530173315 | No Recognized Claim | 121167 | 530214912 | No Purchases in Class Period |
| 43073 | 530173318 | No Recognized Claim | 121168 | 530214915 | No Purchases in Class Period |
| 43074 | 530173319 | No Recognized Claim | 121169 | 530214918 | No Purchases in Class Period |
| 43075 | 530173320 | No Recognized Claim | 121170 | 530214919 | No Purchases in Class Period |
| 43076 | 530173322 | No Recognized Claim | 121171 | 530214920 | No Purchases in Class Period |
| 43077 | 530173323 | No Recognized Claim | 121172 | 530214921 | No Purchases in Class Period |
| 43078 | 530173325 | No Recognized Claim | 121173 | 530214922 | No Purchases in Class Period |
| 43079 | 530173327 | No Recognized Claim | 121174 | 530214923 | No Purchases in Class Period |
| 43080 | 530173328 | No Recognized Claim | 121175 | 530214924 | No Purchases in Class Period |
| 43081 | 530173330 | No Recognized Claim | 121176 | 530214925 | No Purchases in Class Period |
| 43082 | 530173331 | No Recognized Claim | 121177 | 530214926 | No Purchases in Class Period |
| 43083 | 530173337 | No Recognized Claim | 121178 | 530214927 | No Purchases in Class Period |
| 43084 | 530173338 | No Recognized Claim | 121179 | 530214928 | No Purchases in Class Period |
| 43085 | 530173339 | No Recognized Claim | 121180 | 530214929 | No Purchases in Class Period |
| 43086 | 530173345 | No Recognized Claim | 121181 | 530214931 | No Purchases in Class Period |
| 43087 | 530173346 | No Recognized Claim | 121182 | 530214933 | No Purchases in Class Period |
| 43088 | 530173348 | No Recognized Claim | 121183 | 530214934 | No Purchases in Class Period |
| 43089 | 530173349 | No Recognized Claim | 121184 | 530214936 | No Purchases in Class Period |
| 43090 | 530173365 | No Recognized Claim | 121185 | 530214938 | No Purchases in Class Period |
| 43091 | 530173366 | No Recognized Claim | 121186 | 530214941 | No Purchases in Class Period |
| 43092 | 530173367 | No Recognized Claim | 121187 | 530214942 | No Purchases in Class Period |
| 43093 | 530173371 | No Recognized Claim | 121188 | 530214943 | No Purchases in Class Period |
| 43094 | 530173375 | No Recognized Claim | 121189 | 530214944 | No Purchases in Class Period |
| 43095 | 530173378 | No Recognized Claim | 121190 | 530214945 | No Purchases in Class Period |
| 43096 | 530173387 | No Recognized Claim | 121191 | 530214948 | No Purchases in Class Period |
| 43097 | 530173389 | No Recognized Claim | 121192 | 530214950 | No Purchases in Class Period |
| 43098 | 530173390 | No Recognized Claim | 121193 | 530214954 | No Purchases in Class Period |
| 43099 | 530173394 | No Recognized Claim | 121194 | 530214955 | No Purchases in Class Period |
| 43100 | 530173395 | No Recognized Claim | 121195 | 530214956 | No Purchases in Class Period |
| 43101 | 530173398 | No Recognized Claim | 121196 | 530214957 | No Purchases in Class Period |
| 43102 | 530173406 | No Recognized Claim | 121197 | 530214958 | No Purchases in Class Period |
| 43103 | 530173409 | No Recognized Claim | 121198 | 530214960 | No Purchases in Class Period |
| 43104 | 530173410 | No Recognized Claim | 121199 | 530214961 | No Purchases in Class Period |
| 43105 | 530173413 | No Recognized Claim | 121200 | 530214962 | No Purchases in Class Period |
| 43106 | 530173414 | No Recognized Claim | 121201 | 530214963 | No Purchases in Class Period |
| 43107 | 530173416 | No Recognized Claim | 121202 | 530214965 | No Purchases in Class Period |
| 43108 | 530173418 | No Recognized Claim | 121203 | 530214966 | No Purchases in Class Period |
| 43109 | 530173422 | No Recognized Claim | 121204 | 530214967 | No Purchases in Class Period |
| 43110 | 530173427 | No Recognized Claim | 121205 | 530214968 | No Purchases in Class Period |
| 43111 | 530173435 | No Recognized Claim | 121206 | 530214969 | No Purchases in Class Period |
| 43112 | 530173440 | No Recognized Claim | 121207 | 530214970 | No Purchases in Class Period |
| 43113 | 530173447 | No Recognized Claim | 121208 | 530214971 | No Purchases in Class Period |
| 43114 | 530173448 | No Recognized Claim | 121209 | 530214972 | No Purchases in Class Period |
| 43115 | 530173454 | No Recognized Claim | 121210 | 530214973 | No Purchases in Class Period |
| 43116 | 530173468 | No Recognized Claim | 121211 | 530214974 | No Purchases in Class Period |
| 43117 | 530173469 | No Recognized Claim | 121212 | 530214975 | No Purchases in Class Period |
| 43118 | 530173470 | No Recognized Claim | 121213 | 530214976 | No Purchases in Class Period |
| 43119 | 530173478 | No Recognized Claim | 121214 | 530214977 | No Purchases in Class Period |
| 43120 | 530173482 | No Recognized Claim | 121215 | 530214978 | No Purchases in Class Period |
| 43121 | 530173485 | No Recognized Claim | 121216 | 530214979 | No Purchases in Class Period |
| 43122 | 530173486 | No Recognized Claim | 121217 | 530214980 | No Purchases in Class Period |
| 43123 | 530173487 | No Recognized Claim | 121218 | 530214981 | No Purchases in Class Period |
| 43124 | 530173491 | No Recognized Claim | 121219 | 530214982 | No Purchases in Class Period |
| 43125 | 530173493 | No Recognized Claim | 121220 | 530214983 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 43126 | 530173496 | No Recognized Claim | 121221 | 530214984 | No Purchases in Class Period |
| 43127 | 530173500 | No Recognized Claim | 121222 | 530214985 | No Purchases in Class Period |
| 43128 | 530173503 | No Recognized Claim | 121223 | 530214986 | No Purchases in Class Period |
| 43129 | 530173513 | No Recognized Claim | 121224 | 530214987 | No Purchases in Class Period |
| 43130 | 530173519 | No Recognized Claim | 121225 | 530214988 | No Purchases in Class Period |
| 43131 | 530173520 | No Recognized Claim | 121226 | 530214989 | No Purchases in Class Period |
| 43132 | 530173521 | No Recognized Claim | 121227 | 530214990 | No Purchases in Class Period |
| 43133 | 530173526 | No Recognized Claim | 121228 | 530214991 | No Purchases in Class Period |
| 43134 | 530173530 | No Recognized Claim | 121229 | 530214992 | No Purchases in Class Period |
| 43135 | 530173535 | No Recognized Claim | 121230 | 530214993 | No Purchases in Class Period |
| 43136 | 530173541 | No Recognized Claim | 121231 | 530214994 | No Purchases in Class Period |
| 43137 | 530173543 | No Recognized Claim | 121232 | 530214995 | No Purchases in Class Period |
| 43138 | 530173546 | No Recognized Claim | 121233 | 530214996 | No Purchases in Class Period |
| 43139 | 530173547 | No Recognized Claim | 121234 | 530214997 | No Purchases in Class Period |
| 43140 | 530173553 | No Recognized Claim | 121235 | 530214998 | No Purchases in Class Period |
| 43141 | 530173554 | No Recognized Claim | 121236 | 530214999 | No Purchases in Class Period |
| 43142 | 530173556 | No Recognized Claim | 121237 | 530215000 | No Purchases in Class Period |
| 43143 | 530173559 | No Recognized Claim | 121238 | 530215001 | No Purchases in Class Period |
| 43144 | 530173560 | No Recognized Claim | 121239 | 530215002 | No Purchases in Class Period |
| 43145 | 530173562 | No Recognized Claim | 121240 | 530215003 | No Purchases in Class Period |
| 43146 | 530173563 | No Recognized Claim | 121241 | 530215004 | No Purchases in Class Period |
| 43147 | 530173566 | No Recognized Claim | 121242 | 530215005 | No Purchases in Class Period |
| 43148 | 530173580 | No Recognized Claim | 121243 | 530215006 | No Purchases in Class Period |
| 43149 | 530173581 | No Recognized Claim | 121244 | 530215007 | No Purchases in Class Period |
| 43150 | 530173586 | No Recognized Claim | 121245 | 530215008 | No Purchases in Class Period |
| 43151 | 530173591 | No Recognized Claim | 121246 | 530215009 | No Purchases in Class Period |
| 43152 | 530173596 | No Recognized Claim | 121247 | 530215010 | No Purchases in Class Period |
| 43153 | 530173604 | No Recognized Claim | 121248 | 530215011 | No Purchases in Class Period |
| 43154 | 530173607 | No Recognized Claim | 121249 | 530215012 | No Purchases in Class Period |
| 43155 | 530173610 | No Recognized Claim | 121250 | 530215013 | No Purchases in Class Period |
| 43156 | 530173613 | No Recognized Claim | 121251 | 530215014 | No Purchases in Class Period |
| 43157 | 530173617 | No Recognized Claim | 121252 | 530215015 | No Purchases in Class Period |
| 43158 | 530173619 | No Recognized Claim | 121253 | 530215017 | No Purchases in Class Period |
| 43159 | 530173627 | No Recognized Claim | 121254 | 530215018 | No Purchases in Class Period |
| 43160 | 530173628 | No Recognized Claim | 121255 | 530215019 | No Purchases in Class Period |
| 43161 | 530173643 | No Recognized Claim | 121256 | 530215020 | No Purchases in Class Period |
| 43162 | 530173648 | No Recognized Claim | 121257 | 530215021 | No Purchases in Class Period |
| 43163 | 530173655 | No Recognized Claim | 121258 | 530215022 | No Purchases in Class Period |
| 43164 | 530173656 | No Recognized Claim | 121259 | 530215023 | No Purchases in Class Period |
| 43165 | 530173673 | No Recognized Claim | 121260 | 530215025 | No Purchases in Class Period |
| 43166 | 530173678 | No Recognized Claim | 121261 | 530215026 | No Purchases in Class Period |
| 43167 | 530173680 | No Recognized Claim | 121262 | 530215027 | No Purchases in Class Period |
| 43168 | 530173687 | No Recognized Claim | 121263 | 530215028 | No Purchases in Class Period |
| 43169 | 530173692 | No Recognized Claim | 121264 | 530215033 | No Purchases in Class Period |
| 43170 | 530173707 | No Recognized Claim | 121265 | 530215034 | No Purchases in Class Period |
| 43171 | 530173709 | No Recognized Claim | 121266 | 530215035 | No Purchases in Class Period |
| 43172 | 530173711 | No Recognized Claim | 121267 | 530215037 | No Purchases in Class Period |
| 43173 | 530173715 | No Recognized Claim | 121268 | 530215038 | No Purchases in Class Period |
| 43174 | 530173719 | No Recognized Claim | 121269 | 530215039 | No Purchases in Class Period |
| 43175 | 530173722 | No Recognized Claim | 121270 | 530215040 | No Purchases in Class Period |
| 43176 | 530173726 | No Recognized Claim | 121271 | 530215043 | No Purchases in Class Period |
| 43177 | 530173737 | No Recognized Claim | 121272 | 530215044 | No Purchases in Class Period |
| 43178 | 530173741 | No Recognized Claim | 121273 | 530215046 | No Purchases in Class Period |
| 43179 | 530173746 | No Recognized Claim | 121274 | 530215048 | No Purchases in Class Period |
| 43180 | 530173752 | No Recognized Claim | 121275 | 530215049 | No Purchases in Class Period |
| 43181 | 530173753 | No Recognized Claim | 121276 | 530215050 | No Purchases in Class Period |
| 43182 | 530173755 | No Recognized Claim | 121277 | 530215051 | No Purchases in Class Period |
| 43183 | 530173757 | No Recognized Claim | 121278 | 530215052 | No Purchases in Class Period |
| 43184 | 530173761 | No Recognized Claim | 121279 | 530215053 | No Purchases in Class Period |

| | | | | | | |
|---|---|---|---|---|---|---|
| 43185 | 530173768 | No Recognized Claim | | 121280 | 530215054 | No Purchases in Class Period |
| 43186 | 530173769 | No Recognized Claim | | 121281 | 530215055 | No Purchases in Class Period |
| 43187 | 530173770 | No Recognized Claim | | 121282 | 530215056 | No Purchases in Class Period |
| 43188 | 530173778 | No Recognized Claim | | 121283 | 530215057 | No Purchases in Class Period |
| 43189 | 530173800 | No Recognized Claim | | 121284 | 530215058 | No Purchases in Class Period |
| 43190 | 530173813 | No Recognized Claim | | 121285 | 530215059 | No Purchases in Class Period |
| 43191 | 530173818 | No Recognized Claim | | 121286 | 530215060 | No Purchases in Class Period |
| 43192 | 530173821 | No Recognized Claim | | 121287 | 530215061 | No Purchases in Class Period |
| 43193 | 530173824 | No Recognized Claim | | 121288 | 530215063 | No Purchases in Class Period |
| 43194 | 530173827 | No Recognized Claim | | 121289 | 530215064 | No Purchases in Class Period |
| 43195 | 530173829 | No Recognized Claim | | 121290 | 530215066 | No Purchases in Class Period |
| 43196 | 530173842 | No Recognized Claim | | 121291 | 530215068 | No Purchases in Class Period |
| 43197 | 530173844 | No Recognized Claim | | 121292 | 530215069 | No Purchases in Class Period |
| 43198 | 530173852 | No Recognized Claim | | 121293 | 530215070 | No Purchases in Class Period |
| 43199 | 530173854 | No Recognized Claim | | 121294 | 530215071 | No Purchases in Class Period |
| 43200 | 530173869 | No Recognized Claim | | 121295 | 530215072 | No Purchases in Class Period |
| 43201 | 530173879 | No Recognized Claim | | 121296 | 530215073 | No Purchases in Class Period |
| 43202 | 530173880 | No Recognized Claim | | 121297 | 530215074 | No Purchases in Class Period |
| 43203 | 530173882 | No Recognized Claim | | 121298 | 530215075 | No Purchases in Class Period |
| 43204 | 530173888 | No Recognized Claim | | 121299 | 530215076 | No Purchases in Class Period |
| 43205 | 530173893 | No Recognized Claim | | 121300 | 530215077 | No Purchases in Class Period |
| 43206 | 530173897 | No Recognized Claim | | 121301 | 530215078 | No Purchases in Class Period |
| 43207 | 530173901 | No Recognized Claim | | 121302 | 530215079 | No Purchases in Class Period |
| 43208 | 530173902 | No Recognized Claim | | 121303 | 530215081 | No Purchases in Class Period |
| 43209 | 530173913 | No Recognized Claim | | 121304 | 530215082 | No Purchases in Class Period |
| 43210 | 530173918 | No Recognized Claim | | 121305 | 530215083 | No Purchases in Class Period |
| 43211 | 530173923 | No Recognized Claim | | 121306 | 530215085 | No Purchases in Class Period |
| 43212 | 530173932 | No Recognized Claim | | 121307 | 530215087 | No Purchases in Class Period |
| 43213 | 530173933 | No Recognized Claim | | 121308 | 530215088 | No Purchases in Class Period |
| 43214 | 530173938 | No Recognized Claim | | 121309 | 530215089 | No Purchases in Class Period |
| 43215 | 530173939 | No Recognized Claim | | 121310 | 530215091 | No Purchases in Class Period |
| 43216 | 530173943 | No Recognized Claim | | 121311 | 530215092 | No Purchases in Class Period |
| 43217 | 530173947 | No Recognized Claim | | 121312 | 530215093 | No Purchases in Class Period |
| 43218 | 530173949 | No Recognized Claim | | 121313 | 530215094 | No Purchases in Class Period |
| 43219 | 530173952 | No Recognized Claim | | 121314 | 530215095 | No Purchases in Class Period |
| 43220 | 530173965 | No Recognized Claim | | 121315 | 530215097 | No Purchases in Class Period |
| 43221 | 530173968 | No Recognized Claim | | 121316 | 530215098 | No Purchases in Class Period |
| 43222 | 530173971 | No Recognized Claim | | 121317 | 530215099 | No Purchases in Class Period |
| 43223 | 530173985 | No Recognized Claim | | 121318 | 530215100 | No Purchases in Class Period |
| 43224 | 530173988 | No Recognized Claim | | 121319 | 530215101 | No Purchases in Class Period |
| 43225 | 530173990 | No Recognized Claim | | 121320 | 530215102 | No Purchases in Class Period |
| 43226 | 530173991 | No Recognized Claim | | 121321 | 530215103 | No Purchases in Class Period |
| 43227 | 530173995 | No Recognized Claim | | 121322 | 530215104 | No Purchases in Class Period |
| 43228 | 530174001 | No Recognized Claim | | 121323 | 530215105 | No Purchases in Class Period |
| 43229 | 530174005 | No Recognized Claim | | 121324 | 530215106 | No Purchases in Class Period |
| 43230 | 530174007 | No Recognized Claim | | 121325 | 530215107 | No Purchases in Class Period |
| 43231 | 530174008 | No Recognized Claim | | 121326 | 530215108 | No Purchases in Class Period |
| 43232 | 530174015 | No Recognized Claim | | 121327 | 530215109 | No Purchases in Class Period |
| 43233 | 530174023 | No Recognized Claim | | 121328 | 530215110 | No Purchases in Class Period |
| 43234 | 530174025 | No Recognized Claim | | 121329 | 530215111 | No Purchases in Class Period |
| 43235 | 530174039 | No Recognized Claim | | 121330 | 530215112 | No Purchases in Class Period |
| 43236 | 530174040 | No Recognized Claim | | 121331 | 530215113 | No Purchases in Class Period |
| 43237 | 530174042 | No Recognized Claim | | 121332 | 530215114 | No Purchases in Class Period |
| 43238 | 530174045 | No Recognized Claim | | 121333 | 530215115 | No Purchases in Class Period |
| 43239 | 530174047 | No Recognized Claim | | 121334 | 530215116 | No Purchases in Class Period |
| 43240 | 530174049 | No Recognized Claim | | 121335 | 530215117 | No Purchases in Class Period |
| 43241 | 530174052 | No Recognized Claim | | 121336 | 530215118 | No Purchases in Class Period |
| 43242 | 530174054 | No Recognized Claim | | 121337 | 530215120 | No Purchases in Class Period |
| 43243 | 530174070 | No Recognized Claim | | 121338 | 530215121 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 43244 | 530174071 | No Recognized Claim | 121339 | 530215122 | No Purchases in Class Period |
| 43245 | 530174077 | No Recognized Claim | 121340 | 530215123 | No Purchases in Class Period |
| 43246 | 530174083 | No Recognized Claim | 121341 | 530215124 | No Purchases in Class Period |
| 43247 | 530174085 | No Recognized Claim | 121342 | 530215125 | No Purchases in Class Period |
| 43248 | 530174090 | No Recognized Claim | 121343 | 530215126 | No Purchases in Class Period |
| 43249 | 530174091 | No Recognized Claim | 121344 | 530215127 | No Purchases in Class Period |
| 43250 | 530174101 | No Recognized Claim | 121345 | 530215128 | No Purchases in Class Period |
| 43251 | 530174107 | No Recognized Claim | 121346 | 530215130 | No Purchases in Class Period |
| 43252 | 530174115 | No Recognized Claim | 121347 | 530215131 | No Purchases in Class Period |
| 43253 | 530174116 | No Recognized Claim | 121348 | 530215132 | No Purchases in Class Period |
| 43254 | 530174117 | No Recognized Claim | 121349 | 530215134 | No Purchases in Class Period |
| 43255 | 530174130 | No Recognized Claim | 121350 | 530215135 | No Purchases in Class Period |
| 43256 | 530174132 | No Recognized Claim | 121351 | 530215136 | No Purchases in Class Period |
| 43257 | 530174133 | No Recognized Claim | 121352 | 530215137 | No Purchases in Class Period |
| 43258 | 530174137 | No Recognized Claim | 121353 | 530215138 | No Purchases in Class Period |
| 43259 | 530174149 | No Recognized Claim | 121354 | 530215139 | No Purchases in Class Period |
| 43260 | 530174165 | No Recognized Claim | 121355 | 530215141 | No Purchases in Class Period |
| 43261 | 530174169 | No Recognized Claim | 121356 | 530215142 | No Purchases in Class Period |
| 43262 | 530174175 | No Recognized Claim | 121357 | 530215144 | No Purchases in Class Period |
| 43263 | 530174176 | No Recognized Claim | 121358 | 530215145 | No Purchases in Class Period |
| 43264 | 530174182 | No Recognized Claim | 121359 | 530215146 | No Purchases in Class Period |
| 43265 | 530174186 | No Recognized Claim | 121360 | 530215147 | No Purchases in Class Period |
| 43266 | 530174189 | No Recognized Claim | 121361 | 530215148 | No Purchases in Class Period |
| 43267 | 530174191 | No Recognized Claim | 121362 | 530215149 | No Purchases in Class Period |
| 43268 | 530174199 | No Recognized Claim | 121363 | 530215150 | No Purchases in Class Period |
| 43269 | 530174204 | No Recognized Claim | 121364 | 530215151 | No Purchases in Class Period |
| 43270 | 530174209 | No Recognized Claim | 121365 | 530215152 | No Purchases in Class Period |
| 43271 | 530174211 | No Recognized Claim | 121366 | 530215153 | No Purchases in Class Period |
| 43272 | 530174219 | No Recognized Claim | 121367 | 530215155 | No Purchases in Class Period |
| 43273 | 530174221 | No Recognized Claim | 121368 | 530215156 | No Purchases in Class Period |
| 43274 | 530174224 | No Recognized Claim | 121369 | 530215157 | No Purchases in Class Period |
| 43275 | 530174225 | No Recognized Claim | 121370 | 530215158 | No Purchases in Class Period |
| 43276 | 530174233 | No Recognized Claim | 121371 | 530215159 | No Purchases in Class Period |
| 43277 | 530174243 | No Recognized Claim | 121372 | 530215160 | No Purchases in Class Period |
| 43278 | 530174246 | No Recognized Claim | 121373 | 530215162 | No Purchases in Class Period |
| 43279 | 530174252 | No Recognized Claim | 121374 | 530215163 | No Purchases in Class Period |
| 43280 | 530174255 | No Recognized Claim | 121375 | 530215164 | No Purchases in Class Period |
| 43281 | 530174256 | No Recognized Claim | 121376 | 530215165 | No Purchases in Class Period |
| 43282 | 530174270 | No Recognized Claim | 121377 | 530215166 | No Purchases in Class Period |
| 43283 | 530174271 | No Recognized Claim | 121378 | 530215167 | No Purchases in Class Period |
| 43284 | 530174275 | No Recognized Claim | 121379 | 530215169 | No Purchases in Class Period |
| 43285 | 530174280 | No Recognized Claim | 121380 | 530215170 | No Purchases in Class Period |
| 43286 | 530174291 | No Recognized Claim | 121381 | 530215171 | No Purchases in Class Period |
| 43287 | 530174292 | No Recognized Claim | 121382 | 530215173 | No Purchases in Class Period |
| 43288 | 530174299 | No Recognized Claim | 121383 | 530215174 | No Purchases in Class Period |
| 43289 | 530174312 | No Recognized Claim | 121384 | 530215175 | No Purchases in Class Period |
| 43290 | 530174314 | No Recognized Claim | 121385 | 530215176 | No Purchases in Class Period |
| 43291 | 530174320 | No Recognized Claim | 121386 | 530215177 | No Purchases in Class Period |
| 43292 | 530174321 | No Recognized Claim | 121387 | 530215178 | No Purchases in Class Period |
| 43293 | 530174326 | No Recognized Claim | 121388 | 530215179 | No Purchases in Class Period |
| 43294 | 530174335 | No Recognized Claim | 121389 | 530215180 | No Purchases in Class Period |
| 43295 | 530174342 | No Recognized Claim | 121390 | 530215181 | No Purchases in Class Period |
| 43296 | 530174349 | No Recognized Claim | 121391 | 530215182 | No Purchases in Class Period |
| 43297 | 530174351 | No Recognized Claim | 121392 | 530215183 | No Purchases in Class Period |
| 43298 | 530174357 | No Recognized Claim | 121393 | 530215184 | No Purchases in Class Period |
| 43299 | 530174358 | No Recognized Claim | 121394 | 530215186 | No Purchases in Class Period |
| 43300 | 530174359 | No Recognized Claim | 121395 | 530215187 | No Purchases in Class Period |
| 43301 | 530174361 | No Recognized Claim | 121396 | 530215189 | No Purchases in Class Period |
| 43302 | 530174364 | No Recognized Claim | 121397 | 530215190 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 43303 | 530174365 | No Recognized Claim | 121398 | 530215192 | No Purchases in Class Period |
| 43304 | 530174366 | No Recognized Claim | 121399 | 530215193 | No Purchases in Class Period |
| 43305 | 530174367 | No Recognized Claim | 121400 | 530215194 | No Purchases in Class Period |
| 43306 | 530174368 | No Recognized Claim | 121401 | 530215195 | No Purchases in Class Period |
| 43307 | 530174370 | No Recognized Claim | 121402 | 530215197 | No Purchases in Class Period |
| 43308 | 530174380 | No Recognized Claim | 121403 | 530215199 | No Purchases in Class Period |
| 43309 | 530174384 | No Recognized Claim | 121404 | 530215200 | No Purchases in Class Period |
| 43310 | 530174387 | No Recognized Claim | 121405 | 530215201 | No Purchases in Class Period |
| 43311 | 530174393 | No Recognized Claim | 121406 | 530215202 | No Purchases in Class Period |
| 43312 | 530174394 | No Recognized Claim | 121407 | 530215204 | No Purchases in Class Period |
| 43313 | 530174404 | No Recognized Claim | 121408 | 530215206 | No Purchases in Class Period |
| 43314 | 530174407 | No Recognized Claim | 121409 | 530215208 | No Purchases in Class Period |
| 43315 | 530174412 | No Recognized Claim | 121410 | 530215209 | No Purchases in Class Period |
| 43316 | 530174414 | No Recognized Claim | 121411 | 530215210 | No Purchases in Class Period |
| 43317 | 530174419 | No Recognized Claim | 121412 | 530215211 | No Purchases in Class Period |
| 43318 | 530174422 | No Recognized Claim | 121413 | 530215212 | No Purchases in Class Period |
| 43319 | 530174424 | No Recognized Claim | 121414 | 530215213 | No Purchases in Class Period |
| 43320 | 530174430 | No Recognized Claim | 121415 | 530215214 | No Purchases in Class Period |
| 43321 | 530174434 | No Recognized Claim | 121416 | 530215215 | No Purchases in Class Period |
| 43322 | 530174438 | No Recognized Claim | 121417 | 530215219 | No Purchases in Class Period |
| 43323 | 530174440 | No Recognized Claim | 121418 | 530215222 | No Purchases in Class Period |
| 43324 | 530174446 | No Recognized Claim | 121419 | 530215223 | No Purchases in Class Period |
| 43325 | 530174454 | No Recognized Claim | 121420 | 530215225 | No Purchases in Class Period |
| 43326 | 530174457 | No Recognized Claim | 121421 | 530215226 | No Purchases in Class Period |
| 43327 | 530174458 | No Recognized Claim | 121422 | 530215227 | No Purchases in Class Period |
| 43328 | 530174460 | No Recognized Claim | 121423 | 530215229 | No Purchases in Class Period |
| 43329 | 530174461 | No Recognized Claim | 121424 | 530215230 | No Purchases in Class Period |
| 43330 | 530174462 | No Recognized Claim | 121425 | 530215231 | No Purchases in Class Period |
| 43331 | 530174463 | No Recognized Claim | 121426 | 530215232 | No Purchases in Class Period |
| 43332 | 530174469 | No Recognized Claim | 121427 | 530215234 | No Purchases in Class Period |
| 43333 | 530174472 | No Recognized Claim | 121428 | 530215235 | No Purchases in Class Period |
| 43334 | 530174474 | No Recognized Claim | 121429 | 530215236 | No Purchases in Class Period |
| 43335 | 530174482 | No Recognized Claim | 121430 | 530215238 | No Purchases in Class Period |
| 43336 | 530174484 | No Recognized Claim | 121431 | 530215239 | No Purchases in Class Period |
| 43337 | 530174487 | No Recognized Claim | 121432 | 530215241 | No Purchases in Class Period |
| 43338 | 530174491 | No Recognized Claim | 121433 | 530215242 | No Purchases in Class Period |
| 43339 | 530174492 | No Recognized Claim | 121434 | 530215243 | No Purchases in Class Period |
| 43340 | 530174494 | No Recognized Claim | 121435 | 530215244 | No Purchases in Class Period |
| 43341 | 530174506 | No Recognized Claim | 121436 | 530215245 | No Purchases in Class Period |
| 43342 | 530174509 | No Recognized Claim | 121437 | 530215247 | No Purchases in Class Period |
| 43343 | 530174514 | No Recognized Claim | 121438 | 530215248 | No Purchases in Class Period |
| 43344 | 530174518 | No Recognized Claim | 121439 | 530215249 | No Purchases in Class Period |
| 43345 | 530174527 | No Recognized Claim | 121440 | 530215250 | No Purchases in Class Period |
| 43346 | 530174532 | No Recognized Claim | 121441 | 530215251 | No Purchases in Class Period |
| 43347 | 530174536 | No Recognized Claim | 121442 | 530215252 | No Purchases in Class Period |
| 43348 | 530174540 | No Recognized Claim | 121443 | 530215253 | No Purchases in Class Period |
| 43349 | 530174548 | No Recognized Claim | 121444 | 530215255 | No Purchases in Class Period |
| 43350 | 530174551 | No Recognized Claim | 121445 | 530215256 | No Purchases in Class Period |
| 43351 | 530174554 | No Recognized Claim | 121446 | 530215257 | No Purchases in Class Period |
| 43352 | 530174555 | No Recognized Claim | 121447 | 530215258 | No Purchases in Class Period |
| 43353 | 530174560 | No Recognized Claim | 121448 | 530215259 | No Purchases in Class Period |
| 43354 | 530174574 | No Recognized Claim | 121449 | 530215262 | No Purchases in Class Period |
| 43355 | 530174576 | No Recognized Claim | 121450 | 530215264 | No Purchases in Class Period |
| 43356 | 530174577 | No Recognized Claim | 121451 | 530215265 | No Purchases in Class Period |
| 43357 | 530174583 | No Recognized Claim | 121452 | 530215267 | No Purchases in Class Period |
| 43358 | 530174590 | No Recognized Claim | 121453 | 530215268 | No Purchases in Class Period |
| 43359 | 530174591 | No Recognized Claim | 121454 | 530215269 | No Purchases in Class Period |
| 43360 | 530174605 | No Recognized Claim | 121455 | 530215271 | No Purchases in Class Period |
| 43361 | 530175234 | No Recognized Claim | 121456 | 530215272 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 43362 | 530175241 | No Recognized Claim | 121457 | 530215273 | No Purchases in Class Period |
| 43363 | 530175242 | No Recognized Claim | 121458 | 530215274 | No Purchases in Class Period |
| 43364 | 530175243 | No Recognized Claim | 121459 | 530215275 | No Purchases in Class Period |
| 43365 | 530175248 | No Recognized Claim | 121460 | 530215276 | No Purchases in Class Period |
| 43366 | 530175257 | No Recognized Claim | 121461 | 530215277 | No Purchases in Class Period |
| 43367 | 530175260 | No Recognized Claim | 121462 | 530215278 | No Purchases in Class Period |
| 43368 | 530175261 | No Recognized Claim | 121463 | 530215279 | No Purchases in Class Period |
| 43369 | 530175262 | No Recognized Claim | 121464 | 530215280 | No Purchases in Class Period |
| 43370 | 530175265 | No Recognized Claim | 121465 | 530215281 | No Purchases in Class Period |
| 43371 | 530175269 | No Recognized Claim | 121466 | 530215282 | No Purchases in Class Period |
| 43372 | 530175278 | No Recognized Claim | 121467 | 530215283 | No Purchases in Class Period |
| 43373 | 530175286 | No Recognized Claim | 121468 | 530215284 | No Purchases in Class Period |
| 43374 | 530175287 | No Recognized Claim | 121469 | 530215285 | No Purchases in Class Period |
| 43375 | 530175298 | No Recognized Claim | 121470 | 530215286 | No Purchases in Class Period |
| 43376 | 530175299 | No Recognized Claim | 121471 | 530215287 | No Purchases in Class Period |
| 43377 | 530175325 | No Recognized Claim | 121472 | 530215288 | No Purchases in Class Period |
| 43378 | 530175332 | No Recognized Claim | 121473 | 530215289 | No Purchases in Class Period |
| 43379 | 530175347 | No Recognized Claim | 121474 | 530215290 | No Purchases in Class Period |
| 43380 | 530175349 | No Recognized Claim | 121475 | 530215291 | No Purchases in Class Period |
| 43381 | 530175350 | No Recognized Claim | 121476 | 530215292 | No Purchases in Class Period |
| 43382 | 530175353 | No Recognized Claim | 121477 | 530215293 | No Purchases in Class Period |
| 43383 | 530175369 | No Recognized Claim | 121478 | 530215294 | No Purchases in Class Period |
| 43384 | 530175370 | No Recognized Claim | 121479 | 530215295 | No Purchases in Class Period |
| 43385 | 530175372 | No Recognized Claim | 121480 | 530215296 | No Purchases in Class Period |
| 43386 | 530175376 | No Recognized Claim | 121481 | 530215298 | No Purchases in Class Period |
| 43387 | 530175377 | No Recognized Claim | 121482 | 530215300 | No Purchases in Class Period |
| 43388 | 530175383 | No Recognized Claim | 121483 | 530215301 | No Purchases in Class Period |
| 43389 | 530175397 | No Recognized Claim | 121484 | 530215302 | No Purchases in Class Period |
| 43390 | 530175398 | No Recognized Claim | 121485 | 530215304 | No Purchases in Class Period |
| 43391 | 530175404 | No Recognized Claim | 121486 | 530215305 | No Purchases in Class Period |
| 43392 | 530175407 | No Recognized Claim | 121487 | 530215306 | No Purchases in Class Period |
| 43393 | 530175409 | No Recognized Claim | 121488 | 530215307 | No Purchases in Class Period |
| 43394 | 530175412 | No Recognized Claim | 121489 | 530215308 | No Purchases in Class Period |
| 43395 | 530175415 | No Recognized Claim | 121490 | 530215310 | No Purchases in Class Period |
| 43396 | 530175419 | No Recognized Claim | 121491 | 530215311 | No Purchases in Class Period |
| 43397 | 530175428 | No Recognized Claim | 121492 | 530215312 | No Purchases in Class Period |
| 43398 | 530175429 | No Recognized Claim | 121493 | 530215313 | No Purchases in Class Period |
| 43399 | 530175432 | No Recognized Claim | 121494 | 530215314 | No Purchases in Class Period |
| 43400 | 530175439 | No Recognized Claim | 121495 | 530215315 | No Purchases in Class Period |
| 43401 | 530175448 | No Recognized Claim | 121496 | 530215316 | No Purchases in Class Period |
| 43402 | 530175452 | No Recognized Claim | 121497 | 530215317 | No Purchases in Class Period |
| 43403 | 530175453 | No Recognized Claim | 121498 | 530215319 | No Purchases in Class Period |
| 43404 | 530175454 | No Recognized Claim | 121499 | 530215320 | No Purchases in Class Period |
| 43405 | 530175456 | No Recognized Claim | 121500 | 530215323 | No Purchases in Class Period |
| 43406 | 530175459 | No Recognized Claim | 121501 | 530215325 | No Purchases in Class Period |
| 43407 | 530175464 | No Recognized Claim | 121502 | 530215326 | No Purchases in Class Period |
| 43408 | 530175466 | No Recognized Claim | 121503 | 530215327 | No Purchases in Class Period |
| 43409 | 530175470 | No Recognized Claim | 121504 | 530215328 | No Purchases in Class Period |
| 43410 | 530175480 | No Recognized Claim | 121505 | 530215329 | No Purchases in Class Period |
| 43411 | 530175481 | No Recognized Claim | 121506 | 530215330 | No Purchases in Class Period |
| 43412 | 530175485 | No Recognized Claim | 121507 | 530215334 | No Purchases in Class Period |
| 43413 | 530175496 | No Recognized Claim | 121508 | 530215335 | No Purchases in Class Period |
| 43414 | 530175505 | No Recognized Claim | 121509 | 530215336 | No Purchases in Class Period |
| 43415 | 530175506 | No Recognized Claim | 121510 | 530215337 | No Purchases in Class Period |
| 43416 | 530175508 | No Recognized Claim | 121511 | 530215338 | No Purchases in Class Period |
| 43417 | 530175512 | No Recognized Claim | 121512 | 530215341 | No Purchases in Class Period |
| 43418 | 530175513 | No Recognized Claim | 121513 | 530215342 | No Purchases in Class Period |
| 43419 | 530175517 | No Recognized Claim | 121514 | 530215346 | No Purchases in Class Period |
| 43420 | 530175521 | No Recognized Claim | 121515 | 530215349 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 43421 | 530175532 | No Recognized Claim | 121516 | 530215429 | No Purchases in Class Period |
| 43422 | 530175536 | No Recognized Claim | 121517 | 530215430 | No Purchases in Class Period |
| 43423 | 530175540 | No Recognized Claim | 121518 | 530215431 | No Purchases in Class Period |
| 43424 | 530175543 | No Recognized Claim | 121519 | 530215433 | No Purchases in Class Period |
| 43425 | 530175544 | No Recognized Claim | 121520 | 530215464 | No Purchases in Class Period |
| 43426 | 530175545 | No Recognized Claim | 121521 | 530215482 | No Purchases in Class Period |
| 43427 | 530175551 | No Recognized Claim | 121522 | 530215484 | No Purchases in Class Period |
| 43428 | 530175552 | No Recognized Claim | 121523 | 530215504 | No Purchases in Class Period |
| 43429 | 530175553 | No Recognized Claim | 121524 | 530215505 | No Purchases in Class Period |
| 43430 | 530175555 | No Recognized Claim | 121525 | 530215508 | No Purchases in Class Period |
| 43431 | 530175556 | No Recognized Claim | 121526 | 530215522 | No Purchases in Class Period |
| 43432 | 530175562 | No Recognized Claim | 121527 | 530215524 | No Purchases in Class Period |
| 43433 | 530175564 | No Recognized Claim | 121528 | 530215553 | No Purchases in Class Period |
| 43434 | 530175567 | No Recognized Claim | 121529 | 530215554 | No Purchases in Class Period |
| 43435 | 530175570 | No Recognized Claim | 121530 | 530215555 | No Purchases in Class Period |
| 43436 | 530175576 | No Recognized Claim | 121531 | 530215562 | No Purchases in Class Period |
| 43437 | 530175593 | No Recognized Claim | 121532 | 530215564 | No Purchases in Class Period |
| 43438 | 530175594 | No Recognized Claim | 121533 | 530215565 | No Purchases in Class Period |
| 43439 | 530175597 | No Recognized Claim | 121534 | 530215566 | No Purchases in Class Period |
| 43440 | 530175603 | No Recognized Claim | 121535 | 530215567 | No Purchases in Class Period |
| 43441 | 530175604 | No Recognized Claim | 121536 | 530215568 | No Purchases in Class Period |
| 43442 | 530175607 | No Recognized Claim | 121537 | 530215571 | No Purchases in Class Period |
| 43443 | 530175610 | No Recognized Claim | 121538 | 530215572 | No Purchases in Class Period |
| 43444 | 530175614 | No Recognized Claim | 121539 | 530215573 | No Purchases in Class Period |
| 43445 | 530175616 | No Recognized Claim | 121540 | 530215574 | No Purchases in Class Period |
| 43446 | 530175618 | No Recognized Claim | 121541 | 530215575 | No Purchases in Class Period |
| 43447 | 530175633 | No Recognized Claim | 121542 | 530215576 | No Purchases in Class Period |
| 43448 | 530175649 | No Recognized Claim | 121543 | 530215577 | No Purchases in Class Period |
| 43449 | 530175651 | No Recognized Claim | 121544 | 530215578 | No Purchases in Class Period |
| 43450 | 530175656 | No Recognized Claim | 121545 | 530215579 | No Purchases in Class Period |
| 43451 | 530175668 | No Recognized Claim | 121546 | 530215580 | No Purchases in Class Period |
| 43452 | 530175670 | No Recognized Claim | 121547 | 530215581 | No Purchases in Class Period |
| 43453 | 530175671 | No Recognized Claim | 121548 | 530215582 | No Purchases in Class Period |
| 43454 | 530175678 | No Recognized Claim | 121549 | 530215583 | No Purchases in Class Period |
| 43455 | 530175691 | No Recognized Claim | 121550 | 530215584 | No Purchases in Class Period |
| 43456 | 530175694 | No Recognized Claim | 121551 | 530215585 | No Purchases in Class Period |
| 43457 | 530175695 | No Recognized Claim | 121552 | 530215586 | No Purchases in Class Period |
| 43458 | 530175696 | No Recognized Claim | 121553 | 530215587 | No Purchases in Class Period |
| 43459 | 530175697 | No Recognized Claim | 121554 | 530215588 | No Purchases in Class Period |
| 43460 | 530175698 | No Recognized Claim | 121555 | 530215589 | No Purchases in Class Period |
| 43461 | 530175699 | No Recognized Claim | 121556 | 530215590 | No Purchases in Class Period |
| 43462 | 530175701 | No Recognized Claim | 121557 | 530215591 | No Purchases in Class Period |
| 43463 | 530175703 | No Recognized Claim | 121558 | 530215592 | No Purchases in Class Period |
| 43464 | 530175711 | No Recognized Claim | 121559 | 530215593 | No Purchases in Class Period |
| 43465 | 530175716 | No Recognized Claim | 121560 | 530215594 | No Purchases in Class Period |
| 43466 | 530175727 | No Recognized Claim | 121561 | 530215595 | No Purchases in Class Period |
| 43467 | 530175738 | No Recognized Claim | 121562 | 530215596 | No Purchases in Class Period |
| 43468 | 530175746 | No Recognized Claim | 121563 | 530215597 | No Purchases in Class Period |
| 43469 | 530175747 | No Recognized Claim | 121564 | 530215598 | No Purchases in Class Period |
| 43470 | 530175757 | No Recognized Claim | 121565 | 530215599 | No Purchases in Class Period |
| 43471 | 530175760 | No Recognized Claim | 121566 | 530215600 | No Purchases in Class Period |
| 43472 | 530175762 | No Recognized Claim | 121567 | 530215601 | No Purchases in Class Period |
| 43473 | 530175763 | No Recognized Claim | 121568 | 530215602 | No Purchases in Class Period |
| 43474 | 530175773 | No Recognized Claim | 121569 | 530215603 | No Purchases in Class Period |
| 43475 | 530175778 | No Recognized Claim | 121570 | 530215604 | No Purchases in Class Period |
| 43476 | 530175791 | No Recognized Claim | 121571 | 530215605 | No Purchases in Class Period |
| 43477 | 530175795 | No Recognized Claim | 121572 | 530215606 | No Purchases in Class Period |
| 43478 | 530175812 | No Recognized Claim | 121573 | 530215607 | No Purchases in Class Period |
| 43479 | 530175831 | No Recognized Claim | 121574 | 530215608 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 43480 | 530175842 | No Recognized Claim | 121575 | 530215609 | No Purchases in Class Period |
| 43481 | 530175843 | No Recognized Claim | 121576 | 530215610 | No Purchases in Class Period |
| 43482 | 530175846 | No Recognized Claim | 121577 | 530215611 | No Purchases in Class Period |
| 43483 | 530175847 | No Recognized Claim | 121578 | 530215612 | No Purchases in Class Period |
| 43484 | 530175850 | No Recognized Claim | 121579 | 530215614 | No Purchases in Class Period |
| 43485 | 530175851 | No Recognized Claim | 121580 | 530215615 | No Purchases in Class Period |
| 43486 | 530175859 | No Recognized Claim | 121581 | 530215617 | No Purchases in Class Period |
| 43487 | 530175869 | No Recognized Claim | 121582 | 530215618 | No Purchases in Class Period |
| 43488 | 530175886 | No Recognized Claim | 121583 | 530215620 | No Purchases in Class Period |
| 43489 | 530175896 | No Recognized Claim | 121584 | 530215621 | No Purchases in Class Period |
| 43490 | 530175898 | No Recognized Claim | 121585 | 530215622 | No Purchases in Class Period |
| 43491 | 530175899 | No Recognized Claim | 121586 | 530215623 | No Purchases in Class Period |
| 43492 | 530175900 | No Recognized Claim | 121587 | 530215624 | No Purchases in Class Period |
| 43493 | 530175905 | No Recognized Claim | 121588 | 530215625 | No Purchases in Class Period |
| 43494 | 530175911 | No Recognized Claim | 121589 | 530215626 | No Purchases in Class Period |
| 43495 | 530175914 | No Recognized Claim | 121590 | 530215627 | No Purchases in Class Period |
| 43496 | 530175918 | No Recognized Claim | 121591 | 530215630 | No Purchases in Class Period |
| 43497 | 530175921 | No Recognized Claim | 121592 | 530215631 | No Purchases in Class Period |
| 43498 | 530175924 | No Recognized Claim | 121593 | 530215632 | No Purchases in Class Period |
| 43499 | 530175932 | No Recognized Claim | 121594 | 530215633 | No Purchases in Class Period |
| 43500 | 530175933 | No Recognized Claim | 121595 | 530215634 | No Purchases in Class Period |
| 43501 | 530175946 | No Recognized Claim | 121596 | 530215635 | No Purchases in Class Period |
| 43502 | 530175948 | No Recognized Claim | 121597 | 530215636 | No Purchases in Class Period |
| 43503 | 530175950 | No Recognized Claim | 121598 | 530215637 | No Purchases in Class Period |
| 43504 | 530175951 | No Recognized Claim | 121599 | 530215638 | No Purchases in Class Period |
| 43505 | 530175958 | No Recognized Claim | 121600 | 530215639 | No Purchases in Class Period |
| 43506 | 530175959 | No Recognized Claim | 121601 | 530215640 | No Purchases in Class Period |
| 43507 | 530175962 | No Recognized Claim | 121602 | 530215641 | No Purchases in Class Period |
| 43508 | 530175970 | No Recognized Claim | 121603 | 530215642 | No Purchases in Class Period |
| 43509 | 530175975 | No Recognized Claim | 121604 | 530215643 | No Purchases in Class Period |
| 43510 | 530175977 | No Recognized Claim | 121605 | 530215644 | No Purchases in Class Period |
| 43511 | 530175979 | No Recognized Claim | 121606 | 530215645 | No Purchases in Class Period |
| 43512 | 530175988 | No Recognized Claim | 121607 | 530215646 | No Purchases in Class Period |
| 43513 | 530175992 | No Recognized Claim | 121608 | 530215647 | No Purchases in Class Period |
| 43514 | 530175997 | No Recognized Claim | 121609 | 530215648 | No Purchases in Class Period |
| 43515 | 530176001 | No Recognized Claim | 121610 | 530215649 | No Purchases in Class Period |
| 43516 | 530176002 | No Recognized Claim | 121611 | 530215650 | No Purchases in Class Period |
| 43517 | 530176006 | No Recognized Claim | 121612 | 530215652 | No Purchases in Class Period |
| 43518 | 530176022 | No Recognized Claim | 121613 | 530215653 | No Purchases in Class Period |
| 43519 | 530176024 | No Recognized Claim | 121614 | 530215654 | No Purchases in Class Period |
| 43520 | 530176027 | No Recognized Claim | 121615 | 530215655 | No Purchases in Class Period |
| 43521 | 530176033 | No Recognized Claim | 121616 | 530215656 | No Purchases in Class Period |
| 43522 | 530176034 | No Recognized Claim | 121617 | 530215657 | No Purchases in Class Period |
| 43523 | 530176048 | No Recognized Claim | 121618 | 530215658 | No Purchases in Class Period |
| 43524 | 530176058 | No Recognized Claim | 121619 | 530215659 | No Purchases in Class Period |
| 43525 | 530176059 | No Recognized Claim | 121620 | 530215660 | No Purchases in Class Period |
| 43526 | 530176068 | No Recognized Claim | 121621 | 530215661 | No Purchases in Class Period |
| 43527 | 530176076 | No Recognized Claim | 121622 | 530215662 | No Purchases in Class Period |
| 43528 | 530176080 | No Recognized Claim | 121623 | 530215663 | No Purchases in Class Period |
| 43529 | 530176087 | No Recognized Claim | 121624 | 530215664 | No Purchases in Class Period |
| 43530 | 530176097 | No Recognized Claim | 121625 | 530215665 | No Purchases in Class Period |
| 43531 | 530176106 | No Recognized Claim | 121626 | 530215666 | No Purchases in Class Period |
| 43532 | 530176115 | No Recognized Claim | 121627 | 530215667 | No Purchases in Class Period |
| 43533 | 530176118 | No Recognized Claim | 121628 | 530215668 | No Purchases in Class Period |
| 43534 | 530176121 | No Recognized Claim | 121629 | 530215669 | No Purchases in Class Period |
| 43535 | 530176122 | No Recognized Claim | 121630 | 530215670 | No Purchases in Class Period |
| 43536 | 530176125 | No Recognized Claim | 121631 | 530215671 | No Purchases in Class Period |
| 43537 | 530176138 | No Recognized Claim | 121632 | 530215672 | No Purchases in Class Period |
| 43538 | 530176139 | No Recognized Claim | 121633 | 530215673 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 43539 | 530176144 | No Recognized Claim | 121634 | 530215675 | No Purchases in Class Period |
| 43540 | 530176149 | No Recognized Claim | 121635 | 530215676 | No Purchases in Class Period |
| 43541 | 530176152 | No Recognized Claim | 121636 | 530215679 | No Purchases in Class Period |
| 43542 | 530176165 | No Recognized Claim | 121637 | 530215680 | No Purchases in Class Period |
| 43543 | 530176176 | No Recognized Claim | 121638 | 530215681 | No Purchases in Class Period |
| 43544 | 530176177 | No Recognized Claim | 121639 | 530215682 | No Purchases in Class Period |
| 43545 | 530176186 | No Recognized Claim | 121640 | 530215683 | No Purchases in Class Period |
| 43546 | 530176187 | No Recognized Claim | 121641 | 530215684 | No Purchases in Class Period |
| 43547 | 530176190 | No Recognized Claim | 121642 | 530215686 | No Purchases in Class Period |
| 43548 | 530176200 | No Recognized Claim | 121643 | 530215687 | No Purchases in Class Period |
| 43549 | 530176201 | No Recognized Claim | 121644 | 530215688 | No Purchases in Class Period |
| 43550 | 530176202 | No Recognized Claim | 121645 | 530215689 | No Purchases in Class Period |
| 43551 | 530176206 | No Recognized Claim | 121646 | 530215690 | No Purchases in Class Period |
| 43552 | 530176215 | No Recognized Claim | 121647 | 530215691 | No Purchases in Class Period |
| 43553 | 530176221 | No Recognized Claim | 121648 | 530215692 | No Purchases in Class Period |
| 43554 | 530176222 | No Recognized Claim | 121649 | 530215693 | No Purchases in Class Period |
| 43555 | 530176225 | No Recognized Claim | 121650 | 530215694 | No Purchases in Class Period |
| 43556 | 530176230 | No Recognized Claim | 121651 | 530215695 | No Purchases in Class Period |
| 43557 | 530176236 | No Recognized Claim | 121652 | 530215696 | No Purchases in Class Period |
| 43558 | 530176241 | No Recognized Claim | 121653 | 530215697 | No Purchases in Class Period |
| 43559 | 530176242 | No Recognized Claim | 121654 | 530215698 | No Purchases in Class Period |
| 43560 | 530176245 | No Recognized Claim | 121655 | 530215699 | No Purchases in Class Period |
| 43561 | 530176246 | No Recognized Claim | 121656 | 530215700 | No Purchases in Class Period |
| 43562 | 530176250 | No Recognized Claim | 121657 | 530215701 | No Purchases in Class Period |
| 43563 | 530176251 | No Recognized Claim | 121658 | 530215702 | No Purchases in Class Period |
| 43564 | 530176252 | No Recognized Claim | 121659 | 530215703 | No Purchases in Class Period |
| 43565 | 530176253 | No Recognized Claim | 121660 | 530215704 | No Purchases in Class Period |
| 43566 | 530176255 | No Recognized Claim | 121661 | 530215705 | No Purchases in Class Period |
| 43567 | 530176274 | No Recognized Claim | 121662 | 530215706 | No Purchases in Class Period |
| 43568 | 530176277 | No Recognized Claim | 121663 | 530215707 | No Purchases in Class Period |
| 43569 | 530176279 | No Recognized Claim | 121664 | 530215708 | No Purchases in Class Period |
| 43570 | 530176284 | No Recognized Claim | 121665 | 530215709 | No Purchases in Class Period |
| 43571 | 530176289 | No Recognized Claim | 121666 | 530215710 | No Purchases in Class Period |
| 43572 | 530176296 | No Recognized Claim | 121667 | 530215711 | No Purchases in Class Period |
| 43573 | 530176299 | No Recognized Claim | 121668 | 530215712 | No Purchases in Class Period |
| 43574 | 530176301 | No Recognized Claim | 121669 | 530215713 | No Purchases in Class Period |
| 43575 | 530176307 | No Recognized Claim | 121670 | 530215714 | No Purchases in Class Period |
| 43576 | 530176315 | No Recognized Claim | 121671 | 530215715 | No Purchases in Class Period |
| 43577 | 530176319 | No Recognized Claim | 121672 | 530215717 | No Purchases in Class Period |
| 43578 | 530176325 | No Recognized Claim | 121673 | 530215718 | No Purchases in Class Period |
| 43579 | 530176330 | No Recognized Claim | 121674 | 530215720 | No Purchases in Class Period |
| 43580 | 530176333 | No Recognized Claim | 121675 | 530215721 | No Purchases in Class Period |
| 43581 | 530176353 | No Recognized Claim | 121676 | 530215722 | No Purchases in Class Period |
| 43582 | 530176355 | No Recognized Claim | 121677 | 530215723 | No Purchases in Class Period |
| 43583 | 530176365 | No Recognized Claim | 121678 | 530215724 | No Purchases in Class Period |
| 43584 | 530176371 | No Recognized Claim | 121679 | 530215725 | No Purchases in Class Period |
| 43585 | 530176375 | No Recognized Claim | 121680 | 530215726 | No Purchases in Class Period |
| 43586 | 530176377 | No Recognized Claim | 121681 | 530215727 | No Purchases in Class Period |
| 43587 | 530176385 | No Recognized Claim | 121682 | 530215728 | No Purchases in Class Period |
| 43588 | 530176388 | No Recognized Claim | 121683 | 530215729 | No Purchases in Class Period |
| 43589 | 530176397 | No Recognized Claim | 121684 | 530215730 | No Purchases in Class Period |
| 43590 | 530176402 | No Recognized Claim | 121685 | 530215731 | No Purchases in Class Period |
| 43591 | 530176411 | No Recognized Claim | 121686 | 530215732 | No Purchases in Class Period |
| 43592 | 530176418 | No Recognized Claim | 121687 | 530215733 | No Purchases in Class Period |
| 43593 | 530176422 | No Recognized Claim | 121688 | 530215734 | No Purchases in Class Period |
| 43594 | 530176425 | No Recognized Claim | 121689 | 530215735 | No Purchases in Class Period |
| 43595 | 530176429 | No Recognized Claim | 121690 | 530215736 | No Purchases in Class Period |
| 43596 | 530176436 | No Recognized Claim | 121691 | 530215737 | No Purchases in Class Period |
| 43597 | 530176438 | No Recognized Claim | 121692 | 530215738 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 43598 | 530176442 | No Recognized Claim | 121693 | 530215739 | No Purchases in Class Period |
| 43599 | 530176446 | No Recognized Claim | 121694 | 530215744 | No Purchases in Class Period |
| 43600 | 530176448 | No Recognized Claim | 121695 | 530215746 | No Purchases in Class Period |
| 43601 | 530176456 | No Recognized Claim | 121696 | 530215747 | No Purchases in Class Period |
| 43602 | 530176463 | No Recognized Claim | 121697 | 530215748 | No Purchases in Class Period |
| 43603 | 530176465 | No Recognized Claim | 121698 | 530215749 | No Purchases in Class Period |
| 43604 | 530176474 | No Recognized Claim | 121699 | 530215752 | No Purchases in Class Period |
| 43605 | 530176475 | No Recognized Claim | 121700 | 530215754 | No Purchases in Class Period |
| 43606 | 530176476 | No Recognized Claim | 121701 | 530215755 | No Purchases in Class Period |
| 43607 | 530176477 | No Recognized Claim | 121702 | 530215756 | No Purchases in Class Period |
| 43608 | 530176478 | No Recognized Claim | 121703 | 530215757 | No Purchases in Class Period |
| 43609 | 530176479 | No Recognized Claim | 121704 | 530215758 | No Purchases in Class Period |
| 43610 | 530176484 | No Recognized Claim | 121705 | 530215759 | No Purchases in Class Period |
| 43611 | 530176486 | No Recognized Claim | 121706 | 530215761 | No Purchases in Class Period |
| 43612 | 530176492 | No Recognized Claim | 121707 | 530215762 | No Purchases in Class Period |
| 43613 | 530176493 | No Recognized Claim | 121708 | 530215763 | No Purchases in Class Period |
| 43614 | 530176495 | No Recognized Claim | 121709 | 530215764 | No Purchases in Class Period |
| 43615 | 530176498 | No Recognized Claim | 121710 | 530215765 | No Purchases in Class Period |
| 43616 | 530176500 | No Recognized Claim | 121711 | 530215767 | No Purchases in Class Period |
| 43617 | 530176501 | No Recognized Claim | 121712 | 530215769 | No Purchases in Class Period |
| 43618 | 530176503 | No Recognized Claim | 121713 | 530215770 | No Purchases in Class Period |
| 43619 | 530176504 | No Recognized Claim | 121714 | 530215771 | No Purchases in Class Period |
| 43620 | 530176505 | No Recognized Claim | 121715 | 530215772 | No Purchases in Class Period |
| 43621 | 530176506 | No Recognized Claim | 121716 | 530215773 | No Purchases in Class Period |
| 43622 | 530176513 | No Recognized Claim | 121717 | 530215775 | No Purchases in Class Period |
| 43623 | 530176515 | No Recognized Claim | 121718 | 530215776 | No Purchases in Class Period |
| 43624 | 530176516 | No Recognized Claim | 121719 | 530215777 | No Purchases in Class Period |
| 43625 | 530176518 | No Recognized Claim | 121720 | 530215778 | No Purchases in Class Period |
| 43626 | 530176521 | No Recognized Claim | 121721 | 530215779 | No Purchases in Class Period |
| 43627 | 530176524 | No Recognized Claim | 121722 | 530215780 | No Purchases in Class Period |
| 43628 | 530176543 | No Recognized Claim | 121723 | 530215781 | No Purchases in Class Period |
| 43629 | 530176544 | No Recognized Claim | 121724 | 530215782 | No Purchases in Class Period |
| 43630 | 530176546 | No Recognized Claim | 121725 | 530215783 | No Purchases in Class Period |
| 43631 | 530176547 | No Recognized Claim | 121726 | 530215785 | No Purchases in Class Period |
| 43632 | 530176549 | No Recognized Claim | 121727 | 530215786 | No Purchases in Class Period |
| 43633 | 530176551 | No Recognized Claim | 121728 | 530215791 | No Purchases in Class Period |
| 43634 | 530176552 | No Recognized Claim | 121729 | 530215792 | No Purchases in Class Period |
| 43635 | 530176555 | No Recognized Claim | 121730 | 530215799 | No Purchases in Class Period |
| 43636 | 530176557 | No Recognized Claim | 121731 | 530215801 | No Purchases in Class Period |
| 43637 | 530176558 | No Recognized Claim | 121732 | 530215804 | No Purchases in Class Period |
| 43638 | 530176559 | No Recognized Claim | 121733 | 530215805 | No Purchases in Class Period |
| 43639 | 530176565 | No Recognized Claim | 121734 | 530215807 | No Purchases in Class Period |
| 43640 | 530176567 | No Recognized Claim | 121735 | 530215809 | No Purchases in Class Period |
| 43641 | 530176575 | No Recognized Claim | 121736 | 530215810 | No Purchases in Class Period |
| 43642 | 530176578 | No Recognized Claim | 121737 | 530215812 | No Purchases in Class Period |
| 43643 | 530176579 | No Recognized Claim | 121738 | 530215813 | No Purchases in Class Period |
| 43644 | 530176584 | No Recognized Claim | 121739 | 530215814 | No Purchases in Class Period |
| 43645 | 530176590 | No Recognized Claim | 121740 | 530215815 | No Purchases in Class Period |
| 43646 | 530176591 | No Recognized Claim | 121741 | 530215816 | No Purchases in Class Period |
| 43647 | 530176592 | No Recognized Claim | 121742 | 530215817 | No Purchases in Class Period |
| 43648 | 530176593 | No Recognized Claim | 121743 | 530215818 | No Purchases in Class Period |
| 43649 | 530176598 | No Recognized Claim | 121744 | 530215819 | No Purchases in Class Period |
| 43650 | 530176604 | No Recognized Claim | 121745 | 530215820 | No Purchases in Class Period |
| 43651 | 530176609 | No Recognized Claim | 121746 | 530215821 | No Purchases in Class Period |
| 43652 | 530176612 | No Recognized Claim | 121747 | 530215822 | No Purchases in Class Period |
| 43653 | 530176613 | No Recognized Claim | 121748 | 530215824 | No Purchases in Class Period |
| 43654 | 530176621 | No Recognized Claim | 121749 | 530215826 | No Purchases in Class Period |
| 43655 | 530176626 | No Recognized Claim | 121750 | 530215828 | No Purchases in Class Period |
| 43656 | 530176632 | No Recognized Claim | 121751 | 530215829 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 43657 | 530176646 | No Recognized Claim | 121752 | 530215830 | No Purchases in Class Period |
| 43658 | 530176653 | No Recognized Claim | 121753 | 530215832 | No Purchases in Class Period |
| 43659 | 530176665 | No Recognized Claim | 121754 | 530215833 | No Purchases in Class Period |
| 43660 | 530176667 | No Recognized Claim | 121755 | 530215834 | No Purchases in Class Period |
| 43661 | 530176681 | No Recognized Claim | 121756 | 530215835 | No Purchases in Class Period |
| 43662 | 530176685 | No Recognized Claim | 121757 | 530215836 | No Purchases in Class Period |
| 43663 | 530176696 | No Recognized Claim | 121758 | 530215837 | No Purchases in Class Period |
| 43664 | 530176698 | No Recognized Claim | 121759 | 530215838 | No Purchases in Class Period |
| 43665 | 530176711 | No Recognized Claim | 121760 | 530215839 | No Purchases in Class Period |
| 43666 | 530176713 | No Recognized Claim | 121761 | 530215840 | No Purchases in Class Period |
| 43667 | 530176721 | No Recognized Claim | 121762 | 530215841 | No Purchases in Class Period |
| 43668 | 530176725 | No Recognized Claim | 121763 | 530215843 | No Purchases in Class Period |
| 43669 | 530176728 | No Recognized Claim | 121764 | 530215844 | No Purchases in Class Period |
| 43670 | 530176730 | No Recognized Claim | 121765 | 530215845 | No Purchases in Class Period |
| 43671 | 530176731 | No Recognized Claim | 121766 | 530215846 | No Purchases in Class Period |
| 43672 | 530176732 | No Recognized Claim | 121767 | 530215847 | No Purchases in Class Period |
| 43673 | 530176742 | No Recognized Claim | 121768 | 530215848 | No Purchases in Class Period |
| 43674 | 530176751 | No Recognized Claim | 121769 | 530215849 | No Purchases in Class Period |
| 43675 | 530176755 | No Recognized Claim | 121770 | 530215850 | No Purchases in Class Period |
| 43676 | 530176759 | No Recognized Claim | 121771 | 530215851 | No Purchases in Class Period |
| 43677 | 530176768 | No Recognized Claim | 121772 | 530215852 | No Purchases in Class Period |
| 43678 | 530176770 | No Recognized Claim | 121773 | 530215853 | No Purchases in Class Period |
| 43679 | 530176774 | No Recognized Claim | 121774 | 530215854 | No Purchases in Class Period |
| 43680 | 530176775 | No Recognized Claim | 121775 | 530215855 | No Purchases in Class Period |
| 43681 | 530176778 | No Recognized Claim | 121776 | 530215856 | No Purchases in Class Period |
| 43682 | 530176783 | No Recognized Claim | 121777 | 530215857 | No Purchases in Class Period |
| 43683 | 530176784 | No Recognized Claim | 121778 | 530215858 | No Purchases in Class Period |
| 43684 | 530176786 | No Recognized Claim | 121779 | 530215859 | No Purchases in Class Period |
| 43685 | 530176788 | No Recognized Claim | 121780 | 530215860 | No Purchases in Class Period |
| 43686 | 530176792 | No Recognized Claim | 121781 | 530215861 | No Purchases in Class Period |
| 43687 | 530176793 | No Recognized Claim | 121782 | 530215862 | No Purchases in Class Period |
| 43688 | 530176801 | No Recognized Claim | 121783 | 530215864 | No Purchases in Class Period |
| 43689 | 530176810 | No Recognized Claim | 121784 | 530215865 | No Purchases in Class Period |
| 43690 | 530176812 | No Recognized Claim | 121785 | 530215866 | No Purchases in Class Period |
| 43691 | 530176813 | No Recognized Claim | 121786 | 530215867 | No Purchases in Class Period |
| 43692 | 530176824 | No Recognized Claim | 121787 | 530215871 | No Purchases in Class Period |
| 43693 | 530176826 | No Recognized Claim | 121788 | 530215872 | No Purchases in Class Period |
| 43694 | 530176831 | No Recognized Claim | 121789 | 530215873 | No Purchases in Class Period |
| 43695 | 530176835 | No Recognized Claim | 121790 | 530215874 | No Purchases in Class Period |
| 43696 | 530176848 | No Recognized Claim | 121791 | 530215875 | No Purchases in Class Period |
| 43697 | 530176853 | No Recognized Claim | 121792 | 530215876 | No Purchases in Class Period |
| 43698 | 530176866 | No Recognized Claim | 121793 | 530215877 | No Purchases in Class Period |
| 43699 | 530176877 | No Recognized Claim | 121794 | 530215878 | No Purchases in Class Period |
| 43700 | 530176880 | No Recognized Claim | 121795 | 530215879 | No Purchases in Class Period |
| 43701 | 530176886 | No Recognized Claim | 121796 | 530215880 | No Purchases in Class Period |
| 43702 | 530176898 | No Recognized Claim | 121797 | 530215882 | No Purchases in Class Period |
| 43703 | 530176900 | No Recognized Claim | 121798 | 530215883 | No Purchases in Class Period |
| 43704 | 530176904 | No Recognized Claim | 121799 | 530215884 | No Purchases in Class Period |
| 43705 | 530176906 | No Recognized Claim | 121800 | 530215885 | No Purchases in Class Period |
| 43706 | 530176913 | No Recognized Claim | 121801 | 530215886 | No Purchases in Class Period |
| 43707 | 530176914 | No Recognized Claim | 121802 | 530215887 | No Purchases in Class Period |
| 43708 | 530176930 | No Recognized Claim | 121803 | 530215888 | No Purchases in Class Period |
| 43709 | 530176936 | No Recognized Claim | 121804 | 530215889 | No Purchases in Class Period |
| 43710 | 530176947 | No Recognized Claim | 121805 | 530215890 | No Purchases in Class Period |
| 43711 | 530176951 | No Recognized Claim | 121806 | 530215891 | No Purchases in Class Period |
| 43712 | 530176953 | No Recognized Claim | 121807 | 530215892 | No Purchases in Class Period |
| 43713 | 530176962 | No Recognized Claim | 121808 | 530215893 | No Purchases in Class Period |
| 43714 | 530176971 | No Recognized Claim | 121809 | 530215894 | No Purchases in Class Period |
| 43715 | 530176973 | No Recognized Claim | 121810 | 530215896 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 43716 | 530176986 | No Recognized Claim | 121811 | 530215897 | No Purchases in Class Period |
| 43717 | 530176993 | No Recognized Claim | 121812 | 530215899 | No Purchases in Class Period |
| 43718 | 530176998 | No Recognized Claim | 121813 | 530215900 | No Purchases in Class Period |
| 43719 | 530177002 | No Recognized Claim | 121814 | 530215901 | No Purchases in Class Period |
| 43720 | 530177005 | No Recognized Claim | 121815 | 530215902 | No Purchases in Class Period |
| 43721 | 530177009 | No Recognized Claim | 121816 | 530215904 | No Purchases in Class Period |
| 43722 | 530177018 | No Recognized Claim | 121817 | 530215905 | No Purchases in Class Period |
| 43723 | 530177024 | No Recognized Claim | 121818 | 530215906 | No Purchases in Class Period |
| 43724 | 530177028 | No Recognized Claim | 121819 | 530215907 | No Purchases in Class Period |
| 43725 | 530177029 | No Recognized Claim | 121820 | 530215908 | No Purchases in Class Period |
| 43726 | 530177032 | No Recognized Claim | 121821 | 530215909 | No Purchases in Class Period |
| 43727 | 530177035 | No Recognized Claim | 121822 | 530215910 | No Purchases in Class Period |
| 43728 | 530177038 | No Recognized Claim | 121823 | 530215911 | No Purchases in Class Period |
| 43729 | 530177039 | No Recognized Claim | 121824 | 530215912 | No Purchases in Class Period |
| 43730 | 530177040 | No Recognized Claim | 121825 | 530215913 | No Purchases in Class Period |
| 43731 | 530177043 | No Recognized Claim | 121826 | 530215914 | No Purchases in Class Period |
| 43732 | 530177048 | No Recognized Claim | 121827 | 530215915 | No Purchases in Class Period |
| 43733 | 530177052 | No Recognized Claim | 121828 | 530215917 | No Purchases in Class Period |
| 43734 | 530177067 | No Recognized Claim | 121829 | 530215918 | No Purchases in Class Period |
| 43735 | 530177069 | No Recognized Claim | 121830 | 530215919 | No Purchases in Class Period |
| 43736 | 530177072 | No Recognized Claim | 121831 | 530215922 | No Purchases in Class Period |
| 43737 | 530177075 | No Recognized Claim | 121832 | 530215923 | No Purchases in Class Period |
| 43738 | 530177079 | No Recognized Claim | 121833 | 530215924 | No Purchases in Class Period |
| 43739 | 530177080 | No Recognized Claim | 121834 | 530215925 | No Purchases in Class Period |
| 43740 | 530177081 | No Recognized Claim | 121835 | 530215926 | No Purchases in Class Period |
| 43741 | 530177082 | No Recognized Claim | 121836 | 530215928 | No Purchases in Class Period |
| 43742 | 530177083 | No Recognized Claim | 121837 | 530215930 | No Purchases in Class Period |
| 43743 | 530177084 | No Recognized Claim | 121838 | 530215932 | No Purchases in Class Period |
| 43744 | 530177087 | No Recognized Claim | 121839 | 530215933 | No Purchases in Class Period |
| 43745 | 530177090 | No Recognized Claim | 121840 | 530215934 | No Purchases in Class Period |
| 43746 | 530177091 | No Recognized Claim | 121841 | 530215935 | No Purchases in Class Period |
| 43747 | 530177092 | No Recognized Claim | 121842 | 530215936 | No Purchases in Class Period |
| 43748 | 530177095 | No Recognized Claim | 121843 | 530215937 | No Purchases in Class Period |
| 43749 | 530177096 | No Recognized Claim | 121844 | 530215938 | No Purchases in Class Period |
| 43750 | 530177097 | No Recognized Claim | 121845 | 530215943 | No Purchases in Class Period |
| 43751 | 530177120 | No Recognized Claim | 121846 | 530215947 | No Purchases in Class Period |
| 43752 | 530177122 | No Recognized Claim | 121847 | 530215948 | No Purchases in Class Period |
| 43753 | 530177132 | No Recognized Claim | 121848 | 530215949 | No Purchases in Class Period |
| 43754 | 530177133 | No Recognized Claim | 121849 | 530215950 | No Purchases in Class Period |
| 43755 | 530177134 | No Recognized Claim | 121850 | 530215951 | No Purchases in Class Period |
| 43756 | 530177137 | No Recognized Claim | 121851 | 530215952 | No Purchases in Class Period |
| 43757 | 530177138 | No Recognized Claim | 121852 | 530215953 | No Purchases in Class Period |
| 43758 | 530177140 | No Recognized Claim | 121853 | 530215954 | No Purchases in Class Period |
| 43759 | 530177141 | No Recognized Claim | 121854 | 530215955 | No Purchases in Class Period |
| 43760 | 530177145 | No Recognized Claim | 121855 | 530215957 | No Purchases in Class Period |
| 43761 | 530177146 | No Recognized Claim | 121856 | 530215958 | No Purchases in Class Period |
| 43762 | 530177151 | No Recognized Claim | 121857 | 530215959 | No Purchases in Class Period |
| 43763 | 530177155 | No Recognized Claim | 121858 | 530215960 | No Purchases in Class Period |
| 43764 | 530177156 | No Recognized Claim | 121859 | 530215961 | No Purchases in Class Period |
| 43765 | 530177161 | No Recognized Claim | 121860 | 530215962 | No Purchases in Class Period |
| 43766 | 530177166 | No Recognized Claim | 121861 | 530215963 | No Purchases in Class Period |
| 43767 | 530177169 | No Recognized Claim | 121862 | 530215966 | No Purchases in Class Period |
| 43768 | 530177175 | No Recognized Claim | 121863 | 530215969 | No Purchases in Class Period |
| 43769 | 530177178 | No Recognized Claim | 121864 | 530215972 | No Purchases in Class Period |
| 43770 | 530177181 | No Recognized Claim | 121865 | 530215975 | No Purchases in Class Period |
| 43771 | 530177185 | No Recognized Claim | 121866 | 530215977 | No Purchases in Class Period |
| 43772 | 530177195 | No Recognized Claim | 121867 | 530215986 | No Purchases in Class Period |
| 43773 | 530177203 | No Recognized Claim | 121868 | 530215990 | No Purchases in Class Period |
| 43774 | 530177205 | No Recognized Claim | 121869 | 530215991 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 43775 | 530177207 | No Recognized Claim | 121870 | 530215992 | No Purchases in Class Period |
| 43776 | 530177209 | No Recognized Claim | 121871 | 530215994 | No Purchases in Class Period |
| 43777 | 530177215 | No Recognized Claim | 121872 | 530215996 | No Purchases in Class Period |
| 43778 | 530177219 | No Recognized Claim | 121873 | 530216000 | No Purchases in Class Period |
| 43779 | 530177222 | No Recognized Claim | 121874 | 530216001 | No Purchases in Class Period |
| 43780 | 530177225 | No Recognized Claim | 121875 | 530216002 | No Purchases in Class Period |
| 43781 | 530177227 | No Recognized Claim | 121876 | 530216014 | No Purchases in Class Period |
| 43782 | 530177235 | No Recognized Claim | 121877 | 530216015 | No Purchases in Class Period |
| 43783 | 530177237 | No Recognized Claim | 121878 | 530216017 | No Purchases in Class Period |
| 43784 | 530177241 | No Recognized Claim | 121879 | 530216018 | No Purchases in Class Period |
| 43785 | 530177252 | No Recognized Claim | 121880 | 530216025 | No Purchases in Class Period |
| 43786 | 530177253 | No Recognized Claim | 121881 | 530216029 | No Purchases in Class Period |
| 43787 | 530177261 | No Recognized Claim | 121882 | 530216032 | No Purchases in Class Period |
| 43788 | 530177266 | No Recognized Claim | 121883 | 530216034 | No Purchases in Class Period |
| 43789 | 530177275 | No Recognized Claim | 121884 | 530216042 | No Purchases in Class Period |
| 43790 | 530177278 | No Recognized Claim | 121885 | 530216050 | No Purchases in Class Period |
| 43791 | 530177289 | No Recognized Claim | 121886 | 530216065 | No Purchases in Class Period |
| 43792 | 530177291 | No Recognized Claim | 121887 | 530216069 | No Purchases in Class Period |
| 43793 | 530177295 | No Recognized Claim | 121888 | 530216075 | No Purchases in Class Period |
| 43794 | 530177306 | No Recognized Claim | 121889 | 530216077 | No Purchases in Class Period |
| 43795 | 530177307 | No Recognized Claim | 121890 | 530216079 | No Purchases in Class Period |
| 43796 | 530177330 | No Recognized Claim | 121891 | 530216082 | No Purchases in Class Period |
| 43797 | 530177339 | No Recognized Claim | 121892 | 530216083 | No Purchases in Class Period |
| 43798 | 530177340 | No Recognized Claim | 121893 | 530216084 | No Purchases in Class Period |
| 43799 | 530177341 | No Recognized Claim | 121894 | 530216085 | No Purchases in Class Period |
| 43800 | 530177352 | No Recognized Claim | 121895 | 530216086 | No Purchases in Class Period |
| 43801 | 530177357 | No Recognized Claim | 121896 | 530216087 | No Purchases in Class Period |
| 43802 | 530177358 | No Recognized Claim | 121897 | 530216089 | No Purchases in Class Period |
| 43803 | 530177362 | No Recognized Claim | 121898 | 530216090 | No Purchases in Class Period |
| 43804 | 530177366 | No Recognized Claim | 121899 | 530216091 | No Purchases in Class Period |
| 43805 | 530177367 | No Recognized Claim | 121900 | 530216092 | No Purchases in Class Period |
| 43806 | 530177370 | No Recognized Claim | 121901 | 530216093 | No Purchases in Class Period |
| 43807 | 530177377 | No Recognized Claim | 121902 | 530216094 | No Purchases in Class Period |
| 43808 | 530177382 | No Recognized Claim | 121903 | 530216095 | No Purchases in Class Period |
| 43809 | 530177384 | No Recognized Claim | 121904 | 530216096 | No Purchases in Class Period |
| 43810 | 530177387 | No Recognized Claim | 121905 | 530216097 | No Purchases in Class Period |
| 43811 | 530177395 | No Recognized Claim | 121906 | 530216098 | No Purchases in Class Period |
| 43812 | 530177407 | No Recognized Claim | 121907 | 530216099 | No Purchases in Class Period |
| 43813 | 530177409 | No Recognized Claim | 121908 | 530216100 | No Purchases in Class Period |
| 43814 | 530177411 | No Recognized Claim | 121909 | 530216101 | No Purchases in Class Period |
| 43815 | 530177420 | No Recognized Claim | 121910 | 530216102 | No Purchases in Class Period |
| 43816 | 530177431 | No Recognized Claim | 121911 | 530216103 | No Purchases in Class Period |
| 43817 | 530177443 | No Recognized Claim | 121912 | 530216104 | No Purchases in Class Period |
| 43818 | 530177445 | No Recognized Claim | 121913 | 530216105 | No Purchases in Class Period |
| 43819 | 530177449 | No Recognized Claim | 121914 | 530216106 | No Purchases in Class Period |
| 43820 | 530177450 | No Recognized Claim | 121915 | 530216107 | No Purchases in Class Period |
| 43821 | 530177452 | No Recognized Claim | 121916 | 530216108 | No Purchases in Class Period |
| 43822 | 530177461 | No Recognized Claim | 121917 | 530216109 | No Purchases in Class Period |
| 43823 | 530177464 | No Recognized Claim | 121918 | 530216110 | No Purchases in Class Period |
| 43824 | 530177468 | No Recognized Claim | 121919 | 530216111 | No Purchases in Class Period |
| 43825 | 530177470 | No Recognized Claim | 121920 | 530216112 | No Purchases in Class Period |
| 43826 | 530177472 | No Recognized Claim | 121921 | 530216113 | No Purchases in Class Period |
| 43827 | 530177475 | No Recognized Claim | 121922 | 530216114 | No Purchases in Class Period |
| 43828 | 530177479 | No Recognized Claim | 121923 | 530216115 | No Purchases in Class Period |
| 43829 | 530177486 | No Recognized Claim | 121924 | 530216116 | No Purchases in Class Period |
| 43830 | 530177491 | No Recognized Claim | 121925 | 530216117 | No Purchases in Class Period |
| 43831 | 530177503 | No Recognized Claim | 121926 | 530216118 | No Purchases in Class Period |
| 43832 | 530177511 | No Recognized Claim | 121927 | 530216119 | No Purchases in Class Period |
| 43833 | 530177514 | No Recognized Claim | 121928 | 530216120 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 43834 | 530177516 | No Recognized Claim | 121929 | 530216121 | No Purchases in Class Period |
| 43835 | 530177519 | No Recognized Claim | 121930 | 530216122 | No Purchases in Class Period |
| 43836 | 530177528 | No Recognized Claim | 121931 | 530216123 | No Purchases in Class Period |
| 43837 | 530177529 | No Recognized Claim | 121932 | 530216124 | No Purchases in Class Period |
| 43838 | 530177533 | No Recognized Claim | 121933 | 530216125 | No Purchases in Class Period |
| 43839 | 530177535 | No Recognized Claim | 121934 | 530216126 | No Purchases in Class Period |
| 43840 | 530177537 | No Recognized Claim | 121935 | 530216127 | No Purchases in Class Period |
| 43841 | 530177539 | No Recognized Claim | 121936 | 530216128 | No Purchases in Class Period |
| 43842 | 530177541 | No Recognized Claim | 121937 | 530216129 | No Purchases in Class Period |
| 43843 | 530177542 | No Recognized Claim | 121938 | 530216130 | No Purchases in Class Period |
| 43844 | 530177549 | No Recognized Claim | 121939 | 530216131 | No Purchases in Class Period |
| 43845 | 530177550 | No Recognized Claim | 121940 | 530216132 | No Purchases in Class Period |
| 43846 | 530177558 | No Recognized Claim | 121941 | 530216133 | No Purchases in Class Period |
| 43847 | 530177563 | No Recognized Claim | 121942 | 530216134 | No Purchases in Class Period |
| 43848 | 530177568 | No Recognized Claim | 121943 | 530216135 | No Purchases in Class Period |
| 43849 | 530177574 | No Recognized Claim | 121944 | 530216136 | No Purchases in Class Period |
| 43850 | 530177580 | No Recognized Claim | 121945 | 530216137 | No Purchases in Class Period |
| 43851 | 530177585 | No Recognized Claim | 121946 | 530216138 | No Purchases in Class Period |
| 43852 | 530177590 | No Recognized Claim | 121947 | 530216139 | No Purchases in Class Period |
| 43853 | 530177601 | No Recognized Claim | 121948 | 530216140 | No Purchases in Class Period |
| 43854 | 530177605 | No Recognized Claim | 121949 | 530216141 | No Purchases in Class Period |
| 43855 | 530177606 | No Recognized Claim | 121950 | 530216142 | No Purchases in Class Period |
| 43856 | 530177611 | No Recognized Claim | 121951 | 530216143 | No Purchases in Class Period |
| 43857 | 530177621 | No Recognized Claim | 121952 | 530216144 | No Purchases in Class Period |
| 43858 | 530177628 | No Recognized Claim | 121953 | 530216145 | No Purchases in Class Period |
| 43859 | 530177630 | No Recognized Claim | 121954 | 530216146 | No Purchases in Class Period |
| 43860 | 530177639 | No Recognized Claim | 121955 | 530216147 | No Purchases in Class Period |
| 43861 | 530177640 | No Recognized Claim | 121956 | 530216148 | No Purchases in Class Period |
| 43862 | 530177668 | No Recognized Claim | 121957 | 530216149 | No Purchases in Class Period |
| 43863 | 530177679 | No Recognized Claim | 121958 | 530216150 | No Purchases in Class Period |
| 43864 | 530177685 | No Recognized Claim | 121959 | 530216151 | No Purchases in Class Period |
| 43865 | 530177687 | No Recognized Claim | 121960 | 530216152 | No Purchases in Class Period |
| 43866 | 530177689 | No Recognized Claim | 121961 | 530216159 | No Purchases in Class Period |
| 43867 | 530177703 | No Recognized Claim | 121962 | 530216160 | No Purchases in Class Period |
| 43868 | 530177711 | No Recognized Claim | 121963 | 530216161 | No Purchases in Class Period |
| 43869 | 530177713 | No Recognized Claim | 121964 | 530216165 | No Purchases in Class Period |
| 43870 | 530177727 | No Recognized Claim | 121965 | 530216167 | No Purchases in Class Period |
| 43871 | 530177732 | No Recognized Claim | 121966 | 530216180 | No Purchases in Class Period |
| 43872 | 530177733 | No Recognized Claim | 121967 | 530216195 | No Purchases in Class Period |
| 43873 | 530177734 | No Recognized Claim | 121968 | 530216218 | No Purchases in Class Period |
| 43874 | 530177743 | No Recognized Claim | 121969 | 530216226 | No Purchases in Class Period |
| 43875 | 530177744 | No Recognized Claim | 121970 | 530216236 | No Purchases in Class Period |
| 43876 | 530177747 | No Recognized Claim | 121971 | 530216242 | No Purchases in Class Period |
| 43877 | 530177753 | No Recognized Claim | 121972 | 530216264 | No Purchases in Class Period |
| 43878 | 530177754 | No Recognized Claim | 121973 | 530216267 | No Purchases in Class Period |
| 43879 | 530177757 | No Recognized Claim | 121974 | 530216274 | No Purchases in Class Period |
| 43880 | 530177774 | No Recognized Claim | 121975 | 530216282 | No Purchases in Class Period |
| 43881 | 530177781 | No Recognized Claim | 121976 | 530216284 | No Purchases in Class Period |
| 43882 | 530177785 | No Recognized Claim | 121977 | 530216289 | No Purchases in Class Period |
| 43883 | 530177792 | No Recognized Claim | 121978 | 530216302 | No Purchases in Class Period |
| 43884 | 530177793 | No Recognized Claim | 121979 | 530216304 | No Purchases in Class Period |
| 43885 | 530177794 | No Recognized Claim | 121980 | 530216332 | No Purchases in Class Period |
| 43886 | 530177797 | No Recognized Claim | 121981 | 530216339 | No Purchases in Class Period |
| 43887 | 530177802 | No Recognized Claim | 121982 | 530216341 | No Purchases in Class Period |
| 43888 | 530177803 | No Recognized Claim | 121983 | 530216352 | No Purchases in Class Period |
| 43889 | 530177805 | No Recognized Claim | 121984 | 530216367 | No Purchases in Class Period |
| 43890 | 530177809 | No Recognized Claim | 121985 | 530216369 | No Purchases in Class Period |
| 43891 | 530177813 | No Recognized Claim | 121986 | 530216381 | No Purchases in Class Period |
| 43892 | 530177817 | No Recognized Claim | 121987 | 530216398 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 43893 | 530177819 | No Recognized Claim | 121988 | 530216428 | No Purchases in Class Period |
| 43894 | 530177821 | No Recognized Claim | 121989 | 530216439 | No Purchases in Class Period |
| 43895 | 530177831 | No Recognized Claim | 121990 | 530216444 | No Purchases in Class Period |
| 43896 | 530177833 | No Recognized Claim | 121991 | 530216466 | No Purchases in Class Period |
| 43897 | 530177838 | No Recognized Claim | 121992 | 530216468 | No Purchases in Class Period |
| 43898 | 530177841 | No Recognized Claim | 121993 | 530216469 | No Purchases in Class Period |
| 43899 | 530177850 | No Recognized Claim | 121994 | 530216470 | No Purchases in Class Period |
| 43900 | 530177851 | No Recognized Claim | 121995 | 530216471 | No Purchases in Class Period |
| 43901 | 530177852 | No Recognized Claim | 121996 | 530216474 | No Purchases in Class Period |
| 43902 | 530177854 | No Recognized Claim | 121997 | 530216484 | No Purchases in Class Period |
| 43903 | 530177858 | No Recognized Claim | 121998 | 530216485 | No Purchases in Class Period |
| 43904 | 530177862 | No Recognized Claim | 121999 | 530216492 | No Purchases in Class Period |
| 43905 | 530177863 | No Recognized Claim | 122000 | 530216493 | No Purchases in Class Period |
| 43906 | 530177865 | No Recognized Claim | 122001 | 530216494 | No Purchases in Class Period |
| 43907 | 530177868 | No Recognized Claim | 122002 | 530216495 | No Purchases in Class Period |
| 43908 | 530177873 | No Recognized Claim | 122003 | 530216496 | No Purchases in Class Period |
| 43909 | 530177886 | No Recognized Claim | 122004 | 530216498 | No Purchases in Class Period |
| 43910 | 530177893 | No Recognized Claim | 122005 | 530216513 | No Purchases in Class Period |
| 43911 | 530177899 | No Recognized Claim | 122006 | 530216514 | No Purchases in Class Period |
| 43912 | 530177902 | No Recognized Claim | 122007 | 530216518 | No Purchases in Class Period |
| 43913 | 530177903 | No Recognized Claim | 122008 | 530216519 | No Purchases in Class Period |
| 43914 | 530177908 | No Recognized Claim | 122009 | 530216523 | No Purchases in Class Period |
| 43915 | 530177913 | No Recognized Claim | 122010 | 530216527 | No Purchases in Class Period |
| 43916 | 530177916 | No Recognized Claim | 122011 | 530216530 | No Purchases in Class Period |
| 43917 | 530177918 | No Recognized Claim | 122012 | 530216531 | No Purchases in Class Period |
| 43918 | 530177923 | No Recognized Claim | 122013 | 530216534 | No Purchases in Class Period |
| 43919 | 530177924 | No Recognized Claim | 122014 | 530216537 | No Purchases in Class Period |
| 43920 | 530177927 | No Recognized Claim | 122015 | 530216538 | No Purchases in Class Period |
| 43921 | 530177930 | No Recognized Claim | 122016 | 530216540 | No Purchases in Class Period |
| 43922 | 530177934 | No Recognized Claim | 122017 | 530216542 | No Purchases in Class Period |
| 43923 | 530177936 | No Recognized Claim | 122018 | 530216544 | No Purchases in Class Period |
| 43924 | 530177946 | No Recognized Claim | 122019 | 530216551 | No Purchases in Class Period |
| 43925 | 530177950 | No Recognized Claim | 122020 | 530216553 | No Purchases in Class Period |
| 43926 | 530177951 | No Recognized Claim | 122021 | 530216557 | No Purchases in Class Period |
| 43927 | 530177956 | No Recognized Claim | 122022 | 530216563 | No Purchases in Class Period |
| 43928 | 530177957 | No Recognized Claim | 122023 | 530216564 | No Purchases in Class Period |
| 43929 | 530177959 | No Recognized Claim | 122024 | 530216586 | No Purchases in Class Period |
| 43930 | 530177961 | No Recognized Claim | 122025 | 530216589 | No Purchases in Class Period |
| 43931 | 530177964 | No Recognized Claim | 122026 | 530216593 | No Purchases in Class Period |
| 43932 | 530177966 | No Recognized Claim | 122027 | 530216594 | No Purchases in Class Period |
| 43933 | 530177968 | No Recognized Claim | 122028 | 530216595 | No Purchases in Class Period |
| 43934 | 530177974 | No Recognized Claim | 122029 | 530216616 | No Purchases in Class Period |
| 43935 | 530177979 | No Recognized Claim | 122030 | 530216634 | No Purchases in Class Period |
| 43936 | 530177986 | No Recognized Claim | 122031 | 530216651 | No Purchases in Class Period |
| 43937 | 530177987 | No Recognized Claim | 122032 | 530216657 | No Purchases in Class Period |
| 43938 | 530177991 | No Recognized Claim | 122033 | 530216665 | No Purchases in Class Period |
| 43939 | 530177992 | No Recognized Claim | 122034 | 530216674 | No Purchases in Class Period |
| 43940 | 530177994 | No Recognized Claim | 122035 | 530216680 | No Purchases in Class Period |
| 43941 | 530177998 | No Recognized Claim | 122036 | 530216690 | No Purchases in Class Period |
| 43942 | 530178002 | No Recognized Claim | 122037 | 530216705 | No Purchases in Class Period |
| 43943 | 530178003 | No Recognized Claim | 122038 | 530216713 | No Purchases in Class Period |
| 43944 | 530178005 | No Recognized Claim | 122039 | 530216717 | No Purchases in Class Period |
| 43945 | 530178006 | No Recognized Claim | 122040 | 530216734 | No Purchases in Class Period |
| 43946 | 530178020 | No Recognized Claim | 122041 | 530216737 | No Purchases in Class Period |
| 43947 | 530178023 | No Recognized Claim | 122042 | 530216739 | No Purchases in Class Period |
| 43948 | 530178024 | No Recognized Claim | 122043 | 530216756 | No Purchases in Class Period |
| 43949 | 530178029 | No Recognized Claim | 122044 | 530216757 | No Purchases in Class Period |
| 43950 | 530178036 | No Recognized Claim | 122045 | 530216758 | No Purchases in Class Period |
| 43951 | 530178039 | No Recognized Claim | 122046 | 530216764 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 43952 | 530178041 | No Recognized Claim | 122047 | 530216774 | No Purchases in Class Period |
| 43953 | 530178042 | No Recognized Claim | 122048 | 530216785 | No Purchases in Class Period |
| 43954 | 530178049 | No Recognized Claim | 122049 | 530216808 | No Purchases in Class Period |
| 43955 | 530178056 | No Recognized Claim | 122050 | 530216820 | No Purchases in Class Period |
| 43956 | 530178058 | No Recognized Claim | 122051 | 530216823 | No Purchases in Class Period |
| 43957 | 530178069 | No Recognized Claim | 122052 | 530216834 | No Purchases in Class Period |
| 43958 | 530178071 | No Recognized Claim | 122053 | 530216848 | No Purchases in Class Period |
| 43959 | 530178083 | No Recognized Claim | 122054 | 530216855 | No Purchases in Class Period |
| 43960 | 530178093 | No Recognized Claim | 122055 | 530216860 | No Purchases in Class Period |
| 43961 | 530178096 | No Recognized Claim | 122056 | 530216873 | No Purchases in Class Period |
| 43962 | 530178103 | No Recognized Claim | 122057 | 530216884 | No Purchases in Class Period |
| 43963 | 530178108 | No Recognized Claim | 122058 | 530216906 | No Purchases in Class Period |
| 43964 | 530178109 | No Recognized Claim | 122059 | 530216913 | No Purchases in Class Period |
| 43965 | 530178110 | No Recognized Claim | 122060 | 530216923 | No Purchases in Class Period |
| 43966 | 530178117 | No Recognized Claim | 122061 | 530216947 | No Purchases in Class Period |
| 43967 | 530178124 | No Recognized Claim | 122062 | 530216951 | No Purchases in Class Period |
| 43968 | 530178126 | No Recognized Claim | 122063 | 530216966 | No Purchases in Class Period |
| 43969 | 530178129 | No Recognized Claim | 122064 | 530216967 | No Purchases in Class Period |
| 43970 | 530178131 | No Recognized Claim | 122065 | 530216969 | No Purchases in Class Period |
| 43971 | 530178135 | No Recognized Claim | 122066 | 530216971 | No Purchases in Class Period |
| 43972 | 530178136 | No Recognized Claim | 122067 | 530216978 | No Purchases in Class Period |
| 43973 | 530178143 | No Recognized Claim | 122068 | 530216994 | No Purchases in Class Period |
| 43974 | 530178152 | No Recognized Claim | 122069 | 530217001 | No Purchases in Class Period |
| 43975 | 530178158 | No Recognized Claim | 122070 | 530217033 | No Purchases in Class Period |
| 43976 | 530178160 | No Recognized Claim | 122071 | 530217035 | No Purchases in Class Period |
| 43977 | 530178168 | No Recognized Claim | 122072 | 530217042 | No Purchases in Class Period |
| 43978 | 530178169 | No Recognized Claim | 122073 | 530217051 | No Purchases in Class Period |
| 43979 | 530178174 | No Recognized Claim | 122074 | 530217052 | No Purchases in Class Period |
| 43980 | 530178176 | No Recognized Claim | 122075 | 530217060 | No Purchases in Class Period |
| 43981 | 530178191 | No Recognized Claim | 122076 | 530217068 | No Purchases in Class Period |
| 43982 | 530178198 | No Recognized Claim | 122077 | 530217069 | No Purchases in Class Period |
| 43983 | 530178200 | No Recognized Claim | 122078 | 530217090 | No Purchases in Class Period |
| 43984 | 530178202 | No Recognized Claim | 122079 | 530217092 | No Purchases in Class Period |
| 43985 | 530178203 | No Recognized Claim | 122080 | 530217100 | No Purchases in Class Period |
| 43986 | 530178205 | No Recognized Claim | 122081 | 530217114 | No Purchases in Class Period |
| 43987 | 530178207 | No Recognized Claim | 122082 | 530217120 | No Purchases in Class Period |
| 43988 | 530178208 | No Recognized Claim | 122083 | 530217141 | No Purchases in Class Period |
| 43989 | 530178212 | No Recognized Claim | 122084 | 530217149 | No Purchases in Class Period |
| 43990 | 530178213 | No Recognized Claim | 122085 | 530217165 | No Purchases in Class Period |
| 43991 | 530178223 | No Recognized Claim | 122086 | 530217173 | No Purchases in Class Period |
| 43992 | 530178227 | No Recognized Claim | 122087 | 530217201 | No Purchases in Class Period |
| 43993 | 530178228 | No Recognized Claim | 122088 | 530217212 | No Purchases in Class Period |
| 43994 | 530178233 | No Recognized Claim | 122089 | 530217225 | No Purchases in Class Period |
| 43995 | 530178248 | No Recognized Claim | 122090 | 530217231 | No Purchases in Class Period |
| 43996 | 530178251 | No Recognized Claim | 122091 | 530217237 | No Purchases in Class Period |
| 43997 | 530178254 | No Recognized Claim | 122092 | 530217251 | No Purchases in Class Period |
| 43998 | 530178257 | No Recognized Claim | 122093 | 530217259 | No Purchases in Class Period |
| 43999 | 530178259 | No Recognized Claim | 122094 | 530217267 | No Purchases in Class Period |
| 44000 | 530178264 | No Recognized Claim | 122095 | 530217269 | No Purchases in Class Period |
| 44001 | 530178273 | No Recognized Claim | 122096 | 530217285 | No Purchases in Class Period |
| 44002 | 530178275 | No Recognized Claim | 122097 | 530217292 | No Purchases in Class Period |
| 44003 | 530178276 | No Recognized Claim | 122098 | 530217295 | No Purchases in Class Period |
| 44004 | 530178281 | No Recognized Claim | 122099 | 530217300 | No Purchases in Class Period |
| 44005 | 530178284 | No Recognized Claim | 122100 | 530217329 | No Purchases in Class Period |
| 44006 | 530178285 | No Recognized Claim | 122101 | 530217340 | No Purchases in Class Period |
| 44007 | 530178287 | No Recognized Claim | 122102 | 530217345 | No Purchases in Class Period |
| 44008 | 530178297 | No Recognized Claim | 122103 | 530217357 | No Purchases in Class Period |
| 44009 | 530178298 | No Recognized Claim | 122104 | 530217359 | No Purchases in Class Period |
| 44010 | 530178304 | No Recognized Claim | 122105 | 530217362 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 44011 | 530178312 | No Recognized Claim | 122106 | 530217365 | No Purchases in Class Period |
| 44012 | 530178316 | No Recognized Claim | 122107 | 530217392 | No Purchases in Class Period |
| 44013 | 530178318 | No Recognized Claim | 122108 | 530217432 | No Purchases in Class Period |
| 44014 | 530178319 | No Recognized Claim | 122109 | 530217437 | No Purchases in Class Period |
| 44015 | 530178320 | No Recognized Claim | 122110 | 530217440 | No Purchases in Class Period |
| 44016 | 530178325 | No Recognized Claim | 122111 | 530217446 | No Purchases in Class Period |
| 44017 | 530178330 | No Recognized Claim | 122112 | 530217450 | No Purchases in Class Period |
| 44018 | 530178334 | No Recognized Claim | 122113 | 530217461 | No Purchases in Class Period |
| 44019 | 530178335 | No Recognized Claim | 122114 | 530217481 | No Purchases in Class Period |
| 44020 | 530178342 | No Recognized Claim | 122115 | 530217489 | No Purchases in Class Period |
| 44021 | 530178344 | No Recognized Claim | 122116 | 530217503 | No Purchases in Class Period |
| 44022 | 530178345 | No Recognized Claim | 122117 | 530217522 | No Purchases in Class Period |
| 44023 | 530178348 | No Recognized Claim | 122118 | 530217525 | No Purchases in Class Period |
| 44024 | 530178350 | No Recognized Claim | 122119 | 530217553 | No Purchases in Class Period |
| 44025 | 530178360 | No Recognized Claim | 122120 | 530217555 | No Purchases in Class Period |
| 44026 | 530178365 | No Recognized Claim | 122121 | 530217570 | No Purchases in Class Period |
| 44027 | 530178368 | No Recognized Claim | 122122 | 530217576 | No Purchases in Class Period |
| 44028 | 530178372 | No Recognized Claim | 122123 | 530217581 | No Purchases in Class Period |
| 44029 | 530178374 | No Recognized Claim | 122124 | 530217588 | No Purchases in Class Period |
| 44030 | 530178377 | No Recognized Claim | 122125 | 530217594 | No Purchases in Class Period |
| 44031 | 530178378 | No Recognized Claim | 122126 | 530217618 | No Purchases in Class Period |
| 44032 | 530178381 | No Recognized Claim | 122127 | 530217625 | No Purchases in Class Period |
| 44033 | 530178385 | No Recognized Claim | 122128 | 530217637 | No Purchases in Class Period |
| 44034 | 530178386 | No Recognized Claim | 122129 | 530217671 | No Purchases in Class Period |
| 44035 | 530178394 | No Recognized Claim | 122130 | 530217685 | No Purchases in Class Period |
| 44036 | 530178395 | No Recognized Claim | 122131 | 530217691 | No Purchases in Class Period |
| 44037 | 530178399 | No Recognized Claim | 122132 | 530217696 | No Purchases in Class Period |
| 44038 | 530178402 | No Recognized Claim | 122133 | 530217706 | No Purchases in Class Period |
| 44039 | 530178403 | No Recognized Claim | 122134 | 530217734 | No Purchases in Class Period |
| 44040 | 530178404 | No Recognized Claim | 122135 | 530217735 | No Purchases in Class Period |
| 44041 | 530178408 | No Recognized Claim | 122136 | 530217739 | No Purchases in Class Period |
| 44042 | 530178416 | No Recognized Claim | 122137 | 530217750 | No Purchases in Class Period |
| 44043 | 530178417 | No Recognized Claim | 122138 | 530217751 | No Purchases in Class Period |
| 44044 | 530178419 | No Recognized Claim | 122139 | 530217752 | No Purchases in Class Period |
| 44045 | 530178425 | No Recognized Claim | 122140 | 530217753 | No Purchases in Class Period |
| 44046 | 530178428 | No Recognized Claim | 122141 | 530217765 | No Purchases in Class Period |
| 44047 | 530178429 | No Recognized Claim | 122142 | 530217767 | No Purchases in Class Period |
| 44048 | 530178431 | No Recognized Claim | 122143 | 530217768 | No Purchases in Class Period |
| 44049 | 530178435 | No Recognized Claim | 122144 | 530217771 | No Purchases in Class Period |
| 44050 | 530178437 | No Recognized Claim | 122145 | 530217772 | No Purchases in Class Period |
| 44051 | 530178447 | No Recognized Claim | 122146 | 530217773 | No Purchases in Class Period |
| 44052 | 530178454 | No Recognized Claim | 122147 | 530217774 | No Purchases in Class Period |
| 44053 | 530178456 | No Recognized Claim | 122148 | 530217775 | No Purchases in Class Period |
| 44054 | 530178457 | No Recognized Claim | 122149 | 530217776 | No Purchases in Class Period |
| 44055 | 530178458 | No Recognized Claim | 122150 | 530217777 | No Purchases in Class Period |
| 44056 | 530178461 | No Recognized Claim | 122151 | 530217780 | No Purchases in Class Period |
| 44057 | 530178472 | No Recognized Claim | 122152 | 530217782 | No Purchases in Class Period |
| 44058 | 530178473 | No Recognized Claim | 122153 | 530217784 | No Purchases in Class Period |
| 44059 | 530178475 | No Recognized Claim | 122154 | 530217785 | No Purchases in Class Period |
| 44060 | 530178485 | No Recognized Claim | 122155 | 530217786 | No Purchases in Class Period |
| 44061 | 530178490 | No Recognized Claim | 122156 | 530217787 | No Purchases in Class Period |
| 44062 | 530178494 | No Recognized Claim | 122157 | 530217788 | No Purchases in Class Period |
| 44063 | 530178495 | No Recognized Claim | 122158 | 530217789 | No Purchases in Class Period |
| 44064 | 530178499 | No Recognized Claim | 122159 | 530217790 | No Purchases in Class Period |
| 44065 | 530178503 | No Recognized Claim | 122160 | 530217791 | No Purchases in Class Period |
| 44066 | 530178509 | No Recognized Claim | 122161 | 530217792 | No Purchases in Class Period |
| 44067 | 530178510 | No Recognized Claim | 122162 | 530217793 | No Purchases in Class Period |
| 44068 | 530178514 | No Recognized Claim | 122163 | 530217797 | No Purchases in Class Period |
| 44069 | 530178516 | No Recognized Claim | 122164 | 530217798 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 44070 | 530178523 | No Recognized Claim | 122165 | 530217799 | No Purchases in Class Period |
| 44071 | 530178533 | No Recognized Claim | 122166 | 530217800 | No Purchases in Class Period |
| 44072 | 530178544 | No Recognized Claim | 122167 | 530217804 | No Purchases in Class Period |
| 44073 | 530178548 | No Recognized Claim | 122168 | 530217810 | No Purchases in Class Period |
| 44074 | 530178551 | No Recognized Claim | 122169 | 530217811 | No Purchases in Class Period |
| 44075 | 530178552 | No Recognized Claim | 122170 | 530217812 | No Purchases in Class Period |
| 44076 | 530178554 | No Recognized Claim | 122171 | 530217813 | No Purchases in Class Period |
| 44077 | 530178570 | No Recognized Claim | 122172 | 530217814 | No Purchases in Class Period |
| 44078 | 530178571 | No Recognized Claim | 122173 | 530217815 | No Purchases in Class Period |
| 44079 | 530178578 | No Recognized Claim | 122174 | 530217816 | No Purchases in Class Period |
| 44080 | 530178586 | No Recognized Claim | 122175 | 530217817 | No Purchases in Class Period |
| 44081 | 530178595 | No Recognized Claim | 122176 | 530217818 | No Purchases in Class Period |
| 44082 | 530178596 | No Recognized Claim | 122177 | 530217819 | No Purchases in Class Period |
| 44083 | 530178598 | No Recognized Claim | 122178 | 530217820 | No Purchases in Class Period |
| 44084 | 530178603 | No Recognized Claim | 122179 | 530217821 | No Purchases in Class Period |
| 44085 | 530178607 | No Recognized Claim | 122180 | 530217823 | No Purchases in Class Period |
| 44086 | 530178617 | No Recognized Claim | 122181 | 530217862 | No Purchases in Class Period |
| 44087 | 530178624 | No Recognized Claim | 122182 | 530217873 | No Purchases in Class Period |
| 44088 | 530178626 | No Recognized Claim | 122183 | 530217874 | No Purchases in Class Period |
| 44089 | 530178639 | No Recognized Claim | 122184 | 530217876 | No Purchases in Class Period |
| 44090 | 530178645 | No Recognized Claim | 122185 | 530217878 | No Purchases in Class Period |
| 44091 | 530178652 | No Recognized Claim | 122186 | 530217879 | No Purchases in Class Period |
| 44092 | 530178653 | No Recognized Claim | 122187 | 530217880 | No Purchases in Class Period |
| 44093 | 530178663 | No Recognized Claim | 122188 | 530217881 | No Purchases in Class Period |
| 44094 | 530178666 | No Recognized Claim | 122189 | 530217882 | No Purchases in Class Period |
| 44095 | 530178667 | No Recognized Claim | 122190 | 530217883 | No Purchases in Class Period |
| 44096 | 530178673 | No Recognized Claim | 122191 | 530217884 | No Purchases in Class Period |
| 44097 | 530178674 | No Recognized Claim | 122192 | 530217885 | No Purchases in Class Period |
| 44098 | 530178675 | No Recognized Claim | 122193 | 530217886 | No Purchases in Class Period |
| 44099 | 530178684 | No Recognized Claim | 122194 | 530217887 | No Purchases in Class Period |
| 44100 | 530178685 | No Recognized Claim | 122195 | 530217888 | No Purchases in Class Period |
| 44101 | 530178695 | No Recognized Claim | 122196 | 530217890 | No Purchases in Class Period |
| 44102 | 530178698 | No Recognized Claim | 122197 | 530217891 | No Purchases in Class Period |
| 44103 | 530178704 | No Recognized Claim | 122198 | 530217893 | No Purchases in Class Period |
| 44104 | 530178705 | No Recognized Claim | 122199 | 530217894 | No Purchases in Class Period |
| 44105 | 530178721 | No Recognized Claim | 122200 | 530217897 | No Purchases in Class Period |
| 44106 | 530178729 | No Recognized Claim | 122201 | 530217898 | No Purchases in Class Period |
| 44107 | 530178730 | No Recognized Claim | 122202 | 530217900 | No Purchases in Class Period |
| 44108 | 530178734 | No Recognized Claim | 122203 | 530217901 | No Purchases in Class Period |
| 44109 | 530178737 | No Recognized Claim | 122204 | 530217902 | No Purchases in Class Period |
| 44110 | 530178739 | No Recognized Claim | 122205 | 530217903 | No Purchases in Class Period |
| 44111 | 530178741 | No Recognized Claim | 122206 | 530217905 | No Purchases in Class Period |
| 44112 | 530178748 | No Recognized Claim | 122207 | 530217906 | No Purchases in Class Period |
| 44113 | 530178752 | No Recognized Claim | 122208 | 530217908 | No Purchases in Class Period |
| 44114 | 530178758 | No Recognized Claim | 122209 | 530217911 | No Purchases in Class Period |
| 44115 | 530178769 | No Recognized Claim | 122210 | 530217912 | No Purchases in Class Period |
| 44116 | 530178770 | No Recognized Claim | 122211 | 530217913 | No Purchases in Class Period |
| 44117 | 530178772 | No Recognized Claim | 122212 | 530217914 | No Purchases in Class Period |
| 44118 | 530178773 | No Recognized Claim | 122213 | 530217915 | No Purchases in Class Period |
| 44119 | 530178785 | No Recognized Claim | 122214 | 530217916 | No Purchases in Class Period |
| 44120 | 530178792 | No Recognized Claim | 122215 | 530217917 | No Purchases in Class Period |
| 44121 | 530178795 | No Recognized Claim | 122216 | 530217919 | No Purchases in Class Period |
| 44122 | 530178802 | No Recognized Claim | 122217 | 530217920 | No Purchases in Class Period |
| 44123 | 530178807 | No Recognized Claim | 122218 | 530217921 | No Purchases in Class Period |
| 44124 | 530178812 | No Recognized Claim | 122219 | 530217922 | No Purchases in Class Period |
| 44125 | 530178816 | No Recognized Claim | 122220 | 530217923 | No Purchases in Class Period |
| 44126 | 530178821 | No Recognized Claim | 122221 | 530217924 | No Purchases in Class Period |
| 44127 | 530178824 | No Recognized Claim | 122222 | 530217925 | No Purchases in Class Period |
| 44128 | 530178833 | No Recognized Claim | 122223 | 530217926 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 44129 | 530178836 | No Recognized Claim | 122224 | 530217927 | No Purchases in Class Period |
| 44130 | 530178841 | No Recognized Claim | 122225 | 530217928 | No Purchases in Class Period |
| 44131 | 530178843 | No Recognized Claim | 122226 | 530217929 | No Purchases in Class Period |
| 44132 | 530178844 | No Recognized Claim | 122227 | 530217930 | No Purchases in Class Period |
| 44133 | 530178847 | No Recognized Claim | 122228 | 530217931 | No Purchases in Class Period |
| 44134 | 530178851 | No Recognized Claim | 122229 | 530217932 | No Purchases in Class Period |
| 44135 | 530178855 | No Recognized Claim | 122230 | 530217933 | No Purchases in Class Period |
| 44136 | 530178859 | No Recognized Claim | 122231 | 530217934 | No Purchases in Class Period |
| 44137 | 530178863 | No Recognized Claim | 122232 | 530217935 | No Purchases in Class Period |
| 44138 | 530178865 | No Recognized Claim | 122233 | 530217936 | No Purchases in Class Period |
| 44139 | 530178866 | No Recognized Claim | 122234 | 530217937 | No Purchases in Class Period |
| 44140 | 530178870 | No Recognized Claim | 122235 | 530217938 | No Purchases in Class Period |
| 44141 | 530178877 | No Recognized Claim | 122236 | 530217939 | No Purchases in Class Period |
| 44142 | 530178878 | No Recognized Claim | 122237 | 530217941 | No Purchases in Class Period |
| 44143 | 530178893 | No Recognized Claim | 122238 | 530217943 | No Purchases in Class Period |
| 44144 | 530178917 | No Recognized Claim | 122239 | 530217944 | No Purchases in Class Period |
| 44145 | 530178926 | No Recognized Claim | 122240 | 530217945 | No Purchases in Class Period |
| 44146 | 530178928 | No Recognized Claim | 122241 | 530217946 | No Purchases in Class Period |
| 44147 | 530178937 | No Recognized Claim | 122242 | 530217947 | No Purchases in Class Period |
| 44148 | 530178938 | No Recognized Claim | 122243 | 530217948 | No Purchases in Class Period |
| 44149 | 530178940 | No Recognized Claim | 122244 | 530217949 | No Purchases in Class Period |
| 44150 | 530178942 | No Recognized Claim | 122245 | 530217953 | No Purchases in Class Period |
| 44151 | 530178945 | No Recognized Claim | 122246 | 530217956 | No Purchases in Class Period |
| 44152 | 530178948 | No Recognized Claim | 122247 | 530217957 | No Purchases in Class Period |
| 44153 | 530178956 | No Recognized Claim | 122248 | 530217958 | No Purchases in Class Period |
| 44154 | 530178961 | No Recognized Claim | 122249 | 530217959 | No Purchases in Class Period |
| 44155 | 530178964 | No Recognized Claim | 122250 | 530217960 | No Purchases in Class Period |
| 44156 | 530178969 | No Recognized Claim | 122251 | 530217961 | No Purchases in Class Period |
| 44157 | 530178976 | No Recognized Claim | 122252 | 530217962 | No Purchases in Class Period |
| 44158 | 530178977 | No Recognized Claim | 122253 | 530217963 | No Purchases in Class Period |
| 44159 | 530178984 | No Recognized Claim | 122254 | 530217964 | No Purchases in Class Period |
| 44160 | 530178986 | No Recognized Claim | 122255 | 530217965 | No Purchases in Class Period |
| 44161 | 530178987 | No Recognized Claim | 122256 | 530217966 | No Purchases in Class Period |
| 44162 | 530178988 | No Recognized Claim | 122257 | 530217967 | No Purchases in Class Period |
| 44163 | 530178994 | No Recognized Claim | 122258 | 530217968 | No Purchases in Class Period |
| 44164 | 530178999 | No Recognized Claim | 122259 | 530217969 | No Purchases in Class Period |
| 44165 | 530179003 | No Recognized Claim | 122260 | 530217971 | No Purchases in Class Period |
| 44166 | 530179004 | No Recognized Claim | 122261 | 530217972 | No Purchases in Class Period |
| 44167 | 530179016 | No Recognized Claim | 122262 | 530217973 | No Purchases in Class Period |
| 44168 | 530179018 | No Recognized Claim | 122263 | 530217974 | No Purchases in Class Period |
| 44169 | 530179025 | No Recognized Claim | 122264 | 530217975 | No Purchases in Class Period |
| 44170 | 530179026 | No Recognized Claim | 122265 | 530217976 | No Purchases in Class Period |
| 44171 | 530179027 | No Recognized Claim | 122266 | 530217977 | No Purchases in Class Period |
| 44172 | 530179028 | No Recognized Claim | 122267 | 530217978 | No Purchases in Class Period |
| 44173 | 530179031 | No Recognized Claim | 122268 | 530217979 | No Purchases in Class Period |
| 44174 | 530179038 | No Recognized Claim | 122269 | 530217980 | No Purchases in Class Period |
| 44175 | 530179043 | No Recognized Claim | 122270 | 530217981 | No Purchases in Class Period |
| 44176 | 530179045 | No Recognized Claim | 122271 | 530217984 | No Purchases in Class Period |
| 44177 | 530179048 | No Recognized Claim | 122272 | 530217985 | No Purchases in Class Period |
| 44178 | 530179052 | No Recognized Claim | 122273 | 530217986 | No Purchases in Class Period |
| 44179 | 530179053 | No Recognized Claim | 122274 | 530217988 | No Purchases in Class Period |
| 44180 | 530179054 | No Recognized Claim | 122275 | 530217989 | No Purchases in Class Period |
| 44181 | 530179058 | No Recognized Claim | 122276 | 530217990 | No Purchases in Class Period |
| 44182 | 530179062 | No Recognized Claim | 122277 | 530217991 | No Purchases in Class Period |
| 44183 | 530179067 | No Recognized Claim | 122278 | 530217993 | No Purchases in Class Period |
| 44184 | 530179077 | No Recognized Claim | 122279 | 530217994 | No Purchases in Class Period |
| 44185 | 530179086 | No Recognized Claim | 122280 | 530217995 | No Purchases in Class Period |
| 44186 | 530179087 | No Recognized Claim | 122281 | 530217996 | No Purchases in Class Period |
| 44187 | 530179092 | No Recognized Claim | 122282 | 530217997 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 44188 | 530179103 | No Recognized Claim | 122283 | 530217998 | No Purchases in Class Period |
| 44189 | 530179104 | No Recognized Claim | 122284 | 530218000 | No Purchases in Class Period |
| 44190 | 530179107 | No Recognized Claim | 122285 | 530218001 | No Purchases in Class Period |
| 44191 | 530179112 | No Recognized Claim | 122286 | 530218002 | No Purchases in Class Period |
| 44192 | 530179116 | No Recognized Claim | 122287 | 530218003 | No Purchases in Class Period |
| 44193 | 530179118 | No Recognized Claim | 122288 | 530218004 | No Purchases in Class Period |
| 44194 | 530179121 | No Recognized Claim | 122289 | 530218005 | No Purchases in Class Period |
| 44195 | 530179123 | No Recognized Claim | 122290 | 530218006 | No Purchases in Class Period |
| 44196 | 530179124 | No Recognized Claim | 122291 | 530218007 | No Purchases in Class Period |
| 44197 | 530179126 | No Recognized Claim | 122292 | 530218008 | No Purchases in Class Period |
| 44198 | 530179129 | No Recognized Claim | 122293 | 530218009 | No Purchases in Class Period |
| 44199 | 530179132 | No Recognized Claim | 122294 | 530218010 | No Purchases in Class Period |
| 44200 | 530179134 | No Recognized Claim | 122295 | 530218011 | No Purchases in Class Period |
| 44201 | 530179138 | No Recognized Claim | 122296 | 530218012 | No Purchases in Class Period |
| 44202 | 530179142 | No Recognized Claim | 122297 | 530218013 | No Purchases in Class Period |
| 44203 | 530179151 | No Recognized Claim | 122298 | 530218014 | No Purchases in Class Period |
| 44204 | 530179155 | No Recognized Claim | 122299 | 530218017 | No Purchases in Class Period |
| 44205 | 530179158 | No Recognized Claim | 122300 | 530218018 | No Purchases in Class Period |
| 44206 | 530179162 | No Recognized Claim | 122301 | 530218021 | No Purchases in Class Period |
| 44207 | 530179165 | No Recognized Claim | 122302 | 530218022 | No Purchases in Class Period |
| 44208 | 530179168 | No Recognized Claim | 122303 | 530218023 | No Purchases in Class Period |
| 44209 | 530179177 | No Recognized Claim | 122304 | 530218024 | No Purchases in Class Period |
| 44210 | 530179178 | No Recognized Claim | 122305 | 530218025 | No Purchases in Class Period |
| 44211 | 530179180 | No Recognized Claim | 122306 | 530218026 | No Purchases in Class Period |
| 44212 | 530179181 | No Recognized Claim | 122307 | 530218028 | No Purchases in Class Period |
| 44213 | 530179182 | No Recognized Claim | 122308 | 530218029 | No Purchases in Class Period |
| 44214 | 530179186 | No Recognized Claim | 122309 | 530218030 | No Purchases in Class Period |
| 44215 | 530179187 | No Recognized Claim | 122310 | 530218031 | No Purchases in Class Period |
| 44216 | 530179189 | No Recognized Claim | 122311 | 530218032 | No Purchases in Class Period |
| 44217 | 530179191 | No Recognized Claim | 122312 | 530218033 | No Purchases in Class Period |
| 44218 | 530179199 | No Recognized Claim | 122313 | 530218034 | No Purchases in Class Period |
| 44219 | 530179201 | No Recognized Claim | 122314 | 530218035 | No Purchases in Class Period |
| 44220 | 530179213 | No Recognized Claim | 122315 | 530218036 | No Purchases in Class Period |
| 44221 | 530179232 | No Recognized Claim | 122316 | 530218037 | No Purchases in Class Period |
| 44222 | 530179235 | No Recognized Claim | 122317 | 530218038 | No Purchases in Class Period |
| 44223 | 530179245 | No Recognized Claim | 122318 | 530218039 | No Purchases in Class Period |
| 44224 | 530179251 | No Recognized Claim | 122319 | 530218040 | No Purchases in Class Period |
| 44225 | 530179254 | No Recognized Claim | 122320 | 530218041 | No Purchases in Class Period |
| 44226 | 530179259 | No Recognized Claim | 122321 | 530218042 | No Purchases in Class Period |
| 44227 | 530179260 | No Recognized Claim | 122322 | 530218043 | No Purchases in Class Period |
| 44228 | 530179261 | No Recognized Claim | 122323 | 530218044 | No Purchases in Class Period |
| 44229 | 530179268 | No Recognized Claim | 122324 | 530218045 | No Purchases in Class Period |
| 44230 | 530179272 | No Recognized Claim | 122325 | 530218046 | No Purchases in Class Period |
| 44231 | 530179288 | No Recognized Claim | 122326 | 530218047 | No Purchases in Class Period |
| 44232 | 530179298 | No Recognized Claim | 122327 | 530218048 | No Purchases in Class Period |
| 44233 | 530179301 | No Recognized Claim | 122328 | 530218049 | No Purchases in Class Period |
| 44234 | 530179304 | No Recognized Claim | 122329 | 530218050 | No Purchases in Class Period |
| 44235 | 530179306 | No Recognized Claim | 122330 | 530218051 | No Purchases in Class Period |
| 44236 | 530179318 | No Recognized Claim | 122331 | 530218053 | No Purchases in Class Period |
| 44237 | 530179323 | No Recognized Claim | 122332 | 530218054 | No Purchases in Class Period |
| 44238 | 530179329 | No Recognized Claim | 122333 | 530218055 | No Purchases in Class Period |
| 44239 | 530179336 | No Recognized Claim | 122334 | 530218056 | No Purchases in Class Period |
| 44240 | 530179337 | No Recognized Claim | 122335 | 530218057 | No Purchases in Class Period |
| 44241 | 530179348 | No Recognized Claim | 122336 | 530218059 | No Purchases in Class Period |
| 44242 | 530179350 | No Recognized Claim | 122337 | 530218060 | No Purchases in Class Period |
| 44243 | 530179354 | No Recognized Claim | 122338 | 530218061 | No Purchases in Class Period |
| 44244 | 530179355 | No Recognized Claim | 122339 | 530218062 | No Purchases in Class Period |
| 44245 | 530179357 | No Recognized Claim | 122340 | 530218063 | No Purchases in Class Period |
| 44246 | 530179360 | No Recognized Claim | 122341 | 530218064 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 44247 | 530179361 | No Recognized Claim | 122342 | 530218065 | No Purchases in Class Period |
| 44248 | 530179369 | No Recognized Claim | 122343 | 530218066 | No Purchases in Class Period |
| 44249 | 530179373 | No Recognized Claim | 122344 | 530218068 | No Purchases in Class Period |
| 44250 | 530179382 | No Recognized Claim | 122345 | 530218069 | No Purchases in Class Period |
| 44251 | 530179383 | No Recognized Claim | 122346 | 530218070 | No Purchases in Class Period |
| 44252 | 530179386 | No Recognized Claim | 122347 | 530218071 | No Purchases in Class Period |
| 44253 | 530179388 | No Recognized Claim | 122348 | 530218072 | No Purchases in Class Period |
| 44254 | 530179393 | No Recognized Claim | 122349 | 530218073 | No Purchases in Class Period |
| 44255 | 530179396 | No Recognized Claim | 122350 | 530218074 | No Purchases in Class Period |
| 44256 | 530179402 | No Recognized Claim | 122351 | 530218075 | No Purchases in Class Period |
| 44257 | 530179403 | No Recognized Claim | 122352 | 530218076 | No Purchases in Class Period |
| 44258 | 530179408 | No Recognized Claim | 122353 | 530218077 | No Purchases in Class Period |
| 44259 | 530179415 | No Recognized Claim | 122354 | 530218078 | No Purchases in Class Period |
| 44260 | 530179431 | No Recognized Claim | 122355 | 530218079 | No Purchases in Class Period |
| 44261 | 530179435 | No Recognized Claim | 122356 | 530218080 | No Purchases in Class Period |
| 44262 | 530179436 | No Recognized Claim | 122357 | 530218081 | No Purchases in Class Period |
| 44263 | 530179438 | No Recognized Claim | 122358 | 530218082 | No Purchases in Class Period |
| 44264 | 530179441 | No Recognized Claim | 122359 | 530218083 | No Purchases in Class Period |
| 44265 | 530179452 | No Recognized Claim | 122360 | 530218084 | No Purchases in Class Period |
| 44266 | 530179457 | No Recognized Claim | 122361 | 530218085 | No Purchases in Class Period |
| 44267 | 530179460 | No Recognized Claim | 122362 | 530218086 | No Purchases in Class Period |
| 44268 | 530179468 | No Recognized Claim | 122363 | 530218087 | No Purchases in Class Period |
| 44269 | 530179470 | No Recognized Claim | 122364 | 530218088 | No Purchases in Class Period |
| 44270 | 530179471 | No Recognized Claim | 122365 | 530218089 | No Purchases in Class Period |
| 44271 | 530179486 | No Recognized Claim | 122366 | 530218090 | No Purchases in Class Period |
| 44272 | 530179497 | No Recognized Claim | 122367 | 530218091 | No Purchases in Class Period |
| 44273 | 530179508 | No Recognized Claim | 122368 | 530218093 | No Purchases in Class Period |
| 44274 | 530179509 | No Recognized Claim | 122369 | 530218095 | No Purchases in Class Period |
| 44275 | 530179514 | No Recognized Claim | 122370 | 530218096 | No Purchases in Class Period |
| 44276 | 530179524 | No Recognized Claim | 122371 | 530218097 | No Purchases in Class Period |
| 44277 | 530179525 | No Recognized Claim | 122372 | 530218098 | No Purchases in Class Period |
| 44278 | 530179529 | No Recognized Claim | 122373 | 530218099 | No Purchases in Class Period |
| 44279 | 530179535 | No Recognized Claim | 122374 | 530218100 | No Purchases in Class Period |
| 44280 | 530179536 | No Recognized Claim | 122375 | 530218101 | No Purchases in Class Period |
| 44281 | 530179542 | No Recognized Claim | 122376 | 530218102 | No Purchases in Class Period |
| 44282 | 530179545 | No Recognized Claim | 122377 | 530218103 | No Purchases in Class Period |
| 44283 | 530179546 | No Recognized Claim | 122378 | 530218104 | No Purchases in Class Period |
| 44284 | 530179550 | No Recognized Claim | 122379 | 530218105 | No Purchases in Class Period |
| 44285 | 530179553 | No Recognized Claim | 122380 | 530218106 | No Purchases in Class Period |
| 44286 | 530179554 | No Recognized Claim | 122381 | 530218107 | No Purchases in Class Period |
| 44287 | 530179555 | No Recognized Claim | 122382 | 530218108 | No Purchases in Class Period |
| 44288 | 530179561 | No Recognized Claim | 122383 | 530218109 | No Purchases in Class Period |
| 44289 | 530179562 | No Recognized Claim | 122384 | 530218110 | No Purchases in Class Period |
| 44290 | 530179575 | No Recognized Claim | 122385 | 530218111 | No Purchases in Class Period |
| 44291 | 530179576 | No Recognized Claim | 122386 | 530218112 | No Purchases in Class Period |
| 44292 | 530179578 | No Recognized Claim | 122387 | 530218113 | No Purchases in Class Period |
| 44293 | 530179582 | No Recognized Claim | 122388 | 530218114 | No Purchases in Class Period |
| 44294 | 530179583 | No Recognized Claim | 122389 | 530218115 | No Purchases in Class Period |
| 44295 | 530179593 | No Recognized Claim | 122390 | 530218116 | No Purchases in Class Period |
| 44296 | 530179597 | No Recognized Claim | 122391 | 530218117 | No Purchases in Class Period |
| 44297 | 530179599 | No Recognized Claim | 122392 | 530218119 | No Purchases in Class Period |
| 44298 | 530179600 | No Recognized Claim | 122393 | 530218120 | No Purchases in Class Period |
| 44299 | 530179602 | No Recognized Claim | 122394 | 530218121 | No Purchases in Class Period |
| 44300 | 530179610 | No Recognized Claim | 122395 | 530218122 | No Purchases in Class Period |
| 44301 | 530179611 | No Recognized Claim | 122396 | 530218123 | No Purchases in Class Period |
| 44302 | 530179615 | No Recognized Claim | 122397 | 530223104 | No Purchases in Class Period |
| 44303 | 530179616 | No Recognized Claim | 122398 | 530223105 | No Purchases in Class Period |
| 44304 | 530179618 | No Recognized Claim | 122399 | 530223106 | No Purchases in Class Period |
| 44305 | 530179622 | No Recognized Claim | 122400 | 530223107 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 44306 | 530179623 | No Recognized Claim | 122401 | 530223108 | No Purchases in Class Period |
| 44307 | 530179628 | No Recognized Claim | 122402 | 530223112 | No Purchases in Class Period |
| 44308 | 530179639 | No Recognized Claim | 122403 | 530223113 | No Purchases in Class Period |
| 44309 | 530179647 | No Recognized Claim | 122404 | 530223114 | No Purchases in Class Period |
| 44310 | 530179648 | No Recognized Claim | 122405 | 530223115 | No Purchases in Class Period |
| 44311 | 530179650 | No Recognized Claim | 122406 | 530223118 | No Purchases in Class Period |
| 44312 | 530179651 | No Recognized Claim | 122407 | 530223119 | No Purchases in Class Period |
| 44313 | 530179655 | No Recognized Claim | 122408 | 530223120 | No Purchases in Class Period |
| 44314 | 530179656 | No Recognized Claim | 122409 | 530223122 | No Purchases in Class Period |
| 44315 | 530179658 | No Recognized Claim | 122410 | 530223123 | No Purchases in Class Period |
| 44316 | 530179661 | No Recognized Claim | 122411 | 530223124 | No Purchases in Class Period |
| 44317 | 530179662 | No Recognized Claim | 122412 | 530223125 | No Purchases in Class Period |
| 44318 | 530179667 | No Recognized Claim | 122413 | 530223126 | No Purchases in Class Period |
| 44319 | 530179669 | No Recognized Claim | 122414 | 530223127 | No Purchases in Class Period |
| 44320 | 530179673 | No Recognized Claim | 122415 | 530223128 | No Purchases in Class Period |
| 44321 | 530179676 | No Recognized Claim | 122416 | 530223129 | No Purchases in Class Period |
| 44322 | 530179681 | No Recognized Claim | 122417 | 530223131 | No Purchases in Class Period |
| 44323 | 530179682 | No Recognized Claim | 122418 | 530223132 | No Purchases in Class Period |
| 44324 | 530179683 | No Recognized Claim | 122419 | 530223133 | No Purchases in Class Period |
| 44325 | 530179687 | No Recognized Claim | 122420 | 530223134 | No Purchases in Class Period |
| 44326 | 530179688 | No Recognized Claim | 122421 | 530223135 | No Purchases in Class Period |
| 44327 | 530179691 | No Recognized Claim | 122422 | 530223136 | No Purchases in Class Period |
| 44328 | 530179692 | No Recognized Claim | 122423 | 530223144 | No Purchases in Class Period |
| 44329 | 530179694 | No Recognized Claim | 122424 | 530223154 | No Purchases in Class Period |
| 44330 | 530179704 | No Recognized Claim | 122425 | 530223173 | No Purchases in Class Period |
| 44331 | 530179713 | No Recognized Claim | 122426 | 530223180 | No Purchases in Class Period |
| 44332 | 530179715 | No Recognized Claim | 122427 | 530223181 | No Purchases in Class Period |
| 44333 | 530179716 | No Recognized Claim | 122428 | 530223183 | No Purchases in Class Period |
| 44334 | 530179717 | No Recognized Claim | 122429 | 530223186 | No Purchases in Class Period |
| 44335 | 530179724 | No Recognized Claim | 122430 | 530223187 | No Purchases in Class Period |
| 44336 | 530179735 | No Recognized Claim | 122431 | 530223188 | No Purchases in Class Period |
| 44337 | 530179738 | No Recognized Claim | 122432 | 530223189 | No Purchases in Class Period |
| 44338 | 530179739 | No Recognized Claim | 122433 | 530223191 | No Purchases in Class Period |
| 44339 | 530179744 | No Recognized Claim | 122434 | 530223197 | No Purchases in Class Period |
| 44340 | 530179746 | No Recognized Claim | 122435 | 530223198 | No Purchases in Class Period |
| 44341 | 530179756 | No Recognized Claim | 122436 | 530223201 | No Purchases in Class Period |
| 44342 | 530179757 | No Recognized Claim | 122437 | 530223202 | No Purchases in Class Period |
| 44343 | 530179761 | No Recognized Claim | 122438 | 530223203 | No Purchases in Class Period |
| 44344 | 530179762 | No Recognized Claim | 122439 | 530223205 | No Purchases in Class Period |
| 44345 | 530179770 | No Recognized Claim | 122440 | 530223206 | No Purchases in Class Period |
| 44346 | 530179771 | No Recognized Claim | 122441 | 530223209 | No Purchases in Class Period |
| 44347 | 530179773 | No Recognized Claim | 122442 | 530223210 | No Purchases in Class Period |
| 44348 | 530179777 | No Recognized Claim | 122443 | 530223212 | No Purchases in Class Period |
| 44349 | 530179780 | No Recognized Claim | 122444 | 530223213 | No Purchases in Class Period |
| 44350 | 530179787 | No Recognized Claim | 122445 | 530223215 | No Purchases in Class Period |
| 44351 | 530179790 | No Recognized Claim | 122446 | 530223216 | No Purchases in Class Period |
| 44352 | 530179791 | No Recognized Claim | 122447 | 530223217 | No Purchases in Class Period |
| 44353 | 530179792 | No Recognized Claim | 122448 | 530223228 | No Purchases in Class Period |
| 44354 | 530179795 | No Recognized Claim | 122449 | 530223229 | No Purchases in Class Period |
| 44355 | 530179797 | No Recognized Claim | 122450 | 530223230 | No Purchases in Class Period |
| 44356 | 530179800 | No Recognized Claim | 122451 | 530223231 | No Purchases in Class Period |
| 44357 | 530179808 | No Recognized Claim | 122452 | 530223237 | No Purchases in Class Period |
| 44358 | 530179809 | No Recognized Claim | 122453 | 530223242 | No Purchases in Class Period |
| 44359 | 530179822 | No Recognized Claim | 122454 | 530223243 | No Purchases in Class Period |
| 44360 | 530179829 | No Recognized Claim | 122455 | 530223252 | No Purchases in Class Period |
| 44361 | 530179833 | No Recognized Claim | 122456 | 530223253 | No Purchases in Class Period |
| 44362 | 530179835 | No Recognized Claim | 122457 | 530223256 | No Purchases in Class Period |
| 44363 | 530179840 | No Recognized Claim | 122458 | 530223258 | No Purchases in Class Period |
| 44364 | 530179845 | No Recognized Claim | 122459 | 530223260 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 44365 | 530179847 | No Recognized Claim | 122460 | 530223261 | No Purchases in Class Period |
| 44366 | 530179848 | No Recognized Claim | 122461 | 530223262 | No Purchases in Class Period |
| 44367 | 530179851 | No Recognized Claim | 122462 | 530223263 | No Purchases in Class Period |
| 44368 | 530179853 | No Recognized Claim | 122463 | 530223264 | No Purchases in Class Period |
| 44369 | 530179857 | No Recognized Claim | 122464 | 530223265 | No Purchases in Class Period |
| 44370 | 530179858 | No Recognized Claim | 122465 | 530223267 | No Purchases in Class Period |
| 44371 | 530179872 | No Recognized Claim | 122466 | 530223268 | No Purchases in Class Period |
| 44372 | 530179877 | No Recognized Claim | 122467 | 530223269 | No Purchases in Class Period |
| 44373 | 530179882 | No Recognized Claim | 122468 | 530223272 | No Purchases in Class Period |
| 44374 | 530179885 | No Recognized Claim | 122469 | 530223277 | No Purchases in Class Period |
| 44375 | 530179890 | No Recognized Claim | 122470 | 530223278 | No Purchases in Class Period |
| 44376 | 530179892 | No Recognized Claim | 122471 | 530223279 | No Purchases in Class Period |
| 44377 | 530179903 | No Recognized Claim | 122472 | 530223280 | No Purchases in Class Period |
| 44378 | 530179904 | No Recognized Claim | 122473 | 530223284 | No Purchases in Class Period |
| 44379 | 530179906 | No Recognized Claim | 122474 | 530223287 | No Purchases in Class Period |
| 44380 | 530179911 | No Recognized Claim | 122475 | 530223288 | No Purchases in Class Period |
| 44381 | 530179918 | No Recognized Claim | 122476 | 530223289 | No Purchases in Class Period |
| 44382 | 530179919 | No Recognized Claim | 122477 | 530223290 | No Purchases in Class Period |
| 44383 | 530179921 | No Recognized Claim | 122478 | 530223291 | No Purchases in Class Period |
| 44384 | 530179925 | No Recognized Claim | 122479 | 530223292 | No Purchases in Class Period |
| 44385 | 530179926 | No Recognized Claim | 122480 | 530223293 | No Purchases in Class Period |
| 44386 | 530179933 | No Recognized Claim | 122481 | 530223294 | No Purchases in Class Period |
| 44387 | 530179936 | No Recognized Claim | 122482 | 530223295 | No Purchases in Class Period |
| 44388 | 530179937 | No Recognized Claim | 122483 | 530223298 | No Purchases in Class Period |
| 44389 | 530179947 | No Recognized Claim | 122484 | 530223299 | No Purchases in Class Period |
| 44390 | 530179954 | No Recognized Claim | 122485 | 530223300 | No Purchases in Class Period |
| 44391 | 530179961 | No Recognized Claim | 122486 | 530223301 | No Purchases in Class Period |
| 44392 | 530179964 | No Recognized Claim | 122487 | 530223302 | No Purchases in Class Period |
| 44393 | 530179966 | No Recognized Claim | 122488 | 530223303 | No Purchases in Class Period |
| 44394 | 530179968 | No Recognized Claim | 122489 | 530223304 | No Purchases in Class Period |
| 44395 | 530179974 | No Recognized Claim | 122490 | 530223305 | No Purchases in Class Period |
| 44396 | 530179976 | No Recognized Claim | 122491 | 530223306 | No Purchases in Class Period |
| 44397 | 530179977 | No Recognized Claim | 122492 | 530223307 | No Purchases in Class Period |
| 44398 | 530179978 | No Recognized Claim | 122493 | 530223308 | No Purchases in Class Period |
| 44399 | 530179981 | No Recognized Claim | 122494 | 530223309 | No Purchases in Class Period |
| 44400 | 530179984 | No Recognized Claim | 122495 | 530223310 | No Purchases in Class Period |
| 44401 | 530179987 | No Recognized Claim | 122496 | 530223311 | No Purchases in Class Period |
| 44402 | 530179988 | No Recognized Claim | 122497 | 530223312 | No Purchases in Class Period |
| 44403 | 530179989 | No Recognized Claim | 122498 | 530223314 | No Purchases in Class Period |
| 44404 | 530179998 | No Recognized Claim | 122499 | 530223315 | No Purchases in Class Period |
| 44405 | 530180006 | No Recognized Claim | 122500 | 530223316 | No Purchases in Class Period |
| 44406 | 530180011 | No Recognized Claim | 122501 | 530223317 | No Purchases in Class Period |
| 44407 | 530180012 | No Recognized Claim | 122502 | 530223319 | No Purchases in Class Period |
| 44408 | 530180022 | No Recognized Claim | 122503 | 530223321 | No Purchases in Class Period |
| 44409 | 530180025 | No Recognized Claim | 122504 | 530223322 | No Purchases in Class Period |
| 44410 | 530180032 | No Recognized Claim | 122505 | 530223323 | No Purchases in Class Period |
| 44411 | 530180052 | No Recognized Claim | 122506 | 530223324 | No Purchases in Class Period |
| 44412 | 530180058 | No Recognized Claim | 122507 | 530223325 | No Purchases in Class Period |
| 44413 | 530180066 | No Recognized Claim | 122508 | 530223326 | No Purchases in Class Period |
| 44414 | 530180074 | No Recognized Claim | 122509 | 530223327 | No Purchases in Class Period |
| 44415 | 530180077 | No Recognized Claim | 122510 | 530223328 | No Purchases in Class Period |
| 44416 | 530180078 | No Recognized Claim | 122511 | 530223329 | No Purchases in Class Period |
| 44417 | 530180082 | No Recognized Claim | 122512 | 530223330 | No Purchases in Class Period |
| 44418 | 530180084 | No Recognized Claim | 122513 | 530223331 | No Purchases in Class Period |
| 44419 | 530180086 | No Recognized Claim | 122514 | 530223332 | No Purchases in Class Period |
| 44420 | 530180094 | No Recognized Claim | 122515 | 530223333 | No Purchases in Class Period |
| 44421 | 530180102 | No Recognized Claim | 122516 | 530223334 | No Purchases in Class Period |
| 44422 | 530180103 | No Recognized Claim | 122517 | 530223335 | No Purchases in Class Period |
| 44423 | 530180112 | No Recognized Claim | 122518 | 530223336 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 44424 | 530180113 | No Recognized Claim | 122519 | 530223337 | No Purchases in Class Period |
| 44425 | 530180115 | No Recognized Claim | 122520 | 530223338 | No Purchases in Class Period |
| 44426 | 530180116 | No Recognized Claim | 122521 | 530223339 | No Purchases in Class Period |
| 44427 | 530180119 | No Recognized Claim | 122522 | 530223340 | No Purchases in Class Period |
| 44428 | 530180124 | No Recognized Claim | 122523 | 530223341 | No Purchases in Class Period |
| 44429 | 530180125 | No Recognized Claim | 122524 | 530223342 | No Purchases in Class Period |
| 44430 | 530180136 | No Recognized Claim | 122525 | 530223343 | No Purchases in Class Period |
| 44431 | 530180139 | No Recognized Claim | 122526 | 530223344 | No Purchases in Class Period |
| 44432 | 530180146 | No Recognized Claim | 122527 | 530223346 | No Purchases in Class Period |
| 44433 | 530180147 | No Recognized Claim | 122528 | 530223347 | No Purchases in Class Period |
| 44434 | 530180162 | No Recognized Claim | 122529 | 530223349 | No Purchases in Class Period |
| 44435 | 530180165 | No Recognized Claim | 122530 | 530223350 | No Purchases in Class Period |
| 44436 | 530180168 | No Recognized Claim | 122531 | 530223352 | No Purchases in Class Period |
| 44437 | 530180170 | No Recognized Claim | 122532 | 530223353 | No Purchases in Class Period |
| 44438 | 530180186 | No Recognized Claim | 122533 | 530223354 | No Purchases in Class Period |
| 44439 | 530180192 | No Recognized Claim | 122534 | 530223355 | No Purchases in Class Period |
| 44440 | 530180196 | No Recognized Claim | 122535 | 530223356 | No Purchases in Class Period |
| 44441 | 530180200 | No Recognized Claim | 122536 | 530223358 | No Purchases in Class Period |
| 44442 | 530180205 | No Recognized Claim | 122537 | 530223359 | No Purchases in Class Period |
| 44443 | 530174620 | No Recognized Claim | 122538 | 530223362 | No Purchases in Class Period |
| 44444 | 530174625 | No Recognized Claim | 122539 | 530223364 | No Purchases in Class Period |
| 44445 | 530174637 | No Recognized Claim | 122540 | 530223366 | No Purchases in Class Period |
| 44446 | 530174639 | No Recognized Claim | 122541 | 530223368 | No Purchases in Class Period |
| 44447 | 530174651 | No Recognized Claim | 122542 | 530223369 | No Purchases in Class Period |
| 44448 | 530174652 | No Recognized Claim | 122543 | 530223370 | No Purchases in Class Period |
| 44449 | 530174657 | No Recognized Claim | 122544 | 530223371 | No Purchases in Class Period |
| 44450 | 530174661 | No Recognized Claim | 122545 | 530223372 | No Purchases in Class Period |
| 44451 | 530174667 | No Recognized Claim | 122546 | 530223374 | No Purchases in Class Period |
| 44452 | 530174670 | No Recognized Claim | 122547 | 530223375 | No Purchases in Class Period |
| 44453 | 530174683 | No Recognized Claim | 122548 | 530223377 | No Purchases in Class Period |
| 44454 | 530174687 | No Recognized Claim | 122549 | 530223378 | No Purchases in Class Period |
| 44455 | 530174690 | No Recognized Claim | 122550 | 530223379 | No Purchases in Class Period |
| 44456 | 530174694 | No Recognized Claim | 122551 | 530223380 | No Purchases in Class Period |
| 44457 | 530174699 | No Recognized Claim | 122552 | 530223381 | No Purchases in Class Period |
| 44458 | 530174705 | No Recognized Claim | 122553 | 530223383 | No Purchases in Class Period |
| 44459 | 530174710 | No Recognized Claim | 122554 | 530223384 | No Purchases in Class Period |
| 44460 | 530174715 | No Recognized Claim | 122555 | 530223385 | No Purchases in Class Period |
| 44461 | 530174725 | No Recognized Claim | 122556 | 530223386 | No Purchases in Class Period |
| 44462 | 530174728 | No Recognized Claim | 122557 | 530223387 | No Purchases in Class Period |
| 44463 | 530174731 | No Recognized Claim | 122558 | 530223388 | No Purchases in Class Period |
| 44464 | 530174733 | No Recognized Claim | 122559 | 530223389 | No Purchases in Class Period |
| 44465 | 530174735 | No Recognized Claim | 122560 | 530223390 | No Purchases in Class Period |
| 44466 | 530174738 | No Recognized Claim | 122561 | 530223392 | No Purchases in Class Period |
| 44467 | 530174752 | No Recognized Claim | 122562 | 530223393 | No Purchases in Class Period |
| 44468 | 530174755 | No Recognized Claim | 122563 | 530223394 | No Purchases in Class Period |
| 44469 | 530174758 | No Recognized Claim | 122564 | 530223395 | No Purchases in Class Period |
| 44470 | 530174759 | No Recognized Claim | 122565 | 530223396 | No Purchases in Class Period |
| 44471 | 530174761 | No Recognized Claim | 122566 | 530223397 | No Purchases in Class Period |
| 44472 | 530174763 | No Recognized Claim | 122567 | 530223399 | No Purchases in Class Period |
| 44473 | 530174766 | No Recognized Claim | 122568 | 530223400 | No Purchases in Class Period |
| 44474 | 530174768 | No Recognized Claim | 122569 | 530223402 | No Purchases in Class Period |
| 44475 | 530174769 | No Recognized Claim | 122570 | 530223403 | No Purchases in Class Period |
| 44476 | 530174775 | No Recognized Claim | 122571 | 530223404 | No Purchases in Class Period |
| 44477 | 530174778 | No Recognized Claim | 122572 | 530223405 | No Purchases in Class Period |
| 44478 | 530174782 | No Recognized Claim | 122573 | 530223406 | No Purchases in Class Period |
| 44479 | 530174790 | No Recognized Claim | 122574 | 530223407 | No Purchases in Class Period |
| 44480 | 530174792 | No Recognized Claim | 122575 | 530223408 | No Purchases in Class Period |
| 44481 | 530174795 | No Recognized Claim | 122576 | 530223409 | No Purchases in Class Period |
| 44482 | 530174798 | No Recognized Claim | 122577 | 530223410 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 44483 | 530174799 | No Recognized Claim | 122578 | 530223414 | No Purchases in Class Period |
| 44484 | 530174801 | No Recognized Claim | 122579 | 530223415 | No Purchases in Class Period |
| 44485 | 530174804 | No Recognized Claim | 122580 | 530223416 | No Purchases in Class Period |
| 44486 | 530174805 | No Recognized Claim | 122581 | 530223417 | No Purchases in Class Period |
| 44487 | 530174818 | No Recognized Claim | 122582 | 530223418 | No Purchases in Class Period |
| 44488 | 530174819 | No Recognized Claim | 122583 | 530223419 | No Purchases in Class Period |
| 44489 | 530174822 | No Recognized Claim | 122584 | 530223420 | No Purchases in Class Period |
| 44490 | 530174824 | No Recognized Claim | 122585 | 530223421 | No Purchases in Class Period |
| 44491 | 530174825 | No Recognized Claim | 122586 | 530223422 | No Purchases in Class Period |
| 44492 | 530174826 | No Recognized Claim | 122587 | 530223423 | No Purchases in Class Period |
| 44493 | 530174828 | No Recognized Claim | 122588 | 530223424 | No Purchases in Class Period |
| 44494 | 530174831 | No Recognized Claim | 122589 | 530223425 | No Purchases in Class Period |
| 44495 | 530174832 | No Recognized Claim | 122590 | 530223426 | No Purchases in Class Period |
| 44496 | 530174837 | No Recognized Claim | 122591 | 530223427 | No Purchases in Class Period |
| 44497 | 530174840 | No Recognized Claim | 122592 | 530223429 | No Purchases in Class Period |
| 44498 | 530174841 | No Recognized Claim | 122593 | 530223430 | No Purchases in Class Period |
| 44499 | 530174844 | No Recognized Claim | 122594 | 530223431 | No Purchases in Class Period |
| 44500 | 530174845 | No Recognized Claim | 122595 | 530223432 | No Purchases in Class Period |
| 44501 | 530174846 | No Recognized Claim | 122596 | 530223433 | No Purchases in Class Period |
| 44502 | 530174852 | No Recognized Claim | 122597 | 530223435 | No Purchases in Class Period |
| 44503 | 530174853 | No Recognized Claim | 122598 | 530223436 | No Purchases in Class Period |
| 44504 | 530174856 | No Recognized Claim | 122599 | 530223437 | No Purchases in Class Period |
| 44505 | 530174858 | No Recognized Claim | 122600 | 530223438 | No Purchases in Class Period |
| 44506 | 530174884 | No Recognized Claim | 122601 | 530223439 | No Purchases in Class Period |
| 44507 | 530174888 | No Recognized Claim | 122602 | 530223440 | No Purchases in Class Period |
| 44508 | 530174889 | No Recognized Claim | 122603 | 530223441 | No Purchases in Class Period |
| 44509 | 530174890 | No Recognized Claim | 122604 | 530223442 | No Purchases in Class Period |
| 44510 | 530174892 | No Recognized Claim | 122605 | 530223443 | No Purchases in Class Period |
| 44511 | 530174894 | No Recognized Claim | 122606 | 530223444 | No Purchases in Class Period |
| 44512 | 530174897 | No Recognized Claim | 122607 | 530223445 | No Purchases in Class Period |
| 44513 | 530174899 | No Recognized Claim | 122608 | 530223446 | No Purchases in Class Period |
| 44514 | 530174905 | No Recognized Claim | 122609 | 530223447 | No Purchases in Class Period |
| 44515 | 530174906 | No Recognized Claim | 122610 | 530223449 | No Purchases in Class Period |
| 44516 | 530174907 | No Recognized Claim | 122611 | 530223450 | No Purchases in Class Period |
| 44517 | 530174909 | No Recognized Claim | 122612 | 530223451 | No Purchases in Class Period |
| 44518 | 530174915 | No Recognized Claim | 122613 | 530223452 | No Purchases in Class Period |
| 44519 | 530174917 | No Recognized Claim | 122614 | 530223453 | No Purchases in Class Period |
| 44520 | 530174919 | No Recognized Claim | 122615 | 530223454 | No Purchases in Class Period |
| 44521 | 530174926 | No Recognized Claim | 122616 | 530223456 | No Purchases in Class Period |
| 44522 | 530174928 | No Recognized Claim | 122617 | 530223458 | No Purchases in Class Period |
| 44523 | 530174936 | No Recognized Claim | 122618 | 530223459 | No Purchases in Class Period |
| 44524 | 530174945 | No Recognized Claim | 122619 | 530223460 | No Purchases in Class Period |
| 44525 | 530174946 | No Recognized Claim | 122620 | 530223461 | No Purchases in Class Period |
| 44526 | 530174953 | No Recognized Claim | 122621 | 530223463 | No Purchases in Class Period |
| 44527 | 530174956 | No Recognized Claim | 122622 | 530223464 | No Purchases in Class Period |
| 44528 | 530174957 | No Recognized Claim | 122623 | 530223465 | No Purchases in Class Period |
| 44529 | 530174958 | No Recognized Claim | 122624 | 530223466 | No Purchases in Class Period |
| 44530 | 530174962 | No Recognized Claim | 122625 | 530223467 | No Purchases in Class Period |
| 44531 | 530174963 | No Recognized Claim | 122626 | 530223468 | No Purchases in Class Period |
| 44532 | 530174968 | No Recognized Claim | 122627 | 530223469 | No Purchases in Class Period |
| 44533 | 530174969 | No Recognized Claim | 122628 | 530223470 | No Purchases in Class Period |
| 44534 | 530174980 | No Recognized Claim | 122629 | 530223471 | No Purchases in Class Period |
| 44535 | 530174983 | No Recognized Claim | 122630 | 530223472 | No Purchases in Class Period |
| 44536 | 530174985 | No Recognized Claim | 122631 | 530223473 | No Purchases in Class Period |
| 44537 | 530174989 | No Recognized Claim | 122632 | 530223474 | No Purchases in Class Period |
| 44538 | 530174990 | No Recognized Claim | 122633 | 530223475 | No Purchases in Class Period |
| 44539 | 530174992 | No Recognized Claim | 122634 | 530223476 | No Purchases in Class Period |
| 44540 | 530174996 | No Recognized Claim | 122635 | 530223477 | No Purchases in Class Period |
| 44541 | 530175010 | No Recognized Claim | 122636 | 530223478 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 44542 | 530175022 | No Recognized Claim | 122637 | 530223479 | No Purchases in Class Period |
| 44543 | 530175023 | No Recognized Claim | 122638 | 530223480 | No Purchases in Class Period |
| 44544 | 530175031 | No Recognized Claim | 122639 | 530223481 | No Purchases in Class Period |
| 44545 | 530175034 | No Recognized Claim | 122640 | 530223482 | No Purchases in Class Period |
| 44546 | 530175035 | No Recognized Claim | 122641 | 530223483 | No Purchases in Class Period |
| 44547 | 530175037 | No Recognized Claim | 122642 | 530223484 | No Purchases in Class Period |
| 44548 | 530175039 | No Recognized Claim | 122643 | 530223485 | No Purchases in Class Period |
| 44549 | 530175050 | No Recognized Claim | 122644 | 530223486 | No Purchases in Class Period |
| 44550 | 530175052 | No Recognized Claim | 122645 | 530223487 | No Purchases in Class Period |
| 44551 | 530175054 | No Recognized Claim | 122646 | 530223488 | No Purchases in Class Period |
| 44552 | 530175057 | No Recognized Claim | 122647 | 530223489 | No Purchases in Class Period |
| 44553 | 530175058 | No Recognized Claim | 122648 | 530223490 | No Purchases in Class Period |
| 44554 | 530175066 | No Recognized Claim | 122649 | 530223491 | No Purchases in Class Period |
| 44555 | 530175070 | No Recognized Claim | 122650 | 530223492 | No Purchases in Class Period |
| 44556 | 530175079 | No Recognized Claim | 122651 | 530223493 | No Purchases in Class Period |
| 44557 | 530175083 | No Recognized Claim | 122652 | 530223494 | No Purchases in Class Period |
| 44558 | 530175088 | No Recognized Claim | 122653 | 530223495 | No Purchases in Class Period |
| 44559 | 530175089 | No Recognized Claim | 122654 | 530223496 | No Purchases in Class Period |
| 44560 | 530175090 | No Recognized Claim | 122655 | 530223497 | No Purchases in Class Period |
| 44561 | 530175094 | No Recognized Claim | 122656 | 530223498 | No Purchases in Class Period |
| 44562 | 530175095 | No Recognized Claim | 122657 | 530223499 | No Purchases in Class Period |
| 44563 | 530175096 | No Recognized Claim | 122658 | 530223500 | No Purchases in Class Period |
| 44564 | 530175101 | No Recognized Claim | 122659 | 530223501 | No Purchases in Class Period |
| 44565 | 530175105 | No Recognized Claim | 122660 | 530223502 | No Purchases in Class Period |
| 44566 | 530175112 | No Recognized Claim | 122661 | 530223503 | No Purchases in Class Period |
| 44567 | 530175117 | No Recognized Claim | 122662 | 530223504 | No Purchases in Class Period |
| 44568 | 530175125 | No Recognized Claim | 122663 | 530223506 | No Purchases in Class Period |
| 44569 | 530175128 | No Recognized Claim | 122664 | 530223507 | No Purchases in Class Period |
| 44570 | 530175129 | No Recognized Claim | 122665 | 530223509 | No Purchases in Class Period |
| 44571 | 530175139 | No Recognized Claim | 122666 | 530223511 | No Purchases in Class Period |
| 44572 | 530175147 | No Recognized Claim | 122667 | 530223512 | No Purchases in Class Period |
| 44573 | 530175149 | No Recognized Claim | 122668 | 530223513 | No Purchases in Class Period |
| 44574 | 530175150 | No Recognized Claim | 122669 | 530223515 | No Purchases in Class Period |
| 44575 | 530175159 | No Recognized Claim | 122670 | 530223516 | No Purchases in Class Period |
| 44576 | 530175166 | No Recognized Claim | 122671 | 530223517 | No Purchases in Class Period |
| 44577 | 530175167 | No Recognized Claim | 122672 | 530223518 | No Purchases in Class Period |
| 44578 | 530175168 | No Recognized Claim | 122673 | 530223519 | No Purchases in Class Period |
| 44579 | 530175169 | No Recognized Claim | 122674 | 530223520 | No Purchases in Class Period |
| 44580 | 530175171 | No Recognized Claim | 122675 | 530223521 | No Purchases in Class Period |
| 44581 | 530175172 | No Recognized Claim | 122676 | 530223522 | No Purchases in Class Period |
| 44582 | 530175179 | No Recognized Claim | 122677 | 530223523 | No Purchases in Class Period |
| 44583 | 530175181 | No Recognized Claim | 122678 | 530223524 | No Purchases in Class Period |
| 44584 | 530175182 | No Recognized Claim | 122679 | 530223525 | No Purchases in Class Period |
| 44585 | 530175183 | No Recognized Claim | 122680 | 530223526 | No Purchases in Class Period |
| 44586 | 530175193 | No Recognized Claim | 122681 | 530223527 | No Purchases in Class Period |
| 44587 | 530175197 | No Recognized Claim | 122682 | 530223528 | No Purchases in Class Period |
| 44588 | 530175209 | No Recognized Claim | 122683 | 530223529 | No Purchases in Class Period |
| 44589 | 530175218 | No Recognized Claim | 122684 | 530223530 | No Purchases in Class Period |
| 44590 | 530175219 | No Recognized Claim | 122685 | 530223531 | No Purchases in Class Period |
| 44591 | 530175221 | No Recognized Claim | 122686 | 530223533 | No Purchases in Class Period |
| 44592 | 530175223 | No Recognized Claim | 122687 | 530223535 | No Purchases in Class Period |
| 44593 | 530175228 | No Recognized Claim | 122688 | 530223536 | No Purchases in Class Period |
| 44594 | 530180208 | No Recognized Claim | 122689 | 530223537 | No Purchases in Class Period |
| 44595 | 530180212 | No Recognized Claim | 122690 | 530223538 | No Purchases in Class Period |
| 44596 | 530180213 | No Recognized Claim | 122691 | 530223539 | No Purchases in Class Period |
| 44597 | 530180214 | No Recognized Claim | 122692 | 530223540 | No Purchases in Class Period |
| 44598 | 530180215 | No Recognized Claim | 122693 | 530223541 | No Purchases in Class Period |
| 44599 | 530180222 | No Recognized Claim | 122694 | 530223542 | No Purchases in Class Period |
| 44600 | 530180228 | No Recognized Claim | 122695 | 530223543 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 44601 | 530180230 | No Recognized Claim | 122696 | 530223544 | No Purchases in Class Period |
| 44602 | 530180234 | No Recognized Claim | 122697 | 530223545 | No Purchases in Class Period |
| 44603 | 530180235 | No Recognized Claim | 122698 | 530223546 | No Purchases in Class Period |
| 44604 | 530180239 | No Recognized Claim | 122699 | 530223548 | No Purchases in Class Period |
| 44605 | 530180250 | No Recognized Claim | 122700 | 530223549 | No Purchases in Class Period |
| 44606 | 530180252 | No Recognized Claim | 122701 | 530223550 | No Purchases in Class Period |
| 44607 | 530180255 | No Recognized Claim | 122702 | 530223552 | No Purchases in Class Period |
| 44608 | 530180256 | No Recognized Claim | 122703 | 530223553 | No Purchases in Class Period |
| 44609 | 530180261 | No Recognized Claim | 122704 | 530223554 | No Purchases in Class Period |
| 44610 | 530180263 | No Recognized Claim | 122705 | 530223555 | No Purchases in Class Period |
| 44611 | 530180264 | No Recognized Claim | 122706 | 530223557 | No Purchases in Class Period |
| 44612 | 530180266 | No Recognized Claim | 122707 | 530223558 | No Purchases in Class Period |
| 44613 | 530180268 | No Recognized Claim | 122708 | 530223560 | No Purchases in Class Period |
| 44614 | 530180269 | No Recognized Claim | 122709 | 530223561 | No Purchases in Class Period |
| 44615 | 530180270 | No Recognized Claim | 122710 | 530223562 | No Purchases in Class Period |
| 44616 | 530180272 | No Recognized Claim | 122711 | 530223563 | No Purchases in Class Period |
| 44617 | 530180275 | No Recognized Claim | 122712 | 530223564 | No Purchases in Class Period |
| 44618 | 530180277 | No Recognized Claim | 122713 | 530223570 | No Purchases in Class Period |
| 44619 | 530180278 | No Recognized Claim | 122714 | 530223574 | No Purchases in Class Period |
| 44620 | 530158296 | No Recognized Claim | 122715 | 530223575 | No Purchases in Class Period |
| 44621 | 530158302 | No Recognized Claim | 122716 | 530223576 | No Purchases in Class Period |
| 44622 | 530158303 | No Recognized Claim | 122717 | 530223578 | No Purchases in Class Period |
| 44623 | 530158310 | No Recognized Claim | 122718 | 530223579 | No Purchases in Class Period |
| 44624 | 530158314 | No Recognized Claim | 122719 | 530223581 | No Purchases in Class Period |
| 44625 | 530158316 | No Recognized Claim | 122720 | 530223582 | No Purchases in Class Period |
| 44626 | 530158325 | No Recognized Claim | 122721 | 530223585 | No Purchases in Class Period |
| 44627 | 530158331 | No Recognized Claim | 122722 | 530223587 | No Purchases in Class Period |
| 44628 | 530158333 | No Recognized Claim | 122723 | 530223589 | No Purchases in Class Period |
| 44629 | 530158337 | No Recognized Claim | 122724 | 530223594 | No Purchases in Class Period |
| 44630 | 530158338 | No Recognized Claim | 122725 | 530223595 | No Purchases in Class Period |
| 44631 | 530158342 | No Recognized Claim | 122726 | 530223596 | No Purchases in Class Period |
| 44632 | 530158348 | No Recognized Claim | 122727 | 530223598 | No Purchases in Class Period |
| 44633 | 530158352 | No Recognized Claim | 122728 | 530223599 | No Purchases in Class Period |
| 44634 | 530158355 | No Recognized Claim | 122729 | 530223600 | No Purchases in Class Period |
| 44635 | 530158356 | No Recognized Claim | 122730 | 530223601 | No Purchases in Class Period |
| 44636 | 530158358 | No Recognized Claim | 122731 | 530223602 | No Purchases in Class Period |
| 44637 | 530158360 | No Recognized Claim | 122732 | 530223605 | No Purchases in Class Period |
| 44638 | 530158363 | No Recognized Claim | 122733 | 530223606 | No Purchases in Class Period |
| 44639 | 530158368 | No Recognized Claim | 122734 | 530223613 | No Purchases in Class Period |
| 44640 | 530158369 | No Recognized Claim | 122735 | 530223614 | No Purchases in Class Period |
| 44641 | 530158379 | No Recognized Claim | 122736 | 530223615 | No Purchases in Class Period |
| 44642 | 530158380 | No Recognized Claim | 122737 | 530223616 | No Purchases in Class Period |
| 44643 | 530158381 | No Recognized Claim | 122738 | 530223617 | No Purchases in Class Period |
| 44644 | 530158382 | No Recognized Claim | 122739 | 530223618 | No Purchases in Class Period |
| 44645 | 530158383 | No Recognized Claim | 122740 | 530223619 | No Purchases in Class Period |
| 44646 | 530158384 | No Recognized Claim | 122741 | 530223620 | No Purchases in Class Period |
| 44647 | 530158385 | No Recognized Claim | 122742 | 530223621 | No Purchases in Class Period |
| 44648 | 530158389 | No Recognized Claim | 122743 | 530223622 | No Purchases in Class Period |
| 44649 | 530158392 | No Recognized Claim | 122744 | 530223623 | No Purchases in Class Period |
| 44650 | 530158393 | No Recognized Claim | 122745 | 530223624 | No Purchases in Class Period |
| 44651 | 530158398 | No Recognized Claim | 122746 | 530223625 | No Purchases in Class Period |
| 44652 | 530158402 | No Recognized Claim | 122747 | 530223626 | No Purchases in Class Period |
| 44653 | 530158409 | No Recognized Claim | 122748 | 530223627 | No Purchases in Class Period |
| 44654 | 530158412 | No Recognized Claim | 122749 | 530223628 | No Purchases in Class Period |
| 44655 | 530158414 | No Recognized Claim | 122750 | 530223629 | No Purchases in Class Period |
| 44656 | 530158416 | No Recognized Claim | 122751 | 530223630 | No Purchases in Class Period |
| 44657 | 530158419 | No Recognized Claim | 122752 | 530223631 | No Purchases in Class Period |
| 44658 | 530158424 | No Recognized Claim | 122753 | 530223632 | No Purchases in Class Period |
| 44659 | 530158425 | No Recognized Claim | 122754 | 530223690 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 44660 | 530158429 | No Recognized Claim | 122755 | 530223693 | No Purchases in Class Period |
| 44661 | 530158433 | No Recognized Claim | 122756 | 530223694 | No Purchases in Class Period |
| 44662 | 530158440 | No Recognized Claim | 122757 | 530223695 | No Purchases in Class Period |
| 44663 | 530158442 | No Recognized Claim | 122758 | 530223696 | No Purchases in Class Period |
| 44664 | 530158443 | No Recognized Claim | 122759 | 530223697 | No Purchases in Class Period |
| 44665 | 530158446 | No Recognized Claim | 122760 | 530223699 | No Purchases in Class Period |
| 44666 | 530158448 | No Recognized Claim | 122761 | 530223701 | No Purchases in Class Period |
| 44667 | 530158453 | No Recognized Claim | 122762 | 530223705 | No Purchases in Class Period |
| 44668 | 530158460 | No Recognized Claim | 122763 | 530223706 | No Purchases in Class Period |
| 44669 | 530158465 | No Recognized Claim | 122764 | 530223707 | No Purchases in Class Period |
| 44670 | 530158467 | No Recognized Claim | 122765 | 530223708 | No Purchases in Class Period |
| 44671 | 530158469 | No Recognized Claim | 122766 | 530223709 | No Purchases in Class Period |
| 44672 | 530158470 | No Recognized Claim | 122767 | 530223710 | No Purchases in Class Period |
| 44673 | 530158474 | No Recognized Claim | 122768 | 530223711 | No Purchases in Class Period |
| 44674 | 530158490 | No Recognized Claim | 122769 | 530223712 | No Purchases in Class Period |
| 44675 | 530158493 | No Recognized Claim | 122770 | 530223713 | No Purchases in Class Period |
| 44676 | 530158511 | No Recognized Claim | 122771 | 530223714 | No Purchases in Class Period |
| 44677 | 530158519 | No Recognized Claim | 122772 | 530223716 | No Purchases in Class Period |
| 44678 | 530158529 | No Recognized Claim | 122773 | 530223717 | No Purchases in Class Period |
| 44679 | 530158532 | No Recognized Claim | 122774 | 530223718 | No Purchases in Class Period |
| 44680 | 530158534 | No Recognized Claim | 122775 | 530223719 | No Purchases in Class Period |
| 44681 | 530158535 | No Recognized Claim | 122776 | 530223720 | No Purchases in Class Period |
| 44682 | 530158537 | No Recognized Claim | 122777 | 530223721 | No Purchases in Class Period |
| 44683 | 530158539 | No Recognized Claim | 122778 | 530223722 | No Purchases in Class Period |
| 44684 | 530158546 | No Recognized Claim | 122779 | 530223723 | No Purchases in Class Period |
| 44685 | 530158549 | No Recognized Claim | 122780 | 530228700 | No Purchases in Class Period |
| 44686 | 530158560 | No Recognized Claim | 122781 | 530228701 | No Purchases in Class Period |
| 44687 | 530158561 | No Recognized Claim | 122782 | 530228703 | No Purchases in Class Period |
| 44688 | 530158565 | No Recognized Claim | 122783 | 530228704 | No Purchases in Class Period |
| 44689 | 530158570 | No Recognized Claim | 122784 | 530228705 | No Purchases in Class Period |
| 44690 | 530158573 | No Recognized Claim | 122785 | 530228707 | No Purchases in Class Period |
| 44691 | 530158575 | No Recognized Claim | 122786 | 530228709 | No Purchases in Class Period |
| 44692 | 530158577 | No Recognized Claim | 122787 | 530228710 | No Purchases in Class Period |
| 44693 | 530158579 | No Recognized Claim | 122788 | 530228711 | No Purchases in Class Period |
| 44694 | 530158580 | No Recognized Claim | 122789 | 530228712 | No Purchases in Class Period |
| 44695 | 530158583 | No Recognized Claim | 122790 | 530228714 | No Purchases in Class Period |
| 44696 | 530158590 | No Recognized Claim | 122791 | 530228715 | No Purchases in Class Period |
| 44697 | 530158607 | No Recognized Claim | 122792 | 530228716 | No Purchases in Class Period |
| 44698 | 530158610 | No Recognized Claim | 122793 | 530228717 | No Purchases in Class Period |
| 44699 | 530158612 | No Recognized Claim | 122794 | 530228719 | No Purchases in Class Period |
| 44700 | 530158618 | No Recognized Claim | 122795 | 530228720 | No Purchases in Class Period |
| 44701 | 530158619 | No Recognized Claim | 122796 | 530228721 | No Purchases in Class Period |
| 44702 | 530158623 | No Recognized Claim | 122797 | 530228722 | No Purchases in Class Period |
| 44703 | 530158627 | No Recognized Claim | 122798 | 530228723 | No Purchases in Class Period |
| 44704 | 530158631 | No Recognized Claim | 122799 | 530228724 | No Purchases in Class Period |
| 44705 | 530158647 | No Recognized Claim | 122800 | 530228726 | No Purchases in Class Period |
| 44706 | 530158652 | No Recognized Claim | 122801 | 530228728 | No Purchases in Class Period |
| 44707 | 530158656 | No Recognized Claim | 122802 | 530228729 | No Purchases in Class Period |
| 44708 | 530158657 | No Recognized Claim | 122803 | 530228730 | No Purchases in Class Period |
| 44709 | 530158659 | No Recognized Claim | 122804 | 530228731 | No Purchases in Class Period |
| 44710 | 530158664 | No Recognized Claim | 122805 | 530228732 | No Purchases in Class Period |
| 44711 | 530158665 | No Recognized Claim | 122806 | 530228733 | No Purchases in Class Period |
| 44712 | 530158679 | No Recognized Claim | 122807 | 530228734 | No Purchases in Class Period |
| 44713 | 530158685 | No Recognized Claim | 122808 | 530228735 | No Purchases in Class Period |
| 44714 | 530158686 | No Recognized Claim | 122809 | 530228736 | No Purchases in Class Period |
| 44715 | 530158693 | No Recognized Claim | 122810 | 530228737 | No Purchases in Class Period |
| 44716 | 530158716 | No Recognized Claim | 122811 | 530228739 | No Purchases in Class Period |
| 44717 | 530158719 | No Recognized Claim | 122812 | 530228740 | No Purchases in Class Period |
| 44718 | 530158723 | No Recognized Claim | 122813 | 530228741 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 44719 | 530158727 | No Recognized Claim | 122814 | 530228742 | No Purchases in Class Period |
| 44720 | 530158738 | No Recognized Claim | 122815 | 530228743 | No Purchases in Class Period |
| 44721 | 530158739 | No Recognized Claim | 122816 | 530228744 | No Purchases in Class Period |
| 44722 | 530158748 | No Recognized Claim | 122817 | 530228745 | No Purchases in Class Period |
| 44723 | 530158751 | No Recognized Claim | 122818 | 530228746 | No Purchases in Class Period |
| 44724 | 530158769 | No Recognized Claim | 122819 | 530228747 | No Purchases in Class Period |
| 44725 | 530158772 | No Recognized Claim | 122820 | 530228748 | No Purchases in Class Period |
| 44726 | 530158774 | No Recognized Claim | 122821 | 530228749 | No Purchases in Class Period |
| 44727 | 530158777 | No Recognized Claim | 122822 | 530228750 | No Purchases in Class Period |
| 44728 | 530158782 | No Recognized Claim | 122823 | 530228751 | No Purchases in Class Period |
| 44729 | 530158785 | No Recognized Claim | 122824 | 530228752 | No Purchases in Class Period |
| 44730 | 530158786 | No Recognized Claim | 122825 | 530228753 | No Purchases in Class Period |
| 44731 | 530158792 | No Recognized Claim | 122826 | 530228754 | No Purchases in Class Period |
| 44732 | 530158794 | No Recognized Claim | 122827 | 530228755 | No Purchases in Class Period |
| 44733 | 530158802 | No Recognized Claim | 122828 | 530228756 | No Purchases in Class Period |
| 44734 | 530158803 | No Recognized Claim | 122829 | 530228757 | No Purchases in Class Period |
| 44735 | 530158812 | No Recognized Claim | 122830 | 530228758 | No Purchases in Class Period |
| 44736 | 530158816 | No Recognized Claim | 122831 | 530228759 | No Purchases in Class Period |
| 44737 | 530158819 | No Recognized Claim | 122832 | 530228761 | No Purchases in Class Period |
| 44738 | 530158823 | No Recognized Claim | 122833 | 530228762 | No Purchases in Class Period |
| 44739 | 530158824 | No Recognized Claim | 122834 | 530228763 | No Purchases in Class Period |
| 44740 | 530158829 | No Recognized Claim | 122835 | 530228764 | No Purchases in Class Period |
| 44741 | 530158831 | No Recognized Claim | 122836 | 530228765 | No Purchases in Class Period |
| 44742 | 530158834 | No Recognized Claim | 122837 | 530228766 | No Purchases in Class Period |
| 44743 | 530158848 | No Recognized Claim | 122838 | 530228768 | No Purchases in Class Period |
| 44744 | 530158853 | No Recognized Claim | 122839 | 530228769 | No Purchases in Class Period |
| 44745 | 530158858 | No Recognized Claim | 122840 | 530228770 | No Purchases in Class Period |
| 44746 | 530158863 | No Recognized Claim | 122841 | 530228771 | No Purchases in Class Period |
| 44747 | 530158866 | No Recognized Claim | 122842 | 530228772 | No Purchases in Class Period |
| 44748 | 530158876 | No Recognized Claim | 122843 | 530228773 | No Purchases in Class Period |
| 44749 | 530158880 | No Recognized Claim | 122844 | 530228775 | No Purchases in Class Period |
| 44750 | 530158884 | No Recognized Claim | 122845 | 530228776 | No Purchases in Class Period |
| 44751 | 530158888 | No Recognized Claim | 122846 | 530228777 | No Purchases in Class Period |
| 44752 | 530158895 | No Recognized Claim | 122847 | 530228779 | No Purchases in Class Period |
| 44753 | 530158905 | No Recognized Claim | 122848 | 530228780 | No Purchases in Class Period |
| 44754 | 530158911 | No Recognized Claim | 122849 | 530228781 | No Purchases in Class Period |
| 44755 | 530164660 | No Recognized Claim | 122850 | 530228783 | No Purchases in Class Period |
| 44756 | 530164667 | No Recognized Claim | 122851 | 530228784 | No Purchases in Class Period |
| 44757 | 530164673 | No Recognized Claim | 122852 | 530228785 | No Purchases in Class Period |
| 44758 | 530164681 | No Recognized Claim | 122853 | 530228786 | No Purchases in Class Period |
| 44759 | 530164682 | No Recognized Claim | 122854 | 530228787 | No Purchases in Class Period |
| 44760 | 530164690 | No Recognized Claim | 122855 | 530228788 | No Purchases in Class Period |
| 44761 | 530164694 | No Recognized Claim | 122856 | 530228790 | No Purchases in Class Period |
| 44762 | 530164695 | No Recognized Claim | 122857 | 530228792 | No Purchases in Class Period |
| 44763 | 530164698 | No Recognized Claim | 122858 | 530228793 | No Purchases in Class Period |
| 44764 | 530164711 | No Recognized Claim | 122859 | 530228794 | No Purchases in Class Period |
| 44765 | 530164718 | No Recognized Claim | 122860 | 530228795 | No Purchases in Class Period |
| 44766 | 530164723 | No Recognized Claim | 122861 | 530228796 | No Purchases in Class Period |
| 44767 | 530164727 | No Recognized Claim | 122862 | 530228797 | No Purchases in Class Period |
| 44768 | 530164728 | No Recognized Claim | 122863 | 530228798 | No Purchases in Class Period |
| 44769 | 530164731 | No Recognized Claim | 122864 | 530228799 | No Purchases in Class Period |
| 44770 | 530164733 | No Recognized Claim | 122865 | 530228800 | No Purchases in Class Period |
| 44771 | 530164737 | No Recognized Claim | 122866 | 530228801 | No Purchases in Class Period |
| 44772 | 530164740 | No Recognized Claim | 122867 | 530228802 | No Purchases in Class Period |
| 44773 | 530164742 | No Recognized Claim | 122868 | 530228803 | No Purchases in Class Period |
| 44774 | 530164743 | No Recognized Claim | 122869 | 530228804 | No Purchases in Class Period |
| 44775 | 530164745 | No Recognized Claim | 122870 | 530228805 | No Purchases in Class Period |
| 44776 | 530164750 | No Recognized Claim | 122871 | 530228806 | No Purchases in Class Period |
| 44777 | 530164751 | No Recognized Claim | 122872 | 530228807 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 44778 | 530164757 | No Recognized Claim | 122873 | 530228808 | No Purchases in Class Period |
| 44779 | 530164758 | No Recognized Claim | 122874 | 530228809 | No Purchases in Class Period |
| 44780 | 530164767 | No Recognized Claim | 122875 | 530228810 | No Purchases in Class Period |
| 44781 | 530164776 | No Recognized Claim | 122876 | 530228811 | No Purchases in Class Period |
| 44782 | 530164786 | No Recognized Claim | 122877 | 530228812 | No Purchases in Class Period |
| 44783 | 530164791 | No Recognized Claim | 122878 | 530228813 | No Purchases in Class Period |
| 44784 | 530164799 | No Recognized Claim | 122879 | 530228815 | No Purchases in Class Period |
| 44785 | 530164802 | No Recognized Claim | 122880 | 530228818 | No Purchases in Class Period |
| 44786 | 530164806 | No Recognized Claim | 122881 | 530228820 | No Purchases in Class Period |
| 44787 | 530164821 | No Recognized Claim | 122882 | 530228822 | No Purchases in Class Period |
| 44788 | 530164825 | No Recognized Claim | 122883 | 530228823 | No Purchases in Class Period |
| 44789 | 530164833 | No Recognized Claim | 122884 | 530228824 | No Purchases in Class Period |
| 44790 | 530164834 | No Recognized Claim | 122885 | 530228825 | No Purchases in Class Period |
| 44791 | 530164837 | No Recognized Claim | 122886 | 530228826 | No Purchases in Class Period |
| 44792 | 530164851 | No Recognized Claim | 122887 | 530228827 | No Purchases in Class Period |
| 44793 | 530164853 | No Recognized Claim | 122888 | 530228828 | No Purchases in Class Period |
| 44794 | 530164858 | No Recognized Claim | 122889 | 530228829 | No Purchases in Class Period |
| 44795 | 530164864 | No Recognized Claim | 122890 | 530228830 | No Purchases in Class Period |
| 44796 | 530164869 | No Recognized Claim | 122891 | 530228831 | No Purchases in Class Period |
| 44797 | 530164878 | No Recognized Claim | 122892 | 530228832 | No Purchases in Class Period |
| 44798 | 530164880 | No Recognized Claim | 122893 | 530228833 | No Purchases in Class Period |
| 44799 | 530164884 | No Recognized Claim | 122894 | 530228834 | No Purchases in Class Period |
| 44800 | 530164887 | No Recognized Claim | 122895 | 530228835 | No Purchases in Class Period |
| 44801 | 530164888 | No Recognized Claim | 122896 | 530228836 | No Purchases in Class Period |
| 44802 | 530164891 | No Recognized Claim | 122897 | 530228837 | No Purchases in Class Period |
| 44803 | 530164900 | No Recognized Claim | 122898 | 530228838 | No Purchases in Class Period |
| 44804 | 530164901 | No Recognized Claim | 122899 | 530228839 | No Purchases in Class Period |
| 44805 | 530164908 | No Recognized Claim | 122900 | 530228840 | No Purchases in Class Period |
| 44806 | 530164911 | No Recognized Claim | 122901 | 530228841 | No Purchases in Class Period |
| 44807 | 530164912 | No Recognized Claim | 122902 | 530228842 | No Purchases in Class Period |
| 44808 | 530164919 | No Recognized Claim | 122903 | 530228843 | No Purchases in Class Period |
| 44809 | 530164934 | No Recognized Claim | 122904 | 530228844 | No Purchases in Class Period |
| 44810 | 530164935 | No Recognized Claim | 122905 | 530228845 | No Purchases in Class Period |
| 44811 | 530164938 | No Recognized Claim | 122906 | 530228846 | No Purchases in Class Period |
| 44812 | 530164940 | No Recognized Claim | 122907 | 530228847 | No Purchases in Class Period |
| 44813 | 530164946 | No Recognized Claim | 122908 | 530228848 | No Purchases in Class Period |
| 44814 | 530164954 | No Recognized Claim | 122909 | 530228849 | No Purchases in Class Period |
| 44815 | 530164960 | No Recognized Claim | 122910 | 530228850 | No Purchases in Class Period |
| 44816 | 530164961 | No Recognized Claim | 122911 | 530228851 | No Purchases in Class Period |
| 44817 | 530164964 | No Recognized Claim | 122912 | 530228853 | No Purchases in Class Period |
| 44818 | 530164970 | No Recognized Claim | 122913 | 530228854 | No Purchases in Class Period |
| 44819 | 530164971 | No Recognized Claim | 122914 | 530228855 | No Purchases in Class Period |
| 44820 | 530164972 | No Recognized Claim | 122915 | 530228856 | No Purchases in Class Period |
| 44821 | 530164973 | No Recognized Claim | 122916 | 530228857 | No Purchases in Class Period |
| 44822 | 530164979 | No Recognized Claim | 122917 | 530228858 | No Purchases in Class Period |
| 44823 | 530164988 | No Recognized Claim | 122918 | 530228859 | No Purchases in Class Period |
| 44824 | 530164989 | No Recognized Claim | 122919 | 530228860 | No Purchases in Class Period |
| 44825 | 530164998 | No Recognized Claim | 122920 | 530228861 | No Purchases in Class Period |
| 44826 | 530165006 | No Recognized Claim | 122921 | 530228862 | No Purchases in Class Period |
| 44827 | 530165007 | No Recognized Claim | 122922 | 530228863 | No Purchases in Class Period |
| 44828 | 530165016 | No Recognized Claim | 122923 | 530228864 | No Purchases in Class Period |
| 44829 | 530165020 | No Recognized Claim | 122924 | 530228869 | No Purchases in Class Period |
| 44830 | 530165023 | No Recognized Claim | 122925 | 530228870 | No Purchases in Class Period |
| 44831 | 530165024 | No Recognized Claim | 122926 | 530228872 | No Purchases in Class Period |
| 44832 | 530165031 | No Recognized Claim | 122927 | 530228873 | No Purchases in Class Period |
| 44833 | 530165033 | No Recognized Claim | 122928 | 530228874 | No Purchases in Class Period |
| 44834 | 530165039 | No Recognized Claim | 122929 | 530228876 | No Purchases in Class Period |
| 44835 | 530165040 | No Recognized Claim | 122930 | 530228880 | No Purchases in Class Period |
| 44836 | 530165046 | No Recognized Claim | 122931 | 530228881 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 44837 | 530165049 | No Recognized Claim | 122932 | 530228884 | No Purchases in Class Period |
| 44838 | 530165051 | No Recognized Claim | 122933 | 530228885 | No Purchases in Class Period |
| 44839 | 530165053 | No Recognized Claim | 122934 | 530228886 | No Purchases in Class Period |
| 44840 | 530165056 | No Recognized Claim | 122935 | 530228887 | No Purchases in Class Period |
| 44841 | 530165057 | No Recognized Claim | 122936 | 530228888 | No Purchases in Class Period |
| 44842 | 530165066 | No Recognized Claim | 122937 | 530228889 | No Purchases in Class Period |
| 44843 | 530165067 | No Recognized Claim | 122938 | 530228890 | No Purchases in Class Period |
| 44844 | 530165069 | No Recognized Claim | 122939 | 530228891 | No Purchases in Class Period |
| 44845 | 530165080 | No Recognized Claim | 122940 | 530228892 | No Purchases in Class Period |
| 44846 | 530165081 | No Recognized Claim | 122941 | 530228893 | No Purchases in Class Period |
| 44847 | 530165084 | No Recognized Claim | 122942 | 530228894 | No Purchases in Class Period |
| 44848 | 530165090 | No Recognized Claim | 122943 | 530228895 | No Purchases in Class Period |
| 44849 | 530165092 | No Recognized Claim | 122944 | 530228896 | No Purchases in Class Period |
| 44850 | 530165098 | No Recognized Claim | 122945 | 530228897 | No Purchases in Class Period |
| 44851 | 530165100 | No Recognized Claim | 122946 | 530228898 | No Purchases in Class Period |
| 44852 | 530165104 | No Recognized Claim | 122947 | 530228899 | No Purchases in Class Period |
| 44853 | 530165105 | No Recognized Claim | 122948 | 530228900 | No Purchases in Class Period |
| 44854 | 530165106 | No Recognized Claim | 122949 | 530228901 | No Purchases in Class Period |
| 44855 | 530165114 | No Recognized Claim | 122950 | 530228902 | No Purchases in Class Period |
| 44856 | 530165115 | No Recognized Claim | 122951 | 530228903 | No Purchases in Class Period |
| 44857 | 530165116 | No Recognized Claim | 122952 | 530228904 | No Purchases in Class Period |
| 44858 | 530165122 | No Recognized Claim | 122953 | 530228905 | No Purchases in Class Period |
| 44859 | 530165125 | No Recognized Claim | 122954 | 530228906 | No Purchases in Class Period |
| 44860 | 530165126 | No Recognized Claim | 122955 | 530228907 | No Purchases in Class Period |
| 44861 | 530165136 | No Recognized Claim | 122956 | 530228908 | No Purchases in Class Period |
| 44862 | 530165140 | No Recognized Claim | 122957 | 530228909 | No Purchases in Class Period |
| 44863 | 530165145 | No Recognized Claim | 122958 | 530228910 | No Purchases in Class Period |
| 44864 | 530165148 | No Recognized Claim | 122959 | 530228911 | No Purchases in Class Period |
| 44865 | 530165151 | No Recognized Claim | 122960 | 530228912 | No Purchases in Class Period |
| 44866 | 530165152 | No Recognized Claim | 122961 | 530228917 | No Purchases in Class Period |
| 44867 | 530165154 | No Recognized Claim | 122962 | 530228920 | No Purchases in Class Period |
| 44868 | 530165156 | No Recognized Claim | 122963 | 530228921 | No Purchases in Class Period |
| 44869 | 530165167 | No Recognized Claim | 122964 | 530228922 | No Purchases in Class Period |
| 44870 | 530165174 | No Recognized Claim | 122965 | 530228923 | No Purchases in Class Period |
| 44871 | 530165176 | No Recognized Claim | 122966 | 530228930 | No Purchases in Class Period |
| 44872 | 530165179 | No Recognized Claim | 122967 | 530228936 | No Purchases in Class Period |
| 44873 | 530165180 | No Recognized Claim | 122968 | 530228939 | No Purchases in Class Period |
| 44874 | 530165181 | No Recognized Claim | 122969 | 530228940 | No Purchases in Class Period |
| 44875 | 530165186 | No Recognized Claim | 122970 | 530228941 | No Purchases in Class Period |
| 44876 | 530165187 | No Recognized Claim | 122971 | 530228942 | No Purchases in Class Period |
| 44877 | 530165190 | No Recognized Claim | 122972 | 530228945 | No Purchases in Class Period |
| 44878 | 530165191 | No Recognized Claim | 122973 | 530228946 | No Purchases in Class Period |
| 44879 | 530165199 | No Recognized Claim | 122974 | 530228947 | No Purchases in Class Period |
| 44880 | 530165203 | No Recognized Claim | 122975 | 530228948 | No Purchases in Class Period |
| 44881 | 530165213 | No Recognized Claim | 122976 | 530228949 | No Purchases in Class Period |
| 44882 | 530165217 | No Recognized Claim | 122977 | 530228950 | No Purchases in Class Period |
| 44883 | 530165222 | No Recognized Claim | 122978 | 530228951 | No Purchases in Class Period |
| 44884 | 530165226 | No Recognized Claim | 122979 | 530228952 | No Purchases in Class Period |
| 44885 | 530165232 | No Recognized Claim | 122980 | 530228953 | No Purchases in Class Period |
| 44886 | 530165233 | No Recognized Claim | 122981 | 530228954 | No Purchases in Class Period |
| 44887 | 530165234 | No Recognized Claim | 122982 | 530228955 | No Purchases in Class Period |
| 44888 | 530165244 | No Recognized Claim | 122983 | 530228956 | No Purchases in Class Period |
| 44889 | 530165247 | No Recognized Claim | 122984 | 530228957 | No Purchases in Class Period |
| 44890 | 530165251 | No Recognized Claim | 122985 | 530228958 | No Purchases in Class Period |
| 44891 | 530165261 | No Recognized Claim | 122986 | 530228959 | No Purchases in Class Period |
| 44892 | 530165267 | No Recognized Claim | 122987 | 530228960 | No Purchases in Class Period |
| 44893 | 530165268 | No Recognized Claim | 122988 | 530228961 | No Purchases in Class Period |
| 44894 | 530165270 | No Recognized Claim | 122989 | 530228962 | No Purchases in Class Period |
| 44895 | 530165279 | No Recognized Claim | 122990 | 530228963 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 44896 | 530165284 | No Recognized Claim | 122991 | 530228964 | No Purchases in Class Period |
| 44897 | 530165285 | No Recognized Claim | 122992 | 530228965 | No Purchases in Class Period |
| 44898 | 530165297 | No Recognized Claim | 122993 | 530228966 | No Purchases in Class Period |
| 44899 | 530165304 | No Recognized Claim | 122994 | 530228968 | No Purchases in Class Period |
| 44900 | 530165309 | No Recognized Claim | 122995 | 530228969 | No Purchases in Class Period |
| 44901 | 530165314 | No Recognized Claim | 122996 | 530228970 | No Purchases in Class Period |
| 44902 | 530165315 | No Recognized Claim | 122997 | 530228971 | No Purchases in Class Period |
| 44903 | 530165318 | No Recognized Claim | 122998 | 530228972 | No Purchases in Class Period |
| 44904 | 530165319 | No Recognized Claim | 122999 | 530228973 | No Purchases in Class Period |
| 44905 | 530165325 | No Recognized Claim | 123000 | 530228974 | No Purchases in Class Period |
| 44906 | 530165328 | No Recognized Claim | 123001 | 530228975 | No Purchases in Class Period |
| 44907 | 530165329 | No Recognized Claim | 123002 | 530228976 | No Purchases in Class Period |
| 44908 | 530165331 | No Recognized Claim | 123003 | 530228977 | No Purchases in Class Period |
| 44909 | 530165342 | No Recognized Claim | 123004 | 530228978 | No Purchases in Class Period |
| 44910 | 530165347 | No Recognized Claim | 123005 | 530228980 | No Purchases in Class Period |
| 44911 | 530165348 | No Recognized Claim | 123006 | 530228981 | No Purchases in Class Period |
| 44912 | 530165350 | No Recognized Claim | 123007 | 530228984 | No Purchases in Class Period |
| 44913 | 530165351 | No Recognized Claim | 123008 | 530228985 | No Purchases in Class Period |
| 44914 | 530165378 | No Recognized Claim | 123009 | 530228986 | No Purchases in Class Period |
| 44915 | 530165381 | No Recognized Claim | 123010 | 530228987 | No Purchases in Class Period |
| 44916 | 530165382 | No Recognized Claim | 123011 | 530228988 | No Purchases in Class Period |
| 44917 | 530165392 | No Recognized Claim | 123012 | 530228990 | No Purchases in Class Period |
| 44918 | 530165394 | No Recognized Claim | 123013 | 530228991 | No Purchases in Class Period |
| 44919 | 530165398 | No Recognized Claim | 123014 | 530228992 | No Purchases in Class Period |
| 44920 | 530165400 | No Recognized Claim | 123015 | 530228993 | No Purchases in Class Period |
| 44921 | 530165403 | No Recognized Claim | 123016 | 530228994 | No Purchases in Class Period |
| 44922 | 530165405 | No Recognized Claim | 123017 | 530228995 | No Purchases in Class Period |
| 44923 | 530165406 | No Recognized Claim | 123018 | 530228996 | No Purchases in Class Period |
| 44924 | 530165409 | No Recognized Claim | 123019 | 530228997 | No Purchases in Class Period |
| 44925 | 530165410 | No Recognized Claim | 123020 | 530228998 | No Purchases in Class Period |
| 44926 | 530165411 | No Recognized Claim | 123021 | 530228999 | No Purchases in Class Period |
| 44927 | 530165416 | No Recognized Claim | 123022 | 530229000 | No Purchases in Class Period |
| 44928 | 530165429 | No Recognized Claim | 123023 | 530229001 | No Purchases in Class Period |
| 44929 | 530165430 | No Recognized Claim | 123024 | 530229002 | No Purchases in Class Period |
| 44930 | 530165440 | No Recognized Claim | 123025 | 530229003 | No Purchases in Class Period |
| 44931 | 530165443 | No Recognized Claim | 123026 | 530229004 | No Purchases in Class Period |
| 44932 | 530165448 | No Recognized Claim | 123027 | 530229009 | No Purchases in Class Period |
| 44933 | 530165454 | No Recognized Claim | 123028 | 530229010 | No Purchases in Class Period |
| 44934 | 530165455 | No Recognized Claim | 123029 | 530229014 | No Purchases in Class Period |
| 44935 | 530165458 | No Recognized Claim | 123030 | 530229015 | No Purchases in Class Period |
| 44936 | 530165460 | No Recognized Claim | 123031 | 530229016 | No Purchases in Class Period |
| 44937 | 530165472 | No Recognized Claim | 123032 | 530229017 | No Purchases in Class Period |
| 44938 | 530165473 | No Recognized Claim | 123033 | 530229019 | No Purchases in Class Period |
| 44939 | 530165474 | No Recognized Claim | 123034 | 530229020 | No Purchases in Class Period |
| 44940 | 530165476 | No Recognized Claim | 123035 | 530229024 | No Purchases in Class Period |
| 44941 | 530165486 | No Recognized Claim | 123036 | 530229025 | No Purchases in Class Period |
| 44942 | 530165488 | No Recognized Claim | 123037 | 530229026 | No Purchases in Class Period |
| 44943 | 530165494 | No Recognized Claim | 123038 | 530229027 | No Purchases in Class Period |
| 44944 | 530165512 | No Recognized Claim | 123039 | 530229028 | No Purchases in Class Period |
| 44945 | 530165513 | No Recognized Claim | 123040 | 530229032 | No Purchases in Class Period |
| 44946 | 530165515 | No Recognized Claim | 123041 | 530229040 | No Purchases in Class Period |
| 44947 | 530165516 | No Recognized Claim | 123042 | 530229052 | No Purchases in Class Period |
| 44948 | 530165520 | No Recognized Claim | 123043 | 530229053 | No Purchases in Class Period |
| 44949 | 530165523 | No Recognized Claim | 123044 | 530229055 | No Purchases in Class Period |
| 44950 | 530165536 | No Recognized Claim | 123045 | 530229056 | No Purchases in Class Period |
| 44951 | 530165541 | No Recognized Claim | 123046 | 530229057 | No Purchases in Class Period |
| 44952 | 530165549 | No Recognized Claim | 123047 | 530229058 | No Purchases in Class Period |
| 44953 | 530165555 | No Recognized Claim | 123048 | 530229059 | No Purchases in Class Period |
| 44954 | 530165556 | No Recognized Claim | 123049 | 530229060 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 44955 | 530165563 | No Recognized Claim | 123050 | 530229061 | No Purchases in Class Period |
| 44956 | 530165573 | No Recognized Claim | 123051 | 530229066 | No Purchases in Class Period |
| 44957 | 530165577 | No Recognized Claim | 123052 | 530229067 | No Purchases in Class Period |
| 44958 | 530165585 | No Recognized Claim | 123053 | 530229071 | No Purchases in Class Period |
| 44959 | 530165590 | No Recognized Claim | 123054 | 530229084 | No Purchases in Class Period |
| 44960 | 530165605 | No Recognized Claim | 123055 | 530229087 | No Purchases in Class Period |
| 44961 | 530165612 | No Recognized Claim | 123056 | 530229088 | No Purchases in Class Period |
| 44962 | 530165616 | No Recognized Claim | 123057 | 530229104 | No Purchases in Class Period |
| 44963 | 530165625 | No Recognized Claim | 123058 | 530229105 | No Purchases in Class Period |
| 44964 | 530165628 | No Recognized Claim | 123059 | 530229107 | No Purchases in Class Period |
| 44965 | 530165629 | No Recognized Claim | 123060 | 530229108 | No Purchases in Class Period |
| 44966 | 530165630 | No Recognized Claim | 123061 | 530229109 | No Purchases in Class Period |
| 44967 | 530165636 | No Recognized Claim | 123062 | 530229111 | No Purchases in Class Period |
| 44968 | 530165638 | No Recognized Claim | 123063 | 530229120 | No Purchases in Class Period |
| 44969 | 530165646 | No Recognized Claim | 123064 | 530229124 | No Purchases in Class Period |
| 44970 | 530165662 | No Recognized Claim | 123065 | 530229126 | No Purchases in Class Period |
| 44971 | 530165669 | No Recognized Claim | 123066 | 530229127 | No Purchases in Class Period |
| 44972 | 530165675 | No Recognized Claim | 123067 | 530229129 | No Purchases in Class Period |
| 44973 | 530165683 | No Recognized Claim | 123068 | 530229132 | No Purchases in Class Period |
| 44974 | 530165685 | No Recognized Claim | 123069 | 530229134 | No Purchases in Class Period |
| 44975 | 530165686 | No Recognized Claim | 123070 | 530229136 | No Purchases in Class Period |
| 44976 | 530165687 | No Recognized Claim | 123071 | 530229140 | No Purchases in Class Period |
| 44977 | 530165693 | No Recognized Claim | 123072 | 530229146 | No Purchases in Class Period |
| 44978 | 530165696 | No Recognized Claim | 123073 | 530229149 | No Purchases in Class Period |
| 44979 | 530165697 | No Recognized Claim | 123074 | 530229154 | No Purchases in Class Period |
| 44980 | 530165702 | No Recognized Claim | 123075 | 530229156 | No Purchases in Class Period |
| 44981 | 530165703 | No Recognized Claim | 123076 | 530229157 | No Purchases in Class Period |
| 44982 | 530165709 | No Recognized Claim | 123077 | 530229158 | No Purchases in Class Period |
| 44983 | 530165712 | No Recognized Claim | 123078 | 530229159 | No Purchases in Class Period |
| 44984 | 530165713 | No Recognized Claim | 123079 | 530229161 | No Purchases in Class Period |
| 44985 | 530165718 | No Recognized Claim | 123080 | 530229162 | No Purchases in Class Period |
| 44986 | 530165719 | No Recognized Claim | 123081 | 530229163 | No Purchases in Class Period |
| 44987 | 530165724 | No Recognized Claim | 123082 | 530229164 | No Purchases in Class Period |
| 44988 | 530165729 | No Recognized Claim | 123083 | 530229165 | No Purchases in Class Period |
| 44989 | 530165733 | No Recognized Claim | 123084 | 530229168 | No Purchases in Class Period |
| 44990 | 530165744 | No Recognized Claim | 123085 | 530229169 | No Purchases in Class Period |
| 44991 | 530165746 | No Recognized Claim | 123086 | 530229170 | No Purchases in Class Period |
| 44992 | 530165747 | No Recognized Claim | 123087 | 530229171 | No Purchases in Class Period |
| 44993 | 530165749 | No Recognized Claim | 123088 | 530229172 | No Purchases in Class Period |
| 44994 | 530165750 | No Recognized Claim | 123089 | 530229173 | No Purchases in Class Period |
| 44995 | 530165751 | No Recognized Claim | 123090 | 530229174 | No Purchases in Class Period |
| 44996 | 530165753 | No Recognized Claim | 123091 | 530229175 | No Purchases in Class Period |
| 44997 | 530165756 | No Recognized Claim | 123092 | 530229178 | No Purchases in Class Period |
| 44998 | 530165757 | No Recognized Claim | 123093 | 530229191 | No Purchases in Class Period |
| 44999 | 530165761 | No Recognized Claim | 123094 | 530229192 | No Purchases in Class Period |
| 45000 | 530165763 | No Recognized Claim | 123095 | 530229193 | No Purchases in Class Period |
| 45001 | 530165768 | No Recognized Claim | 123096 | 530229194 | No Purchases in Class Period |
| 45002 | 530165776 | No Recognized Claim | 123097 | 530229195 | No Purchases in Class Period |
| 45003 | 530165780 | No Recognized Claim | 123098 | 530229202 | No Purchases in Class Period |
| 45004 | 530165781 | No Recognized Claim | 123099 | 530229203 | No Purchases in Class Period |
| 45005 | 530165785 | No Recognized Claim | 123100 | 530229209 | No Purchases in Class Period |
| 45006 | 530165798 | No Recognized Claim | 123101 | 530229211 | No Purchases in Class Period |
| 45007 | 530165801 | No Recognized Claim | 123102 | 530229216 | No Purchases in Class Period |
| 45008 | 530165805 | No Recognized Claim | 123103 | 530229217 | No Purchases in Class Period |
| 45009 | 530165808 | No Recognized Claim | 123104 | 530229218 | No Purchases in Class Period |
| 45010 | 530165830 | No Recognized Claim | 123105 | 530229219 | No Purchases in Class Period |
| 45011 | 530165833 | No Recognized Claim | 123106 | 530229220 | No Purchases in Class Period |
| 45012 | 530165836 | No Recognized Claim | 123107 | 530229221 | No Purchases in Class Period |
| 45013 | 530165837 | No Recognized Claim | 123108 | 530229222 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 45014 | 530165839 | No Recognized Claim | 123109 | 530229224 | No Purchases in Class Period |
| 45015 | 530165840 | No Recognized Claim | 123110 | 530229225 | No Purchases in Class Period |
| 45016 | 530165849 | No Recognized Claim | 123111 | 530229226 | No Purchases in Class Period |
| 45017 | 530165865 | No Recognized Claim | 123112 | 530229227 | No Purchases in Class Period |
| 45018 | 530165875 | No Recognized Claim | 123113 | 530229228 | No Purchases in Class Period |
| 45019 | 530165878 | No Recognized Claim | 123114 | 530229229 | No Purchases in Class Period |
| 45020 | 530165884 | No Recognized Claim | 123115 | 530229230 | No Purchases in Class Period |
| 45021 | 530165886 | No Recognized Claim | 123116 | 530229232 | No Purchases in Class Period |
| 45022 | 530165891 | No Recognized Claim | 123117 | 530229233 | No Purchases in Class Period |
| 45023 | 530165892 | No Recognized Claim | 123118 | 530229236 | No Purchases in Class Period |
| 45024 | 530165900 | No Recognized Claim | 123119 | 530229237 | No Purchases in Class Period |
| 45025 | 530165902 | No Recognized Claim | 123120 | 530229238 | No Purchases in Class Period |
| 45026 | 530165904 | No Recognized Claim | 123121 | 530229239 | No Purchases in Class Period |
| 45027 | 530165905 | No Recognized Claim | 123122 | 530229241 | No Purchases in Class Period |
| 45028 | 530165911 | No Recognized Claim | 123123 | 530229243 | No Purchases in Class Period |
| 45029 | 530165914 | No Recognized Claim | 123124 | 530229244 | No Purchases in Class Period |
| 45030 | 530165915 | No Recognized Claim | 123125 | 530229245 | No Purchases in Class Period |
| 45031 | 530165918 | No Recognized Claim | 123126 | 530229247 | No Purchases in Class Period |
| 45032 | 530165924 | No Recognized Claim | 123127 | 530229248 | No Purchases in Class Period |
| 45033 | 530165937 | No Recognized Claim | 123128 | 530229250 | No Purchases in Class Period |
| 45034 | 530165943 | No Recognized Claim | 123129 | 530229251 | No Purchases in Class Period |
| 45035 | 530165944 | No Recognized Claim | 123130 | 530229252 | No Purchases in Class Period |
| 45036 | 530165950 | No Recognized Claim | 123131 | 530229254 | No Purchases in Class Period |
| 45037 | 530165952 | No Recognized Claim | 123132 | 530229255 | No Purchases in Class Period |
| 45038 | 530165969 | No Recognized Claim | 123133 | 530229257 | No Purchases in Class Period |
| 45039 | 530165976 | No Recognized Claim | 123134 | 530229260 | No Purchases in Class Period |
| 45040 | 530165978 | No Recognized Claim | 123135 | 530229261 | No Purchases in Class Period |
| 45041 | 530165980 | No Recognized Claim | 123136 | 530229262 | No Purchases in Class Period |
| 45042 | 530165981 | No Recognized Claim | 123137 | 530229264 | No Purchases in Class Period |
| 45043 | 530165984 | No Recognized Claim | 123138 | 530229265 | No Purchases in Class Period |
| 45044 | 530165991 | No Recognized Claim | 123139 | 530229266 | No Purchases in Class Period |
| 45045 | 530165993 | No Recognized Claim | 123140 | 530229267 | No Purchases in Class Period |
| 45046 | 530165997 | No Recognized Claim | 123141 | 530229268 | No Purchases in Class Period |
| 45047 | 530165999 | No Recognized Claim | 123142 | 530229269 | No Purchases in Class Period |
| 45048 | 530166005 | No Recognized Claim | 123143 | 530229270 | No Purchases in Class Period |
| 45049 | 530166006 | No Recognized Claim | 123144 | 530229271 | No Purchases in Class Period |
| 45050 | 530166010 | No Recognized Claim | 123145 | 530229272 | No Purchases in Class Period |
| 45051 | 530166013 | No Recognized Claim | 123146 | 530229273 | No Purchases in Class Period |
| 45052 | 530166017 | No Recognized Claim | 123147 | 530229274 | No Purchases in Class Period |
| 45053 | 530166023 | No Recognized Claim | 123148 | 530229277 | No Purchases in Class Period |
| 45054 | 530166032 | No Recognized Claim | 123149 | 530229278 | No Purchases in Class Period |
| 45055 | 530166033 | No Recognized Claim | 123150 | 530229279 | No Purchases in Class Period |
| 45056 | 530166043 | No Recognized Claim | 123151 | 530229280 | No Purchases in Class Period |
| 45057 | 530166046 | No Recognized Claim | 123152 | 530229281 | No Purchases in Class Period |
| 45058 | 530166050 | No Recognized Claim | 123153 | 530229282 | No Purchases in Class Period |
| 45059 | 530166066 | No Recognized Claim | 123154 | 530229284 | No Purchases in Class Period |
| 45060 | 530166070 | No Recognized Claim | 123155 | 530229285 | No Purchases in Class Period |
| 45061 | 530166074 | No Recognized Claim | 123156 | 530229299 | No Purchases in Class Period |
| 45062 | 530166082 | No Recognized Claim | 123157 | 530229300 | No Purchases in Class Period |
| 45063 | 530166083 | No Recognized Claim | 123158 | 530229301 | No Purchases in Class Period |
| 45064 | 530166087 | No Recognized Claim | 123159 | 530229302 | No Purchases in Class Period |
| 45065 | 530166094 | No Recognized Claim | 123160 | 530229303 | No Purchases in Class Period |
| 45066 | 530166106 | No Recognized Claim | 123161 | 530229305 | No Purchases in Class Period |
| 45067 | 530166113 | No Recognized Claim | 123162 | 530229306 | No Purchases in Class Period |
| 45068 | 530166115 | No Recognized Claim | 123163 | 530229307 | No Purchases in Class Period |
| 45069 | 530166119 | No Recognized Claim | 123164 | 530229308 | No Purchases in Class Period |
| 45070 | 530166128 | No Recognized Claim | 123165 | 530229309 | No Purchases in Class Period |
| 45071 | 530166134 | No Recognized Claim | 123166 | 530229310 | No Purchases in Class Period |
| 45072 | 530166139 | No Recognized Claim | 123167 | 530229311 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 45073 | 530166149 | No Recognized Claim | 123168 | 530229312 | No Purchases in Class Period |
| 45074 | 530166150 | No Recognized Claim | 123169 | 530229313 | No Purchases in Class Period |
| 45075 | 530166151 | No Recognized Claim | 123170 | 530229314 | No Purchases in Class Period |
| 45076 | 530166152 | No Recognized Claim | 123171 | 530229315 | No Purchases in Class Period |
| 45077 | 530166159 | No Recognized Claim | 123172 | 530229316 | No Purchases in Class Period |
| 45078 | 530166167 | No Recognized Claim | 123173 | 530229317 | No Purchases in Class Period |
| 45079 | 530166170 | No Recognized Claim | 123174 | 530229318 | No Purchases in Class Period |
| 45080 | 530166172 | No Recognized Claim | 123175 | 530229319 | No Purchases in Class Period |
| 45081 | 530166174 | No Recognized Claim | 123176 | 530229320 | No Purchases in Class Period |
| 45082 | 530166184 | No Recognized Claim | 123177 | 530229322 | No Purchases in Class Period |
| 45083 | 530166186 | No Recognized Claim | 123178 | 530229324 | No Purchases in Class Period |
| 45084 | 530166189 | No Recognized Claim | 123179 | 530229325 | No Purchases in Class Period |
| 45085 | 530166193 | No Recognized Claim | 123180 | 530229326 | No Purchases in Class Period |
| 45086 | 530166195 | No Recognized Claim | 123181 | 530229327 | No Purchases in Class Period |
| 45087 | 530166203 | No Recognized Claim | 123182 | 530229328 | No Purchases in Class Period |
| 45088 | 530166204 | No Recognized Claim | 123183 | 530229329 | No Purchases in Class Period |
| 45089 | 530166208 | No Recognized Claim | 123184 | 530229330 | No Purchases in Class Period |
| 45090 | 530166213 | No Recognized Claim | 123185 | 530229331 | No Purchases in Class Period |
| 45091 | 530166219 | No Recognized Claim | 123186 | 530229332 | No Purchases in Class Period |
| 45092 | 530166220 | No Recognized Claim | 123187 | 530229335 | No Purchases in Class Period |
| 45093 | 530166222 | No Recognized Claim | 123188 | 530229336 | No Purchases in Class Period |
| 45094 | 530166225 | No Recognized Claim | 123189 | 530229337 | No Purchases in Class Period |
| 45095 | 530166226 | No Recognized Claim | 123190 | 530229339 | No Purchases in Class Period |
| 45096 | 530166230 | No Recognized Claim | 123191 | 530229340 | No Purchases in Class Period |
| 45097 | 530166231 | No Recognized Claim | 123192 | 530229341 | No Purchases in Class Period |
| 45098 | 530166234 | No Recognized Claim | 123193 | 530229342 | No Purchases in Class Period |
| 45099 | 530166235 | No Recognized Claim | 123194 | 530229343 | No Purchases in Class Period |
| 45100 | 530166237 | No Recognized Claim | 123195 | 530229344 | No Purchases in Class Period |
| 45101 | 530166241 | No Recognized Claim | 123196 | 530229345 | No Purchases in Class Period |
| 45102 | 530166246 | No Recognized Claim | 123197 | 530229346 | No Purchases in Class Period |
| 45103 | 530166250 | No Recognized Claim | 123198 | 530229348 | No Purchases in Class Period |
| 45104 | 530166251 | No Recognized Claim | 123199 | 530229349 | No Purchases in Class Period |
| 45105 | 530166257 | No Recognized Claim | 123200 | 530229350 | No Purchases in Class Period |
| 45106 | 530166259 | No Recognized Claim | 123201 | 530229351 | No Purchases in Class Period |
| 45107 | 530166263 | No Recognized Claim | 123202 | 530229352 | No Purchases in Class Period |
| 45108 | 530166271 | No Recognized Claim | 123203 | 530229353 | No Purchases in Class Period |
| 45109 | 530166274 | No Recognized Claim | 123204 | 530229354 | No Purchases in Class Period |
| 45110 | 530166275 | No Recognized Claim | 123205 | 530229356 | No Purchases in Class Period |
| 45111 | 530166276 | No Recognized Claim | 123206 | 530229357 | No Purchases in Class Period |
| 45112 | 530166285 | No Recognized Claim | 123207 | 530229358 | No Purchases in Class Period |
| 45113 | 530166286 | No Recognized Claim | 123208 | 530229359 | No Purchases in Class Period |
| 45114 | 530166288 | No Recognized Claim | 123209 | 530229360 | No Purchases in Class Period |
| 45115 | 530166297 | No Recognized Claim | 123210 | 530229361 | No Purchases in Class Period |
| 45116 | 530166307 | No Recognized Claim | 123211 | 530229362 | No Purchases in Class Period |
| 45117 | 530166309 | No Recognized Claim | 123212 | 530229363 | No Purchases in Class Period |
| 45118 | 530166314 | No Recognized Claim | 123213 | 530229364 | No Purchases in Class Period |
| 45119 | 530166319 | No Recognized Claim | 123214 | 530229366 | No Purchases in Class Period |
| 45120 | 530166322 | No Recognized Claim | 123215 | 530229367 | No Purchases in Class Period |
| 45121 | 530166326 | No Recognized Claim | 123216 | 530229368 | No Purchases in Class Period |
| 45122 | 530166327 | No Recognized Claim | 123217 | 530229369 | No Purchases in Class Period |
| 45123 | 530166329 | No Recognized Claim | 123218 | 530229370 | No Purchases in Class Period |
| 45124 | 530166333 | No Recognized Claim | 123219 | 530229371 | No Purchases in Class Period |
| 45125 | 530166337 | No Recognized Claim | 123220 | 530229373 | No Purchases in Class Period |
| 45126 | 530166342 | No Recognized Claim | 123221 | 530229374 | No Purchases in Class Period |
| 45127 | 530166345 | No Recognized Claim | 123222 | 530229375 | No Purchases in Class Period |
| 45128 | 530166349 | No Recognized Claim | 123223 | 530229376 | No Purchases in Class Period |
| 45129 | 530166350 | No Recognized Claim | 123224 | 530229377 | No Purchases in Class Period |
| 45130 | 530166355 | No Recognized Claim | 123225 | 530229378 | No Purchases in Class Period |
| 45131 | 530166367 | No Recognized Claim | 123226 | 530229379 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 45132 | 530166369 | No Recognized Claim | 123227 | 530229381 | No Purchases in Class Period |
| 45133 | 530166370 | No Recognized Claim | 123228 | 530229383 | No Purchases in Class Period |
| 45134 | 530166373 | No Recognized Claim | 123229 | 530229387 | No Purchases in Class Period |
| 45135 | 530166374 | No Recognized Claim | 123230 | 530229391 | No Purchases in Class Period |
| 45136 | 530166375 | No Recognized Claim | 123231 | 530229393 | No Purchases in Class Period |
| 45137 | 530166387 | No Recognized Claim | 123232 | 530229396 | No Purchases in Class Period |
| 45138 | 530166392 | No Recognized Claim | 123233 | 530229397 | No Purchases in Class Period |
| 45139 | 530166400 | No Recognized Claim | 123234 | 530229398 | No Purchases in Class Period |
| 45140 | 530166401 | No Recognized Claim | 123235 | 530229399 | No Purchases in Class Period |
| 45141 | 530166402 | No Recognized Claim | 123236 | 530229400 | No Purchases in Class Period |
| 45142 | 530166404 | No Recognized Claim | 123237 | 530229401 | No Purchases in Class Period |
| 45143 | 530166405 | No Recognized Claim | 123238 | 530229402 | No Purchases in Class Period |
| 45144 | 530166411 | No Recognized Claim | 123239 | 530229403 | No Purchases in Class Period |
| 45145 | 530166418 | No Recognized Claim | 123240 | 530229404 | No Purchases in Class Period |
| 45146 | 530166422 | No Recognized Claim | 123241 | 530229406 | No Purchases in Class Period |
| 45147 | 530166423 | No Recognized Claim | 123242 | 530229408 | No Purchases in Class Period |
| 45148 | 530166428 | No Recognized Claim | 123243 | 530229449 | No Purchases in Class Period |
| 45149 | 530166434 | No Recognized Claim | 123244 | 530229452 | No Purchases in Class Period |
| 45150 | 530166436 | No Recognized Claim | 123245 | 530229453 | No Purchases in Class Period |
| 45151 | 530166442 | No Recognized Claim | 123246 | 530229454 | No Purchases in Class Period |
| 45152 | 530166444 | No Recognized Claim | 123247 | 530229455 | No Purchases in Class Period |
| 45153 | 530166447 | No Recognized Claim | 123248 | 530229456 | No Purchases in Class Period |
| 45154 | 530166450 | No Recognized Claim | 123249 | 530229457 | No Purchases in Class Period |
| 45155 | 530166454 | No Recognized Claim | 123250 | 530229458 | No Purchases in Class Period |
| 45156 | 530166457 | No Recognized Claim | 123251 | 530229459 | No Purchases in Class Period |
| 45157 | 530166468 | No Recognized Claim | 123252 | 530229460 | No Purchases in Class Period |
| 45158 | 530166478 | No Recognized Claim | 123253 | 530229461 | No Purchases in Class Period |
| 45159 | 530166482 | No Recognized Claim | 123254 | 530229462 | No Purchases in Class Period |
| 45160 | 530166486 | No Recognized Claim | 123255 | 530229463 | No Purchases in Class Period |
| 45161 | 530166497 | No Recognized Claim | 123256 | 530229464 | No Purchases in Class Period |
| 45162 | 530166510 | No Recognized Claim | 123257 | 530229465 | No Purchases in Class Period |
| 45163 | 530166514 | No Recognized Claim | 123258 | 530229468 | No Purchases in Class Period |
| 45164 | 530166517 | No Recognized Claim | 123259 | 530229471 | No Purchases in Class Period |
| 45165 | 530166518 | No Recognized Claim | 123260 | 530229481 | No Purchases in Class Period |
| 45166 | 530166522 | No Recognized Claim | 123261 | 530229483 | No Purchases in Class Period |
| 45167 | 530166523 | No Recognized Claim | 123262 | 530229491 | No Purchases in Class Period |
| 45168 | 530166533 | No Recognized Claim | 123263 | 530229497 | No Purchases in Class Period |
| 45169 | 530166536 | No Recognized Claim | 123264 | 530229498 | No Purchases in Class Period |
| 45170 | 530166537 | No Recognized Claim | 123265 | 530229501 | No Purchases in Class Period |
| 45171 | 530166540 | No Recognized Claim | 123266 | 530229502 | No Purchases in Class Period |
| 45172 | 530166544 | No Recognized Claim | 123267 | 530229504 | No Purchases in Class Period |
| 45173 | 530166556 | No Recognized Claim | 123268 | 530229505 | No Purchases in Class Period |
| 45174 | 530166562 | No Recognized Claim | 123269 | 530229506 | No Purchases in Class Period |
| 45175 | 530166563 | No Recognized Claim | 123270 | 530229517 | No Purchases in Class Period |
| 45176 | 530166569 | No Recognized Claim | 123271 | 530229518 | No Purchases in Class Period |
| 45177 | 530166574 | No Recognized Claim | 123272 | 530229519 | No Purchases in Class Period |
| 45178 | 530166576 | No Recognized Claim | 123273 | 530229522 | No Purchases in Class Period |
| 45179 | 530166580 | No Recognized Claim | 123274 | 530229525 | No Purchases in Class Period |
| 45180 | 530166581 | No Recognized Claim | 123275 | 530229529 | No Purchases in Class Period |
| 45181 | 530166584 | No Recognized Claim | 123276 | 530229531 | No Purchases in Class Period |
| 45182 | 530166590 | No Recognized Claim | 123277 | 530229532 | No Purchases in Class Period |
| 45183 | 530166598 | No Recognized Claim | 123278 | 530229534 | No Purchases in Class Period |
| 45184 | 530166609 | No Recognized Claim | 123279 | 530229536 | No Purchases in Class Period |
| 45185 | 530166610 | No Recognized Claim | 123280 | 530229537 | No Purchases in Class Period |
| 45186 | 530166617 | No Recognized Claim | 123281 | 530229538 | No Purchases in Class Period |
| 45187 | 530166624 | No Recognized Claim | 123282 | 530229542 | No Purchases in Class Period |
| 45188 | 530166631 | No Recognized Claim | 123283 | 530229545 | No Purchases in Class Period |
| 45189 | 530166638 | No Recognized Claim | 123284 | 530229548 | No Purchases in Class Period |
| 45190 | 530166640 | No Recognized Claim | 123285 | 530229550 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 45191 | 530166655 | No Recognized Claim | 123286 | 530229551 | No Purchases in Class Period |
| 45192 | 530166657 | No Recognized Claim | 123287 | 530229555 | No Purchases in Class Period |
| 45193 | 530166658 | No Recognized Claim | 123288 | 530229559 | No Purchases in Class Period |
| 45194 | 530166665 | No Recognized Claim | 123289 | 530229562 | No Purchases in Class Period |
| 45195 | 530166668 | No Recognized Claim | 123290 | 530229564 | No Purchases in Class Period |
| 45196 | 530166671 | No Recognized Claim | 123291 | 530229567 | No Purchases in Class Period |
| 45197 | 530166674 | No Recognized Claim | 123292 | 530229573 | No Purchases in Class Period |
| 45198 | 530166677 | No Recognized Claim | 123293 | 530229575 | No Purchases in Class Period |
| 45199 | 530166679 | No Recognized Claim | 123294 | 530229576 | No Purchases in Class Period |
| 45200 | 530166680 | No Recognized Claim | 123295 | 530229585 | No Purchases in Class Period |
| 45201 | 530166686 | No Recognized Claim | 123296 | 530229586 | No Purchases in Class Period |
| 45202 | 530166687 | No Recognized Claim | 123297 | 530229587 | No Purchases in Class Period |
| 45203 | 530166689 | No Recognized Claim | 123298 | 530229588 | No Purchases in Class Period |
| 45204 | 530166693 | No Recognized Claim | 123299 | 530229590 | No Purchases in Class Period |
| 45205 | 530166699 | No Recognized Claim | 123300 | 530229591 | No Purchases in Class Period |
| 45206 | 530166701 | No Recognized Claim | 123301 | 530229592 | No Purchases in Class Period |
| 45207 | 530166703 | No Recognized Claim | 123302 | 530229594 | No Purchases in Class Period |
| 45208 | 530166706 | No Recognized Claim | 123303 | 530229597 | No Purchases in Class Period |
| 45209 | 530166717 | No Recognized Claim | 123304 | 530229599 | No Purchases in Class Period |
| 45210 | 530166718 | No Recognized Claim | 123305 | 530229600 | No Purchases in Class Period |
| 45211 | 530166720 | No Recognized Claim | 123306 | 530229601 | No Purchases in Class Period |
| 45212 | 530166722 | No Recognized Claim | 123307 | 530229603 | No Purchases in Class Period |
| 45213 | 530166723 | No Recognized Claim | 123308 | 530229604 | No Purchases in Class Period |
| 45214 | 530166725 | No Recognized Claim | 123309 | 530229607 | No Purchases in Class Period |
| 45215 | 530166753 | No Recognized Claim | 123310 | 530229608 | No Purchases in Class Period |
| 45216 | 530166757 | No Recognized Claim | 123311 | 530229611 | No Purchases in Class Period |
| 45217 | 530166761 | No Recognized Claim | 123312 | 530229612 | No Purchases in Class Period |
| 45218 | 530166770 | No Recognized Claim | 123313 | 530229613 | No Purchases in Class Period |
| 45219 | 530166781 | No Recognized Claim | 123314 | 530229615 | No Purchases in Class Period |
| 45220 | 530166784 | No Recognized Claim | 123315 | 530229618 | No Purchases in Class Period |
| 45221 | 530166788 | No Recognized Claim | 123316 | 530229619 | No Purchases in Class Period |
| 45222 | 530166789 | No Recognized Claim | 123317 | 530229620 | No Purchases in Class Period |
| 45223 | 530166793 | No Recognized Claim | 123318 | 530229625 | No Purchases in Class Period |
| 45224 | 530166797 | No Recognized Claim | 123319 | 530229626 | No Purchases in Class Period |
| 45225 | 530166801 | No Recognized Claim | 123320 | 530229628 | No Purchases in Class Period |
| 45226 | 530166804 | No Recognized Claim | 123321 | 530229632 | No Purchases in Class Period |
| 45227 | 530166806 | No Recognized Claim | 123322 | 530229636 | No Purchases in Class Period |
| 45228 | 530166809 | No Recognized Claim | 123323 | 530229639 | No Purchases in Class Period |
| 45229 | 530166815 | No Recognized Claim | 123324 | 530229642 | No Purchases in Class Period |
| 45230 | 530166819 | No Recognized Claim | 123325 | 530229649 | No Purchases in Class Period |
| 45231 | 530166824 | No Recognized Claim | 123326 | 530229652 | No Purchases in Class Period |
| 45232 | 530166828 | No Recognized Claim | 123327 | 530229656 | No Purchases in Class Period |
| 45233 | 530166829 | No Recognized Claim | 123328 | 530229658 | No Purchases in Class Period |
| 45234 | 530166833 | No Recognized Claim | 123329 | 530229661 | No Purchases in Class Period |
| 45235 | 530166838 | No Recognized Claim | 123330 | 530229662 | No Purchases in Class Period |
| 45236 | 530166842 | No Recognized Claim | 123331 | 530229665 | No Purchases in Class Period |
| 45237 | 530166847 | No Recognized Claim | 123332 | 530229673 | No Purchases in Class Period |
| 45238 | 530166848 | No Recognized Claim | 123333 | 530229711 | No Purchases in Class Period |
| 45239 | 530166849 | No Recognized Claim | 123334 | 530229712 | No Purchases in Class Period |
| 45240 | 530166857 | No Recognized Claim | 123335 | 530229713 | No Purchases in Class Period |
| 45241 | 530166870 | No Recognized Claim | 123336 | 530229714 | No Purchases in Class Period |
| 45242 | 530166878 | No Recognized Claim | 123337 | 530229716 | No Purchases in Class Period |
| 45243 | 530166882 | No Recognized Claim | 123338 | 530229720 | No Purchases in Class Period |
| 45244 | 530166885 | No Recognized Claim | 123339 | 530229722 | No Purchases in Class Period |
| 45245 | 530166886 | No Recognized Claim | 123340 | 530229724 | No Purchases in Class Period |
| 45246 | 530166893 | No Recognized Claim | 123341 | 530229725 | No Purchases in Class Period |
| 45247 | 530166896 | No Recognized Claim | 123342 | 530229726 | No Purchases in Class Period |
| 45248 | 530166904 | No Recognized Claim | 123343 | 530229733 | No Purchases in Class Period |
| 45249 | 530166908 | No Recognized Claim | 123344 | 530229746 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 45250 | 530166911 | No Recognized Claim | 123345 | 530229747 | No Purchases in Class Period |
| 45251 | 530166919 | No Recognized Claim | 123346 | 530229752 | No Purchases in Class Period |
| 45252 | 530166921 | No Recognized Claim | 123347 | 530229756 | No Purchases in Class Period |
| 45253 | 530166924 | No Recognized Claim | 123348 | 530229759 | No Purchases in Class Period |
| 45254 | 530166927 | No Recognized Claim | 123349 | 530229773 | No Purchases in Class Period |
| 45255 | 530166936 | No Recognized Claim | 123350 | 530229776 | No Purchases in Class Period |
| 45256 | 530166951 | No Recognized Claim | 123351 | 530229779 | No Purchases in Class Period |
| 45257 | 530166952 | No Recognized Claim | 123352 | 530229780 | No Purchases in Class Period |
| 45258 | 530166962 | No Recognized Claim | 123353 | 530229781 | No Purchases in Class Period |
| 45259 | 530166969 | No Recognized Claim | 123354 | 530229782 | No Purchases in Class Period |
| 45260 | 530166970 | No Recognized Claim | 123355 | 530229783 | No Purchases in Class Period |
| 45261 | 530166971 | No Recognized Claim | 123356 | 530229784 | No Purchases in Class Period |
| 45262 | 530166979 | No Recognized Claim | 123357 | 530229785 | No Purchases in Class Period |
| 45263 | 530166980 | No Recognized Claim | 123358 | 530229786 | No Purchases in Class Period |
| 45264 | 530166985 | No Recognized Claim | 123359 | 530229789 | No Purchases in Class Period |
| 45265 | 530166989 | No Recognized Claim | 123360 | 530229790 | No Purchases in Class Period |
| 45266 | 530166993 | No Recognized Claim | 123361 | 530229791 | No Purchases in Class Period |
| 45267 | 530166996 | No Recognized Claim | 123362 | 530229794 | No Purchases in Class Period |
| 45268 | 530167001 | No Recognized Claim | 123363 | 530229803 | No Purchases in Class Period |
| 45269 | 530167003 | No Recognized Claim | 123364 | 530229807 | No Purchases in Class Period |
| 45270 | 530167005 | No Recognized Claim | 123365 | 530229812 | No Purchases in Class Period |
| 45271 | 530167006 | No Recognized Claim | 123366 | 530229815 | No Purchases in Class Period |
| 45272 | 530167007 | No Recognized Claim | 123367 | 530229816 | No Purchases in Class Period |
| 45273 | 530167010 | No Recognized Claim | 123368 | 530229817 | No Purchases in Class Period |
| 45274 | 530167011 | No Recognized Claim | 123369 | 530229818 | No Purchases in Class Period |
| 45275 | 530167014 | No Recognized Claim | 123370 | 530229821 | No Purchases in Class Period |
| 45276 | 530167017 | No Recognized Claim | 123371 | 530229826 | No Purchases in Class Period |
| 45277 | 530167023 | No Recognized Claim | 123372 | 530229847 | No Purchases in Class Period |
| 45278 | 530167030 | No Recognized Claim | 123373 | 530229848 | No Purchases in Class Period |
| 45279 | 530167035 | No Recognized Claim | 123374 | 530229849 | No Purchases in Class Period |
| 45280 | 530167039 | No Recognized Claim | 123375 | 530229851 | No Purchases in Class Period |
| 45281 | 530167045 | No Recognized Claim | 123376 | 530229853 | No Purchases in Class Period |
| 45282 | 530167065 | No Recognized Claim | 123377 | 530229854 | No Purchases in Class Period |
| 45283 | 530167066 | No Recognized Claim | 123378 | 530229860 | No Purchases in Class Period |
| 45284 | 530167069 | No Recognized Claim | 123379 | 530229869 | No Purchases in Class Period |
| 45285 | 530167075 | No Recognized Claim | 123380 | 530229870 | No Purchases in Class Period |
| 45286 | 530167077 | No Recognized Claim | 123381 | 530229871 | No Purchases in Class Period |
| 45287 | 530167078 | No Recognized Claim | 123382 | 530229877 | No Purchases in Class Period |
| 45288 | 530167081 | No Recognized Claim | 123383 | 530229890 | No Purchases in Class Period |
| 45289 | 530167082 | No Recognized Claim | 123384 | 530229898 | No Purchases in Class Period |
| 45290 | 530167089 | No Recognized Claim | 123385 | 530229900 | No Purchases in Class Period |
| 45291 | 530167093 | No Recognized Claim | 123386 | 530229907 | No Purchases in Class Period |
| 45292 | 530167105 | No Recognized Claim | 123387 | 530229909 | No Purchases in Class Period |
| 45293 | 530167106 | No Recognized Claim | 123388 | 530229918 | No Purchases in Class Period |
| 45294 | 530167118 | No Recognized Claim | 123389 | 530229920 | No Purchases in Class Period |
| 45295 | 530167126 | No Recognized Claim | 123390 | 530229921 | No Purchases in Class Period |
| 45296 | 530167127 | No Recognized Claim | 123391 | 530229922 | No Purchases in Class Period |
| 45297 | 530167128 | No Recognized Claim | 123392 | 530229931 | No Purchases in Class Period |
| 45298 | 530167136 | No Recognized Claim | 123393 | 530229933 | No Purchases in Class Period |
| 45299 | 530167144 | No Recognized Claim | 123394 | 530229935 | No Purchases in Class Period |
| 45300 | 530167155 | No Recognized Claim | 123395 | 530229943 | No Purchases in Class Period |
| 45301 | 530167160 | No Recognized Claim | 123396 | 530229949 | No Purchases in Class Period |
| 45302 | 530167162 | No Recognized Claim | 123397 | 530229953 | No Purchases in Class Period |
| 45303 | 530167164 | No Recognized Claim | 123398 | 530229958 | No Purchases in Class Period |
| 45304 | 530167167 | No Recognized Claim | 123399 | 530229966 | No Purchases in Class Period |
| 45305 | 530167171 | No Recognized Claim | 123400 | 530229982 | No Purchases in Class Period |
| 45306 | 530167172 | No Recognized Claim | 123401 | 530229988 | No Purchases in Class Period |
| 45307 | 530167173 | No Recognized Claim | 123402 | 530229990 | No Purchases in Class Period |
| 45308 | 530167174 | No Recognized Claim | 123403 | 530229996 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 45309 | 530167181 | No Recognized Claim | 123404 | 530229997 | No Purchases in Class Period |
| 45310 | 530167183 | No Recognized Claim | 123405 | 530230002 | No Purchases in Class Period |
| 45311 | 530167186 | No Recognized Claim | 123406 | 530230005 | No Purchases in Class Period |
| 45312 | 530167187 | No Recognized Claim | 123407 | 530230008 | No Purchases in Class Period |
| 45313 | 530167192 | No Recognized Claim | 123408 | 530230011 | No Purchases in Class Period |
| 45314 | 530167194 | No Recognized Claim | 123409 | 530230012 | No Purchases in Class Period |
| 45315 | 530167198 | No Recognized Claim | 123410 | 530230013 | No Purchases in Class Period |
| 45316 | 530167201 | No Recognized Claim | 123411 | 530230015 | No Purchases in Class Period |
| 45317 | 530167210 | No Recognized Claim | 123412 | 530230016 | No Purchases in Class Period |
| 45318 | 530167215 | No Recognized Claim | 123413 | 530230017 | No Purchases in Class Period |
| 45319 | 530167216 | No Recognized Claim | 123414 | 530230019 | No Purchases in Class Period |
| 45320 | 530167232 | No Recognized Claim | 123415 | 530230020 | No Purchases in Class Period |
| 45321 | 530167240 | No Recognized Claim | 123416 | 530230021 | No Purchases in Class Period |
| 45322 | 530167246 | No Recognized Claim | 123417 | 530230022 | No Purchases in Class Period |
| 45323 | 530167248 | No Recognized Claim | 123418 | 530230023 | No Purchases in Class Period |
| 45324 | 530167249 | No Recognized Claim | 123419 | 530230025 | No Purchases in Class Period |
| 45325 | 530167250 | No Recognized Claim | 123420 | 530230026 | No Purchases in Class Period |
| 45326 | 530167254 | No Recognized Claim | 123421 | 530230027 | No Purchases in Class Period |
| 45327 | 530167257 | No Recognized Claim | 123422 | 530230028 | No Purchases in Class Period |
| 45328 | 530167258 | No Recognized Claim | 123423 | 530230029 | No Purchases in Class Period |
| 45329 | 530167261 | No Recognized Claim | 123424 | 530230030 | No Purchases in Class Period |
| 45330 | 530167262 | No Recognized Claim | 123425 | 530230033 | No Purchases in Class Period |
| 45331 | 530167263 | No Recognized Claim | 123426 | 530230034 | No Purchases in Class Period |
| 45332 | 530167264 | No Recognized Claim | 123427 | 530230035 | No Purchases in Class Period |
| 45333 | 530167267 | No Recognized Claim | 123428 | 530230037 | No Purchases in Class Period |
| 45334 | 530167269 | No Recognized Claim | 123429 | 530230038 | No Purchases in Class Period |
| 45335 | 530167275 | No Recognized Claim | 123430 | 530230039 | No Purchases in Class Period |
| 45336 | 530167276 | No Recognized Claim | 123431 | 530230041 | No Purchases in Class Period |
| 45337 | 530167279 | No Recognized Claim | 123432 | 530230042 | No Purchases in Class Period |
| 45338 | 530167281 | No Recognized Claim | 123433 | 530230043 | No Purchases in Class Period |
| 45339 | 530167294 | No Recognized Claim | 123434 | 530230044 | No Purchases in Class Period |
| 45340 | 530167295 | No Recognized Claim | 123435 | 530230047 | No Purchases in Class Period |
| 45341 | 530167297 | No Recognized Claim | 123436 | 530230049 | No Purchases in Class Period |
| 45342 | 530167305 | No Recognized Claim | 123437 | 530230050 | No Purchases in Class Period |
| 45343 | 530167306 | No Recognized Claim | 123438 | 530230051 | No Purchases in Class Period |
| 45344 | 530167307 | No Recognized Claim | 123439 | 530230052 | No Purchases in Class Period |
| 45345 | 530167319 | No Recognized Claim | 123440 | 530230053 | No Purchases in Class Period |
| 45346 | 530167324 | No Recognized Claim | 123441 | 530230055 | No Purchases in Class Period |
| 45347 | 530167326 | No Recognized Claim | 123442 | 530230057 | No Purchases in Class Period |
| 45348 | 530167332 | No Recognized Claim | 123443 | 530230058 | No Purchases in Class Period |
| 45349 | 530167334 | No Recognized Claim | 123444 | 530230059 | No Purchases in Class Period |
| 45350 | 530167349 | No Recognized Claim | 123445 | 530230060 | No Purchases in Class Period |
| 45351 | 530167352 | No Recognized Claim | 123446 | 530230062 | No Purchases in Class Period |
| 45352 | 530167354 | No Recognized Claim | 123447 | 530230063 | No Purchases in Class Period |
| 45353 | 530167355 | No Recognized Claim | 123448 | 530230064 | No Purchases in Class Period |
| 45354 | 530167363 | No Recognized Claim | 123449 | 530230065 | No Purchases in Class Period |
| 45355 | 530167366 | No Recognized Claim | 123450 | 530230066 | No Purchases in Class Period |
| 45356 | 530167370 | No Recognized Claim | 123451 | 530230068 | No Purchases in Class Period |
| 45357 | 530167372 | No Recognized Claim | 123452 | 530230070 | No Purchases in Class Period |
| 45358 | 530167374 | No Recognized Claim | 123453 | 530230072 | No Purchases in Class Period |
| 45359 | 530167386 | No Recognized Claim | 123454 | 530230073 | No Purchases in Class Period |
| 45360 | 530167387 | No Recognized Claim | 123455 | 530230074 | No Purchases in Class Period |
| 45361 | 530167398 | No Recognized Claim | 123456 | 530230075 | No Purchases in Class Period |
| 45362 | 530167402 | No Recognized Claim | 123457 | 530230076 | No Purchases in Class Period |
| 45363 | 530167403 | No Recognized Claim | 123458 | 530230077 | No Purchases in Class Period |
| 45364 | 530167409 | No Recognized Claim | 123459 | 530230078 | No Purchases in Class Period |
| 45365 | 530167418 | No Recognized Claim | 123460 | 530230082 | No Purchases in Class Period |
| 45366 | 530167419 | No Recognized Claim | 123461 | 530230083 | No Purchases in Class Period |
| 45367 | 530167420 | No Recognized Claim | 123462 | 530230084 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 45368 | 530167432 | No Recognized Claim | 123463 | 530230085 | No Purchases in Class Period |
| 45369 | 530167435 | No Recognized Claim | 123464 | 530230086 | No Purchases in Class Period |
| 45370 | 530167440 | No Recognized Claim | 123465 | 530230088 | No Purchases in Class Period |
| 45371 | 530167441 | No Recognized Claim | 123466 | 530230089 | No Purchases in Class Period |
| 45372 | 530167442 | No Recognized Claim | 123467 | 530230090 | No Purchases in Class Period |
| 45373 | 530167447 | No Recognized Claim | 123468 | 530230091 | No Purchases in Class Period |
| 45374 | 530167458 | No Recognized Claim | 123469 | 530230092 | No Purchases in Class Period |
| 45375 | 530167459 | No Recognized Claim | 123470 | 530230093 | No Purchases in Class Period |
| 45376 | 530167460 | No Recognized Claim | 123471 | 530230094 | No Purchases in Class Period |
| 45377 | 530167462 | No Recognized Claim | 123472 | 530230095 | No Purchases in Class Period |
| 45378 | 530167466 | No Recognized Claim | 123473 | 530230096 | No Purchases in Class Period |
| 45379 | 530167470 | No Recognized Claim | 123474 | 530230097 | No Purchases in Class Period |
| 45380 | 530167471 | No Recognized Claim | 123475 | 530230098 | No Purchases in Class Period |
| 45381 | 530167481 | No Recognized Claim | 123476 | 530230099 | No Purchases in Class Period |
| 45382 | 530167484 | No Recognized Claim | 123477 | 530230100 | No Purchases in Class Period |
| 45383 | 530167491 | No Recognized Claim | 123478 | 530230101 | No Purchases in Class Period |
| 45384 | 530167495 | No Recognized Claim | 123479 | 530230102 | No Purchases in Class Period |
| 45385 | 530167500 | No Recognized Claim | 123480 | 530230103 | No Purchases in Class Period |
| 45386 | 530167505 | No Recognized Claim | 123481 | 530230104 | No Purchases in Class Period |
| 45387 | 530167508 | No Recognized Claim | 123482 | 530230105 | No Purchases in Class Period |
| 45388 | 530167509 | No Recognized Claim | 123483 | 530230106 | No Purchases in Class Period |
| 45389 | 530167511 | No Recognized Claim | 123484 | 530230107 | No Purchases in Class Period |
| 45390 | 530167513 | No Recognized Claim | 123485 | 530230108 | No Purchases in Class Period |
| 45391 | 530167514 | No Recognized Claim | 123486 | 530230109 | No Purchases in Class Period |
| 45392 | 530167517 | No Recognized Claim | 123487 | 530230110 | No Purchases in Class Period |
| 45393 | 530167520 | No Recognized Claim | 123488 | 530230111 | No Purchases in Class Period |
| 45394 | 530167521 | No Recognized Claim | 123489 | 530230112 | No Purchases in Class Period |
| 45395 | 530167524 | No Recognized Claim | 123490 | 530230113 | No Purchases in Class Period |
| 45396 | 530167526 | No Recognized Claim | 123491 | 530230114 | No Purchases in Class Period |
| 45397 | 530167527 | No Recognized Claim | 123492 | 530230115 | No Purchases in Class Period |
| 45398 | 530167533 | No Recognized Claim | 123493 | 530230116 | No Purchases in Class Period |
| 45399 | 530167534 | No Recognized Claim | 123494 | 530230117 | No Purchases in Class Period |
| 45400 | 530167541 | No Recognized Claim | 123495 | 530230118 | No Purchases in Class Period |
| 45401 | 530167542 | No Recognized Claim | 123496 | 530230119 | No Purchases in Class Period |
| 45402 | 530167551 | No Recognized Claim | 123497 | 530230120 | No Purchases in Class Period |
| 45403 | 530167559 | No Recognized Claim | 123498 | 530230121 | No Purchases in Class Period |
| 45404 | 530167560 | No Recognized Claim | 123499 | 530230122 | No Purchases in Class Period |
| 45405 | 530167564 | No Recognized Claim | 123500 | 530230123 | No Purchases in Class Period |
| 45406 | 530167568 | No Recognized Claim | 123501 | 530230124 | No Purchases in Class Period |
| 45407 | 530167571 | No Recognized Claim | 123502 | 530230125 | No Purchases in Class Period |
| 45408 | 530167579 | No Recognized Claim | 123503 | 530230126 | No Purchases in Class Period |
| 45409 | 530167585 | No Recognized Claim | 123504 | 530230127 | No Purchases in Class Period |
| 45410 | 530167587 | No Recognized Claim | 123505 | 530230129 | No Purchases in Class Period |
| 45411 | 530167592 | No Recognized Claim | 123506 | 530230130 | No Purchases in Class Period |
| 45412 | 530167594 | No Recognized Claim | 123507 | 530230131 | No Purchases in Class Period |
| 45413 | 530167595 | No Recognized Claim | 123508 | 530230132 | No Purchases in Class Period |
| 45414 | 530167597 | No Recognized Claim | 123509 | 530230133 | No Purchases in Class Period |
| 45415 | 530167600 | No Recognized Claim | 123510 | 530230134 | No Purchases in Class Period |
| 45416 | 530167606 | No Recognized Claim | 123511 | 530230135 | No Purchases in Class Period |
| 45417 | 530167616 | No Recognized Claim | 123512 | 530230136 | No Purchases in Class Period |
| 45418 | 530167622 | No Recognized Claim | 123513 | 530230137 | No Purchases in Class Period |
| 45419 | 530167624 | No Recognized Claim | 123514 | 530230138 | No Purchases in Class Period |
| 45420 | 530167626 | No Recognized Claim | 123515 | 530230139 | No Purchases in Class Period |
| 45421 | 530167631 | No Recognized Claim | 123516 | 530230140 | No Purchases in Class Period |
| 45422 | 530167632 | No Recognized Claim | 123517 | 530230141 | No Purchases in Class Period |
| 45423 | 530167640 | No Recognized Claim | 123518 | 530230142 | No Purchases in Class Period |
| 45424 | 530167646 | No Recognized Claim | 123519 | 530230143 | No Purchases in Class Period |
| 45425 | 530167647 | No Recognized Claim | 123520 | 530230144 | No Purchases in Class Period |
| 45426 | 530167648 | No Recognized Claim | 123521 | 530230145 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 45427 | 530167652 | No Recognized Claim | 123522 | 530230146 | No Purchases in Class Period |
| 45428 | 530167653 | No Recognized Claim | 123523 | 530230147 | No Purchases in Class Period |
| 45429 | 530167657 | No Recognized Claim | 123524 | 530230149 | No Purchases in Class Period |
| 45430 | 530167658 | No Recognized Claim | 123525 | 530230150 | No Purchases in Class Period |
| 45431 | 530167659 | No Recognized Claim | 123526 | 530230151 | No Purchases in Class Period |
| 45432 | 530167662 | No Recognized Claim | 123527 | 530230152 | No Purchases in Class Period |
| 45433 | 530167666 | No Recognized Claim | 123528 | 530230153 | No Purchases in Class Period |
| 45434 | 530167669 | No Recognized Claim | 123529 | 530230154 | No Purchases in Class Period |
| 45435 | 530167670 | No Recognized Claim | 123530 | 530230155 | No Purchases in Class Period |
| 45436 | 530167676 | No Recognized Claim | 123531 | 530230157 | No Purchases in Class Period |
| 45437 | 530167679 | No Recognized Claim | 123532 | 530230159 | No Purchases in Class Period |
| 45438 | 530167680 | No Recognized Claim | 123533 | 530230164 | No Purchases in Class Period |
| 45439 | 530167682 | No Recognized Claim | 123534 | 530230166 | No Purchases in Class Period |
| 45440 | 530167685 | No Recognized Claim | 123535 | 530230170 | No Purchases in Class Period |
| 45441 | 530167693 | No Recognized Claim | 123536 | 530230172 | No Purchases in Class Period |
| 45442 | 530167698 | No Recognized Claim | 123537 | 530230173 | No Purchases in Class Period |
| 45443 | 530167707 | No Recognized Claim | 123538 | 530230175 | No Purchases in Class Period |
| 45444 | 530167712 | No Recognized Claim | 123539 | 530230176 | No Purchases in Class Period |
| 45445 | 530167718 | No Recognized Claim | 123540 | 530230177 | No Purchases in Class Period |
| 45446 | 530167721 | No Recognized Claim | 123541 | 530230178 | No Purchases in Class Period |
| 45447 | 530167722 | No Recognized Claim | 123542 | 530230180 | No Purchases in Class Period |
| 45448 | 530167735 | No Recognized Claim | 123543 | 530230184 | No Purchases in Class Period |
| 45449 | 530167736 | No Recognized Claim | 123544 | 530230185 | No Purchases in Class Period |
| 45450 | 530167738 | No Recognized Claim | 123545 | 530230186 | No Purchases in Class Period |
| 45451 | 530167743 | No Recognized Claim | 123546 | 530230187 | No Purchases in Class Period |
| 45452 | 530167747 | No Recognized Claim | 123547 | 530230188 | No Purchases in Class Period |
| 45453 | 530167751 | No Recognized Claim | 123548 | 530230189 | No Purchases in Class Period |
| 45454 | 530167758 | No Recognized Claim | 123549 | 530230190 | No Purchases in Class Period |
| 45455 | 530167766 | No Recognized Claim | 123550 | 530230191 | No Purchases in Class Period |
| 45456 | 530167768 | No Recognized Claim | 123551 | 530230192 | No Purchases in Class Period |
| 45457 | 530167772 | No Recognized Claim | 123552 | 530230193 | No Purchases in Class Period |
| 45458 | 530167774 | No Recognized Claim | 123553 | 530230195 | No Purchases in Class Period |
| 45459 | 530167775 | No Recognized Claim | 123554 | 530230196 | No Purchases in Class Period |
| 45460 | 530167776 | No Recognized Claim | 123555 | 530230198 | No Purchases in Class Period |
| 45461 | 530167781 | No Recognized Claim | 123556 | 530230199 | No Purchases in Class Period |
| 45462 | 530167784 | No Recognized Claim | 123557 | 530230203 | No Purchases in Class Period |
| 45463 | 530167787 | No Recognized Claim | 123558 | 530230204 | No Purchases in Class Period |
| 45464 | 530167788 | No Recognized Claim | 123559 | 530230205 | No Purchases in Class Period |
| 45465 | 530167792 | No Recognized Claim | 123560 | 530230207 | No Purchases in Class Period |
| 45466 | 530167796 | No Recognized Claim | 123561 | 530230208 | No Purchases in Class Period |
| 45467 | 530167797 | No Recognized Claim | 123562 | 530230211 | No Purchases in Class Period |
| 45468 | 530167799 | No Recognized Claim | 123563 | 530230212 | No Purchases in Class Period |
| 45469 | 530167803 | No Recognized Claim | 123564 | 530230219 | No Purchases in Class Period |
| 45470 | 530167805 | No Recognized Claim | 123565 | 530230220 | No Purchases in Class Period |
| 45471 | 530167824 | No Recognized Claim | 123566 | 530230221 | No Purchases in Class Period |
| 45472 | 530167825 | No Recognized Claim | 123567 | 530230222 | No Purchases in Class Period |
| 45473 | 530167829 | No Recognized Claim | 123568 | 530230224 | No Purchases in Class Period |
| 45474 | 530167833 | No Recognized Claim | 123569 | 530230237 | No Purchases in Class Period |
| 45475 | 530167835 | No Recognized Claim | 123570 | 530230241 | No Purchases in Class Period |
| 45476 | 530167836 | No Recognized Claim | 123571 | 530230245 | No Purchases in Class Period |
| 45477 | 530167838 | No Recognized Claim | 123572 | 530230263 | No Purchases in Class Period |
| 45478 | 530167845 | No Recognized Claim | 123573 | 530230272 | No Purchases in Class Period |
| 45479 | 530167851 | No Recognized Claim | 123574 | 530230278 | No Purchases in Class Period |
| 45480 | 530167852 | No Recognized Claim | 123575 | 530230303 | No Purchases in Class Period |
| 45481 | 530167854 | No Recognized Claim | 123576 | 530230307 | No Purchases in Class Period |
| 45482 | 530167856 | No Recognized Claim | 123577 | 530230312 | No Purchases in Class Period |
| 45483 | 530167873 | No Recognized Claim | 123578 | 530230313 | No Purchases in Class Period |
| 45484 | 530167877 | No Recognized Claim | 123579 | 530230314 | No Purchases in Class Period |
| 45485 | 530167878 | No Recognized Claim | 123580 | 530230315 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 45486 | 530167879 | No Recognized Claim | 123581 | 530230316 | No Purchases in Class Period |
| 45487 | 530167889 | No Recognized Claim | 123582 | 530230317 | No Purchases in Class Period |
| 45488 | 530167890 | No Recognized Claim | 123583 | 530230318 | No Purchases in Class Period |
| 45489 | 530167891 | No Recognized Claim | 123584 | 530230319 | No Purchases in Class Period |
| 45490 | 530167892 | No Recognized Claim | 123585 | 530230320 | No Purchases in Class Period |
| 45491 | 530167894 | No Recognized Claim | 123586 | 530230321 | No Purchases in Class Period |
| 45492 | 530167903 | No Recognized Claim | 123587 | 530230322 | No Purchases in Class Period |
| 45493 | 530167904 | No Recognized Claim | 123588 | 530230323 | No Purchases in Class Period |
| 45494 | 530167905 | No Recognized Claim | 123589 | 530230324 | No Purchases in Class Period |
| 45495 | 530167908 | No Recognized Claim | 123590 | 530230325 | No Purchases in Class Period |
| 45496 | 530167909 | No Recognized Claim | 123591 | 530230326 | No Purchases in Class Period |
| 45497 | 530167915 | No Recognized Claim | 123592 | 530230327 | No Purchases in Class Period |
| 45498 | 530167921 | No Recognized Claim | 123593 | 530230328 | No Purchases in Class Period |
| 45499 | 530167929 | No Recognized Claim | 123594 | 530230329 | No Purchases in Class Period |
| 45500 | 530167930 | No Recognized Claim | 123595 | 530230330 | No Purchases in Class Period |
| 45501 | 530167932 | No Recognized Claim | 123596 | 530230331 | No Purchases in Class Period |
| 45502 | 530167941 | No Recognized Claim | 123597 | 530230332 | No Purchases in Class Period |
| 45503 | 530167947 | No Recognized Claim | 123598 | 530230333 | No Purchases in Class Period |
| 45504 | 530167950 | No Recognized Claim | 123599 | 530230334 | No Purchases in Class Period |
| 45505 | 530167951 | No Recognized Claim | 123600 | 530230335 | No Purchases in Class Period |
| 45506 | 530167952 | No Recognized Claim | 123601 | 530230336 | No Purchases in Class Period |
| 45507 | 530167963 | No Recognized Claim | 123602 | 530230337 | No Purchases in Class Period |
| 45508 | 530167967 | No Recognized Claim | 123603 | 530230338 | No Purchases in Class Period |
| 45509 | 530167976 | No Recognized Claim | 123604 | 530230339 | No Purchases in Class Period |
| 45510 | 530167986 | No Recognized Claim | 123605 | 530230340 | No Purchases in Class Period |
| 45511 | 530167989 | No Recognized Claim | 123606 | 530230341 | No Purchases in Class Period |
| 45512 | 530167991 | No Recognized Claim | 123607 | 530230342 | No Purchases in Class Period |
| 45513 | 530167993 | No Recognized Claim | 123608 | 530230343 | No Purchases in Class Period |
| 45514 | 530167994 | No Recognized Claim | 123609 | 530230344 | No Purchases in Class Period |
| 45515 | 530167997 | No Recognized Claim | 123610 | 530230345 | No Purchases in Class Period |
| 45516 | 530168009 | No Recognized Claim | 123611 | 530230346 | No Purchases in Class Period |
| 45517 | 530168021 | No Recognized Claim | 123612 | 530230347 | No Purchases in Class Period |
| 45518 | 530168028 | No Recognized Claim | 123613 | 530230348 | No Purchases in Class Period |
| 45519 | 530168033 | No Recognized Claim | 123614 | 530230349 | No Purchases in Class Period |
| 45520 | 530168036 | No Recognized Claim | 123615 | 530230350 | No Purchases in Class Period |
| 45521 | 530168039 | No Recognized Claim | 123616 | 530230351 | No Purchases in Class Period |
| 45522 | 530168047 | No Recognized Claim | 123617 | 530230352 | No Purchases in Class Period |
| 45523 | 530168053 | No Recognized Claim | 123618 | 530230353 | No Purchases in Class Period |
| 45524 | 530168055 | No Recognized Claim | 123619 | 530230354 | No Purchases in Class Period |
| 45525 | 530168065 | No Recognized Claim | 123620 | 530230355 | No Purchases in Class Period |
| 45526 | 530168071 | No Recognized Claim | 123621 | 530230356 | No Purchases in Class Period |
| 45527 | 530168072 | No Recognized Claim | 123622 | 530230357 | No Purchases in Class Period |
| 45528 | 530168073 | No Recognized Claim | 123623 | 530230358 | No Purchases in Class Period |
| 45529 | 530168075 | No Recognized Claim | 123624 | 530230359 | No Purchases in Class Period |
| 45530 | 530168076 | No Recognized Claim | 123625 | 530230360 | No Purchases in Class Period |
| 45531 | 530168077 | No Recognized Claim | 123626 | 530230361 | No Purchases in Class Period |
| 45532 | 530168078 | No Recognized Claim | 123627 | 530230362 | No Purchases in Class Period |
| 45533 | 530168084 | No Recognized Claim | 123628 | 530230363 | No Purchases in Class Period |
| 45534 | 530168095 | No Recognized Claim | 123629 | 530230364 | No Purchases in Class Period |
| 45535 | 530168099 | No Recognized Claim | 123630 | 530230365 | No Purchases in Class Period |
| 45536 | 530168100 | No Recognized Claim | 123631 | 530230366 | No Purchases in Class Period |
| 45537 | 530168101 | No Recognized Claim | 123632 | 530230367 | No Purchases in Class Period |
| 45538 | 530168102 | No Recognized Claim | 123633 | 530230368 | No Purchases in Class Period |
| 45539 | 530168106 | No Recognized Claim | 123634 | 530230369 | No Purchases in Class Period |
| 45540 | 530168108 | No Recognized Claim | 123635 | 530230370 | No Purchases in Class Period |
| 45541 | 530168116 | No Recognized Claim | 123636 | 530230371 | No Purchases in Class Period |
| 45542 | 530168118 | No Recognized Claim | 123637 | 530230372 | No Purchases in Class Period |
| 45543 | 530168120 | No Recognized Claim | 123638 | 530230373 | No Purchases in Class Period |
| 45544 | 530168121 | No Recognized Claim | 123639 | 530230374 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 45545 | 530168125 | No Recognized Claim | 123640 | 530230375 | No Purchases in Class Period |
| 45546 | 530168129 | No Recognized Claim | 123641 | 530230376 | No Purchases in Class Period |
| 45547 | 530168133 | No Recognized Claim | 123642 | 530230377 | No Purchases in Class Period |
| 45548 | 530168149 | No Recognized Claim | 123643 | 530230378 | No Purchases in Class Period |
| 45549 | 530168150 | No Recognized Claim | 123644 | 530230379 | No Purchases in Class Period |
| 45550 | 530168151 | No Recognized Claim | 123645 | 530230381 | No Purchases in Class Period |
| 45551 | 530168155 | No Recognized Claim | 123646 | 530230384 | No Purchases in Class Period |
| 45552 | 530168157 | No Recognized Claim | 123647 | 530230387 | No Purchases in Class Period |
| 45553 | 530168164 | No Recognized Claim | 123648 | 530230391 | No Purchases in Class Period |
| 45554 | 530168165 | No Recognized Claim | 123649 | 530230392 | No Purchases in Class Period |
| 45555 | 530168167 | No Recognized Claim | 123650 | 530230395 | No Purchases in Class Period |
| 45556 | 530168178 | No Recognized Claim | 123651 | 530230396 | No Purchases in Class Period |
| 45557 | 530168185 | No Recognized Claim | 123652 | 530230397 | No Purchases in Class Period |
| 45558 | 530168188 | No Recognized Claim | 123653 | 530230398 | No Purchases in Class Period |
| 45559 | 530168195 | No Recognized Claim | 123654 | 530230400 | No Purchases in Class Period |
| 45560 | 530168196 | No Recognized Claim | 123655 | 530230403 | No Purchases in Class Period |
| 45561 | 530168201 | No Recognized Claim | 123656 | 530230405 | No Purchases in Class Period |
| 45562 | 530168206 | No Recognized Claim | 123657 | 530230407 | No Purchases in Class Period |
| 45563 | 530168207 | No Recognized Claim | 123658 | 530230408 | No Purchases in Class Period |
| 45564 | 530168215 | No Recognized Claim | 123659 | 530230410 | No Purchases in Class Period |
| 45565 | 530168221 | No Recognized Claim | 123660 | 530230411 | No Purchases in Class Period |
| 45566 | 530168222 | No Recognized Claim | 123661 | 530230412 | No Purchases in Class Period |
| 45567 | 530168224 | No Recognized Claim | 123662 | 530230413 | No Purchases in Class Period |
| 45568 | 530168229 | No Recognized Claim | 123663 | 530230416 | No Purchases in Class Period |
| 45569 | 530168230 | No Recognized Claim | 123664 | 530230417 | No Purchases in Class Period |
| 45570 | 530168231 | No Recognized Claim | 123665 | 530230418 | No Purchases in Class Period |
| 45571 | 530168239 | No Recognized Claim | 123666 | 530230420 | No Purchases in Class Period |
| 45572 | 530168243 | No Recognized Claim | 123667 | 530230422 | No Purchases in Class Period |
| 45573 | 530168245 | No Recognized Claim | 123668 | 530230423 | No Purchases in Class Period |
| 45574 | 530168246 | No Recognized Claim | 123669 | 530230424 | No Purchases in Class Period |
| 45575 | 530168254 | No Recognized Claim | 123670 | 530230425 | No Purchases in Class Period |
| 45576 | 530168262 | No Recognized Claim | 123671 | 530230426 | No Purchases in Class Period |
| 45577 | 530168273 | No Recognized Claim | 123672 | 530230427 | No Purchases in Class Period |
| 45578 | 530168281 | No Recognized Claim | 123673 | 530230428 | No Purchases in Class Period |
| 45579 | 530168283 | No Recognized Claim | 123674 | 530230429 | No Purchases in Class Period |
| 45580 | 530168285 | No Recognized Claim | 123675 | 530230430 | No Purchases in Class Period |
| 45581 | 530168287 | No Recognized Claim | 123676 | 530230431 | No Purchases in Class Period |
| 45582 | 530168288 | No Recognized Claim | 123677 | 530230432 | No Purchases in Class Period |
| 45583 | 530168289 | No Recognized Claim | 123678 | 530230433 | No Purchases in Class Period |
| 45584 | 530168302 | No Recognized Claim | 123679 | 530230434 | No Purchases in Class Period |
| 45585 | 530168315 | No Recognized Claim | 123680 | 530230436 | No Purchases in Class Period |
| 45586 | 530168331 | No Recognized Claim | 123681 | 530230437 | No Purchases in Class Period |
| 45587 | 530168336 | No Recognized Claim | 123682 | 530230438 | No Purchases in Class Period |
| 45588 | 530168342 | No Recognized Claim | 123683 | 530230439 | No Purchases in Class Period |
| 45589 | 530168348 | No Recognized Claim | 123684 | 530230440 | No Purchases in Class Period |
| 45590 | 530168350 | No Recognized Claim | 123685 | 530230442 | No Purchases in Class Period |
| 45591 | 530168351 | No Recognized Claim | 123686 | 530230443 | No Purchases in Class Period |
| 45592 | 530168357 | No Recognized Claim | 123687 | 530230444 | No Purchases in Class Period |
| 45593 | 530168359 | No Recognized Claim | 123688 | 530230445 | No Purchases in Class Period |
| 45594 | 530168370 | No Recognized Claim | 123689 | 530230450 | No Purchases in Class Period |
| 45595 | 530168371 | No Recognized Claim | 123690 | 530230451 | No Purchases in Class Period |
| 45596 | 530168377 | No Recognized Claim | 123691 | 530230452 | No Purchases in Class Period |
| 45597 | 530168382 | No Recognized Claim | 123692 | 530230456 | No Purchases in Class Period |
| 45598 | 530168387 | No Recognized Claim | 123693 | 530230457 | No Purchases in Class Period |
| 45599 | 530168388 | No Recognized Claim | 123694 | 530230460 | No Purchases in Class Period |
| 45600 | 530168392 | No Recognized Claim | 123695 | 530230462 | No Purchases in Class Period |
| 45601 | 530168393 | No Recognized Claim | 123696 | 530230463 | No Purchases in Class Period |
| 45602 | 530168394 | No Recognized Claim | 123697 | 530230464 | No Purchases in Class Period |
| 45603 | 530168405 | No Recognized Claim | 123698 | 530230468 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 45604 | 530168406 | No Recognized Claim | 123699 | 530230469 | No Purchases in Class Period |
| 45605 | 530168408 | No Recognized Claim | 123700 | 530230470 | No Purchases in Class Period |
| 45606 | 530168411 | No Recognized Claim | 123701 | 530230471 | No Purchases in Class Period |
| 45607 | 530168418 | No Recognized Claim | 123702 | 530230472 | No Purchases in Class Period |
| 45608 | 530168424 | No Recognized Claim | 123703 | 530230473 | No Purchases in Class Period |
| 45609 | 530168429 | No Recognized Claim | 123704 | 530230474 | No Purchases in Class Period |
| 45610 | 530168431 | No Recognized Claim | 123705 | 530230482 | No Purchases in Class Period |
| 45611 | 530168433 | No Recognized Claim | 123706 | 530230483 | No Purchases in Class Period |
| 45612 | 530168438 | No Recognized Claim | 123707 | 530230484 | No Purchases in Class Period |
| 45613 | 530168448 | No Recognized Claim | 123708 | 530230485 | No Purchases in Class Period |
| 45614 | 530168449 | No Recognized Claim | 123709 | 530230487 | No Purchases in Class Period |
| 45615 | 530168454 | No Recognized Claim | 123710 | 530230492 | No Purchases in Class Period |
| 45616 | 530168456 | No Recognized Claim | 123711 | 530230493 | No Purchases in Class Period |
| 45617 | 530168457 | No Recognized Claim | 123712 | 530230494 | No Purchases in Class Period |
| 45618 | 530168460 | No Recognized Claim | 123713 | 530230495 | No Purchases in Class Period |
| 45619 | 530168464 | No Recognized Claim | 123714 | 530230496 | No Purchases in Class Period |
| 45620 | 530168466 | No Recognized Claim | 123715 | 530230497 | No Purchases in Class Period |
| 45621 | 530168474 | No Recognized Claim | 123716 | 530230499 | No Purchases in Class Period |
| 45622 | 530168477 | No Recognized Claim | 123717 | 530230505 | No Purchases in Class Period |
| 45623 | 530168478 | No Recognized Claim | 123718 | 530230506 | No Purchases in Class Period |
| 45624 | 530168483 | No Recognized Claim | 123719 | 530230507 | No Purchases in Class Period |
| 45625 | 530168489 | No Recognized Claim | 123720 | 530230508 | No Purchases in Class Period |
| 45626 | 530168491 | No Recognized Claim | 123721 | 530230511 | No Purchases in Class Period |
| 45627 | 530168494 | No Recognized Claim | 123722 | 530230513 | No Purchases in Class Period |
| 45628 | 530168501 | No Recognized Claim | 123723 | 530230514 | No Purchases in Class Period |
| 45629 | 530168503 | No Recognized Claim | 123724 | 530230515 | No Purchases in Class Period |
| 45630 | 530168508 | No Recognized Claim | 123725 | 530230516 | No Purchases in Class Period |
| 45631 | 530168509 | No Recognized Claim | 123726 | 530230517 | No Purchases in Class Period |
| 45632 | 530168514 | No Recognized Claim | 123727 | 530230519 | No Purchases in Class Period |
| 45633 | 530168515 | No Recognized Claim | 123728 | 530230520 | No Purchases in Class Period |
| 45634 | 530168517 | No Recognized Claim | 123729 | 530230522 | No Purchases in Class Period |
| 45635 | 530168522 | No Recognized Claim | 123730 | 530230524 | No Purchases in Class Period |
| 45636 | 530168525 | No Recognized Claim | 123731 | 530230525 | No Purchases in Class Period |
| 45637 | 530168526 | No Recognized Claim | 123732 | 530230526 | No Purchases in Class Period |
| 45638 | 530168536 | No Recognized Claim | 123733 | 530230528 | No Purchases in Class Period |
| 45639 | 530168538 | No Recognized Claim | 123734 | 530230529 | No Purchases in Class Period |
| 45640 | 530168554 | No Recognized Claim | 123735 | 530230531 | No Purchases in Class Period |
| 45641 | 530168556 | No Recognized Claim | 123736 | 530230532 | No Purchases in Class Period |
| 45642 | 530168557 | No Recognized Claim | 123737 | 530230534 | No Purchases in Class Period |
| 45643 | 530168558 | No Recognized Claim | 123738 | 530230537 | No Purchases in Class Period |
| 45644 | 530168560 | No Recognized Claim | 123739 | 530230538 | No Purchases in Class Period |
| 45645 | 530168585 | No Recognized Claim | 123740 | 530230541 | No Purchases in Class Period |
| 45646 | 530168587 | No Recognized Claim | 123741 | 530230542 | No Purchases in Class Period |
| 45647 | 530168594 | No Recognized Claim | 123742 | 530230543 | No Purchases in Class Period |
| 45648 | 530168601 | No Recognized Claim | 123743 | 530230544 | No Purchases in Class Period |
| 45649 | 530168605 | No Recognized Claim | 123744 | 530230548 | No Purchases in Class Period |
| 45650 | 530168610 | No Recognized Claim | 123745 | 530230549 | No Purchases in Class Period |
| 45651 | 530168614 | No Recognized Claim | 123746 | 530230550 | No Purchases in Class Period |
| 45652 | 530168619 | No Recognized Claim | 123747 | 530230552 | No Purchases in Class Period |
| 45653 | 530168620 | No Recognized Claim | 123748 | 530230553 | No Purchases in Class Period |
| 45654 | 530168621 | No Recognized Claim | 123749 | 530230555 | No Purchases in Class Period |
| 45655 | 530168623 | No Recognized Claim | 123750 | 530230556 | No Purchases in Class Period |
| 45656 | 530168625 | No Recognized Claim | 123751 | 530230558 | No Purchases in Class Period |
| 45657 | 530168626 | No Recognized Claim | 123752 | 530230559 | No Purchases in Class Period |
| 45658 | 530168630 | No Recognized Claim | 123753 | 530230560 | No Purchases in Class Period |
| 45659 | 530168631 | No Recognized Claim | 123754 | 530230561 | No Purchases in Class Period |
| 45660 | 530168633 | No Recognized Claim | 123755 | 530230562 | No Purchases in Class Period |
| 45661 | 530168634 | No Recognized Claim | 123756 | 530230563 | No Purchases in Class Period |
| 45662 | 530168639 | No Recognized Claim | 123757 | 530230568 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 45663 | 530168645 | No Recognized Claim | 123758 | 530230569 | No Purchases in Class Period |
| 45664 | 530168653 | No Recognized Claim | 123759 | 530230570 | No Purchases in Class Period |
| 45665 | 530168655 | No Recognized Claim | 123760 | 530230571 | No Purchases in Class Period |
| 45666 | 530168657 | No Recognized Claim | 123761 | 530230574 | No Purchases in Class Period |
| 45667 | 530168666 | No Recognized Claim | 123762 | 530230575 | No Purchases in Class Period |
| 45668 | 530168667 | No Recognized Claim | 123763 | 530230576 | No Purchases in Class Period |
| 45669 | 530168669 | No Recognized Claim | 123764 | 530230577 | No Purchases in Class Period |
| 45670 | 530168673 | No Recognized Claim | 123765 | 530230578 | No Purchases in Class Period |
| 45671 | 530168674 | No Recognized Claim | 123766 | 530230579 | No Purchases in Class Period |
| 45672 | 530168678 | No Recognized Claim | 123767 | 530230580 | No Purchases in Class Period |
| 45673 | 530168691 | No Recognized Claim | 123768 | 530230581 | No Purchases in Class Period |
| 45674 | 530168707 | No Recognized Claim | 123769 | 530230586 | No Purchases in Class Period |
| 45675 | 530168713 | No Recognized Claim | 123770 | 530230587 | No Purchases in Class Period |
| 45676 | 530168715 | No Recognized Claim | 123771 | 530230589 | No Purchases in Class Period |
| 45677 | 530168718 | No Recognized Claim | 123772 | 530230590 | No Purchases in Class Period |
| 45678 | 530168721 | No Recognized Claim | 123773 | 530230591 | No Purchases in Class Period |
| 45679 | 530168724 | No Recognized Claim | 123774 | 530230592 | No Purchases in Class Period |
| 45680 | 530168734 | No Recognized Claim | 123775 | 530230593 | No Purchases in Class Period |
| 45681 | 530168736 | No Recognized Claim | 123776 | 530230594 | No Purchases in Class Period |
| 45682 | 530168749 | No Recognized Claim | 123777 | 530230595 | No Purchases in Class Period |
| 45683 | 530168752 | No Recognized Claim | 123778 | 530230596 | No Purchases in Class Period |
| 45684 | 530168763 | No Recognized Claim | 123779 | 530230597 | No Purchases in Class Period |
| 45685 | 530168766 | No Recognized Claim | 123780 | 530230598 | No Purchases in Class Period |
| 45686 | 530168769 | No Recognized Claim | 123781 | 530230601 | No Purchases in Class Period |
| 45687 | 530168778 | No Recognized Claim | 123782 | 530230603 | No Purchases in Class Period |
| 45688 | 530168790 | No Recognized Claim | 123783 | 530230604 | No Purchases in Class Period |
| 45689 | 530168794 | No Recognized Claim | 123784 | 530230605 | No Purchases in Class Period |
| 45690 | 530168799 | No Recognized Claim | 123785 | 530230606 | No Purchases in Class Period |
| 45691 | 530168806 | No Recognized Claim | 123786 | 530230607 | No Purchases in Class Period |
| 45692 | 530168808 | No Recognized Claim | 123787 | 530230608 | No Purchases in Class Period |
| 45693 | 530168809 | No Recognized Claim | 123788 | 530230609 | No Purchases in Class Period |
| 45694 | 530168810 | No Recognized Claim | 123789 | 530230610 | No Purchases in Class Period |
| 45695 | 530168815 | No Recognized Claim | 123790 | 530230611 | No Purchases in Class Period |
| 45696 | 530168823 | No Recognized Claim | 123791 | 530230613 | No Purchases in Class Period |
| 45697 | 530168825 | No Recognized Claim | 123792 | 530230614 | No Purchases in Class Period |
| 45698 | 530168827 | No Recognized Claim | 123793 | 530230615 | No Purchases in Class Period |
| 45699 | 530168834 | No Recognized Claim | 123794 | 530230616 | No Purchases in Class Period |
| 45700 | 530168835 | No Recognized Claim | 123795 | 530230617 | No Purchases in Class Period |
| 45701 | 530168841 | No Recognized Claim | 123796 | 530230618 | No Purchases in Class Period |
| 45702 | 530168852 | No Recognized Claim | 123797 | 530230619 | No Purchases in Class Period |
| 45703 | 530168857 | No Recognized Claim | 123798 | 530230620 | No Purchases in Class Period |
| 45704 | 530168862 | No Recognized Claim | 123799 | 530230621 | No Purchases in Class Period |
| 45705 | 530168864 | No Recognized Claim | 123800 | 530230622 | No Purchases in Class Period |
| 45706 | 530168865 | No Recognized Claim | 123801 | 530230623 | No Purchases in Class Period |
| 45707 | 530168866 | No Recognized Claim | 123802 | 530230624 | No Purchases in Class Period |
| 45708 | 530168867 | No Recognized Claim | 123803 | 530230625 | No Purchases in Class Period |
| 45709 | 530168868 | No Recognized Claim | 123804 | 530230627 | No Purchases in Class Period |
| 45710 | 530168876 | No Recognized Claim | 123805 | 530230628 | No Purchases in Class Period |
| 45711 | 530168892 | No Recognized Claim | 123806 | 530230629 | No Purchases in Class Period |
| 45712 | 530168894 | No Recognized Claim | 123807 | 530230630 | No Purchases in Class Period |
| 45713 | 530168899 | No Recognized Claim | 123808 | 530230631 | No Purchases in Class Period |
| 45714 | 530168901 | No Recognized Claim | 123809 | 530230632 | No Purchases in Class Period |
| 45715 | 530168904 | No Recognized Claim | 123810 | 530230633 | No Purchases in Class Period |
| 45716 | 530168911 | No Recognized Claim | 123811 | 530230634 | No Purchases in Class Period |
| 45717 | 530168913 | No Recognized Claim | 123812 | 530230635 | No Purchases in Class Period |
| 45718 | 530168916 | No Recognized Claim | 123813 | 530230636 | No Purchases in Class Period |
| 45719 | 530168917 | No Recognized Claim | 123814 | 530230637 | No Purchases in Class Period |
| 45720 | 530168922 | No Recognized Claim | 123815 | 530230638 | No Purchases in Class Period |
| 45721 | 530168923 | No Recognized Claim | 123816 | 530230640 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 45722 | 530168924 | No Recognized Claim | 123817 | 530230641 | No Purchases in Class Period |
| 45723 | 530168926 | No Recognized Claim | 123818 | 530230642 | No Purchases in Class Period |
| 45724 | 530168937 | No Recognized Claim | 123819 | 530230643 | No Purchases in Class Period |
| 45725 | 530168945 | No Recognized Claim | 123820 | 530230644 | No Purchases in Class Period |
| 45726 | 530168947 | No Recognized Claim | 123821 | 530230648 | No Purchases in Class Period |
| 45727 | 530168952 | No Recognized Claim | 123822 | 530230649 | No Purchases in Class Period |
| 45728 | 530168954 | No Recognized Claim | 123823 | 530230650 | No Purchases in Class Period |
| 45729 | 530168964 | No Recognized Claim | 123824 | 530230652 | No Purchases in Class Period |
| 45730 | 530168967 | No Recognized Claim | 123825 | 530230653 | No Purchases in Class Period |
| 45731 | 530168970 | No Recognized Claim | 123826 | 530230654 | No Purchases in Class Period |
| 45732 | 530168973 | No Recognized Claim | 123827 | 530230655 | No Purchases in Class Period |
| 45733 | 530168974 | No Recognized Claim | 123828 | 530230656 | No Purchases in Class Period |
| 45734 | 530168981 | No Recognized Claim | 123829 | 530230660 | No Purchases in Class Period |
| 45735 | 530168989 | No Recognized Claim | 123830 | 530230661 | No Purchases in Class Period |
| 45736 | 530168998 | No Recognized Claim | 123831 | 530230664 | No Purchases in Class Period |
| 45737 | 530168999 | No Recognized Claim | 123832 | 530230666 | No Purchases in Class Period |
| 45738 | 530169003 | No Recognized Claim | 123833 | 530230669 | No Purchases in Class Period |
| 45739 | 530169009 | No Recognized Claim | 123834 | 530230671 | No Purchases in Class Period |
| 45740 | 530169011 | No Recognized Claim | 123835 | 530230673 | No Purchases in Class Period |
| 45741 | 530169015 | No Recognized Claim | 123836 | 530230674 | No Purchases in Class Period |
| 45742 | 530169017 | No Recognized Claim | 123837 | 530230676 | No Purchases in Class Period |
| 45743 | 530169023 | No Recognized Claim | 123838 | 530230681 | No Purchases in Class Period |
| 45744 | 530169036 | No Recognized Claim | 123839 | 530230684 | No Purchases in Class Period |
| 45745 | 530169039 | No Recognized Claim | 123840 | 530230685 | No Purchases in Class Period |
| 45746 | 530169040 | No Recognized Claim | 123841 | 530230687 | No Purchases in Class Period |
| 45747 | 530169041 | No Recognized Claim | 123842 | 530230688 | No Purchases in Class Period |
| 45748 | 530169044 | No Recognized Claim | 123843 | 530230692 | No Purchases in Class Period |
| 45749 | 530169045 | No Recognized Claim | 123844 | 530230695 | No Purchases in Class Period |
| 45750 | 530169046 | No Recognized Claim | 123845 | 530230696 | No Purchases in Class Period |
| 45751 | 530169049 | No Recognized Claim | 123846 | 530230697 | No Purchases in Class Period |
| 45752 | 530169054 | No Recognized Claim | 123847 | 530230698 | No Purchases in Class Period |
| 45753 | 530169058 | No Recognized Claim | 123848 | 530230699 | No Purchases in Class Period |
| 45754 | 530169059 | No Recognized Claim | 123849 | 530230700 | No Purchases in Class Period |
| 45755 | 530169063 | No Recognized Claim | 123850 | 530230701 | No Purchases in Class Period |
| 45756 | 530169073 | No Recognized Claim | 123851 | 530230703 | No Purchases in Class Period |
| 45757 | 530169074 | No Recognized Claim | 123852 | 530230704 | No Purchases in Class Period |
| 45758 | 530169077 | No Recognized Claim | 123853 | 530230705 | No Purchases in Class Period |
| 45759 | 530169083 | No Recognized Claim | 123854 | 530230706 | No Purchases in Class Period |
| 45760 | 530169085 | No Recognized Claim | 123855 | 530230708 | No Purchases in Class Period |
| 45761 | 530169087 | No Recognized Claim | 123856 | 530230709 | No Purchases in Class Period |
| 45762 | 530169095 | No Recognized Claim | 123857 | 530230711 | No Purchases in Class Period |
| 45763 | 530169096 | No Recognized Claim | 123858 | 530230713 | No Purchases in Class Period |
| 45764 | 530169097 | No Recognized Claim | 123859 | 530230715 | No Purchases in Class Period |
| 45765 | 530169103 | No Recognized Claim | 123860 | 530230716 | No Purchases in Class Period |
| 45766 | 530169116 | No Recognized Claim | 123861 | 530230717 | No Purchases in Class Period |
| 45767 | 530169120 | No Recognized Claim | 123862 | 530230719 | No Purchases in Class Period |
| 45768 | 530169126 | No Recognized Claim | 123863 | 530230720 | No Purchases in Class Period |
| 45769 | 530169127 | No Recognized Claim | 123864 | 530230723 | No Purchases in Class Period |
| 45770 | 530169133 | No Recognized Claim | 123865 | 530230725 | No Purchases in Class Period |
| 45771 | 530169134 | No Recognized Claim | 123866 | 530230726 | No Purchases in Class Period |
| 45772 | 530169141 | No Recognized Claim | 123867 | 530230727 | No Purchases in Class Period |
| 45773 | 530169147 | No Recognized Claim | 123868 | 530230728 | No Purchases in Class Period |
| 45774 | 530169151 | No Recognized Claim | 123869 | 530230729 | No Purchases in Class Period |
| 45775 | 530169154 | No Recognized Claim | 123870 | 530230730 | No Purchases in Class Period |
| 45776 | 530169158 | No Recognized Claim | 123871 | 530230732 | No Purchases in Class Period |
| 45777 | 530169171 | No Recognized Claim | 123872 | 530230735 | No Purchases in Class Period |
| 45778 | 530169192 | No Recognized Claim | 123873 | 530230736 | No Purchases in Class Period |
| 45779 | 530169194 | No Recognized Claim | 123874 | 530230737 | No Purchases in Class Period |
| 45780 | 530169196 | No Recognized Claim | 123875 | 530230739 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 45781 | 530169202 | No Recognized Claim | 123876 | 530230740 | No Purchases in Class Period |
| 45782 | 530169205 | No Recognized Claim | 123877 | 530230741 | No Purchases in Class Period |
| 45783 | 530169211 | No Recognized Claim | 123878 | 530230742 | No Purchases in Class Period |
| 45784 | 530169212 | No Recognized Claim | 123879 | 530230745 | No Purchases in Class Period |
| 45785 | 530169214 | No Recognized Claim | 123880 | 530230748 | No Purchases in Class Period |
| 45786 | 530169219 | No Recognized Claim | 123881 | 530230749 | No Purchases in Class Period |
| 45787 | 530169229 | No Recognized Claim | 123882 | 530230750 | No Purchases in Class Period |
| 45788 | 530169243 | No Recognized Claim | 123883 | 530230751 | No Purchases in Class Period |
| 45789 | 530169249 | No Recognized Claim | 123884 | 530230752 | No Purchases in Class Period |
| 45790 | 530169250 | No Recognized Claim | 123885 | 530230753 | No Purchases in Class Period |
| 45791 | 530169255 | No Recognized Claim | 123886 | 530230755 | No Purchases in Class Period |
| 45792 | 530169257 | No Recognized Claim | 123887 | 530230758 | No Purchases in Class Period |
| 45793 | 530169258 | No Recognized Claim | 123888 | 530230763 | No Purchases in Class Period |
| 45794 | 530169259 | No Recognized Claim | 123889 | 530230771 | No Purchases in Class Period |
| 45795 | 530169264 | No Recognized Claim | 123890 | 530230772 | No Purchases in Class Period |
| 45796 | 530169276 | No Recognized Claim | 123891 | 530230775 | No Purchases in Class Period |
| 45797 | 530169277 | No Recognized Claim | 123892 | 530230781 | No Purchases in Class Period |
| 45798 | 530169278 | No Recognized Claim | 123893 | 530230786 | No Purchases in Class Period |
| 45799 | 530169279 | No Recognized Claim | 123894 | 530230795 | No Purchases in Class Period |
| 45800 | 530169283 | No Recognized Claim | 123895 | 530230806 | No Purchases in Class Period |
| 45801 | 530169285 | No Recognized Claim | 123896 | 530230816 | No Purchases in Class Period |
| 45802 | 530169305 | No Recognized Claim | 123897 | 530230825 | No Purchases in Class Period |
| 45803 | 530169313 | No Recognized Claim | 123898 | 530230830 | No Purchases in Class Period |
| 45804 | 530169318 | No Recognized Claim | 123899 | 530230832 | No Purchases in Class Period |
| 45805 | 530169329 | No Recognized Claim | 123900 | 530230837 | No Purchases in Class Period |
| 45806 | 530169331 | No Recognized Claim | 123901 | 530230839 | No Purchases in Class Period |
| 45807 | 530169338 | No Recognized Claim | 123902 | 530230840 | No Purchases in Class Period |
| 45808 | 530169343 | No Recognized Claim | 123903 | 530230841 | No Purchases in Class Period |
| 45809 | 530169345 | No Recognized Claim | 123904 | 530230850 | No Purchases in Class Period |
| 45810 | 530169346 | No Recognized Claim | 123905 | 530096618 | No Purchases in Class Period |
| 45811 | 530169351 | No Recognized Claim | 123906 | 530096619 | No Purchases in Class Period |
| 45812 | 530169355 | No Recognized Claim | 123907 | 530096620 | No Purchases in Class Period |
| 45813 | 530169356 | No Recognized Claim | 123908 | 530096621 | No Purchases in Class Period |
| 45814 | 530169359 | No Recognized Claim | 123909 | 530096622 | No Purchases in Class Period |
| 45815 | 530169361 | No Recognized Claim | 123910 | 530096623 | No Purchases in Class Period |
| 45816 | 530169372 | No Recognized Claim | 123911 | 530096624 | No Purchases in Class Period |
| 45817 | 530169377 | No Recognized Claim | 123912 | 530096625 | No Purchases in Class Period |
| 45818 | 530169384 | No Recognized Claim | 123913 | 530096628 | No Purchases in Class Period |
| 45819 | 530169385 | No Recognized Claim | 123914 | 530096630 | No Purchases in Class Period |
| 45820 | 530169387 | No Recognized Claim | 123915 | 530096635 | No Purchases in Class Period |
| 45821 | 530169396 | No Recognized Claim | 123916 | 530096651 | No Purchases in Class Period |
| 45822 | 530169406 | No Recognized Claim | 123917 | 530096662 | No Purchases in Class Period |
| 45823 | 530169410 | No Recognized Claim | 123918 | 530096663 | No Purchases in Class Period |
| 45824 | 530169411 | No Recognized Claim | 123919 | 530096697 | No Purchases in Class Period |
| 45825 | 530169422 | No Recognized Claim | 123920 | 530096705 | No Purchases in Class Period |
| 45826 | 530169423 | No Recognized Claim | 123921 | 530096750 | No Purchases in Class Period |
| 45827 | 530169424 | No Recognized Claim | 123922 | 530096752 | No Purchases in Class Period |
| 45828 | 530169427 | No Recognized Claim | 123923 | 530096778 | No Purchases in Class Period |
| 45829 | 530169433 | No Recognized Claim | 123924 | 530096797 | No Purchases in Class Period |
| 45830 | 530169435 | No Recognized Claim | 123925 | 530096823 | No Purchases in Class Period |
| 45831 | 530169438 | No Recognized Claim | 123926 | 530096824 | No Purchases in Class Period |
| 45832 | 530169447 | No Recognized Claim | 123927 | 530096826 | No Purchases in Class Period |
| 45833 | 530169452 | No Recognized Claim | 123928 | 530096833 | No Purchases in Class Period |
| 45834 | 530169455 | No Recognized Claim | 123929 | 530096837 | No Purchases in Class Period |
| 45835 | 530169456 | No Recognized Claim | 123930 | 530096841 | No Purchases in Class Period |
| 45836 | 530169462 | No Recognized Claim | 123931 | 530096853 | No Purchases in Class Period |
| 45837 | 530169464 | No Recognized Claim | 123932 | 530096860 | No Purchases in Class Period |
| 45838 | 530169465 | No Recognized Claim | 123933 | 530096863 | No Purchases in Class Period |
| 45839 | 530169474 | No Recognized Claim | 123934 | 530096876 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 45840 | 530169476 | No Recognized Claim | 123935 | 530096878 | No Purchases in Class Period |
| 45841 | 530169477 | No Recognized Claim | 123936 | 530096879 | No Purchases in Class Period |
| 45842 | 530169482 | No Recognized Claim | 123937 | 530096928 | No Purchases in Class Period |
| 45843 | 530169485 | No Recognized Claim | 123938 | 530096958 | No Purchases in Class Period |
| 45844 | 530169487 | No Recognized Claim | 123939 | 530096963 | No Purchases in Class Period |
| 45845 | 530169488 | No Recognized Claim | 123940 | 530096972 | No Purchases in Class Period |
| 45846 | 530169489 | No Recognized Claim | 123941 | 530096974 | No Purchases in Class Period |
| 45847 | 530169493 | No Recognized Claim | 123942 | 530096982 | No Purchases in Class Period |
| 45848 | 530169494 | No Recognized Claim | 123943 | 530096983 | No Purchases in Class Period |
| 45849 | 530169505 | No Recognized Claim | 123944 | 530096985 | No Purchases in Class Period |
| 45850 | 530169506 | No Recognized Claim | 123945 | 530097025 | No Purchases in Class Period |
| 45851 | 530169522 | No Recognized Claim | 123946 | 530097026 | No Purchases in Class Period |
| 45852 | 530169526 | No Recognized Claim | 123947 | 530097028 | No Purchases in Class Period |
| 45853 | 530169527 | No Recognized Claim | 123948 | 530097029 | No Purchases in Class Period |
| 45854 | 530169529 | No Recognized Claim | 123949 | 530097031 | No Purchases in Class Period |
| 45855 | 530169531 | No Recognized Claim | 123950 | 530097032 | No Purchases in Class Period |
| 45856 | 530169532 | No Recognized Claim | 123951 | 530097033 | No Purchases in Class Period |
| 45857 | 530169533 | No Recognized Claim | 123952 | 530097034 | No Purchases in Class Period |
| 45858 | 530169534 | No Recognized Claim | 123953 | 530097035 | No Purchases in Class Period |
| 45859 | 530169535 | No Recognized Claim | 123954 | 530097036 | No Purchases in Class Period |
| 45860 | 530169546 | No Recognized Claim | 123955 | 530097037 | No Purchases in Class Period |
| 45861 | 530169566 | No Recognized Claim | 123956 | 530097041 | No Purchases in Class Period |
| 45862 | 530169572 | No Recognized Claim | 123957 | 530097042 | No Purchases in Class Period |
| 45863 | 530169575 | No Recognized Claim | 123958 | 530097043 | No Purchases in Class Period |
| 45864 | 530169576 | No Recognized Claim | 123959 | 530097044 | No Purchases in Class Period |
| 45865 | 530169578 | No Recognized Claim | 123960 | 530097050 | No Purchases in Class Period |
| 45866 | 530169586 | No Recognized Claim | 123961 | 530097057 | No Purchases in Class Period |
| 45867 | 530169587 | No Recognized Claim | 123962 | 530097058 | No Purchases in Class Period |
| 45868 | 530169588 | No Recognized Claim | 123963 | 530097060 | No Purchases in Class Period |
| 45869 | 530169591 | No Recognized Claim | 123964 | 530097061 | No Purchases in Class Period |
| 45870 | 530169595 | No Recognized Claim | 123965 | 530097068 | No Purchases in Class Period |
| 45871 | 530169604 | No Recognized Claim | 123966 | 530097069 | No Purchases in Class Period |
| 45872 | 530169605 | No Recognized Claim | 123967 | 530097070 | No Purchases in Class Period |
| 45873 | 530169606 | No Recognized Claim | 123968 | 530097073 | No Purchases in Class Period |
| 45874 | 530169630 | No Recognized Claim | 123969 | 530097075 | No Purchases in Class Period |
| 45875 | 530169632 | No Recognized Claim | 123970 | 530097076 | No Purchases in Class Period |
| 45876 | 530158913 | No Recognized Claim | 123971 | 530097077 | No Purchases in Class Period |
| 45877 | 530158914 | No Recognized Claim | 123972 | 530097078 | No Purchases in Class Period |
| 45878 | 530158926 | No Recognized Claim | 123973 | 530097080 | No Purchases in Class Period |
| 45879 | 530158930 | No Recognized Claim | 123974 | 530097082 | No Purchases in Class Period |
| 45880 | 530158951 | No Recognized Claim | 123975 | 530097084 | No Purchases in Class Period |
| 45881 | 530158957 | No Recognized Claim | 123976 | 530097085 | No Purchases in Class Period |
| 45882 | 530158961 | No Recognized Claim | 123977 | 530097086 | No Purchases in Class Period |
| 45883 | 530158963 | No Recognized Claim | 123978 | 530097087 | No Purchases in Class Period |
| 45884 | 530158964 | No Recognized Claim | 123979 | 530097088 | No Purchases in Class Period |
| 45885 | 530158966 | No Recognized Claim | 123980 | 530097089 | No Purchases in Class Period |
| 45886 | 530158971 | No Recognized Claim | 123981 | 530097091 | No Purchases in Class Period |
| 45887 | 530158974 | No Recognized Claim | 123982 | 530097093 | No Purchases in Class Period |
| 45888 | 530158982 | No Recognized Claim | 123983 | 530097097 | No Purchases in Class Period |
| 45889 | 530158993 | No Recognized Claim | 123984 | 530097098 | No Purchases in Class Period |
| 45890 | 530158995 | No Recognized Claim | 123985 | 530097099 | No Purchases in Class Period |
| 45891 | 530158996 | No Recognized Claim | 123986 | 530097114 | No Purchases in Class Period |
| 45892 | 530159001 | No Recognized Claim | 123987 | 530097130 | No Purchases in Class Period |
| 45893 | 530159003 | No Recognized Claim | 123988 | 530097133 | No Purchases in Class Period |
| 45894 | 530159007 | No Recognized Claim | 123989 | 530097135 | No Purchases in Class Period |
| 45895 | 530159009 | No Recognized Claim | 123990 | 530097139 | No Purchases in Class Period |
| 45896 | 530159011 | No Recognized Claim | 123991 | 530105898 | No Purchases in Class Period |
| 45897 | 530159012 | No Recognized Claim | 123992 | 530105901 | No Purchases in Class Period |
| 45898 | 530159015 | No Recognized Claim | 123993 | 530105903 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 45899 | 530159017 | No Recognized Claim | 123994 | 530105904 | No Purchases in Class Period |
| 45900 | 530159018 | No Recognized Claim | 123995 | 530105913 | No Purchases in Class Period |
| 45901 | 530159024 | No Recognized Claim | 123996 | 530105920 | No Purchases in Class Period |
| 45902 | 530159029 | No Recognized Claim | 123997 | 530105925 | No Purchases in Class Period |
| 45903 | 530159030 | No Recognized Claim | 123998 | 530105926 | No Purchases in Class Period |
| 45904 | 530159037 | No Recognized Claim | 123999 | 530105946 | No Purchases in Class Period |
| 45905 | 530159039 | No Recognized Claim | 124000 | 530105977 | No Purchases in Class Period |
| 45906 | 530159041 | No Recognized Claim | 124001 | 530105990 | No Purchases in Class Period |
| 45907 | 530159042 | No Recognized Claim | 124002 | 530105993 | No Purchases in Class Period |
| 45908 | 530159047 | No Recognized Claim | 124003 | 530105997 | No Purchases in Class Period |
| 45909 | 530159048 | No Recognized Claim | 124004 | 530106000 | No Purchases in Class Period |
| 45910 | 530159051 | No Recognized Claim | 124005 | 530106004 | No Purchases in Class Period |
| 45911 | 530159052 | No Recognized Claim | 124006 | 530106006 | No Purchases in Class Period |
| 45912 | 530159055 | No Recognized Claim | 124007 | 530106007 | No Purchases in Class Period |
| 45913 | 530159056 | No Recognized Claim | 124008 | 530106010 | No Purchases in Class Period |
| 45914 | 530159058 | No Recognized Claim | 124009 | 530106011 | No Purchases in Class Period |
| 45915 | 530159059 | No Recognized Claim | 124010 | 530106015 | No Purchases in Class Period |
| 45916 | 530159068 | No Recognized Claim | 124011 | 530106037 | No Purchases in Class Period |
| 45917 | 530159077 | No Recognized Claim | 124012 | 530106043 | No Purchases in Class Period |
| 45918 | 530159079 | No Recognized Claim | 124013 | 530106044 | No Purchases in Class Period |
| 45919 | 530159081 | No Recognized Claim | 124014 | 530106046 | No Purchases in Class Period |
| 45920 | 530159083 | No Recognized Claim | 124015 | 530106048 | No Purchases in Class Period |
| 45921 | 530159084 | No Recognized Claim | 124016 | 530106049 | No Purchases in Class Period |
| 45922 | 530159085 | No Recognized Claim | 124017 | 530106050 | No Purchases in Class Period |
| 45923 | 530159086 | No Recognized Claim | 124018 | 530106051 | No Purchases in Class Period |
| 45924 | 530159090 | No Recognized Claim | 124019 | 530106057 | No Purchases in Class Period |
| 45925 | 530159091 | No Recognized Claim | 124020 | 530106073 | No Purchases in Class Period |
| 45926 | 530159097 | No Recognized Claim | 124021 | 530106075 | No Purchases in Class Period |
| 45927 | 530159098 | No Recognized Claim | 124022 | 530106082 | No Purchases in Class Period |
| 45928 | 530159100 | No Recognized Claim | 124023 | 530106083 | No Purchases in Class Period |
| 45929 | 530159108 | No Recognized Claim | 124024 | 530106086 | No Purchases in Class Period |
| 45930 | 530159111 | No Recognized Claim | 124025 | 530106087 | No Purchases in Class Period |
| 45931 | 530159113 | No Recognized Claim | 124026 | 530106089 | No Purchases in Class Period |
| 45932 | 530159115 | No Recognized Claim | 124027 | 530106090 | No Purchases in Class Period |
| 45933 | 530159120 | No Recognized Claim | 124028 | 530106091 | No Purchases in Class Period |
| 45934 | 530159132 | No Recognized Claim | 124029 | 530106092 | No Purchases in Class Period |
| 45935 | 530159133 | No Recognized Claim | 124030 | 530106094 | No Purchases in Class Period |
| 45936 | 530159144 | No Recognized Claim | 124031 | 530106097 | No Purchases in Class Period |
| 45937 | 530159145 | No Recognized Claim | 124032 | 530106099 | No Purchases in Class Period |
| 45938 | 530159146 | No Recognized Claim | 124033 | 530106104 | No Purchases in Class Period |
| 45939 | 530159150 | No Recognized Claim | 124034 | 530106105 | No Purchases in Class Period |
| 45940 | 530159151 | No Recognized Claim | 124035 | 530106110 | No Purchases in Class Period |
| 45941 | 530159158 | No Recognized Claim | 124036 | 530106116 | No Purchases in Class Period |
| 45942 | 530159160 | No Recognized Claim | 124037 | 530106118 | No Purchases in Class Period |
| 45943 | 530159162 | No Recognized Claim | 124038 | 530106119 | No Purchases in Class Period |
| 45944 | 530159168 | No Recognized Claim | 124039 | 530106123 | No Purchases in Class Period |
| 45945 | 530159170 | No Recognized Claim | 124040 | 530106129 | No Purchases in Class Period |
| 45946 | 530159172 | No Recognized Claim | 124041 | 530106132 | No Purchases in Class Period |
| 45947 | 530159173 | No Recognized Claim | 124042 | 530106134 | No Purchases in Class Period |
| 45948 | 530159180 | No Recognized Claim | 124043 | 530106140 | No Purchases in Class Period |
| 45949 | 530159181 | No Recognized Claim | 124044 | 530106142 | No Purchases in Class Period |
| 45950 | 530159183 | No Recognized Claim | 124045 | 530106144 | No Purchases in Class Period |
| 45951 | 530159185 | No Recognized Claim | 124046 | 530106148 | No Purchases in Class Period |
| 45952 | 530159186 | No Recognized Claim | 124047 | 530106154 | No Purchases in Class Period |
| 45953 | 530159191 | No Recognized Claim | 124048 | 530106162 | No Purchases in Class Period |
| 45954 | 530159203 | No Recognized Claim | 124049 | 530106164 | No Purchases in Class Period |
| 45955 | 530159216 | No Recognized Claim | 124050 | 530106167 | No Purchases in Class Period |
| 45956 | 530159233 | No Recognized Claim | 124051 | 530106177 | No Purchases in Class Period |
| 45957 | 530159239 | No Recognized Claim | 124052 | 530106179 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 45958 | 530159245 | No Recognized Claim | 124053 | 530106182 | No Purchases in Class Period |
| 45959 | 530159252 | No Recognized Claim | 124054 | 530106191 | No Purchases in Class Period |
| 45960 | 530159254 | No Recognized Claim | 124055 | 530106192 | No Purchases in Class Period |
| 45961 | 530159258 | No Recognized Claim | 124056 | 530106195 | No Purchases in Class Period |
| 45962 | 530159268 | No Recognized Claim | 124057 | 530106198 | No Purchases in Class Period |
| 45963 | 530159269 | No Recognized Claim | 124058 | 530106200 | No Purchases in Class Period |
| 45964 | 530159275 | No Recognized Claim | 124059 | 530106201 | No Purchases in Class Period |
| 45965 | 530159278 | No Recognized Claim | 124060 | 530106203 | No Purchases in Class Period |
| 45966 | 530159283 | No Recognized Claim | 124061 | 530106204 | No Purchases in Class Period |
| 45967 | 530159291 | No Recognized Claim | 124062 | 530106205 | No Purchases in Class Period |
| 45968 | 530159295 | No Recognized Claim | 124063 | 530106206 | No Purchases in Class Period |
| 45969 | 530159296 | No Recognized Claim | 124064 | 530106221 | No Purchases in Class Period |
| 45970 | 530159298 | No Recognized Claim | 124065 | 530106234 | No Purchases in Class Period |
| 45971 | 530159300 | No Recognized Claim | 124066 | 530106255 | No Purchases in Class Period |
| 45972 | 530159301 | No Recognized Claim | 124067 | 530106263 | No Purchases in Class Period |
| 45973 | 530159302 | No Recognized Claim | 124068 | 530106268 | No Purchases in Class Period |
| 45974 | 530159312 | No Recognized Claim | 124069 | 530106279 | No Purchases in Class Period |
| 45975 | 530159315 | No Recognized Claim | 124070 | 530106409 | No Purchases in Class Period |
| 45976 | 530159326 | No Recognized Claim | 124071 | 530106410 | No Purchases in Class Period |
| 45977 | 530159331 | No Recognized Claim | 124072 | 530106411 | No Purchases in Class Period |
| 45978 | 530159332 | No Recognized Claim | 124073 | 530106413 | No Purchases in Class Period |
| 45979 | 530159333 | No Recognized Claim | 124074 | 530106414 | No Purchases in Class Period |
| 45980 | 530159336 | No Recognized Claim | 124075 | 530106416 | No Purchases in Class Period |
| 45981 | 530159339 | No Recognized Claim | 124076 | 530106420 | No Purchases in Class Period |
| 45982 | 530159340 | No Recognized Claim | 124077 | 530106425 | No Purchases in Class Period |
| 45983 | 530159341 | No Recognized Claim | 124078 | 530106427 | No Purchases in Class Period |
| 45984 | 530159345 | No Recognized Claim | 124079 | 530106436 | No Purchases in Class Period |
| 45985 | 530159355 | No Recognized Claim | 124080 | 530106495 | No Purchases in Class Period |
| 45986 | 530159360 | No Recognized Claim | 124081 | 530106496 | No Purchases in Class Period |
| 45987 | 530159377 | No Recognized Claim | 124082 | 530106506 | No Purchases in Class Period |
| 45988 | 530159384 | No Recognized Claim | 124083 | 530106566 | No Purchases in Class Period |
| 45989 | 530159391 | No Recognized Claim | 124084 | 530106567 | No Purchases in Class Period |
| 45990 | 530159392 | No Recognized Claim | 124085 | 530106578 | No Purchases in Class Period |
| 45991 | 530159396 | No Recognized Claim | 124086 | 530106588 | No Purchases in Class Period |
| 45992 | 530159411 | No Recognized Claim | 124087 | 530106602 | No Purchases in Class Period |
| 45993 | 530159414 | No Recognized Claim | 124088 | 530106633 | No Purchases in Class Period |
| 45994 | 530159418 | No Recognized Claim | 124089 | 530106640 | No Purchases in Class Period |
| 45995 | 530159422 | No Recognized Claim | 124090 | 530106664 | No Purchases in Class Period |
| 45996 | 530159425 | No Recognized Claim | 124091 | 530106666 | No Purchases in Class Period |
| 45997 | 530159428 | No Recognized Claim | 124092 | 530106672 | No Purchases in Class Period |
| 45998 | 530159430 | No Recognized Claim | 124093 | 530106673 | No Purchases in Class Period |
| 45999 | 530159439 | No Recognized Claim | 124094 | 530106681 | No Purchases in Class Period |
| 46000 | 530159444 | No Recognized Claim | 124095 | 530106690 | No Purchases in Class Period |
| 46001 | 530159448 | No Recognized Claim | 124096 | 530106702 | No Purchases in Class Period |
| 46002 | 530159453 | No Recognized Claim | 124097 | 530106708 | No Purchases in Class Period |
| 46003 | 530159454 | No Recognized Claim | 124098 | 530106710 | No Purchases in Class Period |
| 46004 | 530159476 | No Recognized Claim | 124099 | 530106716 | No Purchases in Class Period |
| 46005 | 530159477 | No Recognized Claim | 124100 | 530106730 | No Purchases in Class Period |
| 46006 | 530159478 | No Recognized Claim | 124101 | 530106731 | No Purchases in Class Period |
| 46007 | 530159479 | No Recognized Claim | 124102 | 530106738 | No Purchases in Class Period |
| 46008 | 530159480 | No Recognized Claim | 124103 | 530106743 | No Purchases in Class Period |
| 46009 | 530159482 | No Recognized Claim | 124104 | 530106752 | No Purchases in Class Period |
| 46010 | 530159491 | No Recognized Claim | 124105 | 530106757 | No Purchases in Class Period |
| 46011 | 530159500 | No Recognized Claim | 124106 | 530106762 | No Purchases in Class Period |
| 46012 | 530159501 | No Recognized Claim | 124107 | 530106783 | No Purchases in Class Period |
| 46013 | 530159503 | No Recognized Claim | 124108 | 530106786 | No Purchases in Class Period |
| 46014 | 530159504 | No Recognized Claim | 124109 | 530106789 | No Purchases in Class Period |
| 46015 | 530159510 | No Recognized Claim | 124110 | 530106790 | No Purchases in Class Period |
| 46016 | 530159516 | No Recognized Claim | 124111 | 530106793 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 46017 | 530159524 | No Recognized Claim | 124112 | 530106798 | No Purchases in Class Period |
| 46018 | 530159525 | No Recognized Claim | 124113 | 530106804 | No Purchases in Class Period |
| 46019 | 530159530 | No Recognized Claim | 124114 | 530106805 | No Purchases in Class Period |
| 46020 | 530159532 | No Recognized Claim | 124115 | 530106806 | No Purchases in Class Period |
| 46021 | 530159533 | No Recognized Claim | 124116 | 530106823 | No Purchases in Class Period |
| 46022 | 530159544 | No Recognized Claim | 124117 | 530106844 | No Purchases in Class Period |
| 46023 | 530159557 | No Recognized Claim | 124118 | 530106858 | No Purchases in Class Period |
| 46024 | 530159562 | No Recognized Claim | 124119 | 530106861 | No Purchases in Class Period |
| 46025 | 530159576 | No Recognized Claim | 124120 | 530106878 | No Purchases in Class Period |
| 46026 | 530159578 | No Recognized Claim | 124121 | 530106898 | No Purchases in Class Period |
| 46027 | 530159579 | No Recognized Claim | 124122 | 530106907 | No Purchases in Class Period |
| 46028 | 530159588 | No Recognized Claim | 124123 | 530106946 | No Purchases in Class Period |
| 46029 | 530159592 | No Recognized Claim | 124124 | 530106947 | No Purchases in Class Period |
| 46030 | 530159593 | No Recognized Claim | 124125 | 530106948 | No Purchases in Class Period |
| 46031 | 530159607 | No Recognized Claim | 124126 | 530107009 | No Purchases in Class Period |
| 46032 | 530159611 | No Recognized Claim | 124127 | 530107065 | No Purchases in Class Period |
| 46033 | 530159616 | No Recognized Claim | 124128 | 530107074 | No Purchases in Class Period |
| 46034 | 530159621 | No Recognized Claim | 124129 | 530107080 | No Purchases in Class Period |
| 46035 | 530159639 | No Recognized Claim | 124130 | 530107081 | No Purchases in Class Period |
| 46036 | 530159641 | No Recognized Claim | 124131 | 530107083 | No Purchases in Class Period |
| 46037 | 530159645 | No Recognized Claim | 124132 | 530107088 | No Purchases in Class Period |
| 46038 | 530159646 | No Recognized Claim | 124133 | 530107089 | No Purchases in Class Period |
| 46039 | 530159650 | No Recognized Claim | 124134 | 530107091 | No Purchases in Class Period |
| 46040 | 530159653 | No Recognized Claim | 124135 | 530107092 | No Purchases in Class Period |
| 46041 | 530159664 | No Recognized Claim | 124136 | 530107093 | No Purchases in Class Period |
| 46042 | 530159665 | No Recognized Claim | 124137 | 530107097 | No Purchases in Class Period |
| 46043 | 530159671 | No Recognized Claim | 124138 | 530107101 | No Purchases in Class Period |
| 46044 | 530159672 | No Recognized Claim | 124139 | 530107106 | No Purchases in Class Period |
| 46045 | 530159679 | No Recognized Claim | 124140 | 530108791 | No Purchases in Class Period |
| 46046 | 530159680 | No Recognized Claim | 124141 | 530108799 | No Purchases in Class Period |
| 46047 | 530159682 | No Recognized Claim | 124142 | 530108800 | No Purchases in Class Period |
| 46048 | 530159687 | No Recognized Claim | 124143 | 530108801 | No Purchases in Class Period |
| 46049 | 530159691 | No Recognized Claim | 124144 | 530108836 | No Purchases in Class Period |
| 46050 | 530159699 | No Recognized Claim | 124145 | 530108859 | No Purchases in Class Period |
| 46051 | 530159701 | No Recognized Claim | 124146 | 530108889 | No Purchases in Class Period |
| 46052 | 530159702 | No Recognized Claim | 124147 | 530108903 | No Purchases in Class Period |
| 46053 | 530159704 | No Recognized Claim | 124148 | 530108922 | No Purchases in Class Period |
| 46054 | 530159710 | No Recognized Claim | 124149 | 530108926 | No Purchases in Class Period |
| 46055 | 530159723 | No Recognized Claim | 124150 | 530108929 | No Purchases in Class Period |
| 46056 | 530159724 | No Recognized Claim | 124151 | 530108933 | No Purchases in Class Period |
| 46057 | 530159726 | No Recognized Claim | 124152 | 530108940 | No Purchases in Class Period |
| 46058 | 530159727 | No Recognized Claim | 124153 | 530108941 | No Purchases in Class Period |
| 46059 | 530159728 | No Recognized Claim | 124154 | 530108943 | No Purchases in Class Period |
| 46060 | 530159730 | No Recognized Claim | 124155 | 530108950 | No Purchases in Class Period |
| 46061 | 530159741 | No Recognized Claim | 124156 | 530108954 | No Purchases in Class Period |
| 46062 | 530159742 | No Recognized Claim | 124157 | 530108956 | No Purchases in Class Period |
| 46063 | 530159746 | No Recognized Claim | 124158 | 530108957 | No Purchases in Class Period |
| 46064 | 530159747 | No Recognized Claim | 124159 | 530108958 | No Purchases in Class Period |
| 46065 | 530159756 | No Recognized Claim | 124160 | 530108996 | No Purchases in Class Period |
| 46066 | 530159759 | No Recognized Claim | 124161 | 530108998 | No Purchases in Class Period |
| 46067 | 530159767 | No Recognized Claim | 124162 | 530109069 | No Purchases in Class Period |
| 46068 | 530159768 | No Recognized Claim | 124163 | 530109116 | No Purchases in Class Period |
| 46069 | 530159771 | No Recognized Claim | 124164 | 530109118 | No Purchases in Class Period |
| 46070 | 530159774 | No Recognized Claim | 124165 | 530109121 | No Purchases in Class Period |
| 46071 | 530159784 | No Recognized Claim | 124166 | 530109123 | No Purchases in Class Period |
| 46072 | 530159786 | No Recognized Claim | 124167 | 530109124 | No Purchases in Class Period |
| 46073 | 530159789 | No Recognized Claim | 124168 | 530109127 | No Purchases in Class Period |
| 46074 | 530159806 | No Recognized Claim | 124169 | 530109128 | No Purchases in Class Period |
| 46075 | 530159807 | No Recognized Claim | 124170 | 530109129 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 46076 | 530159818 | No Recognized Claim | 124171 | 530109131 | No Purchases in Class Period |
| 46077 | 530159820 | No Recognized Claim | 124172 | 530109132 | No Purchases in Class Period |
| 46078 | 530159821 | No Recognized Claim | 124173 | 530109135 | No Purchases in Class Period |
| 46079 | 530159822 | No Recognized Claim | 124174 | 530109139 | No Purchases in Class Period |
| 46080 | 530159827 | No Recognized Claim | 124175 | 530109145 | No Purchases in Class Period |
| 46081 | 530159829 | No Recognized Claim | 124176 | 530109148 | No Purchases in Class Period |
| 46082 | 530159838 | No Recognized Claim | 124177 | 530109153 | No Purchases in Class Period |
| 46083 | 530159846 | No Recognized Claim | 124178 | 530109156 | No Purchases in Class Period |
| 46084 | 530159855 | No Recognized Claim | 124179 | 530109165 | No Purchases in Class Period |
| 46085 | 530159857 | No Recognized Claim | 124180 | 530109166 | No Purchases in Class Period |
| 46086 | 530159870 | No Recognized Claim | 124181 | 530109167 | No Purchases in Class Period |
| 46087 | 530159879 | No Recognized Claim | 124182 | 530109168 | No Purchases in Class Period |
| 46088 | 530159880 | No Recognized Claim | 124183 | 530109172 | No Purchases in Class Period |
| 46089 | 530159884 | No Recognized Claim | 124184 | 530109177 | No Purchases in Class Period |
| 46090 | 530159888 | No Recognized Claim | 124185 | 530109178 | No Purchases in Class Period |
| 46091 | 530159898 | No Recognized Claim | 124186 | 530109179 | No Purchases in Class Period |
| 46092 | 530159903 | No Recognized Claim | 124187 | 530109184 | No Purchases in Class Period |
| 46093 | 530159907 | No Recognized Claim | 124188 | 530109186 | No Purchases in Class Period |
| 46094 | 530159910 | No Recognized Claim | 124189 | 530109189 | No Purchases in Class Period |
| 46095 | 530159913 | No Recognized Claim | 124190 | 530109191 | No Purchases in Class Period |
| 46096 | 530159914 | No Recognized Claim | 124191 | 530109192 | No Purchases in Class Period |
| 46097 | 530159916 | No Recognized Claim | 124192 | 530109210 | No Purchases in Class Period |
| 46098 | 530159920 | No Recognized Claim | 124193 | 530109212 | No Purchases in Class Period |
| 46099 | 530159932 | No Recognized Claim | 124194 | 530109213 | No Purchases in Class Period |
| 46100 | 530159938 | No Recognized Claim | 124195 | 530109227 | No Purchases in Class Period |
| 46101 | 530159940 | No Recognized Claim | 124196 | 530109256 | No Purchases in Class Period |
| 46102 | 530159943 | No Recognized Claim | 124197 | 530109266 | No Purchases in Class Period |
| 46103 | 530159945 | No Recognized Claim | 124198 | 530109267 | No Purchases in Class Period |
| 46104 | 530159946 | No Recognized Claim | 124199 | 530109298 | No Purchases in Class Period |
| 46105 | 530159948 | No Recognized Claim | 124200 | 530109299 | No Purchases in Class Period |
| 46106 | 530159954 | No Recognized Claim | 124201 | 530109300 | No Purchases in Class Period |
| 46107 | 530159955 | No Recognized Claim | 124202 | 530109301 | No Purchases in Class Period |
| 46108 | 530159956 | No Recognized Claim | 124203 | 530109305 | No Purchases in Class Period |
| 46109 | 530159960 | No Recognized Claim | 124204 | 530109306 | No Purchases in Class Period |
| 46110 | 530159961 | No Recognized Claim | 124205 | 530109307 | No Purchases in Class Period |
| 46111 | 530159962 | No Recognized Claim | 124206 | 530109309 | No Purchases in Class Period |
| 46112 | 530159964 | No Recognized Claim | 124207 | 530109310 | No Purchases in Class Period |
| 46113 | 530159966 | No Recognized Claim | 124208 | 530109311 | No Purchases in Class Period |
| 46114 | 530159969 | No Recognized Claim | 124209 | 530109312 | No Purchases in Class Period |
| 46115 | 530159976 | No Recognized Claim | 124210 | 530109313 | No Purchases in Class Period |
| 46116 | 530159978 | No Recognized Claim | 124211 | 530109314 | No Purchases in Class Period |
| 46117 | 530159985 | No Recognized Claim | 124212 | 530109315 | No Purchases in Class Period |
| 46118 | 530159988 | No Recognized Claim | 124213 | 530109316 | No Purchases in Class Period |
| 46119 | 530159989 | No Recognized Claim | 124214 | 530109317 | No Purchases in Class Period |
| 46120 | 530160004 | No Recognized Claim | 124215 | 530109318 | No Purchases in Class Period |
| 46121 | 530160008 | No Recognized Claim | 124216 | 530109319 | No Purchases in Class Period |
| 46122 | 530160011 | No Recognized Claim | 124217 | 530109326 | No Purchases in Class Period |
| 46123 | 530160012 | No Recognized Claim | 124218 | 530109333 | No Purchases in Class Period |
| 46124 | 530160013 | No Recognized Claim | 124219 | 530109334 | No Purchases in Class Period |
| 46125 | 530160014 | No Recognized Claim | 124220 | 530109335 | No Purchases in Class Period |
| 46126 | 530160016 | No Recognized Claim | 124221 | 530109336 | No Purchases in Class Period |
| 46127 | 530160017 | No Recognized Claim | 124222 | 530109337 | No Purchases in Class Period |
| 46128 | 530160023 | No Recognized Claim | 124223 | 530109338 | No Purchases in Class Period |
| 46129 | 530160025 | No Recognized Claim | 124224 | 530109339 | No Purchases in Class Period |
| 46130 | 530160028 | No Recognized Claim | 124225 | 530109354 | No Purchases in Class Period |
| 46131 | 530160037 | No Recognized Claim | 124226 | 530109360 | No Purchases in Class Period |
| 46132 | 530160046 | No Recognized Claim | 124227 | 530109368 | No Purchases in Class Period |
| 46133 | 530160050 | No Recognized Claim | 124228 | 530109371 | No Purchases in Class Period |
| 46134 | 530160053 | No Recognized Claim | 124229 | 530109612 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 46135 | 530160054 | No Recognized Claim | 124230 | 530109631 | No Purchases in Class Period |
| 46136 | 530160057 | No Recognized Claim | 124231 | 530109633 | No Purchases in Class Period |
| 46137 | 530160061 | No Recognized Claim | 124232 | 530109634 | No Purchases in Class Period |
| 46138 | 530160063 | No Recognized Claim | 124233 | 530109640 | No Purchases in Class Period |
| 46139 | 530160065 | No Recognized Claim | 124234 | 530109641 | No Purchases in Class Period |
| 46140 | 530160069 | No Recognized Claim | 124235 | 530109642 | No Purchases in Class Period |
| 46141 | 530160071 | No Recognized Claim | 124236 | 530109644 | No Purchases in Class Period |
| 46142 | 530160072 | No Recognized Claim | 124237 | 530109646 | No Purchases in Class Period |
| 46143 | 530160076 | No Recognized Claim | 124238 | 530109647 | No Purchases in Class Period |
| 46144 | 530160082 | No Recognized Claim | 124239 | 530109652 | No Purchases in Class Period |
| 46145 | 530160083 | No Recognized Claim | 124240 | 530109653 | No Purchases in Class Period |
| 46146 | 530160084 | No Recognized Claim | 124241 | 530109655 | No Purchases in Class Period |
| 46147 | 530160090 | No Recognized Claim | 124242 | 530110096 | No Purchases in Class Period |
| 46148 | 530160096 | No Recognized Claim | 124243 | 530110124 | No Purchases in Class Period |
| 46149 | 530160101 | No Recognized Claim | 124244 | 530110128 | No Purchases in Class Period |
| 46150 | 530160109 | No Recognized Claim | 124245 | 530110141 | No Purchases in Class Period |
| 46151 | 530160111 | No Recognized Claim | 124246 | 530110145 | No Purchases in Class Period |
| 46152 | 530160112 | No Recognized Claim | 124247 | 530110146 | No Purchases in Class Period |
| 46153 | 530160113 | No Recognized Claim | 124248 | 530110194 | No Purchases in Class Period |
| 46154 | 530160116 | No Recognized Claim | 124249 | 530110258 | No Purchases in Class Period |
| 46155 | 530160117 | No Recognized Claim | 124250 | 530110259 | No Purchases in Class Period |
| 46156 | 530160128 | No Recognized Claim | 124251 | 530110279 | No Purchases in Class Period |
| 46157 | 530160135 | No Recognized Claim | 124252 | 530110289 | No Purchases in Class Period |
| 46158 | 530160146 | No Recognized Claim | 124253 | 530110306 | No Purchases in Class Period |
| 46159 | 530160150 | No Recognized Claim | 124254 | 530110326 | No Purchases in Class Period |
| 46160 | 530160155 | No Recognized Claim | 124255 | 530110379 | No Purchases in Class Period |
| 46161 | 530160157 | No Recognized Claim | 124256 | 530110381 | No Purchases in Class Period |
| 46162 | 530160160 | No Recognized Claim | 124257 | 530110416 | No Purchases in Class Period |
| 46163 | 530160168 | No Recognized Claim | 124258 | 530110464 | No Purchases in Class Period |
| 46164 | 530160170 | No Recognized Claim | 124259 | 530110466 | No Purchases in Class Period |
| 46165 | 530160172 | No Recognized Claim | 124260 | 530110467 | No Purchases in Class Period |
| 46166 | 530160176 | No Recognized Claim | 124261 | 530110468 | No Purchases in Class Period |
| 46167 | 530160191 | No Recognized Claim | 124262 | 530110469 | No Purchases in Class Period |
| 46168 | 530160202 | No Recognized Claim | 124263 | 530110483 | No Purchases in Class Period |
| 46169 | 530160205 | No Recognized Claim | 124264 | 530110484 | No Purchases in Class Period |
| 46170 | 530160206 | No Recognized Claim | 124265 | 530110487 | No Purchases in Class Period |
| 46171 | 530160207 | No Recognized Claim | 124266 | 530110489 | No Purchases in Class Period |
| 46172 | 530160208 | No Recognized Claim | 124267 | 530110490 | No Purchases in Class Period |
| 46173 | 530160209 | No Recognized Claim | 124268 | 530110491 | No Purchases in Class Period |
| 46174 | 530160217 | No Recognized Claim | 124269 | 530110492 | No Purchases in Class Period |
| 46175 | 530160220 | No Recognized Claim | 124270 | 530110493 | No Purchases in Class Period |
| 46176 | 530160226 | No Recognized Claim | 124271 | 530110494 | No Purchases in Class Period |
| 46177 | 530160231 | No Recognized Claim | 124272 | 530110498 | No Purchases in Class Period |
| 46178 | 530160237 | No Recognized Claim | 124273 | 530110500 | No Purchases in Class Period |
| 46179 | 530160242 | No Recognized Claim | 124274 | 530110501 | No Purchases in Class Period |
| 46180 | 530160249 | No Recognized Claim | 124275 | 530110502 | No Purchases in Class Period |
| 46181 | 530160252 | No Recognized Claim | 124276 | 530110503 | No Purchases in Class Period |
| 46182 | 530160254 | No Recognized Claim | 124277 | 530110504 | No Purchases in Class Period |
| 46183 | 530160261 | No Recognized Claim | 124278 | 530110505 | No Purchases in Class Period |
| 46184 | 530160264 | No Recognized Claim | 124279 | 530110506 | No Purchases in Class Period |
| 46185 | 530160273 | No Recognized Claim | 124280 | 530110516 | No Purchases in Class Period |
| 46186 | 530160289 | No Recognized Claim | 124281 | 530110534 | No Purchases in Class Period |
| 46187 | 530160290 | No Recognized Claim | 124282 | 530110563 | No Purchases in Class Period |
| 46188 | 530160299 | No Recognized Claim | 124283 | 530110566 | No Purchases in Class Period |
| 46189 | 530160300 | No Recognized Claim | 124284 | 530110567 | No Purchases in Class Period |
| 46190 | 530160302 | No Recognized Claim | 124285 | 530110569 | No Purchases in Class Period |
| 46191 | 530160306 | No Recognized Claim | 124286 | 530110570 | No Purchases in Class Period |
| 46192 | 530160307 | No Recognized Claim | 124287 | 530110584 | No Purchases in Class Period |
| 46193 | 530160308 | No Recognized Claim | 124288 | 530110607 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 46194 | 530160311 | No Recognized Claim | 124289 | 530110610 | No Purchases in Class Period |
| 46195 | 530160318 | No Recognized Claim | 124290 | 530110618 | No Purchases in Class Period |
| 46196 | 530160325 | No Recognized Claim | 124291 | 530110619 | No Purchases in Class Period |
| 46197 | 530160327 | No Recognized Claim | 124292 | 530110620 | No Purchases in Class Period |
| 46198 | 530160328 | No Recognized Claim | 124293 | 530110626 | No Purchases in Class Period |
| 46199 | 530160329 | No Recognized Claim | 124294 | 530110627 | No Purchases in Class Period |
| 46200 | 530160330 | No Recognized Claim | 124295 | 530110628 | No Purchases in Class Period |
| 46201 | 530160333 | No Recognized Claim | 124296 | 530110629 | No Purchases in Class Period |
| 46202 | 530160336 | No Recognized Claim | 124297 | 530110630 | No Purchases in Class Period |
| 46203 | 530160339 | No Recognized Claim | 124298 | 530110631 | No Purchases in Class Period |
| 46204 | 530160346 | No Recognized Claim | 124299 | 530110632 | No Purchases in Class Period |
| 46205 | 530160352 | No Recognized Claim | 124300 | 530110633 | No Purchases in Class Period |
| 46206 | 530160353 | No Recognized Claim | 124301 | 530110634 | No Purchases in Class Period |
| 46207 | 530160354 | No Recognized Claim | 124302 | 530110636 | No Purchases in Class Period |
| 46208 | 530160356 | No Recognized Claim | 124303 | 530110637 | No Purchases in Class Period |
| 46209 | 530160357 | No Recognized Claim | 124304 | 530110638 | No Purchases in Class Period |
| 46210 | 530160360 | No Recognized Claim | 124305 | 530110639 | No Purchases in Class Period |
| 46211 | 530160367 | No Recognized Claim | 124306 | 530110640 | No Purchases in Class Period |
| 46212 | 530160368 | No Recognized Claim | 124307 | 530110641 | No Purchases in Class Period |
| 46213 | 530160369 | No Recognized Claim | 124308 | 530110642 | No Purchases in Class Period |
| 46214 | 530160370 | No Recognized Claim | 124309 | 530110643 | No Purchases in Class Period |
| 46215 | 530160375 | No Recognized Claim | 124310 | 530110647 | No Purchases in Class Period |
| 46216 | 530160377 | No Recognized Claim | 124311 | 530110648 | No Purchases in Class Period |
| 46217 | 530160382 | No Recognized Claim | 124312 | 530110649 | No Purchases in Class Period |
| 46218 | 530160391 | No Recognized Claim | 124313 | 530110651 | No Purchases in Class Period |
| 46219 | 530160392 | No Recognized Claim | 124314 | 530110652 | No Purchases in Class Period |
| 46220 | 530160397 | No Recognized Claim | 124315 | 530110653 | No Purchases in Class Period |
| 46221 | 530160400 | No Recognized Claim | 124316 | 530110655 | No Purchases in Class Period |
| 46222 | 530160401 | No Recognized Claim | 124317 | 530110668 | No Purchases in Class Period |
| 46223 | 530160402 | No Recognized Claim | 124318 | 530110688 | No Purchases in Class Period |
| 46224 | 530160404 | No Recognized Claim | 124319 | 530110718 | No Purchases in Class Period |
| 46225 | 530160411 | No Recognized Claim | 124320 | 530110719 | No Purchases in Class Period |
| 46226 | 530160416 | No Recognized Claim | 124321 | 530110720 | No Purchases in Class Period |
| 46227 | 530160427 | No Recognized Claim | 124322 | 530110721 | No Purchases in Class Period |
| 46228 | 530160434 | No Recognized Claim | 124323 | 530110722 | No Purchases in Class Period |
| 46229 | 530160440 | No Recognized Claim | 124324 | 530110723 | No Purchases in Class Period |
| 46230 | 530160442 | No Recognized Claim | 124325 | 530110724 | No Purchases in Class Period |
| 46231 | 530160443 | No Recognized Claim | 124326 | 530110726 | No Purchases in Class Period |
| 46232 | 530160445 | No Recognized Claim | 124327 | 530110727 | No Purchases in Class Period |
| 46233 | 530160449 | No Recognized Claim | 124328 | 530110789 | No Purchases in Class Period |
| 46234 | 530160450 | No Recognized Claim | 124329 | 530110797 | No Purchases in Class Period |
| 46235 | 530160451 | No Recognized Claim | 124330 | 530110799 | No Purchases in Class Period |
| 46236 | 530160455 | No Recognized Claim | 124331 | 530110824 | No Purchases in Class Period |
| 46237 | 530160459 | No Recognized Claim | 124332 | 530110825 | No Purchases in Class Period |
| 46238 | 530160463 | No Recognized Claim | 124333 | 530110827 | No Purchases in Class Period |
| 46239 | 530160465 | No Recognized Claim | 124334 | 530110828 | No Purchases in Class Period |
| 46240 | 530160471 | No Recognized Claim | 124335 | 530110829 | No Purchases in Class Period |
| 46241 | 530160475 | No Recognized Claim | 124336 | 530110832 | No Purchases in Class Period |
| 46242 | 530160476 | No Recognized Claim | 124337 | 530110833 | No Purchases in Class Period |
| 46243 | 530160478 | No Recognized Claim | 124338 | 530110834 | No Purchases in Class Period |
| 46244 | 530160479 | No Recognized Claim | 124339 | 530110835 | No Purchases in Class Period |
| 46245 | 530160480 | No Recognized Claim | 124340 | 530110836 | No Purchases in Class Period |
| 46246 | 530160481 | No Recognized Claim | 124341 | 530110837 | No Purchases in Class Period |
| 46247 | 530160484 | No Recognized Claim | 124342 | 530110838 | No Purchases in Class Period |
| 46248 | 530160492 | No Recognized Claim | 124343 | 530110840 | No Purchases in Class Period |
| 46249 | 530160496 | No Recognized Claim | 124344 | 530110841 | No Purchases in Class Period |
| 46250 | 530160509 | No Recognized Claim | 124345 | 530110842 | No Purchases in Class Period |
| 46251 | 530160512 | No Recognized Claim | 124346 | 530110844 | No Purchases in Class Period |
| 46252 | 530160513 | No Recognized Claim | 124347 | 530110845 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 46253 | 530160517 | No Recognized Claim | 124348 | 530110847 | No Purchases in Class Period |
| 46254 | 530160520 | No Recognized Claim | 124349 | 530110848 | No Purchases in Class Period |
| 46255 | 530160533 | No Recognized Claim | 124350 | 530110851 | No Purchases in Class Period |
| 46256 | 530160534 | No Recognized Claim | 124351 | 530110853 | No Purchases in Class Period |
| 46257 | 530160536 | No Recognized Claim | 124352 | 530110854 | No Purchases in Class Period |
| 46258 | 530160539 | No Recognized Claim | 124353 | 530110855 | No Purchases in Class Period |
| 46259 | 530160546 | No Recognized Claim | 124354 | 530110856 | No Purchases in Class Period |
| 46260 | 530160549 | No Recognized Claim | 124355 | 530110857 | No Purchases in Class Period |
| 46261 | 530160550 | No Recognized Claim | 124356 | 530110858 | No Purchases in Class Period |
| 46262 | 530160554 | No Recognized Claim | 124357 | 530110859 | No Purchases in Class Period |
| 46263 | 530160555 | No Recognized Claim | 124358 | 530110861 | No Purchases in Class Period |
| 46264 | 530160556 | No Recognized Claim | 124359 | 530110862 | No Purchases in Class Period |
| 46265 | 530160570 | No Recognized Claim | 124360 | 530110863 | No Purchases in Class Period |
| 46266 | 530160571 | No Recognized Claim | 124361 | 530110864 | No Purchases in Class Period |
| 46267 | 530160572 | No Recognized Claim | 124362 | 530110865 | No Purchases in Class Period |
| 46268 | 530160579 | No Recognized Claim | 124363 | 530110866 | No Purchases in Class Period |
| 46269 | 530160580 | No Recognized Claim | 124364 | 530110867 | No Purchases in Class Period |
| 46270 | 530160585 | No Recognized Claim | 124365 | 530110888 | No Purchases in Class Period |
| 46271 | 530160587 | No Recognized Claim | 124366 | 530110894 | No Purchases in Class Period |
| 46272 | 530160588 | No Recognized Claim | 124367 | 530110950 | No Purchases in Class Period |
| 46273 | 530160604 | No Recognized Claim | 124368 | 530111002 | No Purchases in Class Period |
| 46274 | 530160605 | No Recognized Claim | 124369 | 530111064 | No Purchases in Class Period |
| 46275 | 530160606 | No Recognized Claim | 124370 | 530111067 | No Purchases in Class Period |
| 46276 | 530160607 | No Recognized Claim | 124371 | 530111105 | No Purchases in Class Period |
| 46277 | 530160612 | No Recognized Claim | 124372 | 530111108 | No Purchases in Class Period |
| 46278 | 530160613 | No Recognized Claim | 124373 | 530111306 | No Purchases in Class Period |
| 46279 | 530160618 | No Recognized Claim | 124374 | 530111453 | No Purchases in Class Period |
| 46280 | 530160620 | No Recognized Claim | 124375 | 530111475 | No Purchases in Class Period |
| 46281 | 530160621 | No Recognized Claim | 124376 | 530111494 | No Purchases in Class Period |
| 46282 | 530160625 | No Recognized Claim | 124377 | 530111536 | No Purchases in Class Period |
| 46283 | 530160626 | No Recognized Claim | 124378 | 530111539 | No Purchases in Class Period |
| 46284 | 530160627 | No Recognized Claim | 124379 | 530111553 | No Purchases in Class Period |
| 46285 | 530160628 | No Recognized Claim | 124380 | 530111554 | No Purchases in Class Period |
| 46286 | 530160630 | No Recognized Claim | 124381 | 530111555 | No Purchases in Class Period |
| 46287 | 530160646 | No Recognized Claim | 124382 | 530111563 | No Purchases in Class Period |
| 46288 | 530160648 | No Recognized Claim | 124383 | 530111587 | No Purchases in Class Period |
| 46289 | 530160653 | No Recognized Claim | 124384 | 530111588 | No Purchases in Class Period |
| 46290 | 530160658 | No Recognized Claim | 124385 | 530111589 | No Purchases in Class Period |
| 46291 | 530160659 | No Recognized Claim | 124386 | 530111590 | No Purchases in Class Period |
| 46292 | 530160663 | No Recognized Claim | 124387 | 530111591 | No Purchases in Class Period |
| 46293 | 530160666 | No Recognized Claim | 124388 | 530111592 | No Purchases in Class Period |
| 46294 | 530160671 | No Recognized Claim | 124389 | 530111593 | No Purchases in Class Period |
| 46295 | 530160673 | No Recognized Claim | 124390 | 530111594 | No Purchases in Class Period |
| 46296 | 530160682 | No Recognized Claim | 124391 | 530111595 | No Purchases in Class Period |
| 46297 | 530160714 | No Recognized Claim | 124392 | 530111597 | No Purchases in Class Period |
| 46298 | 530160718 | No Recognized Claim | 124393 | 530111598 | No Purchases in Class Period |
| 46299 | 530160719 | No Recognized Claim | 124394 | 530111605 | No Purchases in Class Period |
| 46300 | 530160723 | No Recognized Claim | 124395 | 530111610 | No Purchases in Class Period |
| 46301 | 530160733 | No Recognized Claim | 124396 | 530111623 | No Purchases in Class Period |
| 46302 | 530160735 | No Recognized Claim | 124397 | 530111629 | No Purchases in Class Period |
| 46303 | 530160739 | No Recognized Claim | 124398 | 530111642 | No Purchases in Class Period |
| 46304 | 530160741 | No Recognized Claim | 124399 | 530111645 | No Purchases in Class Period |
| 46305 | 530160742 | No Recognized Claim | 124400 | 530111647 | No Purchases in Class Period |
| 46306 | 530160743 | No Recognized Claim | 124401 | 530111649 | No Purchases in Class Period |
| 46307 | 530160757 | No Recognized Claim | 124402 | 530111654 | No Purchases in Class Period |
| 46308 | 530160758 | No Recognized Claim | 124403 | 530111685 | No Purchases in Class Period |
| 46309 | 530160759 | No Recognized Claim | 124404 | 530111689 | No Purchases in Class Period |
| 46310 | 530160760 | No Recognized Claim | 124405 | 530111694 | No Purchases in Class Period |
| 46311 | 530160765 | No Recognized Claim | 124406 | 530111695 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 46312 | 530160770 | No Recognized Claim | 124407 | 530111697 | No Purchases in Class Period |
| 46313 | 530160784 | No Recognized Claim | 124408 | 530111700 | No Purchases in Class Period |
| 46314 | 530160788 | No Recognized Claim | 124409 | 530111701 | No Purchases in Class Period |
| 46315 | 530160791 | No Recognized Claim | 124410 | 530111703 | No Purchases in Class Period |
| 46316 | 530160794 | No Recognized Claim | 124411 | 530111704 | No Purchases in Class Period |
| 46317 | 530160803 | No Recognized Claim | 124412 | 530111711 | No Purchases in Class Period |
| 46318 | 530160804 | No Recognized Claim | 124413 | 530111718 | No Purchases in Class Period |
| 46319 | 530160808 | No Recognized Claim | 124414 | 530111719 | No Purchases in Class Period |
| 46320 | 530160812 | No Recognized Claim | 124415 | 530111720 | No Purchases in Class Period |
| 46321 | 530160821 | No Recognized Claim | 124416 | 530111721 | No Purchases in Class Period |
| 46322 | 530160824 | No Recognized Claim | 124417 | 530111722 | No Purchases in Class Period |
| 46323 | 530160827 | No Recognized Claim | 124418 | 530111723 | No Purchases in Class Period |
| 46324 | 530160831 | No Recognized Claim | 124419 | 530111734 | No Purchases in Class Period |
| 46325 | 530160832 | No Recognized Claim | 124420 | 530111743 | No Purchases in Class Period |
| 46326 | 530160835 | No Recognized Claim | 124421 | 530111760 | No Purchases in Class Period |
| 46327 | 530160836 | No Recognized Claim | 124422 | 530111773 | No Purchases in Class Period |
| 46328 | 530160841 | No Recognized Claim | 124423 | 530111774 | No Purchases in Class Period |
| 46329 | 530160843 | No Recognized Claim | 124424 | 530111777 | No Purchases in Class Period |
| 46330 | 530160844 | No Recognized Claim | 124425 | 530111781 | No Purchases in Class Period |
| 46331 | 530160852 | No Recognized Claim | 124426 | 530111783 | No Purchases in Class Period |
| 46332 | 530160855 | No Recognized Claim | 124427 | 530111787 | No Purchases in Class Period |
| 46333 | 530160858 | No Recognized Claim | 124428 | 530111788 | No Purchases in Class Period |
| 46334 | 530160863 | No Recognized Claim | 124429 | 530111793 | No Purchases in Class Period |
| 46335 | 530160865 | No Recognized Claim | 124430 | 530111804 | No Purchases in Class Period |
| 46336 | 530160866 | No Recognized Claim | 124431 | 530111805 | No Purchases in Class Period |
| 46337 | 530160871 | No Recognized Claim | 124432 | 530111808 | No Purchases in Class Period |
| 46338 | 530160873 | No Recognized Claim | 124433 | 530111809 | No Purchases in Class Period |
| 46339 | 530160886 | No Recognized Claim | 124434 | 530111811 | No Purchases in Class Period |
| 46340 | 530160897 | No Recognized Claim | 124435 | 530111823 | No Purchases in Class Period |
| 46341 | 530160900 | No Recognized Claim | 124436 | 530111825 | No Purchases in Class Period |
| 46342 | 530160902 | No Recognized Claim | 124437 | 530111827 | No Purchases in Class Period |
| 46343 | 530160903 | No Recognized Claim | 124438 | 530111830 | No Purchases in Class Period |
| 46344 | 530160910 | No Recognized Claim | 124439 | 530111837 | No Purchases in Class Period |
| 46345 | 530160913 | No Recognized Claim | 124440 | 530111838 | No Purchases in Class Period |
| 46346 | 530160915 | No Recognized Claim | 124441 | 530111841 | No Purchases in Class Period |
| 46347 | 530160919 | No Recognized Claim | 124442 | 530111842 | No Purchases in Class Period |
| 46348 | 530160920 | No Recognized Claim | 124443 | 530111845 | No Purchases in Class Period |
| 46349 | 530160923 | No Recognized Claim | 124444 | 530111850 | No Purchases in Class Period |
| 46350 | 530160924 | No Recognized Claim | 124445 | 530111851 | No Purchases in Class Period |
| 46351 | 530160925 | No Recognized Claim | 124446 | 530111852 | No Purchases in Class Period |
| 46352 | 530160929 | No Recognized Claim | 124447 | 530111853 | No Purchases in Class Period |
| 46353 | 530160930 | No Recognized Claim | 124448 | 530111856 | No Purchases in Class Period |
| 46354 | 530160932 | No Recognized Claim | 124449 | 530111859 | No Purchases in Class Period |
| 46355 | 530160934 | No Recognized Claim | 124450 | 530111861 | No Purchases in Class Period |
| 46356 | 530160935 | No Recognized Claim | 124451 | 530111862 | No Purchases in Class Period |
| 46357 | 530160937 | No Recognized Claim | 124452 | 530111863 | No Purchases in Class Period |
| 46358 | 530160938 | No Recognized Claim | 124453 | 530111868 | No Purchases in Class Period |
| 46359 | 530160939 | No Recognized Claim | 124454 | 530111870 | No Purchases in Class Period |
| 46360 | 530160942 | No Recognized Claim | 124455 | 530111872 | No Purchases in Class Period |
| 46361 | 530160943 | No Recognized Claim | 124456 | 530111873 | No Purchases in Class Period |
| 46362 | 530160948 | No Recognized Claim | 124457 | 530111874 | No Purchases in Class Period |
| 46363 | 530160954 | No Recognized Claim | 124458 | 530111875 | No Purchases in Class Period |
| 46364 | 530160956 | No Recognized Claim | 124459 | 530111877 | No Purchases in Class Period |
| 46365 | 530160961 | No Recognized Claim | 124460 | 530111888 | No Purchases in Class Period |
| 46366 | 530160962 | No Recognized Claim | 124461 | 530111889 | No Purchases in Class Period |
| 46367 | 530160963 | No Recognized Claim | 124462 | 530111890 | No Purchases in Class Period |
| 46368 | 530160965 | No Recognized Claim | 124463 | 530111893 | No Purchases in Class Period |
| 46369 | 530160968 | No Recognized Claim | 124464 | 530111894 | No Purchases in Class Period |
| 46370 | 530160970 | No Recognized Claim | 124465 | 530111896 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 46371 | 530160971 | No Recognized Claim | 124466 | 530111897 | No Purchases in Class Period |
| 46372 | 530160973 | No Recognized Claim | 124467 | 530111898 | No Purchases in Class Period |
| 46373 | 530160975 | No Recognized Claim | 124468 | 530111900 | No Purchases in Class Period |
| 46374 | 530160979 | No Recognized Claim | 124469 | 530111901 | No Purchases in Class Period |
| 46375 | 530160983 | No Recognized Claim | 124470 | 530111902 | No Purchases in Class Period |
| 46376 | 530160991 | No Recognized Claim | 124471 | 530111903 | No Purchases in Class Period |
| 46377 | 530160996 | No Recognized Claim | 124472 | 530111904 | No Purchases in Class Period |
| 46378 | 530160998 | No Recognized Claim | 124473 | 530111905 | No Purchases in Class Period |
| 46379 | 530161002 | No Recognized Claim | 124474 | 530111911 | No Purchases in Class Period |
| 46380 | 530161003 | No Recognized Claim | 124475 | 530111914 | No Purchases in Class Period |
| 46381 | 530161004 | No Recognized Claim | 124476 | 530111918 | No Purchases in Class Period |
| 46382 | 530161009 | No Recognized Claim | 124477 | 530111923 | No Purchases in Class Period |
| 46383 | 530161010 | No Recognized Claim | 124478 | 530111934 | No Purchases in Class Period |
| 46384 | 530161014 | No Recognized Claim | 124479 | 530111935 | No Purchases in Class Period |
| 46385 | 530161018 | No Recognized Claim | 124480 | 530111936 | No Purchases in Class Period |
| 46386 | 530161020 | No Recognized Claim | 124481 | 530111938 | No Purchases in Class Period |
| 46387 | 530161021 | No Recognized Claim | 124482 | 530111943 | No Purchases in Class Period |
| 46388 | 530161025 | No Recognized Claim | 124483 | 530111945 | No Purchases in Class Period |
| 46389 | 530161030 | No Recognized Claim | 124484 | 530111950 | No Purchases in Class Period |
| 46390 | 530161033 | No Recognized Claim | 124485 | 530111951 | No Purchases in Class Period |
| 46391 | 530161037 | No Recognized Claim | 124486 | 530111954 | No Purchases in Class Period |
| 46392 | 530161038 | No Recognized Claim | 124487 | 530111956 | No Purchases in Class Period |
| 46393 | 530161042 | No Recognized Claim | 124488 | 530111957 | No Purchases in Class Period |
| 46394 | 530161043 | No Recognized Claim | 124489 | 530111958 | No Purchases in Class Period |
| 46395 | 530161049 | No Recognized Claim | 124490 | 530111959 | No Purchases in Class Period |
| 46396 | 530161052 | No Recognized Claim | 124491 | 530111960 | No Purchases in Class Period |
| 46397 | 530161056 | No Recognized Claim | 124492 | 530111961 | No Purchases in Class Period |
| 46398 | 530161060 | No Recognized Claim | 124493 | 530111962 | No Purchases in Class Period |
| 46399 | 530161062 | No Recognized Claim | 124494 | 530111963 | No Purchases in Class Period |
| 46400 | 530161063 | No Recognized Claim | 124495 | 530111964 | No Purchases in Class Period |
| 46401 | 530161068 | No Recognized Claim | 124496 | 530111967 | No Purchases in Class Period |
| 46402 | 530161069 | No Recognized Claim | 124497 | 530111976 | No Purchases in Class Period |
| 46403 | 530161076 | No Recognized Claim | 124498 | 530111978 | No Purchases in Class Period |
| 46404 | 530161082 | No Recognized Claim | 124499 | 530111979 | No Purchases in Class Period |
| 46405 | 530161085 | No Recognized Claim | 124500 | 530111980 | No Purchases in Class Period |
| 46406 | 530161089 | No Recognized Claim | 124501 | 530111981 | No Purchases in Class Period |
| 46407 | 530161090 | No Recognized Claim | 124502 | 530111982 | No Purchases in Class Period |
| 46408 | 530161104 | No Recognized Claim | 124503 | 530111986 | No Purchases in Class Period |
| 46409 | 530161106 | No Recognized Claim | 124504 | 530111995 | No Purchases in Class Period |
| 46410 | 530161112 | No Recognized Claim | 124505 | 530111998 | No Purchases in Class Period |
| 46411 | 530161123 | No Recognized Claim | 124506 | 530112000 | No Purchases in Class Period |
| 46412 | 530161138 | No Recognized Claim | 124507 | 530112003 | No Purchases in Class Period |
| 46413 | 530161140 | No Recognized Claim | 124508 | 530112005 | No Purchases in Class Period |
| 46414 | 530161144 | No Recognized Claim | 124509 | 530112016 | No Purchases in Class Period |
| 46415 | 530161147 | No Recognized Claim | 124510 | 530112018 | No Purchases in Class Period |
| 46416 | 530161155 | No Recognized Claim | 124511 | 530112019 | No Purchases in Class Period |
| 46417 | 530161156 | No Recognized Claim | 124512 | 530112020 | No Purchases in Class Period |
| 46418 | 530161167 | No Recognized Claim | 124513 | 530112025 | No Purchases in Class Period |
| 46419 | 530161168 | No Recognized Claim | 124514 | 530112032 | No Purchases in Class Period |
| 46420 | 530161171 | No Recognized Claim | 124515 | 530112034 | No Purchases in Class Period |
| 46421 | 530161172 | No Recognized Claim | 124516 | 530112053 | No Purchases in Class Period |
| 46422 | 530161174 | No Recognized Claim | 124517 | 530112565 | No Purchases in Class Period |
| 46423 | 530161175 | No Recognized Claim | 124518 | 530112570 | No Purchases in Class Period |
| 46424 | 530161179 | No Recognized Claim | 124519 | 530112572 | No Purchases in Class Period |
| 46425 | 530161187 | No Recognized Claim | 124520 | 530112599 | No Purchases in Class Period |
| 46426 | 530161189 | No Recognized Claim | 124521 | 530112600 | No Purchases in Class Period |
| 46427 | 530161196 | No Recognized Claim | 124522 | 530112606 | No Purchases in Class Period |
| 46428 | 530161199 | No Recognized Claim | 124523 | 530112608 | No Purchases in Class Period |
| 46429 | 530161201 | No Recognized Claim | 124524 | 530112613 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 46430 | 530161210 | No Recognized Claim | 124525 | 530112624 | No Purchases in Class Period |
| 46431 | 530161217 | No Recognized Claim | 124526 | 530112626 | No Purchases in Class Period |
| 46432 | 530161219 | No Recognized Claim | 124527 | 530112634 | No Purchases in Class Period |
| 46433 | 530161223 | No Recognized Claim | 124528 | 530112648 | No Purchases in Class Period |
| 46434 | 530161227 | No Recognized Claim | 124529 | 530112666 | No Purchases in Class Period |
| 46435 | 530161235 | No Recognized Claim | 124530 | 530112685 | No Purchases in Class Period |
| 46436 | 530161236 | No Recognized Claim | 124531 | 530112690 | No Purchases in Class Period |
| 46437 | 530161244 | No Recognized Claim | 124532 | 530112702 | No Purchases in Class Period |
| 46438 | 530161252 | No Recognized Claim | 124533 | 530112742 | No Purchases in Class Period |
| 46439 | 530161255 | No Recognized Claim | 124534 | 530112745 | No Purchases in Class Period |
| 46440 | 530161260 | No Recognized Claim | 124535 | 530112746 | No Purchases in Class Period |
| 46441 | 530161261 | No Recognized Claim | 124536 | 530112747 | No Purchases in Class Period |
| 46442 | 530161264 | No Recognized Claim | 124537 | 530112748 | No Purchases in Class Period |
| 46443 | 530161269 | No Recognized Claim | 124538 | 530112749 | No Purchases in Class Period |
| 46444 | 530161279 | No Recognized Claim | 124539 | 530112762 | No Purchases in Class Period |
| 46445 | 530161282 | No Recognized Claim | 124540 | 530112769 | No Purchases in Class Period |
| 46446 | 530161284 | No Recognized Claim | 124541 | 530112812 | No Purchases in Class Period |
| 46447 | 530161285 | No Recognized Claim | 124542 | 530112821 | No Purchases in Class Period |
| 46448 | 530161287 | No Recognized Claim | 124543 | 530112823 | No Purchases in Class Period |
| 46449 | 530161288 | No Recognized Claim | 124544 | 530112824 | No Purchases in Class Period |
| 46450 | 530161297 | No Recognized Claim | 124545 | 530112826 | No Purchases in Class Period |
| 46451 | 530161299 | No Recognized Claim | 124546 | 530112827 | No Purchases in Class Period |
| 46452 | 530161304 | No Recognized Claim | 124547 | 530112828 | No Purchases in Class Period |
| 46453 | 530161308 | No Recognized Claim | 124548 | 530112829 | No Purchases in Class Period |
| 46454 | 530161311 | No Recognized Claim | 124549 | 530112833 | No Purchases in Class Period |
| 46455 | 530161313 | No Recognized Claim | 124550 | 530112834 | No Purchases in Class Period |
| 46456 | 530161317 | No Recognized Claim | 124551 | 530112838 | No Purchases in Class Period |
| 46457 | 530161328 | No Recognized Claim | 124552 | 530112839 | No Purchases in Class Period |
| 46458 | 530161342 | No Recognized Claim | 124553 | 530112840 | No Purchases in Class Period |
| 46459 | 530161349 | No Recognized Claim | 124554 | 530112841 | No Purchases in Class Period |
| 46460 | 530161353 | No Recognized Claim | 124555 | 530112842 | No Purchases in Class Period |
| 46461 | 530161356 | No Recognized Claim | 124556 | 530112843 | No Purchases in Class Period |
| 46462 | 530161362 | No Recognized Claim | 124557 | 530112844 | No Purchases in Class Period |
| 46463 | 530161367 | No Recognized Claim | 124558 | 530112850 | No Purchases in Class Period |
| 46464 | 530161378 | No Recognized Claim | 124559 | 530112851 | No Purchases in Class Period |
| 46465 | 530161381 | No Recognized Claim | 124560 | 530112854 | No Purchases in Class Period |
| 46466 | 530161406 | No Recognized Claim | 124561 | 530112855 | No Purchases in Class Period |
| 46467 | 530161409 | No Recognized Claim | 124562 | 530112856 | No Purchases in Class Period |
| 46468 | 530161412 | No Recognized Claim | 124563 | 530112857 | No Purchases in Class Period |
| 46469 | 530161414 | No Recognized Claim | 124564 | 530112858 | No Purchases in Class Period |
| 46470 | 530161418 | No Recognized Claim | 124565 | 530112859 | No Purchases in Class Period |
| 46471 | 530161427 | No Recognized Claim | 124566 | 530112860 | No Purchases in Class Period |
| 46472 | 530161432 | No Recognized Claim | 124567 | 530112861 | No Purchases in Class Period |
| 46473 | 530161439 | No Recognized Claim | 124568 | 530112862 | No Purchases in Class Period |
| 46474 | 530161441 | No Recognized Claim | 124569 | 530112863 | No Purchases in Class Period |
| 46475 | 530161443 | No Recognized Claim | 124570 | 530112864 | No Purchases in Class Period |
| 46476 | 530161444 | No Recognized Claim | 124571 | 530112865 | No Purchases in Class Period |
| 46477 | 530161447 | No Recognized Claim | 124572 | 530112866 | No Purchases in Class Period |
| 46478 | 530161448 | No Recognized Claim | 124573 | 530112871 | No Purchases in Class Period |
| 46479 | 530161449 | No Recognized Claim | 124574 | 530112872 | No Purchases in Class Period |
| 46480 | 530161456 | No Recognized Claim | 124575 | 530112880 | No Purchases in Class Period |
| 46481 | 530161464 | No Recognized Claim | 124576 | 530112884 | No Purchases in Class Period |
| 46482 | 530161471 | No Recognized Claim | 124577 | 530112922 | No Purchases in Class Period |
| 46483 | 530161474 | No Recognized Claim | 124578 | 530112923 | No Purchases in Class Period |
| 46484 | 530161481 | No Recognized Claim | 124579 | 530112962 | No Purchases in Class Period |
| 46485 | 530161483 | No Recognized Claim | 124580 | 530113029 | No Purchases in Class Period |
| 46486 | 530161493 | No Recognized Claim | 124581 | 530113099 | No Purchases in Class Period |
| 46487 | 530161498 | No Recognized Claim | 124582 | 530113105 | No Purchases in Class Period |
| 46488 | 530161503 | No Recognized Claim | 124583 | 530113106 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 46489 | 530161512 | No Recognized Claim | 124584 | 530113109 | No Purchases in Class Period |
| 46490 | 530161513 | No Recognized Claim | 124585 | 530113117 | No Purchases in Class Period |
| 46491 | 530161516 | No Recognized Claim | 124586 | 530113128 | No Purchases in Class Period |
| 46492 | 530161517 | No Recognized Claim | 124587 | 530113136 | No Purchases in Class Period |
| 46493 | 530161518 | No Recognized Claim | 124588 | 530113143 | No Purchases in Class Period |
| 46494 | 530161526 | No Recognized Claim | 124589 | 530113148 | No Purchases in Class Period |
| 46495 | 530161527 | No Recognized Claim | 124590 | 530113156 | No Purchases in Class Period |
| 46496 | 530161530 | No Recognized Claim | 124591 | 530113158 | No Purchases in Class Period |
| 46497 | 530161531 | No Recognized Claim | 124592 | 530113162 | No Purchases in Class Period |
| 46498 | 530161535 | No Recognized Claim | 124593 | 530113164 | No Purchases in Class Period |
| 46499 | 530161542 | No Recognized Claim | 124594 | 530113168 | No Purchases in Class Period |
| 46500 | 530161543 | No Recognized Claim | 124595 | 530113170 | No Purchases in Class Period |
| 46501 | 530161552 | No Recognized Claim | 124596 | 530113173 | No Purchases in Class Period |
| 46502 | 530161553 | No Recognized Claim | 124597 | 530113176 | No Purchases in Class Period |
| 46503 | 530161561 | No Recognized Claim | 124598 | 530113177 | No Purchases in Class Period |
| 46504 | 530161562 | No Recognized Claim | 124599 | 530113179 | No Purchases in Class Period |
| 46505 | 530161565 | No Recognized Claim | 124600 | 530113180 | No Purchases in Class Period |
| 46506 | 530161566 | No Recognized Claim | 124601 | 530113187 | No Purchases in Class Period |
| 46507 | 530161567 | No Recognized Claim | 124602 | 530113189 | No Purchases in Class Period |
| 46508 | 530161569 | No Recognized Claim | 124603 | 530113190 | No Purchases in Class Period |
| 46509 | 530161579 | No Recognized Claim | 124604 | 530113191 | No Purchases in Class Period |
| 46510 | 530161580 | No Recognized Claim | 124605 | 530113201 | No Purchases in Class Period |
| 46511 | 530161584 | No Recognized Claim | 124606 | 530113203 | No Purchases in Class Period |
| 46512 | 530161586 | No Recognized Claim | 124607 | 530113221 | No Purchases in Class Period |
| 46513 | 530161593 | No Recognized Claim | 124608 | 530113230 | No Purchases in Class Period |
| 46514 | 530161594 | No Recognized Claim | 124609 | 530113231 | No Purchases in Class Period |
| 46515 | 530161595 | No Recognized Claim | 124610 | 530113236 | No Purchases in Class Period |
| 46516 | 530161599 | No Recognized Claim | 124611 | 530113239 | No Purchases in Class Period |
| 46517 | 530161601 | No Recognized Claim | 124612 | 530113240 | No Purchases in Class Period |
| 46518 | 530161602 | No Recognized Claim | 124613 | 530113241 | No Purchases in Class Period |
| 46519 | 530161603 | No Recognized Claim | 124614 | 530113246 | No Purchases in Class Period |
| 46520 | 530161606 | No Recognized Claim | 124615 | 530113250 | No Purchases in Class Period |
| 46521 | 530161614 | No Recognized Claim | 124616 | 530113255 | No Purchases in Class Period |
| 46522 | 530161616 | No Recognized Claim | 124617 | 530113257 | No Purchases in Class Period |
| 46523 | 530161617 | No Recognized Claim | 124618 | 530113261 | No Purchases in Class Period |
| 46524 | 530161618 | No Recognized Claim | 124619 | 530113275 | No Purchases in Class Period |
| 46525 | 530161621 | No Recognized Claim | 124620 | 530113277 | No Purchases in Class Period |
| 46526 | 530161624 | No Recognized Claim | 124621 | 530113282 | No Purchases in Class Period |
| 46527 | 530161628 | No Recognized Claim | 124622 | 530113284 | No Purchases in Class Period |
| 46528 | 530161631 | No Recognized Claim | 124623 | 530113311 | No Purchases in Class Period |
| 46529 | 530161632 | No Recognized Claim | 124624 | 530113313 | No Purchases in Class Period |
| 46530 | 530161633 | No Recognized Claim | 124625 | 530113317 | No Purchases in Class Period |
| 46531 | 530161634 | No Recognized Claim | 124626 | 530113344 | No Purchases in Class Period |
| 46532 | 530161635 | No Recognized Claim | 124627 | 530113345 | No Purchases in Class Period |
| 46533 | 530161637 | No Recognized Claim | 124628 | 530113348 | No Purchases in Class Period |
| 46534 | 530161639 | No Recognized Claim | 124629 | 530113369 | No Purchases in Class Period |
| 46535 | 530161642 | No Recognized Claim | 124630 | 530113381 | No Purchases in Class Period |
| 46536 | 530161647 | No Recognized Claim | 124631 | 530113386 | No Purchases in Class Period |
| 46537 | 530161650 | No Recognized Claim | 124632 | 530113391 | No Purchases in Class Period |
| 46538 | 530161652 | No Recognized Claim | 124633 | 530113392 | No Purchases in Class Period |
| 46539 | 530161654 | No Recognized Claim | 124634 | 530113397 | No Purchases in Class Period |
| 46540 | 530161657 | No Recognized Claim | 124635 | 530113404 | No Purchases in Class Period |
| 46541 | 530161660 | No Recognized Claim | 124636 | 530113418 | No Purchases in Class Period |
| 46542 | 530161668 | No Recognized Claim | 124637 | 530113421 | No Purchases in Class Period |
| 46543 | 530161673 | No Recognized Claim | 124638 | 530113424 | No Purchases in Class Period |
| 46544 | 530161687 | No Recognized Claim | 124639 | 530113434 | No Purchases in Class Period |
| 46545 | 530161689 | No Recognized Claim | 124640 | 530113439 | No Purchases in Class Period |
| 46546 | 530161699 | No Recognized Claim | 124641 | 530113441 | No Purchases in Class Period |
| 46547 | 530161700 | No Recognized Claim | 124642 | 530113445 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 46548 | 530161708 | No Recognized Claim | 124643 | 530113446 | No Purchases in Class Period |
| 46549 | 530161712 | No Recognized Claim | 124644 | 530113449 | No Purchases in Class Period |
| 46550 | 530161716 | No Recognized Claim | 124645 | 530113477 | No Purchases in Class Period |
| 46551 | 530161717 | No Recognized Claim | 124646 | 530113488 | No Purchases in Class Period |
| 46552 | 530161723 | No Recognized Claim | 124647 | 530113492 | No Purchases in Class Period |
| 46553 | 530161725 | No Recognized Claim | 124648 | 530113499 | No Purchases in Class Period |
| 46554 | 530161728 | No Recognized Claim | 124649 | 530113500 | No Purchases in Class Period |
| 46555 | 530161733 | No Recognized Claim | 124650 | 530113501 | No Purchases in Class Period |
| 46556 | 530161740 | No Recognized Claim | 124651 | 530113502 | No Purchases in Class Period |
| 46557 | 530161742 | No Recognized Claim | 124652 | 530113503 | No Purchases in Class Period |
| 46558 | 530161745 | No Recognized Claim | 124653 | 530113504 | No Purchases in Class Period |
| 46559 | 530161746 | No Recognized Claim | 124654 | 530113506 | No Purchases in Class Period |
| 46560 | 530161748 | No Recognized Claim | 124655 | 530113509 | No Purchases in Class Period |
| 46561 | 530161754 | No Recognized Claim | 124656 | 530113517 | No Purchases in Class Period |
| 46562 | 530161768 | No Recognized Claim | 124657 | 530113521 | No Purchases in Class Period |
| 46563 | 530161769 | No Recognized Claim | 124658 | 530113529 | No Purchases in Class Period |
| 46564 | 530161781 | No Recognized Claim | 124659 | 530113535 | No Purchases in Class Period |
| 46565 | 530161786 | No Recognized Claim | 124660 | 530113538 | No Purchases in Class Period |
| 46566 | 530161789 | No Recognized Claim | 124661 | 530113547 | No Purchases in Class Period |
| 46567 | 530161793 | No Recognized Claim | 124662 | 530113548 | No Purchases in Class Period |
| 46568 | 530161796 | No Recognized Claim | 124663 | 530113549 | No Purchases in Class Period |
| 46569 | 530161798 | No Recognized Claim | 124664 | 530113561 | No Purchases in Class Period |
| 46570 | 530161804 | No Recognized Claim | 124665 | 530113566 | No Purchases in Class Period |
| 46571 | 530161806 | No Recognized Claim | 124666 | 530113567 | No Purchases in Class Period |
| 46572 | 530161820 | No Recognized Claim | 124667 | 530113568 | No Purchases in Class Period |
| 46573 | 530161828 | No Recognized Claim | 124668 | 530113571 | No Purchases in Class Period |
| 46574 | 530161833 | No Recognized Claim | 124669 | 530113572 | No Purchases in Class Period |
| 46575 | 530161838 | No Recognized Claim | 124670 | 530113573 | No Purchases in Class Period |
| 46576 | 530161848 | No Recognized Claim | 124671 | 530113609 | No Purchases in Class Period |
| 46577 | 530161850 | No Recognized Claim | 124672 | 530113618 | No Purchases in Class Period |
| 46578 | 530161857 | No Recognized Claim | 124673 | 530113627 | No Purchases in Class Period |
| 46579 | 530161859 | No Recognized Claim | 124674 | 530113635 | No Purchases in Class Period |
| 46580 | 530161860 | No Recognized Claim | 124675 | 530113687 | No Purchases in Class Period |
| 46581 | 530161861 | No Recognized Claim | 124676 | 530113715 | No Purchases in Class Period |
| 46582 | 530161866 | No Recognized Claim | 124677 | 530113750 | No Purchases in Class Period |
| 46583 | 530161868 | No Recognized Claim | 124678 | 530113757 | No Purchases in Class Period |
| 46584 | 530161871 | No Recognized Claim | 124679 | 530113766 | No Purchases in Class Period |
| 46585 | 530161873 | No Recognized Claim | 124680 | 530113801 | No Purchases in Class Period |
| 46586 | 530161876 | No Recognized Claim | 124681 | 530113818 | No Purchases in Class Period |
| 46587 | 530161899 | No Recognized Claim | 124682 | 530113852 | No Purchases in Class Period |
| 46588 | 530161902 | No Recognized Claim | 124683 | 530113874 | No Purchases in Class Period |
| 46589 | 530161904 | No Recognized Claim | 124684 | 530113930 | No Purchases in Class Period |
| 46590 | 530161911 | No Recognized Claim | 124685 | 530113947 | No Purchases in Class Period |
| 46591 | 530161921 | No Recognized Claim | 124686 | 530113959 | No Purchases in Class Period |
| 46592 | 530161923 | No Recognized Claim | 124687 | 530113968 | No Purchases in Class Period |
| 46593 | 530161931 | No Recognized Claim | 124688 | 530113995 | No Purchases in Class Period |
| 46594 | 530161933 | No Recognized Claim | 124689 | 530114011 | No Purchases in Class Period |
| 46595 | 530161939 | No Recognized Claim | 124690 | 530114023 | No Purchases in Class Period |
| 46596 | 530161943 | No Recognized Claim | 124691 | 530114043 | No Purchases in Class Period |
| 46597 | 530161949 | No Recognized Claim | 124692 | 530114071 | No Purchases in Class Period |
| 46598 | 530161954 | No Recognized Claim | 124693 | 530114079 | No Purchases in Class Period |
| 46599 | 530161959 | No Recognized Claim | 124694 | 530114083 | No Purchases in Class Period |
| 46600 | 530161962 | No Recognized Claim | 124695 | 530114086 | No Purchases in Class Period |
| 46601 | 530161964 | No Recognized Claim | 124696 | 530114088 | No Purchases in Class Period |
| 46602 | 530161972 | No Recognized Claim | 124697 | 530114105 | No Purchases in Class Period |
| 46603 | 530161984 | No Recognized Claim | 124698 | 530114114 | No Purchases in Class Period |
| 46604 | 530161985 | No Recognized Claim | 124699 | 530114124 | No Purchases in Class Period |
| 46605 | 530162010 | No Recognized Claim | 124700 | 530114129 | No Purchases in Class Period |
| 46606 | 530162011 | No Recognized Claim | 124701 | 530114134 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 46607 | 530162021 | No Recognized Claim | 124702 | 530114135 | No Purchases in Class Period |
| 46608 | 530162028 | No Recognized Claim | 124703 | 530114137 | No Purchases in Class Period |
| 46609 | 530162031 | No Recognized Claim | 124704 | 530114140 | No Purchases in Class Period |
| 46610 | 530162036 | No Recognized Claim | 124705 | 530114143 | No Purchases in Class Period |
| 46611 | 530162057 | No Recognized Claim | 124706 | 530114145 | No Purchases in Class Period |
| 46612 | 530162058 | No Recognized Claim | 124707 | 530114147 | No Purchases in Class Period |
| 46613 | 530162062 | No Recognized Claim | 124708 | 530114148 | No Purchases in Class Period |
| 46614 | 530162066 | No Recognized Claim | 124709 | 530114207 | No Purchases in Class Period |
| 46615 | 530162073 | No Recognized Claim | 124710 | 530114211 | No Purchases in Class Period |
| 46616 | 530162078 | No Recognized Claim | 124711 | 530114212 | No Purchases in Class Period |
| 46617 | 530162079 | No Recognized Claim | 124712 | 530114216 | No Purchases in Class Period |
| 46618 | 530162080 | No Recognized Claim | 124713 | 530114352 | No Purchases in Class Period |
| 46619 | 530162081 | No Recognized Claim | 124714 | 530114708 | No Purchases in Class Period |
| 46620 | 530162083 | No Recognized Claim | 124715 | 530114711 | No Purchases in Class Period |
| 46621 | 530162092 | No Recognized Claim | 124716 | 530114712 | No Purchases in Class Period |
| 46622 | 530162094 | No Recognized Claim | 124717 | 530114717 | No Purchases in Class Period |
| 46623 | 530162098 | No Recognized Claim | 124718 | 530114718 | No Purchases in Class Period |
| 46624 | 530162104 | No Recognized Claim | 124719 | 530114719 | No Purchases in Class Period |
| 46625 | 530162110 | No Recognized Claim | 124720 | 530114723 | No Purchases in Class Period |
| 46626 | 530162113 | No Recognized Claim | 124721 | 530114724 | No Purchases in Class Period |
| 46627 | 530162115 | No Recognized Claim | 124722 | 530114725 | No Purchases in Class Period |
| 46628 | 530162116 | No Recognized Claim | 124723 | 530114726 | No Purchases in Class Period |
| 46629 | 530162117 | No Recognized Claim | 124724 | 530114727 | No Purchases in Class Period |
| 46630 | 530162119 | No Recognized Claim | 124725 | 530114728 | No Purchases in Class Period |
| 46631 | 530162120 | No Recognized Claim | 124726 | 530114729 | No Purchases in Class Period |
| 46632 | 530162126 | No Recognized Claim | 124727 | 530114734 | No Purchases in Class Period |
| 46633 | 530162127 | No Recognized Claim | 124728 | 530114735 | No Purchases in Class Period |
| 46634 | 530162136 | No Recognized Claim | 124729 | 530114736 | No Purchases in Class Period |
| 46635 | 530162140 | No Recognized Claim | 124730 | 530114737 | No Purchases in Class Period |
| 46636 | 530162141 | No Recognized Claim | 124731 | 530114739 | No Purchases in Class Period |
| 46637 | 530162143 | No Recognized Claim | 124732 | 530114749 | No Purchases in Class Period |
| 46638 | 530162145 | No Recognized Claim | 124733 | 530114750 | No Purchases in Class Period |
| 46639 | 530162148 | No Recognized Claim | 124734 | 530114751 | No Purchases in Class Period |
| 46640 | 530162151 | No Recognized Claim | 124735 | 530114755 | No Purchases in Class Period |
| 46641 | 530162156 | No Recognized Claim | 124736 | 530114756 | No Purchases in Class Period |
| 46642 | 530162166 | No Recognized Claim | 124737 | 530114757 | No Purchases in Class Period |
| 46643 | 530162168 | No Recognized Claim | 124738 | 530114759 | No Purchases in Class Period |
| 46644 | 530162169 | No Recognized Claim | 124739 | 530114765 | No Purchases in Class Period |
| 46645 | 530162170 | No Recognized Claim | 124740 | 530114780 | No Purchases in Class Period |
| 46646 | 530162177 | No Recognized Claim | 124741 | 530114781 | No Purchases in Class Period |
| 46647 | 530162179 | No Recognized Claim | 124742 | 530114784 | No Purchases in Class Period |
| 46648 | 530162183 | No Recognized Claim | 124743 | 530114786 | No Purchases in Class Period |
| 46649 | 530162186 | No Recognized Claim | 124744 | 530114788 | No Purchases in Class Period |
| 46650 | 530162188 | No Recognized Claim | 124745 | 530114790 | No Purchases in Class Period |
| 46651 | 530162192 | No Recognized Claim | 124746 | 530114791 | No Purchases in Class Period |
| 46652 | 530162208 | No Recognized Claim | 124747 | 530114793 | No Purchases in Class Period |
| 46653 | 530162210 | No Recognized Claim | 124748 | 530114795 | No Purchases in Class Period |
| 46654 | 530162211 | No Recognized Claim | 124749 | 530114802 | No Purchases in Class Period |
| 46655 | 530162218 | No Recognized Claim | 124750 | 530114814 | No Purchases in Class Period |
| 46656 | 530162221 | No Recognized Claim | 124751 | 530114821 | No Purchases in Class Period |
| 46657 | 530162223 | No Recognized Claim | 124752 | 530114841 | No Purchases in Class Period |
| 46658 | 530162224 | No Recognized Claim | 124753 | 530114842 | No Purchases in Class Period |
| 46659 | 530162238 | No Recognized Claim | 124754 | 530114843 | No Purchases in Class Period |
| 46660 | 530162240 | No Recognized Claim | 124755 | 530114844 | No Purchases in Class Period |
| 46661 | 530162248 | No Recognized Claim | 124756 | 530114846 | No Purchases in Class Period |
| 46662 | 530162256 | No Recognized Claim | 124757 | 530114847 | No Purchases in Class Period |
| 46663 | 530162258 | No Recognized Claim | 124758 | 530114848 | No Purchases in Class Period |
| 46664 | 530162261 | No Recognized Claim | 124759 | 530114849 | No Purchases in Class Period |
| 46665 | 530162270 | No Recognized Claim | 124760 | 530114850 | No Purchases in Class Period |

| | | |
|---|---|---|
| 46666 | 530162271 | No Recognized Claim |
| 46667 | 530162272 | No Recognized Claim |
| 46668 | 530162275 | No Recognized Claim |
| 46669 | 530162282 | No Recognized Claim |
| 46670 | 530162283 | No Recognized Claim |
| 46671 | 530162298 | No Recognized Claim |
| 46672 | 530162305 | No Recognized Claim |
| 46673 | 530162307 | No Recognized Claim |
| 46674 | 530162308 | No Recognized Claim |
| 46675 | 530162309 | No Recognized Claim |
| 46676 | 530162311 | No Recognized Claim |
| 46677 | 530162312 | No Recognized Claim |
| 46678 | 530162317 | No Recognized Claim |
| 46679 | 530162318 | No Recognized Claim |
| 46680 | 530162319 | No Recognized Claim |
| 46681 | 530162320 | No Recognized Claim |
| 46682 | 530162332 | No Recognized Claim |
| 46683 | 530162336 | No Recognized Claim |
| 46684 | 530162340 | No Recognized Claim |
| 46685 | 530162341 | No Recognized Claim |
| 46686 | 530162343 | No Recognized Claim |
| 46687 | 530162348 | No Recognized Claim |
| 46688 | 530162351 | No Recognized Claim |
| 46689 | 530162354 | No Recognized Claim |
| 46690 | 530162356 | No Recognized Claim |
| 46691 | 530162358 | No Recognized Claim |
| 46692 | 530162362 | No Recognized Claim |
| 46693 | 530162369 | No Recognized Claim |
| 46694 | 530162370 | No Recognized Claim |
| 46695 | 530162375 | No Recognized Claim |
| 46696 | 530162379 | No Recognized Claim |
| 46697 | 530162384 | No Recognized Claim |
| 46698 | 530162385 | No Recognized Claim |
| 46699 | 530162391 | No Recognized Claim |
| 46700 | 530162395 | No Recognized Claim |
| 46701 | 530162397 | No Recognized Claim |
| 46702 | 530162401 | No Recognized Claim |
| 46703 | 530162404 | No Recognized Claim |
| 46704 | 530162406 | No Recognized Claim |
| 46705 | 530162413 | No Recognized Claim |
| 46706 | 530162417 | No Recognized Claim |
| 46707 | 530162422 | No Recognized Claim |
| 46708 | 530162427 | No Recognized Claim |
| 46709 | 530162430 | No Recognized Claim |
| 46710 | 530162432 | No Recognized Claim |
| 46711 | 530162434 | No Recognized Claim |
| 46712 | 530162439 | No Recognized Claim |
| 46713 | 530162440 | No Recognized Claim |
| 46714 | 530162449 | No Recognized Claim |
| 46715 | 530162450 | No Recognized Claim |
| 46716 | 530162462 | No Recognized Claim |
| 46717 | 530162467 | No Recognized Claim |
| 46718 | 530162471 | No Recognized Claim |
| 46719 | 530162472 | No Recognized Claim |
| 46720 | 530162475 | No Recognized Claim |
| 46721 | 530162481 | No Recognized Claim |
| 46722 | 530162483 | No Recognized Claim |
| 46723 | 530162484 | No Recognized Claim |
| 46724 | 530162487 | No Recognized Claim |

| | | |
|---|---|---|
| 124761 | 530114851 | No Purchases in Class Period |
| 124762 | 530114855 | No Purchases in Class Period |
| 124763 | 530114857 | No Purchases in Class Period |
| 124764 | 530114858 | No Purchases in Class Period |
| 124765 | 530114859 | No Purchases in Class Period |
| 124766 | 530114860 | No Purchases in Class Period |
| 124767 | 530114861 | No Purchases in Class Period |
| 124768 | 530114865 | No Purchases in Class Period |
| 124769 | 530114866 | No Purchases in Class Period |
| 124770 | 530114869 | No Purchases in Class Period |
| 124771 | 530114875 | No Purchases in Class Period |
| 124772 | 530114878 | No Purchases in Class Period |
| 124773 | 530114879 | No Purchases in Class Period |
| 124774 | 530114881 | No Purchases in Class Period |
| 124775 | 530114884 | No Purchases in Class Period |
| 124776 | 530114886 | No Purchases in Class Period |
| 124777 | 530114892 | No Purchases in Class Period |
| 124778 | 530114893 | No Purchases in Class Period |
| 124779 | 530114894 | No Purchases in Class Period |
| 124780 | 530114895 | No Purchases in Class Period |
| 124781 | 530114898 | No Purchases in Class Period |
| 124782 | 530114899 | No Purchases in Class Period |
| 124783 | 530114900 | No Purchases in Class Period |
| 124784 | 530114901 | No Purchases in Class Period |
| 124785 | 530114902 | No Purchases in Class Period |
| 124786 | 530114906 | No Purchases in Class Period |
| 124787 | 530114910 | No Purchases in Class Period |
| 124788 | 530114916 | No Purchases in Class Period |
| 124789 | 530114923 | No Purchases in Class Period |
| 124790 | 530114927 | No Purchases in Class Period |
| 124791 | 530114928 | No Purchases in Class Period |
| 124792 | 530114931 | No Purchases in Class Period |
| 124793 | 530114934 | No Purchases in Class Period |
| 124794 | 530114938 | No Purchases in Class Period |
| 124795 | 530114939 | No Purchases in Class Period |
| 124796 | 530114940 | No Purchases in Class Period |
| 124797 | 530114941 | No Purchases in Class Period |
| 124798 | 530114942 | No Purchases in Class Period |
| 124799 | 530114943 | No Purchases in Class Period |
| 124800 | 530114944 | No Purchases in Class Period |
| 124801 | 530114946 | No Purchases in Class Period |
| 124802 | 530114947 | No Purchases in Class Period |
| 124803 | 530114948 | No Purchases in Class Period |
| 124804 | 530114949 | No Purchases in Class Period |
| 124805 | 530114950 | No Purchases in Class Period |
| 124806 | 530114951 | No Purchases in Class Period |
| 124807 | 530114952 | No Purchases in Class Period |
| 124808 | 530114953 | No Purchases in Class Period |
| 124809 | 530114954 | No Purchases in Class Period |
| 124810 | 530114955 | No Purchases in Class Period |
| 124811 | 530114956 | No Purchases in Class Period |
| 124812 | 530114957 | No Purchases in Class Period |
| 124813 | 530114958 | No Purchases in Class Period |
| 124814 | 530114959 | No Purchases in Class Period |
| 124815 | 530114960 | No Purchases in Class Period |
| 124816 | 530115258 | No Purchases in Class Period |
| 124817 | 530115296 | No Purchases in Class Period |
| 124818 | 530115297 | No Purchases in Class Period |
| 124819 | 530115298 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 46725 | 530162496 | No Recognized Claim | 124820 | 530115300 | No Purchases in Class Period |
| 46726 | 530162497 | No Recognized Claim | 124821 | 530115303 | No Purchases in Class Period |
| 46727 | 530162505 | No Recognized Claim | 124822 | 530115306 | No Purchases in Class Period |
| 46728 | 530162506 | No Recognized Claim | 124823 | 530115307 | No Purchases in Class Period |
| 46729 | 530162511 | No Recognized Claim | 124824 | 530115308 | No Purchases in Class Period |
| 46730 | 530162521 | No Recognized Claim | 124825 | 530115309 | No Purchases in Class Period |
| 46731 | 530162524 | No Recognized Claim | 124826 | 530115310 | No Purchases in Class Period |
| 46732 | 530162533 | No Recognized Claim | 124827 | 530115311 | No Purchases in Class Period |
| 46733 | 530162535 | No Recognized Claim | 124828 | 530115312 | No Purchases in Class Period |
| 46734 | 530162538 | No Recognized Claim | 124829 | 530115313 | No Purchases in Class Period |
| 46735 | 530162541 | No Recognized Claim | 124830 | 530115315 | No Purchases in Class Period |
| 46736 | 530162546 | No Recognized Claim | 124831 | 530115318 | No Purchases in Class Period |
| 46737 | 530162563 | No Recognized Claim | 124832 | 530115320 | No Purchases in Class Period |
| 46738 | 530162564 | No Recognized Claim | 124833 | 530115326 | No Purchases in Class Period |
| 46739 | 530162571 | No Recognized Claim | 124834 | 530115328 | No Purchases in Class Period |
| 46740 | 530162573 | No Recognized Claim | 124835 | 530115330 | No Purchases in Class Period |
| 46741 | 530162575 | No Recognized Claim | 124836 | 530115334 | No Purchases in Class Period |
| 46742 | 530162577 | No Recognized Claim | 124837 | 530115335 | No Purchases in Class Period |
| 46743 | 530162582 | No Recognized Claim | 124838 | 530115339 | No Purchases in Class Period |
| 46744 | 530162586 | No Recognized Claim | 124839 | 530115340 | No Purchases in Class Period |
| 46745 | 530162588 | No Recognized Claim | 124840 | 530115341 | No Purchases in Class Period |
| 46746 | 530162589 | No Recognized Claim | 124841 | 530115342 | No Purchases in Class Period |
| 46747 | 530162595 | No Recognized Claim | 124842 | 530115347 | No Purchases in Class Period |
| 46748 | 530162600 | No Recognized Claim | 124843 | 530115348 | No Purchases in Class Period |
| 46749 | 530162614 | No Recognized Claim | 124844 | 530115351 | No Purchases in Class Period |
| 46750 | 530162615 | No Recognized Claim | 124845 | 530115354 | No Purchases in Class Period |
| 46751 | 530162622 | No Recognized Claim | 124846 | 530115360 | No Purchases in Class Period |
| 46752 | 530162633 | No Recognized Claim | 124847 | 530115361 | No Purchases in Class Period |
| 46753 | 530162635 | No Recognized Claim | 124848 | 530115362 | No Purchases in Class Period |
| 46754 | 530162645 | No Recognized Claim | 124849 | 530115363 | No Purchases in Class Period |
| 46755 | 530162646 | No Recognized Claim | 124850 | 530115365 | No Purchases in Class Period |
| 46756 | 530162649 | No Recognized Claim | 124851 | 530115366 | No Purchases in Class Period |
| 46757 | 530162650 | No Recognized Claim | 124852 | 530115372 | No Purchases in Class Period |
| 46758 | 530162654 | No Recognized Claim | 124853 | 530115374 | No Purchases in Class Period |
| 46759 | 530162655 | No Recognized Claim | 124854 | 530115376 | No Purchases in Class Period |
| 46760 | 530162656 | No Recognized Claim | 124855 | 530115377 | No Purchases in Class Period |
| 46761 | 530162665 | No Recognized Claim | 124856 | 530115384 | No Purchases in Class Period |
| 46762 | 530162667 | No Recognized Claim | 124857 | 530115386 | No Purchases in Class Period |
| 46763 | 530162680 | No Recognized Claim | 124858 | 530115387 | No Purchases in Class Period |
| 46764 | 530162684 | No Recognized Claim | 124859 | 530115388 | No Purchases in Class Period |
| 46765 | 530162687 | No Recognized Claim | 124860 | 530115390 | No Purchases in Class Period |
| 46766 | 530162688 | No Recognized Claim | 124861 | 530115394 | No Purchases in Class Period |
| 46767 | 530162692 | No Recognized Claim | 124862 | 530115395 | No Purchases in Class Period |
| 46768 | 530162699 | No Recognized Claim | 124863 | 530115396 | No Purchases in Class Period |
| 46769 | 530162701 | No Recognized Claim | 124864 | 530115397 | No Purchases in Class Period |
| 46770 | 530162702 | No Recognized Claim | 124865 | 530115398 | No Purchases in Class Period |
| 46771 | 530162707 | No Recognized Claim | 124866 | 530115399 | No Purchases in Class Period |
| 46772 | 530162711 | No Recognized Claim | 124867 | 530115400 | No Purchases in Class Period |
| 46773 | 530162719 | No Recognized Claim | 124868 | 530115401 | No Purchases in Class Period |
| 46774 | 530162726 | No Recognized Claim | 124869 | 530115402 | No Purchases in Class Period |
| 46775 | 530162727 | No Recognized Claim | 124870 | 530115403 | No Purchases in Class Period |
| 46776 | 530162728 | No Recognized Claim | 124871 | 530115404 | No Purchases in Class Period |
| 46777 | 530162734 | No Recognized Claim | 124872 | 530115406 | No Purchases in Class Period |
| 46778 | 530162761 | No Recognized Claim | 124873 | 530115407 | No Purchases in Class Period |
| 46779 | 530162765 | No Recognized Claim | 124874 | 530115408 | No Purchases in Class Period |
| 46780 | 530162771 | No Recognized Claim | 124875 | 530115409 | No Purchases in Class Period |
| 46781 | 530162772 | No Recognized Claim | 124876 | 530115410 | No Purchases in Class Period |
| 46782 | 530162774 | No Recognized Claim | 124877 | 530115414 | No Purchases in Class Period |
| 46783 | 530162777 | No Recognized Claim | 124878 | 530115419 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 46784 | 530162781 | No Recognized Claim | 124879 | 530115420 | No Purchases in Class Period |
| 46785 | 530162782 | No Recognized Claim | 124880 | 530115421 | No Purchases in Class Period |
| 46786 | 530162785 | No Recognized Claim | 124881 | 530115422 | No Purchases in Class Period |
| 46787 | 530162792 | No Recognized Claim | 124882 | 530115423 | No Purchases in Class Period |
| 46788 | 530162793 | No Recognized Claim | 124883 | 530115424 | No Purchases in Class Period |
| 46789 | 530162796 | No Recognized Claim | 124884 | 530115425 | No Purchases in Class Period |
| 46790 | 530162800 | No Recognized Claim | 124885 | 530115507 | No Purchases in Class Period |
| 46791 | 530162801 | No Recognized Claim | 124886 | 530115508 | No Purchases in Class Period |
| 46792 | 530162803 | No Recognized Claim | 124887 | 530115509 | No Purchases in Class Period |
| 46793 | 530162808 | No Recognized Claim | 124888 | 530115510 | No Purchases in Class Period |
| 46794 | 530162815 | No Recognized Claim | 124889 | 530115511 | No Purchases in Class Period |
| 46795 | 530162822 | No Recognized Claim | 124890 | 530115512 | No Purchases in Class Period |
| 46796 | 530162825 | No Recognized Claim | 124891 | 530115513 | No Purchases in Class Period |
| 46797 | 530162829 | No Recognized Claim | 124892 | 530115514 | No Purchases in Class Period |
| 46798 | 530162831 | No Recognized Claim | 124893 | 530115515 | No Purchases in Class Period |
| 46799 | 530162832 | No Recognized Claim | 124894 | 530115516 | No Purchases in Class Period |
| 46800 | 530162834 | No Recognized Claim | 124895 | 530115517 | No Purchases in Class Period |
| 46801 | 530162835 | No Recognized Claim | 124896 | 530115518 | No Purchases in Class Period |
| 46802 | 530162836 | No Recognized Claim | 124897 | 530115519 | No Purchases in Class Period |
| 46803 | 530162837 | No Recognized Claim | 124898 | 530115520 | No Purchases in Class Period |
| 46804 | 530162841 | No Recognized Claim | 124899 | 530115521 | No Purchases in Class Period |
| 46805 | 530162846 | No Recognized Claim | 124900 | 530115522 | No Purchases in Class Period |
| 46806 | 530162848 | No Recognized Claim | 124901 | 530115523 | No Purchases in Class Period |
| 46807 | 530162858 | No Recognized Claim | 124902 | 530115524 | No Purchases in Class Period |
| 46808 | 530162868 | No Recognized Claim | 124903 | 530115525 | No Purchases in Class Period |
| 46809 | 530162874 | No Recognized Claim | 124904 | 530115526 | No Purchases in Class Period |
| 46810 | 530162884 | No Recognized Claim | 124905 | 530115527 | No Purchases in Class Period |
| 46811 | 530162890 | No Recognized Claim | 124906 | 530115528 | No Purchases in Class Period |
| 46812 | 530162897 | No Recognized Claim | 124907 | 530115529 | No Purchases in Class Period |
| 46813 | 530162900 | No Recognized Claim | 124908 | 530115530 | No Purchases in Class Period |
| 46814 | 530162901 | No Recognized Claim | 124909 | 530115531 | No Purchases in Class Period |
| 46815 | 530162905 | No Recognized Claim | 124910 | 530115532 | No Purchases in Class Period |
| 46816 | 530162909 | No Recognized Claim | 124911 | 530115533 | No Purchases in Class Period |
| 46817 | 530162913 | No Recognized Claim | 124912 | 530115534 | No Purchases in Class Period |
| 46818 | 530162923 | No Recognized Claim | 124913 | 530115535 | No Purchases in Class Period |
| 46819 | 530162930 | No Recognized Claim | 124914 | 530115536 | No Purchases in Class Period |
| 46820 | 530162938 | No Recognized Claim | 124915 | 530115537 | No Purchases in Class Period |
| 46821 | 530162943 | No Recognized Claim | 124916 | 530115538 | No Purchases in Class Period |
| 46822 | 530162945 | No Recognized Claim | 124917 | 530115539 | No Purchases in Class Period |
| 46823 | 530162948 | No Recognized Claim | 124918 | 530115540 | No Purchases in Class Period |
| 46824 | 530162953 | No Recognized Claim | 124919 | 530115541 | No Purchases in Class Period |
| 46825 | 530162958 | No Recognized Claim | 124920 | 530115542 | No Purchases in Class Period |
| 46826 | 530162960 | No Recognized Claim | 124921 | 530115543 | No Purchases in Class Period |
| 46827 | 530162968 | No Recognized Claim | 124922 | 530115544 | No Purchases in Class Period |
| 46828 | 530162972 | No Recognized Claim | 124923 | 530115545 | No Purchases in Class Period |
| 46829 | 530162973 | No Recognized Claim | 124924 | 530115546 | No Purchases in Class Period |
| 46830 | 530162975 | No Recognized Claim | 124925 | 530115547 | No Purchases in Class Period |
| 46831 | 530162976 | No Recognized Claim | 124926 | 530115548 | No Purchases in Class Period |
| 46832 | 530162981 | No Recognized Claim | 124927 | 530115549 | No Purchases in Class Period |
| 46833 | 530162983 | No Recognized Claim | 124928 | 530115550 | No Purchases in Class Period |
| 46834 | 530162992 | No Recognized Claim | 124929 | 530115552 | No Purchases in Class Period |
| 46835 | 530162994 | No Recognized Claim | 124930 | 530115558 | No Purchases in Class Period |
| 46836 | 530162995 | No Recognized Claim | 124931 | 530115560 | No Purchases in Class Period |
| 46837 | 530163003 | No Recognized Claim | 124932 | 530115578 | No Purchases in Class Period |
| 46838 | 530163014 | No Recognized Claim | 124933 | 530115589 | No Purchases in Class Period |
| 46839 | 530163017 | No Recognized Claim | 124934 | 530115596 | No Purchases in Class Period |
| 46840 | 530163018 | No Recognized Claim | 124935 | 530115597 | No Purchases in Class Period |
| 46841 | 530163020 | No Recognized Claim | 124936 | 530115607 | No Purchases in Class Period |
| 46842 | 530163022 | No Recognized Claim | 124937 | 530115613 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 46843 | 530163023 | No Recognized Claim | 124938 | 530115615 | No Purchases in Class Period |
| 46844 | 530163026 | No Recognized Claim | 124939 | 530115616 | No Purchases in Class Period |
| 46845 | 530163032 | No Recognized Claim | 124940 | 530115624 | No Purchases in Class Period |
| 46846 | 530163034 | No Recognized Claim | 124941 | 530115625 | No Purchases in Class Period |
| 46847 | 530163035 | No Recognized Claim | 124942 | 530115632 | No Purchases in Class Period |
| 46848 | 530163041 | No Recognized Claim | 124943 | 530115637 | No Purchases in Class Period |
| 46849 | 530163045 | No Recognized Claim | 124944 | 530115644 | No Purchases in Class Period |
| 46850 | 530163046 | No Recognized Claim | 124945 | 530115664 | No Purchases in Class Period |
| 46851 | 530163051 | No Recognized Claim | 124946 | 530115665 | No Purchases in Class Period |
| 46852 | 530163054 | No Recognized Claim | 124947 | 530115667 | No Purchases in Class Period |
| 46853 | 530163055 | No Recognized Claim | 124948 | 530115671 | No Purchases in Class Period |
| 46854 | 530163059 | No Recognized Claim | 124949 | 530115677 | No Purchases in Class Period |
| 46855 | 530163061 | No Recognized Claim | 124950 | 530115689 | No Purchases in Class Period |
| 46856 | 530163062 | No Recognized Claim | 124951 | 530115697 | No Purchases in Class Period |
| 46857 | 530163064 | No Recognized Claim | 124952 | 530115698 | No Purchases in Class Period |
| 46858 | 530163069 | No Recognized Claim | 124953 | 530115701 | No Purchases in Class Period |
| 46859 | 530163070 | No Recognized Claim | 124954 | 530115706 | No Purchases in Class Period |
| 46860 | 530163074 | No Recognized Claim | 124955 | 530115710 | No Purchases in Class Period |
| 46861 | 530163076 | No Recognized Claim | 124956 | 530115712 | No Purchases in Class Period |
| 46862 | 530163078 | No Recognized Claim | 124957 | 530115713 | No Purchases in Class Period |
| 46863 | 530163081 | No Recognized Claim | 124958 | 530115715 | No Purchases in Class Period |
| 46864 | 530163092 | No Recognized Claim | 124959 | 530115716 | No Purchases in Class Period |
| 46865 | 530163100 | No Recognized Claim | 124960 | 530115721 | No Purchases in Class Period |
| 46866 | 530163119 | No Recognized Claim | 124961 | 530115724 | No Purchases in Class Period |
| 46867 | 530163128 | No Recognized Claim | 124962 | 530115725 | No Purchases in Class Period |
| 46868 | 530163135 | No Recognized Claim | 124963 | 530115726 | No Purchases in Class Period |
| 46869 | 530163138 | No Recognized Claim | 124964 | 530115727 | No Purchases in Class Period |
| 46870 | 530163145 | No Recognized Claim | 124965 | 530115728 | No Purchases in Class Period |
| 46871 | 530163146 | No Recognized Claim | 124966 | 530115729 | No Purchases in Class Period |
| 46872 | 530163149 | No Recognized Claim | 124967 | 530115730 | No Purchases in Class Period |
| 46873 | 530163152 | No Recognized Claim | 124968 | 530115731 | No Purchases in Class Period |
| 46874 | 530163154 | No Recognized Claim | 124969 | 530115732 | No Purchases in Class Period |
| 46875 | 530163159 | No Recognized Claim | 124970 | 530115733 | No Purchases in Class Period |
| 46876 | 530163160 | No Recognized Claim | 124971 | 530115734 | No Purchases in Class Period |
| 46877 | 530163164 | No Recognized Claim | 124972 | 530115735 | No Purchases in Class Period |
| 46878 | 530163168 | No Recognized Claim | 124973 | 530115736 | No Purchases in Class Period |
| 46879 | 530163172 | No Recognized Claim | 124974 | 530115737 | No Purchases in Class Period |
| 46880 | 530163175 | No Recognized Claim | 124975 | 530115738 | No Purchases in Class Period |
| 46881 | 530163177 | No Recognized Claim | 124976 | 530115739 | No Purchases in Class Period |
| 46882 | 530163179 | No Recognized Claim | 124977 | 530115740 | No Purchases in Class Period |
| 46883 | 530163186 | No Recognized Claim | 124978 | 530115741 | No Purchases in Class Period |
| 46884 | 530163189 | No Recognized Claim | 124979 | 530115742 | No Purchases in Class Period |
| 46885 | 530163190 | No Recognized Claim | 124980 | 530115743 | No Purchases in Class Period |
| 46886 | 530163199 | No Recognized Claim | 124981 | 530115744 | No Purchases in Class Period |
| 46887 | 530163224 | No Recognized Claim | 124982 | 530115745 | No Purchases in Class Period |
| 46888 | 530163226 | No Recognized Claim | 124983 | 530115746 | No Purchases in Class Period |
| 46889 | 530163233 | No Recognized Claim | 124984 | 530115747 | No Purchases in Class Period |
| 46890 | 530163238 | No Recognized Claim | 124985 | 530115752 | No Purchases in Class Period |
| 46891 | 530163239 | No Recognized Claim | 124986 | 530115753 | No Purchases in Class Period |
| 46892 | 530163241 | No Recognized Claim | 124987 | 530115754 | No Purchases in Class Period |
| 46893 | 530163243 | No Recognized Claim | 124988 | 530115756 | No Purchases in Class Period |
| 46894 | 530163245 | No Recognized Claim | 124989 | 530115757 | No Purchases in Class Period |
| 46895 | 530163246 | No Recognized Claim | 124990 | 530115759 | No Purchases in Class Period |
| 46896 | 530163252 | No Recognized Claim | 124991 | 530115760 | No Purchases in Class Period |
| 46897 | 530163254 | No Recognized Claim | 124992 | 530115761 | No Purchases in Class Period |
| 46898 | 530163263 | No Recognized Claim | 124993 | 530115762 | No Purchases in Class Period |
| 46899 | 530163264 | No Recognized Claim | 124994 | 530115763 | No Purchases in Class Period |
| 46900 | 530163268 | No Recognized Claim | 124995 | 530115764 | No Purchases in Class Period |
| 46901 | 530163275 | No Recognized Claim | 124996 | 530115765 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 46902 | 530163286 | No Recognized Claim | 124997 | 530115767 | No Purchases in Class Period |
| 46903 | 530163297 | No Recognized Claim | 124998 | 530115768 | No Purchases in Class Period |
| 46904 | 530163302 | No Recognized Claim | 124999 | 530115769 | No Purchases in Class Period |
| 46905 | 530163303 | No Recognized Claim | 125000 | 530115770 | No Purchases in Class Period |
| 46906 | 530163305 | No Recognized Claim | 125001 | 530115771 | No Purchases in Class Period |
| 46907 | 530163308 | No Recognized Claim | 125002 | 530115772 | No Purchases in Class Period |
| 46908 | 530163311 | No Recognized Claim | 125003 | 530115773 | No Purchases in Class Period |
| 46909 | 530163316 | No Recognized Claim | 125004 | 530115774 | No Purchases in Class Period |
| 46910 | 530163321 | No Recognized Claim | 125005 | 530115775 | No Purchases in Class Period |
| 46911 | 530163323 | No Recognized Claim | 125006 | 530115776 | No Purchases in Class Period |
| 46912 | 530163330 | No Recognized Claim | 125007 | 530115777 | No Purchases in Class Period |
| 46913 | 530163332 | No Recognized Claim | 125008 | 530115779 | No Purchases in Class Period |
| 46914 | 530163333 | No Recognized Claim | 125009 | 530115780 | No Purchases in Class Period |
| 46915 | 530163337 | No Recognized Claim | 125010 | 530115781 | No Purchases in Class Period |
| 46916 | 530163341 | No Recognized Claim | 125011 | 530115782 | No Purchases in Class Period |
| 46917 | 530163345 | No Recognized Claim | 125012 | 530115783 | No Purchases in Class Period |
| 46918 | 530163353 | No Recognized Claim | 125013 | 530115784 | No Purchases in Class Period |
| 46919 | 530163360 | No Recognized Claim | 125014 | 530115786 | No Purchases in Class Period |
| 46920 | 530163362 | No Recognized Claim | 125015 | 530115788 | No Purchases in Class Period |
| 46921 | 530163377 | No Recognized Claim | 125016 | 530115790 | No Purchases in Class Period |
| 46922 | 530163386 | No Recognized Claim | 125017 | 530115791 | No Purchases in Class Period |
| 46923 | 530163393 | No Recognized Claim | 125018 | 530115793 | No Purchases in Class Period |
| 46924 | 530163394 | No Recognized Claim | 125019 | 530115794 | No Purchases in Class Period |
| 46925 | 530163407 | No Recognized Claim | 125020 | 530115796 | No Purchases in Class Period |
| 46926 | 530163431 | No Recognized Claim | 125021 | 530115798 | No Purchases in Class Period |
| 46927 | 530163433 | No Recognized Claim | 125022 | 530115799 | No Purchases in Class Period |
| 46928 | 530163440 | No Recognized Claim | 125023 | 530115801 | No Purchases in Class Period |
| 46929 | 530163445 | No Recognized Claim | 125024 | 530115802 | No Purchases in Class Period |
| 46930 | 530163448 | No Recognized Claim | 125025 | 530115803 | No Purchases in Class Period |
| 46931 | 530163462 | No Recognized Claim | 125026 | 530115806 | No Purchases in Class Period |
| 46932 | 530163464 | No Recognized Claim | 125027 | 530115807 | No Purchases in Class Period |
| 46933 | 530163467 | No Recognized Claim | 125028 | 530115808 | No Purchases in Class Period |
| 46934 | 530163468 | No Recognized Claim | 125029 | 530115809 | No Purchases in Class Period |
| 46935 | 530163469 | No Recognized Claim | 125030 | 530115810 | No Purchases in Class Period |
| 46936 | 530163471 | No Recognized Claim | 125031 | 530115811 | No Purchases in Class Period |
| 46937 | 530163473 | No Recognized Claim | 125032 | 530115812 | No Purchases in Class Period |
| 46938 | 530163476 | No Recognized Claim | 125033 | 530115813 | No Purchases in Class Period |
| 46939 | 530163481 | No Recognized Claim | 125034 | 530115814 | No Purchases in Class Period |
| 46940 | 530163484 | No Recognized Claim | 125035 | 530115815 | No Purchases in Class Period |
| 46941 | 530163485 | No Recognized Claim | 125036 | 530115816 | No Purchases in Class Period |
| 46942 | 530163502 | No Recognized Claim | 125037 | 530115817 | No Purchases in Class Period |
| 46943 | 530163504 | No Recognized Claim | 125038 | 530115818 | No Purchases in Class Period |
| 46944 | 530163505 | No Recognized Claim | 125039 | 530115820 | No Purchases in Class Period |
| 46945 | 530163513 | No Recognized Claim | 125040 | 530115821 | No Purchases in Class Period |
| 46946 | 530163520 | No Recognized Claim | 125041 | 530115823 | No Purchases in Class Period |
| 46947 | 530163527 | No Recognized Claim | 125042 | 530115824 | No Purchases in Class Period |
| 46948 | 530163528 | No Recognized Claim | 125043 | 530115825 | No Purchases in Class Period |
| 46949 | 530163529 | No Recognized Claim | 125044 | 530115827 | No Purchases in Class Period |
| 46950 | 530163530 | No Recognized Claim | 125045 | 530115828 | No Purchases in Class Period |
| 46951 | 530163531 | No Recognized Claim | 125046 | 530115829 | No Purchases in Class Period |
| 46952 | 530163532 | No Recognized Claim | 125047 | 530115832 | No Purchases in Class Period |
| 46953 | 530163535 | No Recognized Claim | 125048 | 530115833 | No Purchases in Class Period |
| 46954 | 530163536 | No Recognized Claim | 125049 | 530115834 | No Purchases in Class Period |
| 46955 | 530163539 | No Recognized Claim | 125050 | 530115837 | No Purchases in Class Period |
| 46956 | 530163540 | No Recognized Claim | 125051 | 530115839 | No Purchases in Class Period |
| 46957 | 530163542 | No Recognized Claim | 125052 | 530115840 | No Purchases in Class Period |
| 46958 | 530163543 | No Recognized Claim | 125053 | 530115841 | No Purchases in Class Period |
| 46959 | 530163544 | No Recognized Claim | 125054 | 530115843 | No Purchases in Class Period |
| 46960 | 530163547 | No Recognized Claim | 125055 | 530115844 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 46961 | 530163550 | No Recognized Claim | 125056 | 530115845 | No Purchases in Class Period |
| 46962 | 530163555 | No Recognized Claim | 125057 | 530115846 | No Purchases in Class Period |
| 46963 | 530163560 | No Recognized Claim | 125058 | 530115849 | No Purchases in Class Period |
| 46964 | 530163570 | No Recognized Claim | 125059 | 530115850 | No Purchases in Class Period |
| 46965 | 530163571 | No Recognized Claim | 125060 | 530115852 | No Purchases in Class Period |
| 46966 | 530163576 | No Recognized Claim | 125061 | 530115853 | No Purchases in Class Period |
| 46967 | 530163578 | No Recognized Claim | 125062 | 530115854 | No Purchases in Class Period |
| 46968 | 530163582 | No Recognized Claim | 125063 | 530115855 | No Purchases in Class Period |
| 46969 | 530163591 | No Recognized Claim | 125064 | 530115856 | No Purchases in Class Period |
| 46970 | 530163592 | No Recognized Claim | 125065 | 530115857 | No Purchases in Class Period |
| 46971 | 530163597 | No Recognized Claim | 125066 | 530115858 | No Purchases in Class Period |
| 46972 | 530163598 | No Recognized Claim | 125067 | 530115862 | No Purchases in Class Period |
| 46973 | 530163600 | No Recognized Claim | 125068 | 530115863 | No Purchases in Class Period |
| 46974 | 530163611 | No Recognized Claim | 125069 | 530115865 | No Purchases in Class Period |
| 46975 | 530163612 | No Recognized Claim | 125070 | 530115866 | No Purchases in Class Period |
| 46976 | 530163616 | No Recognized Claim | 125071 | 530115869 | No Purchases in Class Period |
| 46977 | 530163617 | No Recognized Claim | 125072 | 530115870 | No Purchases in Class Period |
| 46978 | 530163621 | No Recognized Claim | 125073 | 530115871 | No Purchases in Class Period |
| 46979 | 530163623 | No Recognized Claim | 125074 | 530115872 | No Purchases in Class Period |
| 46980 | 530163627 | No Recognized Claim | 125075 | 530115874 | No Purchases in Class Period |
| 46981 | 530163629 | No Recognized Claim | 125076 | 530115875 | No Purchases in Class Period |
| 46982 | 530163631 | No Recognized Claim | 125077 | 530115877 | No Purchases in Class Period |
| 46983 | 530163632 | No Recognized Claim | 125078 | 530115878 | No Purchases in Class Period |
| 46984 | 530163636 | No Recognized Claim | 125079 | 530115879 | No Purchases in Class Period |
| 46985 | 530163638 | No Recognized Claim | 125080 | 530115881 | No Purchases in Class Period |
| 46986 | 530163639 | No Recognized Claim | 125081 | 530115883 | No Purchases in Class Period |
| 46987 | 530163650 | No Recognized Claim | 125082 | 530115887 | No Purchases in Class Period |
| 46988 | 530163664 | No Recognized Claim | 125083 | 530115888 | No Purchases in Class Period |
| 46989 | 530163665 | No Recognized Claim | 125084 | 530115889 | No Purchases in Class Period |
| 46990 | 530163669 | No Recognized Claim | 125085 | 530115890 | No Purchases in Class Period |
| 46991 | 530163675 | No Recognized Claim | 125086 | 530115899 | No Purchases in Class Period |
| 46992 | 530163678 | No Recognized Claim | 125087 | 530115903 | No Purchases in Class Period |
| 46993 | 530163680 | No Recognized Claim | 125088 | 530115908 | No Purchases in Class Period |
| 46994 | 530163684 | No Recognized Claim | 125089 | 530115930 | No Purchases in Class Period |
| 46995 | 530163685 | No Recognized Claim | 125090 | 530115978 | No Purchases in Class Period |
| 46996 | 530163686 | No Recognized Claim | 125091 | 530115980 | No Purchases in Class Period |
| 46997 | 530163688 | No Recognized Claim | 125092 | 530115981 | No Purchases in Class Period |
| 46998 | 530163690 | No Recognized Claim | 125093 | 530115982 | No Purchases in Class Period |
| 46999 | 530163697 | No Recognized Claim | 125094 | 530116002 | No Purchases in Class Period |
| 47000 | 530163698 | No Recognized Claim | 125095 | 530116011 | No Purchases in Class Period |
| 47001 | 530163701 | No Recognized Claim | 125096 | 530116016 | No Purchases in Class Period |
| 47002 | 530163703 | No Recognized Claim | 125097 | 530116021 | No Purchases in Class Period |
| 47003 | 530163709 | No Recognized Claim | 125098 | 530116027 | No Purchases in Class Period |
| 47004 | 530163725 | No Recognized Claim | 125099 | 530116031 | No Purchases in Class Period |
| 47005 | 530163729 | No Recognized Claim | 125100 | 530116032 | No Purchases in Class Period |
| 47006 | 530163731 | No Recognized Claim | 125101 | 530116033 | No Purchases in Class Period |
| 47007 | 530163735 | No Recognized Claim | 125102 | 530116034 | No Purchases in Class Period |
| 47008 | 530163746 | No Recognized Claim | 125103 | 530116038 | No Purchases in Class Period |
| 47009 | 530163750 | No Recognized Claim | 125104 | 530116039 | No Purchases in Class Period |
| 47010 | 530163754 | No Recognized Claim | 125105 | 530116040 | No Purchases in Class Period |
| 47011 | 530163766 | No Recognized Claim | 125106 | 530116041 | No Purchases in Class Period |
| 47012 | 530163772 | No Recognized Claim | 125107 | 530116050 | No Purchases in Class Period |
| 47013 | 530163774 | No Recognized Claim | 125108 | 530116059 | No Purchases in Class Period |
| 47014 | 530163777 | No Recognized Claim | 125109 | 530116149 | No Purchases in Class Period |
| 47015 | 530163782 | No Recognized Claim | 125110 | 530116150 | No Purchases in Class Period |
| 47016 | 530163784 | No Recognized Claim | 125111 | 530116151 | No Purchases in Class Period |
| 47017 | 530163791 | No Recognized Claim | 125112 | 530116152 | No Purchases in Class Period |
| 47018 | 530163792 | No Recognized Claim | 125113 | 530116153 | No Purchases in Class Period |
| 47019 | 530163793 | No Recognized Claim | 125114 | 530116158 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 47020 | 530163794 | No Recognized Claim | 125115 | 530116159 | No Purchases in Class Period |
| 47021 | 530163814 | No Recognized Claim | 125116 | 530116161 | No Purchases in Class Period |
| 47022 | 530163815 | No Recognized Claim | 125117 | 530116162 | No Purchases in Class Period |
| 47023 | 530163818 | No Recognized Claim | 125118 | 530116163 | No Purchases in Class Period |
| 47024 | 530163821 | No Recognized Claim | 125119 | 530116164 | No Purchases in Class Period |
| 47025 | 530163823 | No Recognized Claim | 125120 | 530116165 | No Purchases in Class Period |
| 47026 | 530163830 | No Recognized Claim | 125121 | 530116167 | No Purchases in Class Period |
| 47027 | 530163832 | No Recognized Claim | 125122 | 530116168 | No Purchases in Class Period |
| 47028 | 530163833 | No Recognized Claim | 125123 | 530116170 | No Purchases in Class Period |
| 47029 | 530163838 | No Recognized Claim | 125124 | 530116171 | No Purchases in Class Period |
| 47030 | 530163848 | No Recognized Claim | 125125 | 530116172 | No Purchases in Class Period |
| 47031 | 530163859 | No Recognized Claim | 125126 | 530116173 | No Purchases in Class Period |
| 47032 | 530163865 | No Recognized Claim | 125127 | 530116175 | No Purchases in Class Period |
| 47033 | 530163869 | No Recognized Claim | 125128 | 530116179 | No Purchases in Class Period |
| 47034 | 530163872 | No Recognized Claim | 125129 | 530116181 | No Purchases in Class Period |
| 47035 | 530163878 | No Recognized Claim | 125130 | 530116182 | No Purchases in Class Period |
| 47036 | 530163879 | No Recognized Claim | 125131 | 530116185 | No Purchases in Class Period |
| 47037 | 530163880 | No Recognized Claim | 125132 | 530116187 | No Purchases in Class Period |
| 47038 | 530163882 | No Recognized Claim | 125133 | 530116188 | No Purchases in Class Period |
| 47039 | 530163886 | No Recognized Claim | 125134 | 530116190 | No Purchases in Class Period |
| 47040 | 530163893 | No Recognized Claim | 125135 | 530116193 | No Purchases in Class Period |
| 47041 | 530163894 | No Recognized Claim | 125136 | 530116194 | No Purchases in Class Period |
| 47042 | 530163896 | No Recognized Claim | 125137 | 530116195 | No Purchases in Class Period |
| 47043 | 530163898 | No Recognized Claim | 125138 | 530116196 | No Purchases in Class Period |
| 47044 | 530163904 | No Recognized Claim | 125139 | 530116197 | No Purchases in Class Period |
| 47045 | 530163906 | No Recognized Claim | 125140 | 530116200 | No Purchases in Class Period |
| 47046 | 530163911 | No Recognized Claim | 125141 | 530116202 | No Purchases in Class Period |
| 47047 | 530163912 | No Recognized Claim | 125142 | 530116205 | No Purchases in Class Period |
| 47048 | 530163913 | No Recognized Claim | 125143 | 530116206 | No Purchases in Class Period |
| 47049 | 530163917 | No Recognized Claim | 125144 | 530116211 | No Purchases in Class Period |
| 47050 | 530163919 | No Recognized Claim | 125145 | 530116213 | No Purchases in Class Period |
| 47051 | 530163923 | No Recognized Claim | 125146 | 530116214 | No Purchases in Class Period |
| 47052 | 530163931 | No Recognized Claim | 125147 | 530116215 | No Purchases in Class Period |
| 47053 | 530163950 | No Recognized Claim | 125148 | 530116218 | No Purchases in Class Period |
| 47054 | 530163951 | No Recognized Claim | 125149 | 530116220 | No Purchases in Class Period |
| 47055 | 530163952 | No Recognized Claim | 125150 | 530116221 | No Purchases in Class Period |
| 47056 | 530163954 | No Recognized Claim | 125151 | 530116222 | No Purchases in Class Period |
| 47057 | 530163971 | No Recognized Claim | 125152 | 530116223 | No Purchases in Class Period |
| 47058 | 530163975 | No Recognized Claim | 125153 | 530116224 | No Purchases in Class Period |
| 47059 | 530163983 | No Recognized Claim | 125154 | 530116225 | No Purchases in Class Period |
| 47060 | 530163985 | No Recognized Claim | 125155 | 530116226 | No Purchases in Class Period |
| 47061 | 530163986 | No Recognized Claim | 125156 | 530116228 | No Purchases in Class Period |
| 47062 | 530163987 | No Recognized Claim | 125157 | 530116231 | No Purchases in Class Period |
| 47063 | 530163996 | No Recognized Claim | 125158 | 530116234 | No Purchases in Class Period |
| 47064 | 530163999 | No Recognized Claim | 125159 | 530116237 | No Purchases in Class Period |
| 47065 | 530164003 | No Recognized Claim | 125160 | 530116238 | No Purchases in Class Period |
| 47066 | 530164004 | No Recognized Claim | 125161 | 530116243 | No Purchases in Class Period |
| 47067 | 530164005 | No Recognized Claim | 125162 | 530116244 | No Purchases in Class Period |
| 47068 | 530164011 | No Recognized Claim | 125163 | 530116247 | No Purchases in Class Period |
| 47069 | 530164014 | No Recognized Claim | 125164 | 530116248 | No Purchases in Class Period |
| 47070 | 530164017 | No Recognized Claim | 125165 | 530116249 | No Purchases in Class Period |
| 47071 | 530164028 | No Recognized Claim | 125166 | 530116254 | No Purchases in Class Period |
| 47072 | 530164032 | No Recognized Claim | 125167 | 530116256 | No Purchases in Class Period |
| 47073 | 530164036 | No Recognized Claim | 125168 | 530116268 | No Purchases in Class Period |
| 47074 | 530164045 | No Recognized Claim | 125169 | 530116269 | No Purchases in Class Period |
| 47075 | 530164061 | No Recognized Claim | 125170 | 530116275 | No Purchases in Class Period |
| 47076 | 530164064 | No Recognized Claim | 125171 | 530116277 | No Purchases in Class Period |
| 47077 | 530164067 | No Recognized Claim | 125172 | 530116279 | No Purchases in Class Period |
| 47078 | 530164068 | No Recognized Claim | 125173 | 530116287 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 47079 | 530164071 | No Recognized Claim | 125174 | 530116291 | No Purchases in Class Period |
| 47080 | 530164077 | No Recognized Claim | 125175 | 530116301 | No Purchases in Class Period |
| 47081 | 530164081 | No Recognized Claim | 125176 | 530116304 | No Purchases in Class Period |
| 47082 | 530164083 | No Recognized Claim | 125177 | 530116307 | No Purchases in Class Period |
| 47083 | 530164101 | No Recognized Claim | 125178 | 530116313 | No Purchases in Class Period |
| 47084 | 530164102 | No Recognized Claim | 125179 | 530116323 | No Purchases in Class Period |
| 47085 | 530164106 | No Recognized Claim | 125180 | 530116341 | No Purchases in Class Period |
| 47086 | 530164108 | No Recognized Claim | 125181 | 530116342 | No Purchases in Class Period |
| 47087 | 530164109 | No Recognized Claim | 125182 | 530116343 | No Purchases in Class Period |
| 47088 | 530164118 | No Recognized Claim | 125183 | 530116344 | No Purchases in Class Period |
| 47089 | 530164120 | No Recognized Claim | 125184 | 530116345 | No Purchases in Class Period |
| 47090 | 530164122 | No Recognized Claim | 125185 | 530116346 | No Purchases in Class Period |
| 47091 | 530164128 | No Recognized Claim | 125186 | 530116355 | No Purchases in Class Period |
| 47092 | 530164131 | No Recognized Claim | 125187 | 530116357 | No Purchases in Class Period |
| 47093 | 530164133 | No Recognized Claim | 125188 | 530116371 | No Purchases in Class Period |
| 47094 | 530164136 | No Recognized Claim | 125189 | 530116375 | No Purchases in Class Period |
| 47095 | 530164138 | No Recognized Claim | 125190 | 530116376 | No Purchases in Class Period |
| 47096 | 530164142 | No Recognized Claim | 125191 | 530116383 | No Purchases in Class Period |
| 47097 | 530164145 | No Recognized Claim | 125192 | 530116384 | No Purchases in Class Period |
| 47098 | 530164146 | No Recognized Claim | 125193 | 530116391 | No Purchases in Class Period |
| 47099 | 530164149 | No Recognized Claim | 125194 | 530116415 | No Purchases in Class Period |
| 47100 | 530164150 | No Recognized Claim | 125195 | 530116434 | No Purchases in Class Period |
| 47101 | 530164154 | No Recognized Claim | 125196 | 530116435 | No Purchases in Class Period |
| 47102 | 530164156 | No Recognized Claim | 125197 | 530116461 | No Purchases in Class Period |
| 47103 | 530164163 | No Recognized Claim | 125198 | 530116488 | No Purchases in Class Period |
| 47104 | 530164164 | No Recognized Claim | 125199 | 530116497 | No Purchases in Class Period |
| 47105 | 530164171 | No Recognized Claim | 125200 | 530116498 | No Purchases in Class Period |
| 47106 | 530164172 | No Recognized Claim | 125201 | 530116499 | No Purchases in Class Period |
| 47107 | 530164180 | No Recognized Claim | 125202 | 530116500 | No Purchases in Class Period |
| 47108 | 530164183 | No Recognized Claim | 125203 | 530116508 | No Purchases in Class Period |
| 47109 | 530164184 | No Recognized Claim | 125204 | 530116514 | No Purchases in Class Period |
| 47110 | 530164192 | No Recognized Claim | 125205 | 530116515 | No Purchases in Class Period |
| 47111 | 530164202 | No Recognized Claim | 125206 | 530116516 | No Purchases in Class Period |
| 47112 | 530164203 | No Recognized Claim | 125207 | 530116528 | No Purchases in Class Period |
| 47113 | 530164215 | No Recognized Claim | 125208 | 530116529 | No Purchases in Class Period |
| 47114 | 530164221 | No Recognized Claim | 125209 | 530116530 | No Purchases in Class Period |
| 47115 | 530164232 | No Recognized Claim | 125210 | 530116531 | No Purchases in Class Period |
| 47116 | 530164235 | No Recognized Claim | 125211 | 530116532 | No Purchases in Class Period |
| 47117 | 530164237 | No Recognized Claim | 125212 | 530116533 | No Purchases in Class Period |
| 47118 | 530164238 | No Recognized Claim | 125213 | 530116534 | No Purchases in Class Period |
| 47119 | 530164239 | No Recognized Claim | 125214 | 530116535 | No Purchases in Class Period |
| 47120 | 530164240 | No Recognized Claim | 125215 | 530116536 | No Purchases in Class Period |
| 47121 | 530164241 | No Recognized Claim | 125216 | 530116537 | No Purchases in Class Period |
| 47122 | 530164242 | No Recognized Claim | 125217 | 530116538 | No Purchases in Class Period |
| 47123 | 530164246 | No Recognized Claim | 125218 | 530116539 | No Purchases in Class Period |
| 47124 | 530164260 | No Recognized Claim | 125219 | 530116540 | No Purchases in Class Period |
| 47125 | 530164263 | No Recognized Claim | 125220 | 530116541 | No Purchases in Class Period |
| 47126 | 530164273 | No Recognized Claim | 125221 | 530116542 | No Purchases in Class Period |
| 47127 | 530164274 | No Recognized Claim | 125222 | 530116543 | No Purchases in Class Period |
| 47128 | 530164275 | No Recognized Claim | 125223 | 530116544 | No Purchases in Class Period |
| 47129 | 530164279 | No Recognized Claim | 125224 | 530116545 | No Purchases in Class Period |
| 47130 | 530164284 | No Recognized Claim | 125225 | 530116546 | No Purchases in Class Period |
| 47131 | 530164286 | No Recognized Claim | 125226 | 530116547 | No Purchases in Class Period |
| 47132 | 530164292 | No Recognized Claim | 125227 | 530116548 | No Purchases in Class Period |
| 47133 | 530164293 | No Recognized Claim | 125228 | 530116549 | No Purchases in Class Period |
| 47134 | 530164300 | No Recognized Claim | 125229 | 530116550 | No Purchases in Class Period |
| 47135 | 530164309 | No Recognized Claim | 125230 | 530116552 | No Purchases in Class Period |
| 47136 | 530164310 | No Recognized Claim | 125231 | 530116556 | No Purchases in Class Period |
| 47137 | 530164318 | No Recognized Claim | 125232 | 530116560 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 47138 | 530164323 | No Recognized Claim | 125233 | 530116562 | No Purchases in Class Period |
| 47139 | 530164328 | No Recognized Claim | 125234 | 530116573 | No Purchases in Class Period |
| 47140 | 530164329 | No Recognized Claim | 125235 | 530116574 | No Purchases in Class Period |
| 47141 | 530164334 | No Recognized Claim | 125236 | 530116578 | No Purchases in Class Period |
| 47142 | 530164343 | No Recognized Claim | 125237 | 530116581 | No Purchases in Class Period |
| 47143 | 530164348 | No Recognized Claim | 125238 | 530116584 | No Purchases in Class Period |
| 47144 | 530164352 | No Recognized Claim | 125239 | 530116585 | No Purchases in Class Period |
| 47145 | 530164357 | No Recognized Claim | 125240 | 530116587 | No Purchases in Class Period |
| 47146 | 530164359 | No Recognized Claim | 125241 | 530116588 | No Purchases in Class Period |
| 47147 | 530164365 | No Recognized Claim | 125242 | 530116603 | No Purchases in Class Period |
| 47148 | 530164366 | No Recognized Claim | 125243 | 530116607 | No Purchases in Class Period |
| 47149 | 530164376 | No Recognized Claim | 125244 | 530116609 | No Purchases in Class Period |
| 47150 | 530164377 | No Recognized Claim | 125245 | 530116616 | No Purchases in Class Period |
| 47151 | 530164378 | No Recognized Claim | 125246 | 530116618 | No Purchases in Class Period |
| 47152 | 530164379 | No Recognized Claim | 125247 | 530116619 | No Purchases in Class Period |
| 47153 | 530164380 | No Recognized Claim | 125248 | 530116623 | No Purchases in Class Period |
| 47154 | 530164382 | No Recognized Claim | 125249 | 530116634 | No Purchases in Class Period |
| 47155 | 530164397 | No Recognized Claim | 125250 | 530116665 | No Purchases in Class Period |
| 47156 | 530164398 | No Recognized Claim | 125251 | 530116709 | No Purchases in Class Period |
| 47157 | 530164403 | No Recognized Claim | 125252 | 530116710 | No Purchases in Class Period |
| 47158 | 530164407 | No Recognized Claim | 125253 | 530116715 | No Purchases in Class Period |
| 47159 | 530164408 | No Recognized Claim | 125254 | 530116718 | No Purchases in Class Period |
| 47160 | 530164409 | No Recognized Claim | 125255 | 530116719 | No Purchases in Class Period |
| 47161 | 530164415 | No Recognized Claim | 125256 | 530116726 | No Purchases in Class Period |
| 47162 | 530164421 | No Recognized Claim | 125257 | 530116735 | No Purchases in Class Period |
| 47163 | 530164422 | No Recognized Claim | 125258 | 530116742 | No Purchases in Class Period |
| 47164 | 530164428 | No Recognized Claim | 125259 | 530116743 | No Purchases in Class Period |
| 47165 | 530164435 | No Recognized Claim | 125260 | 530116744 | No Purchases in Class Period |
| 47166 | 530164438 | No Recognized Claim | 125261 | 530116746 | No Purchases in Class Period |
| 47167 | 530164451 | No Recognized Claim | 125262 | 530116747 | No Purchases in Class Period |
| 47168 | 530164460 | No Recognized Claim | 125263 | 530116749 | No Purchases in Class Period |
| 47169 | 530164461 | No Recognized Claim | 125264 | 530116750 | No Purchases in Class Period |
| 47170 | 530164467 | No Recognized Claim | 125265 | 530116753 | No Purchases in Class Period |
| 47171 | 530164468 | No Recognized Claim | 125266 | 530116754 | No Purchases in Class Period |
| 47172 | 530164470 | No Recognized Claim | 125267 | 530116758 | No Purchases in Class Period |
| 47173 | 530164472 | No Recognized Claim | 125268 | 530116759 | No Purchases in Class Period |
| 47174 | 530164476 | No Recognized Claim | 125269 | 530116767 | No Purchases in Class Period |
| 47175 | 530164481 | No Recognized Claim | 125270 | 530116769 | No Purchases in Class Period |
| 47176 | 530164484 | No Recognized Claim | 125271 | 530116785 | No Purchases in Class Period |
| 47177 | 530164486 | No Recognized Claim | 125272 | 530116786 | No Purchases in Class Period |
| 47178 | 530164504 | No Recognized Claim | 125273 | 530116787 | No Purchases in Class Period |
| 47179 | 530164505 | No Recognized Claim | 125274 | 530116789 | No Purchases in Class Period |
| 47180 | 530164510 | No Recognized Claim | 125275 | 530116790 | No Purchases in Class Period |
| 47181 | 530164517 | No Recognized Claim | 125276 | 530116791 | No Purchases in Class Period |
| 47182 | 530164518 | No Recognized Claim | 125277 | 530116793 | No Purchases in Class Period |
| 47183 | 530164520 | No Recognized Claim | 125278 | 530116801 | No Purchases in Class Period |
| 47184 | 530164521 | No Recognized Claim | 125279 | 530116803 | No Purchases in Class Period |
| 47185 | 530164522 | No Recognized Claim | 125280 | 530116809 | No Purchases in Class Period |
| 47186 | 530164526 | No Recognized Claim | 125281 | 530116811 | No Purchases in Class Period |
| 47187 | 530164528 | No Recognized Claim | 125282 | 530116817 | No Purchases in Class Period |
| 47188 | 530164530 | No Recognized Claim | 125283 | 530116826 | No Purchases in Class Period |
| 47189 | 530164531 | No Recognized Claim | 125284 | 530116827 | No Purchases in Class Period |
| 47190 | 530164533 | No Recognized Claim | 125285 | 530116836 | No Purchases in Class Period |
| 47191 | 530164534 | No Recognized Claim | 125286 | 530116845 | No Purchases in Class Period |
| 47192 | 530164539 | No Recognized Claim | 125287 | 530116846 | No Purchases in Class Period |
| 47193 | 530164546 | No Recognized Claim | 125288 | 530116847 | No Purchases in Class Period |
| 47194 | 530164547 | No Recognized Claim | 125289 | 530116848 | No Purchases in Class Period |
| 47195 | 530164550 | No Recognized Claim | 125290 | 530116849 | No Purchases in Class Period |
| 47196 | 530164553 | No Recognized Claim | 125291 | 530116850 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 47197 | 530164556 | No Recognized Claim | 125292 | 530116851 | No Purchases in Class Period |
| 47198 | 530164559 | No Recognized Claim | 125293 | 530116852 | No Purchases in Class Period |
| 47199 | 530164562 | No Recognized Claim | 125294 | 530116853 | No Purchases in Class Period |
| 47200 | 530164564 | No Recognized Claim | 125295 | 530116854 | No Purchases in Class Period |
| 47201 | 530164570 | No Recognized Claim | 125296 | 530116859 | No Purchases in Class Period |
| 47202 | 530164577 | No Recognized Claim | 125297 | 530116860 | No Purchases in Class Period |
| 47203 | 530164591 | No Recognized Claim | 125298 | 530116861 | No Purchases in Class Period |
| 47204 | 530164614 | No Recognized Claim | 125299 | 530116886 | No Purchases in Class Period |
| 47205 | 530164615 | No Recognized Claim | 125300 | 530116887 | No Purchases in Class Period |
| 47206 | 530164619 | No Recognized Claim | 125301 | 530116888 | No Purchases in Class Period |
| 47207 | 530164622 | No Recognized Claim | 125302 | 530116889 | No Purchases in Class Period |
| 47208 | 530164625 | No Recognized Claim | 125303 | 530116892 | No Purchases in Class Period |
| 47209 | 530164626 | No Recognized Claim | 125304 | 530116894 | No Purchases in Class Period |
| 47210 | 530164628 | No Recognized Claim | 125305 | 530116895 | No Purchases in Class Period |
| 47211 | 530164632 | No Recognized Claim | 125306 | 530116897 | No Purchases in Class Period |
| 47212 | 530164634 | No Recognized Claim | 125307 | 530116899 | No Purchases in Class Period |
| 47213 | 530164635 | No Recognized Claim | 125308 | 530116900 | No Purchases in Class Period |
| 47214 | 530164636 | No Recognized Claim | 125309 | 530116902 | No Purchases in Class Period |
| 47215 | 530164638 | No Recognized Claim | 125310 | 530116904 | No Purchases in Class Period |
| 47216 | 530164645 | No Recognized Claim | 125311 | 530116905 | No Purchases in Class Period |
| 47217 | 530164648 | No Recognized Claim | 125312 | 530116906 | No Purchases in Class Period |
| 47218 | 530164649 | No Recognized Claim | 125313 | 530116908 | No Purchases in Class Period |
| 47219 | 530164650 | No Recognized Claim | 125314 | 530116909 | No Purchases in Class Period |
| 47220 | 530164653 | No Recognized Claim | 125315 | 530116910 | No Purchases in Class Period |
| 47221 | 530201833 | No Recognized Claim | 125316 | 530116911 | No Purchases in Class Period |
| 47222 | 530201834 | No Recognized Claim | 125317 | 530116914 | No Purchases in Class Period |
| 47223 | 530201837 | No Recognized Claim | 125318 | 530116915 | No Purchases in Class Period |
| 47224 | 530201839 | No Recognized Claim | 125319 | 530116932 | No Purchases in Class Period |
| 47225 | 530201840 | No Recognized Claim | 125320 | 530116944 | No Purchases in Class Period |
| 47226 | 530201841 | No Recognized Claim | 125321 | 530116947 | No Purchases in Class Period |
| 47227 | 530201842 | No Recognized Claim | 125322 | 530116948 | No Purchases in Class Period |
| 47228 | 530201843 | No Recognized Claim | 125323 | 530116949 | No Purchases in Class Period |
| 47229 | 530201844 | No Recognized Claim | 125324 | 530116950 | No Purchases in Class Period |
| 47230 | 530201845 | No Recognized Claim | 125325 | 530116958 | No Purchases in Class Period |
| 47231 | 530201850 | No Recognized Claim | 125326 | 530116961 | No Purchases in Class Period |
| 47232 | 530201853 | No Recognized Claim | 125327 | 530116962 | No Purchases in Class Period |
| 47233 | 530201860 | No Recognized Claim | 125328 | 530116965 | No Purchases in Class Period |
| 47234 | 530201870 | No Recognized Claim | 125329 | 530116966 | No Purchases in Class Period |
| 47235 | 530201871 | No Recognized Claim | 125330 | 530116967 | No Purchases in Class Period |
| 47236 | 530201874 | No Recognized Claim | 125331 | 530116971 | No Purchases in Class Period |
| 47237 | 530201880 | No Recognized Claim | 125332 | 530116972 | No Purchases in Class Period |
| 47238 | 530201883 | No Recognized Claim | 125333 | 530116975 | No Purchases in Class Period |
| 47239 | 530201884 | No Recognized Claim | 125334 | 530116986 | No Purchases in Class Period |
| 47240 | 530201885 | No Recognized Claim | 125335 | 530116991 | No Purchases in Class Period |
| 47241 | 530201886 | No Recognized Claim | 125336 | 530117004 | No Purchases in Class Period |
| 47242 | 530201887 | No Recognized Claim | 125337 | 530117010 | No Purchases in Class Period |
| 47243 | 530201888 | No Recognized Claim | 125338 | 530117011 | No Purchases in Class Period |
| 47244 | 530201891 | No Recognized Claim | 125339 | 530117016 | No Purchases in Class Period |
| 47245 | 530201892 | No Recognized Claim | 125340 | 530117026 | No Purchases in Class Period |
| 47246 | 530201894 | No Recognized Claim | 125341 | 530117028 | No Purchases in Class Period |
| 47247 | 530201895 | No Recognized Claim | 125342 | 530117029 | No Purchases in Class Period |
| 47248 | 530201896 | No Recognized Claim | 125343 | 530117030 | No Purchases in Class Period |
| 47249 | 530201897 | No Recognized Claim | 125344 | 530117031 | No Purchases in Class Period |
| 47250 | 530201898 | No Recognized Claim | 125345 | 530117034 | No Purchases in Class Period |
| 47251 | 530201899 | No Recognized Claim | 125346 | 530117035 | No Purchases in Class Period |
| 47252 | 530201900 | No Recognized Claim | 125347 | 530117036 | No Purchases in Class Period |
| 47253 | 530201901 | No Recognized Claim | 125348 | 530117037 | No Purchases in Class Period |
| 47254 | 530201907 | No Recognized Claim | 125349 | 530117040 | No Purchases in Class Period |
| 47255 | 530201911 | No Recognized Claim | 125350 | 530117044 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 47256 | 530201921 | No Recognized Claim | 125351 | 530117045 | No Purchases in Class Period |
| 47257 | 530201998 | No Recognized Claim | 125352 | 530117046 | No Purchases in Class Period |
| 47258 | 530202004 | No Recognized Claim | 125353 | 530117053 | No Purchases in Class Period |
| 47259 | 530202007 | No Recognized Claim | 125354 | 530117054 | No Purchases in Class Period |
| 47260 | 530202022 | No Recognized Claim | 125355 | 530117055 | No Purchases in Class Period |
| 47261 | 530202023 | No Recognized Claim | 125356 | 530117056 | No Purchases in Class Period |
| 47262 | 530202024 | No Recognized Claim | 125357 | 530117062 | No Purchases in Class Period |
| 47263 | 530202028 | No Recognized Claim | 125358 | 530117063 | No Purchases in Class Period |
| 47264 | 530202029 | No Recognized Claim | 125359 | 530117065 | No Purchases in Class Period |
| 47265 | 530202034 | No Recognized Claim | 125360 | 530117072 | No Purchases in Class Period |
| 47266 | 530202069 | No Recognized Claim | 125361 | 530117077 | No Purchases in Class Period |
| 47267 | 530202070 | No Recognized Claim | 125362 | 530117081 | No Purchases in Class Period |
| 47268 | 530202071 | No Recognized Claim | 125363 | 530117082 | No Purchases in Class Period |
| 47269 | 530202074 | No Recognized Claim | 125364 | 530117085 | No Purchases in Class Period |
| 47270 | 530202075 | No Recognized Claim | 125365 | 530117089 | No Purchases in Class Period |
| 47271 | 530202082 | No Recognized Claim | 125366 | 530117094 | No Purchases in Class Period |
| 47272 | 530202084 | No Recognized Claim | 125367 | 530117095 | No Purchases in Class Period |
| 47273 | 530202085 | No Recognized Claim | 125368 | 530117100 | No Purchases in Class Period |
| 47274 | 530202087 | No Recognized Claim | 125369 | 530117101 | No Purchases in Class Period |
| 47275 | 530202115 | No Recognized Claim | 125370 | 530117102 | No Purchases in Class Period |
| 47276 | 530202116 | No Recognized Claim | 125371 | 530117103 | No Purchases in Class Period |
| 47277 | 530202139 | No Recognized Claim | 125372 | 530117104 | No Purchases in Class Period |
| 47278 | 530202143 | No Recognized Claim | 125373 | 530117105 | No Purchases in Class Period |
| 47279 | 530202144 | No Recognized Claim | 125374 | 530117106 | No Purchases in Class Period |
| 47280 | 530202146 | No Recognized Claim | 125375 | 530117107 | No Purchases in Class Period |
| 47281 | 530202148 | No Recognized Claim | 125376 | 530117108 | No Purchases in Class Period |
| 47282 | 530202149 | No Recognized Claim | 125377 | 530117109 | No Purchases in Class Period |
| 47283 | 530202178 | No Recognized Claim | 125378 | 530117110 | No Purchases in Class Period |
| 47284 | 530202179 | No Recognized Claim | 125379 | 530117111 | No Purchases in Class Period |
| 47285 | 530202185 | No Recognized Claim | 125380 | 530117112 | No Purchases in Class Period |
| 47286 | 530202186 | No Recognized Claim | 125381 | 530117113 | No Purchases in Class Period |
| 47287 | 530202187 | No Recognized Claim | 125382 | 530117114 | No Purchases in Class Period |
| 47288 | 530202188 | No Recognized Claim | 125383 | 530117115 | No Purchases in Class Period |
| 47289 | 530202190 | No Recognized Claim | 125384 | 530117116 | No Purchases in Class Period |
| 47290 | 530202191 | No Recognized Claim | 125385 | 530117117 | No Purchases in Class Period |
| 47291 | 530202192 | No Recognized Claim | 125386 | 530117119 | No Purchases in Class Period |
| 47292 | 530202193 | No Recognized Claim | 125387 | 530117121 | No Purchases in Class Period |
| 47293 | 530202206 | No Recognized Claim | 125388 | 530117125 | No Purchases in Class Period |
| 47294 | 530202228 | No Recognized Claim | 125389 | 530117132 | No Purchases in Class Period |
| 47295 | 530202235 | No Recognized Claim | 125390 | 530117134 | No Purchases in Class Period |
| 47296 | 530202237 | No Recognized Claim | 125391 | 530117137 | No Purchases in Class Period |
| 47297 | 530202241 | No Recognized Claim | 125392 | 530117138 | No Purchases in Class Period |
| 47298 | 530202252 | No Recognized Claim | 125393 | 530117139 | No Purchases in Class Period |
| 47299 | 530202272 | No Recognized Claim | 125394 | 530117140 | No Purchases in Class Period |
| 47300 | 530202279 | No Recognized Claim | 125395 | 530117149 | No Purchases in Class Period |
| 47301 | 530202280 | No Recognized Claim | 125396 | 530117150 | No Purchases in Class Period |
| 47302 | 530202285 | No Recognized Claim | 125397 | 530117151 | No Purchases in Class Period |
| 47303 | 530202293 | No Recognized Claim | 125398 | 530117154 | No Purchases in Class Period |
| 47304 | 530202296 | No Recognized Claim | 125399 | 530117155 | No Purchases in Class Period |
| 47305 | 530202300 | No Recognized Claim | 125400 | 530117163 | No Purchases in Class Period |
| 47306 | 530202301 | No Recognized Claim | 125401 | 530117165 | No Purchases in Class Period |
| 47307 | 530202341 | No Recognized Claim | 125402 | 530117169 | No Purchases in Class Period |
| 47308 | 530202343 | No Recognized Claim | 125403 | 530117174 | No Purchases in Class Period |
| 47309 | 530202344 | No Recognized Claim | 125404 | 530117175 | No Purchases in Class Period |
| 47310 | 530202350 | No Recognized Claim | 125405 | 530117176 | No Purchases in Class Period |
| 47311 | 530202355 | No Recognized Claim | 125406 | 530117179 | No Purchases in Class Period |
| 47312 | 530202358 | No Recognized Claim | 125407 | 530117180 | No Purchases in Class Period |
| 47313 | 530202359 | No Recognized Claim | 125408 | 530117181 | No Purchases in Class Period |
| 47314 | 530202368 | No Recognized Claim | 125409 | 530117182 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 47315 | 530202373 | No Recognized Claim | 125410 | 530117183 | No Purchases in Class Period |
| 47316 | 530202375 | No Recognized Claim | 125411 | 530117184 | No Purchases in Class Period |
| 47317 | 530202379 | No Recognized Claim | 125412 | 530117185 | No Purchases in Class Period |
| 47318 | 530202380 | No Recognized Claim | 125413 | 530117186 | No Purchases in Class Period |
| 47319 | 530202381 | No Recognized Claim | 125414 | 530117193 | No Purchases in Class Period |
| 47320 | 530202382 | No Recognized Claim | 125415 | 530117194 | No Purchases in Class Period |
| 47321 | 530202383 | No Recognized Claim | 125416 | 530117195 | No Purchases in Class Period |
| 47322 | 530202385 | No Recognized Claim | 125417 | 530117196 | No Purchases in Class Period |
| 47323 | 530202386 | No Recognized Claim | 125418 | 530117197 | No Purchases in Class Period |
| 47324 | 530202387 | No Recognized Claim | 125419 | 530117198 | No Purchases in Class Period |
| 47325 | 530202388 | No Recognized Claim | 125420 | 530117199 | No Purchases in Class Period |
| 47326 | 530202389 | No Recognized Claim | 125421 | 530117212 | No Purchases in Class Period |
| 47327 | 530202392 | No Recognized Claim | 125422 | 530117214 | No Purchases in Class Period |
| 47328 | 530202393 | No Recognized Claim | 125423 | 530117221 | No Purchases in Class Period |
| 47329 | 530202395 | No Recognized Claim | 125424 | 530117231 | No Purchases in Class Period |
| 47330 | 530202406 | No Recognized Claim | 125425 | 530117232 | No Purchases in Class Period |
| 47331 | 530202410 | No Recognized Claim | 125426 | 530117238 | No Purchases in Class Period |
| 47332 | 530202419 | No Recognized Claim | 125427 | 530117239 | No Purchases in Class Period |
| 47333 | 530202421 | No Recognized Claim | 125428 | 530117240 | No Purchases in Class Period |
| 47334 | 530202422 | No Recognized Claim | 125429 | 530117241 | No Purchases in Class Period |
| 47335 | 530202423 | No Recognized Claim | 125430 | 530117242 | No Purchases in Class Period |
| 47336 | 530202424 | No Recognized Claim | 125431 | 530117245 | No Purchases in Class Period |
| 47337 | 530202426 | No Recognized Claim | 125432 | 530117250 | No Purchases in Class Period |
| 47338 | 530202427 | No Recognized Claim | 125433 | 530117259 | No Purchases in Class Period |
| 47339 | 530202428 | No Recognized Claim | 125434 | 530117269 | No Purchases in Class Period |
| 47340 | 530202429 | No Recognized Claim | 125435 | 530117270 | No Purchases in Class Period |
| 47341 | 530202430 | No Recognized Claim | 125436 | 530117277 | No Purchases in Class Period |
| 47342 | 530202431 | No Recognized Claim | 125437 | 530117282 | No Purchases in Class Period |
| 47343 | 530202432 | No Recognized Claim | 125438 | 530117284 | No Purchases in Class Period |
| 47344 | 530202436 | No Recognized Claim | 125439 | 530117285 | No Purchases in Class Period |
| 47345 | 530202437 | No Recognized Claim | 125440 | 530117286 | No Purchases in Class Period |
| 47346 | 530202439 | No Recognized Claim | 125441 | 530117287 | No Purchases in Class Period |
| 47347 | 530202440 | No Recognized Claim | 125442 | 530117290 | No Purchases in Class Period |
| 47348 | 530202441 | No Recognized Claim | 125443 | 530117291 | No Purchases in Class Period |
| 47349 | 530202445 | No Recognized Claim | 125444 | 530117293 | No Purchases in Class Period |
| 47350 | 530202446 | No Recognized Claim | 125445 | 530117294 | No Purchases in Class Period |
| 47351 | 530202450 | No Recognized Claim | 125446 | 530117297 | No Purchases in Class Period |
| 47352 | 530202452 | No Recognized Claim | 125447 | 530117307 | No Purchases in Class Period |
| 47353 | 530202453 | No Recognized Claim | 125448 | 530117317 | No Purchases in Class Period |
| 47354 | 530202454 | No Recognized Claim | 125449 | 530117320 | No Purchases in Class Period |
| 47355 | 530202460 | No Recognized Claim | 125450 | 530117322 | No Purchases in Class Period |
| 47356 | 530202461 | No Recognized Claim | 125451 | 530117333 | No Purchases in Class Period |
| 47357 | 530202462 | No Recognized Claim | 125452 | 530117334 | No Purchases in Class Period |
| 47358 | 530202466 | No Recognized Claim | 125453 | 530117337 | No Purchases in Class Period |
| 47359 | 530202467 | No Recognized Claim | 125454 | 530117338 | No Purchases in Class Period |
| 47360 | 530202468 | No Recognized Claim | 125455 | 530117341 | No Purchases in Class Period |
| 47361 | 530202469 | No Recognized Claim | 125456 | 530117342 | No Purchases in Class Period |
| 47362 | 530202470 | No Recognized Claim | 125457 | 530117356 | No Purchases in Class Period |
| 47363 | 530202496 | No Recognized Claim | 125458 | 530117359 | No Purchases in Class Period |
| 47364 | 530202512 | No Recognized Claim | 125459 | 530117360 | No Purchases in Class Period |
| 47365 | 530202526 | No Recognized Claim | 125460 | 530117364 | No Purchases in Class Period |
| 47366 | 530202540 | No Recognized Claim | 125461 | 530117366 | No Purchases in Class Period |
| 47367 | 530202541 | No Recognized Claim | 125462 | 530117371 | No Purchases in Class Period |
| 47368 | 530202549 | No Recognized Claim | 125463 | 530117372 | No Purchases in Class Period |
| 47369 | 530202589 | No Recognized Claim | 125464 | 530117373 | No Purchases in Class Period |
| 47370 | 530202599 | No Recognized Claim | 125465 | 530117374 | No Purchases in Class Period |
| 47371 | 530202609 | No Recognized Claim | 125466 | 530117375 | No Purchases in Class Period |
| 47372 | 530202617 | No Recognized Claim | 125467 | 530117376 | No Purchases in Class Period |
| 47373 | 530202618 | No Recognized Claim | 125468 | 530117377 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 47374 | 530202619 | No Recognized Claim | 125469 | 530117378 | No Purchases in Class Period |
| 47375 | 530202620 | No Recognized Claim | 125470 | 530117379 | No Purchases in Class Period |
| 47376 | 530202625 | No Recognized Claim | 125471 | 530117380 | No Purchases in Class Period |
| 47377 | 530202656 | No Recognized Claim | 125472 | 530117381 | No Purchases in Class Period |
| 47378 | 530202657 | No Recognized Claim | 125473 | 530117382 | No Purchases in Class Period |
| 47379 | 530202675 | No Recognized Claim | 125474 | 530117399 | No Purchases in Class Period |
| 47380 | 530202676 | No Recognized Claim | 125475 | 530117403 | No Purchases in Class Period |
| 47381 | 530202698 | No Recognized Claim | 125476 | 530117410 | No Purchases in Class Period |
| 47382 | 530202701 | No Recognized Claim | 125477 | 530117411 | No Purchases in Class Period |
| 47383 | 530202704 | No Recognized Claim | 125478 | 530117412 | No Purchases in Class Period |
| 47384 | 530202706 | No Recognized Claim | 125479 | 530117413 | No Purchases in Class Period |
| 47385 | 530202708 | No Recognized Claim | 125480 | 530117415 | No Purchases in Class Period |
| 47386 | 530202710 | No Recognized Claim | 125481 | 530117438 | No Purchases in Class Period |
| 47387 | 530202714 | No Recognized Claim | 125482 | 530117440 | No Purchases in Class Period |
| 47388 | 530202730 | No Recognized Claim | 125483 | 530117444 | No Purchases in Class Period |
| 47389 | 530202732 | No Recognized Claim | 125484 | 530117453 | No Purchases in Class Period |
| 47390 | 530202733 | No Recognized Claim | 125485 | 530117466 | No Purchases in Class Period |
| 47391 | 530202734 | No Recognized Claim | 125486 | 530117484 | No Purchases in Class Period |
| 47392 | 530202735 | No Recognized Claim | 125487 | 530117489 | No Purchases in Class Period |
| 47393 | 530202736 | No Recognized Claim | 125488 | 530117490 | No Purchases in Class Period |
| 47394 | 530202740 | No Recognized Claim | 125489 | 530117491 | No Purchases in Class Period |
| 47395 | 530202741 | No Recognized Claim | 125490 | 530117492 | No Purchases in Class Period |
| 47396 | 530202743 | No Recognized Claim | 125491 | 530117494 | No Purchases in Class Period |
| 47397 | 530202747 | No Recognized Claim | 125492 | 530117521 | No Purchases in Class Period |
| 47398 | 530202755 | No Recognized Claim | 125493 | 530117525 | No Purchases in Class Period |
| 47399 | 530202757 | No Recognized Claim | 125494 | 530117541 | No Purchases in Class Period |
| 47400 | 530202760 | No Recognized Claim | 125495 | 530117550 | No Purchases in Class Period |
| 47401 | 530202762 | No Recognized Claim | 125496 | 530117551 | No Purchases in Class Period |
| 47402 | 530202766 | No Recognized Claim | 125497 | 530117552 | No Purchases in Class Period |
| 47403 | 530202774 | No Recognized Claim | 125498 | 530117553 | No Purchases in Class Period |
| 47404 | 530202779 | No Recognized Claim | 125499 | 530117559 | No Purchases in Class Period |
| 47405 | 530202782 | No Recognized Claim | 125500 | 530117560 | No Purchases in Class Period |
| 47406 | 530202784 | No Recognized Claim | 125501 | 530117562 | No Purchases in Class Period |
| 47407 | 530202788 | No Recognized Claim | 125502 | 530117566 | No Purchases in Class Period |
| 47408 | 530202789 | No Recognized Claim | 125503 | 530117570 | No Purchases in Class Period |
| 47409 | 530202790 | No Recognized Claim | 125504 | 530117573 | No Purchases in Class Period |
| 47410 | 530202791 | No Recognized Claim | 125505 | 530117575 | No Purchases in Class Period |
| 47411 | 530202794 | No Recognized Claim | 125506 | 530117577 | No Purchases in Class Period |
| 47412 | 530202795 | No Recognized Claim | 125507 | 530117587 | No Purchases in Class Period |
| 47413 | 530202801 | No Recognized Claim | 125508 | 530117588 | No Purchases in Class Period |
| 47414 | 530202810 | No Recognized Claim | 125509 | 530117589 | No Purchases in Class Period |
| 47415 | 530202814 | No Recognized Claim | 125510 | 530117590 | No Purchases in Class Period |
| 47416 | 530202815 | No Recognized Claim | 125511 | 530117591 | No Purchases in Class Period |
| 47417 | 530202816 | No Recognized Claim | 125512 | 530117593 | No Purchases in Class Period |
| 47418 | 530202817 | No Recognized Claim | 125513 | 530117594 | No Purchases in Class Period |
| 47419 | 530202822 | No Recognized Claim | 125514 | 530117595 | No Purchases in Class Period |
| 47420 | 530202846 | No Recognized Claim | 125515 | 530117597 | No Purchases in Class Period |
| 47421 | 530202847 | No Recognized Claim | 125516 | 530117598 | No Purchases in Class Period |
| 47422 | 530202848 | No Recognized Claim | 125517 | 530117600 | No Purchases in Class Period |
| 47423 | 530202849 | No Recognized Claim | 125518 | 530117603 | No Purchases in Class Period |
| 47424 | 530202850 | No Recognized Claim | 125519 | 530117604 | No Purchases in Class Period |
| 47425 | 530202851 | No Recognized Claim | 125520 | 530117615 | No Purchases in Class Period |
| 47426 | 530202896 | No Recognized Claim | 125521 | 530117628 | No Purchases in Class Period |
| 47427 | 530202909 | No Recognized Claim | 125522 | 530117629 | No Purchases in Class Period |
| 47428 | 530202910 | No Recognized Claim | 125523 | 530117655 | No Purchases in Class Period |
| 47429 | 530202913 | No Recognized Claim | 125524 | 530117691 | No Purchases in Class Period |
| 47430 | 530202917 | No Recognized Claim | 125525 | 530117692 | No Purchases in Class Period |
| 47431 | 530202918 | No Recognized Claim | 125526 | 530117695 | No Purchases in Class Period |
| 47432 | 530202919 | No Recognized Claim | 125527 | 530117707 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 47433 | 530202921 | No Recognized Claim | 125528 | 530117711 | No Purchases in Class Period |
| 47434 | 530202922 | No Recognized Claim | 125529 | 530117713 | No Purchases in Class Period |
| 47435 | 530202923 | No Recognized Claim | 125530 | 530117714 | No Purchases in Class Period |
| 47436 | 530202925 | No Recognized Claim | 125531 | 530117715 | No Purchases in Class Period |
| 47437 | 530202926 | No Recognized Claim | 125532 | 530117734 | No Purchases in Class Period |
| 47438 | 530202928 | No Recognized Claim | 125533 | 530117735 | No Purchases in Class Period |
| 47439 | 530202929 | No Recognized Claim | 125534 | 530117736 | No Purchases in Class Period |
| 47440 | 530202930 | No Recognized Claim | 125535 | 530117737 | No Purchases in Class Period |
| 47441 | 530202931 | No Recognized Claim | 125536 | 530117738 | No Purchases in Class Period |
| 47442 | 530202933 | No Recognized Claim | 125537 | 530117740 | No Purchases in Class Period |
| 47443 | 530202937 | No Recognized Claim | 125538 | 530117741 | No Purchases in Class Period |
| 47444 | 530202938 | No Recognized Claim | 125539 | 530117742 | No Purchases in Class Period |
| 47445 | 530202952 | No Recognized Claim | 125540 | 530117743 | No Purchases in Class Period |
| 47446 | 530202955 | No Recognized Claim | 125541 | 530117744 | No Purchases in Class Period |
| 47447 | 530202957 | No Recognized Claim | 125542 | 530117745 | No Purchases in Class Period |
| 47448 | 530202962 | No Recognized Claim | 125543 | 530117748 | No Purchases in Class Period |
| 47449 | 530202964 | No Recognized Claim | 125544 | 530117749 | No Purchases in Class Period |
| 47450 | 530202965 | No Recognized Claim | 125545 | 530117750 | No Purchases in Class Period |
| 47451 | 530202966 | No Recognized Claim | 125546 | 530117751 | No Purchases in Class Period |
| 47452 | 530202967 | No Recognized Claim | 125547 | 530117752 | No Purchases in Class Period |
| 47453 | 530202968 | No Recognized Claim | 125548 | 530117753 | No Purchases in Class Period |
| 47454 | 530202969 | No Recognized Claim | 125549 | 530117756 | No Purchases in Class Period |
| 47455 | 530202970 | No Recognized Claim | 125550 | 530117757 | No Purchases in Class Period |
| 47456 | 530202971 | No Recognized Claim | 125551 | 530117758 | No Purchases in Class Period |
| 47457 | 530202972 | No Recognized Claim | 125552 | 530117766 | No Purchases in Class Period |
| 47458 | 530202973 | No Recognized Claim | 125553 | 530117770 | No Purchases in Class Period |
| 47459 | 530202974 | No Recognized Claim | 125554 | 530117771 | No Purchases in Class Period |
| 47460 | 530202975 | No Recognized Claim | 125555 | 530117775 | No Purchases in Class Period |
| 47461 | 530202976 | No Recognized Claim | 125556 | 530117780 | No Purchases in Class Period |
| 47462 | 530202977 | No Recognized Claim | 125557 | 530117781 | No Purchases in Class Period |
| 47463 | 530202979 | No Recognized Claim | 125558 | 530117782 | No Purchases in Class Period |
| 47464 | 530202980 | No Recognized Claim | 125559 | 530117783 | No Purchases in Class Period |
| 47465 | 530202981 | No Recognized Claim | 125560 | 530117784 | No Purchases in Class Period |
| 47466 | 530202982 | No Recognized Claim | 125561 | 530117785 | No Purchases in Class Period |
| 47467 | 530202983 | No Recognized Claim | 125562 | 530117787 | No Purchases in Class Period |
| 47468 | 530202984 | No Recognized Claim | 125563 | 530117788 | No Purchases in Class Period |
| 47469 | 530202988 | No Recognized Claim | 125564 | 530117789 | No Purchases in Class Period |
| 47470 | 530202991 | No Recognized Claim | 125565 | 530117791 | No Purchases in Class Period |
| 47471 | 530202993 | No Recognized Claim | 125566 | 530117792 | No Purchases in Class Period |
| 47472 | 530203018 | No Recognized Claim | 125567 | 530117793 | No Purchases in Class Period |
| 47473 | 530203022 | No Recognized Claim | 125568 | 530117796 | No Purchases in Class Period |
| 47474 | 530203026 | No Recognized Claim | 125569 | 530117798 | No Purchases in Class Period |
| 47475 | 530203033 | No Recognized Claim | 125570 | 530117803 | No Purchases in Class Period |
| 47476 | 530203051 | No Recognized Claim | 125571 | 530117806 | No Purchases in Class Period |
| 47477 | 530203078 | No Recognized Claim | 125572 | 530117807 | No Purchases in Class Period |
| 47478 | 530203082 | No Recognized Claim | 125573 | 530117809 | No Purchases in Class Period |
| 47479 | 530203084 | No Recognized Claim | 125574 | 530117811 | No Purchases in Class Period |
| 47480 | 530203093 | No Recognized Claim | 125575 | 530117812 | No Purchases in Class Period |
| 47481 | 530203108 | No Recognized Claim | 125576 | 530117815 | No Purchases in Class Period |
| 47482 | 530203111 | No Recognized Claim | 125577 | 530117817 | No Purchases in Class Period |
| 47483 | 530203116 | No Recognized Claim | 125578 | 530117818 | No Purchases in Class Period |
| 47484 | 530203117 | No Recognized Claim | 125579 | 530117819 | No Purchases in Class Period |
| 47485 | 530203128 | No Recognized Claim | 125580 | 530117821 | No Purchases in Class Period |
| 47486 | 530203130 | No Recognized Claim | 125581 | 530117822 | No Purchases in Class Period |
| 47487 | 530203137 | No Recognized Claim | 125582 | 530117825 | No Purchases in Class Period |
| 47488 | 530203138 | No Recognized Claim | 125583 | 530117828 | No Purchases in Class Period |
| 47489 | 530203139 | No Recognized Claim | 125584 | 530117830 | No Purchases in Class Period |
| 47490 | 530203141 | No Recognized Claim | 125585 | 530117832 | No Purchases in Class Period |
| 47491 | 530203156 | No Recognized Claim | 125586 | 530117834 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 47492 | 530203190 | No Recognized Claim | 125587 | 530117837 | No Purchases in Class Period |
| 47493 | 530203191 | No Recognized Claim | 125588 | 530117838 | No Purchases in Class Period |
| 47494 | 530203199 | No Recognized Claim | 125589 | 530117841 | No Purchases in Class Period |
| 47495 | 530203200 | No Recognized Claim | 125590 | 530117846 | No Purchases in Class Period |
| 47496 | 530203202 | No Recognized Claim | 125591 | 530117847 | No Purchases in Class Period |
| 47497 | 530203203 | No Recognized Claim | 125592 | 530117859 | No Purchases in Class Period |
| 47498 | 530203204 | No Recognized Claim | 125593 | 530117861 | No Purchases in Class Period |
| 47499 | 530203205 | No Recognized Claim | 125594 | 530117862 | No Purchases in Class Period |
| 47500 | 530203206 | No Recognized Claim | 125595 | 530117863 | No Purchases in Class Period |
| 47501 | 530203207 | No Recognized Claim | 125596 | 530117864 | No Purchases in Class Period |
| 47502 | 530203208 | No Recognized Claim | 125597 | 530117865 | No Purchases in Class Period |
| 47503 | 530203209 | No Recognized Claim | 125598 | 530117868 | No Purchases in Class Period |
| 47504 | 530203210 | No Recognized Claim | 125599 | 530117871 | No Purchases in Class Period |
| 47505 | 530203211 | No Recognized Claim | 125600 | 530117872 | No Purchases in Class Period |
| 47506 | 530203213 | No Recognized Claim | 125601 | 530117874 | No Purchases in Class Period |
| 47507 | 530203214 | No Recognized Claim | 125602 | 530117875 | No Purchases in Class Period |
| 47508 | 530203215 | No Recognized Claim | 125603 | 530117876 | No Purchases in Class Period |
| 47509 | 530203216 | No Recognized Claim | 125604 | 530117877 | No Purchases in Class Period |
| 47510 | 530203218 | No Recognized Claim | 125605 | 530117883 | No Purchases in Class Period |
| 47511 | 530203219 | No Recognized Claim | 125606 | 530117884 | No Purchases in Class Period |
| 47512 | 530203220 | No Recognized Claim | 125607 | 530117885 | No Purchases in Class Period |
| 47513 | 530203221 | No Recognized Claim | 125608 | 530117889 | No Purchases in Class Period |
| 47514 | 530203222 | No Recognized Claim | 125609 | 530117890 | No Purchases in Class Period |
| 47515 | 530203223 | No Recognized Claim | 125610 | 530117891 | No Purchases in Class Period |
| 47516 | 530203224 | No Recognized Claim | 125611 | 530117892 | No Purchases in Class Period |
| 47517 | 530203225 | No Recognized Claim | 125612 | 530117893 | No Purchases in Class Period |
| 47518 | 530203226 | No Recognized Claim | 125613 | 530117894 | No Purchases in Class Period |
| 47519 | 530203228 | No Recognized Claim | 125614 | 530117895 | No Purchases in Class Period |
| 47520 | 530203230 | No Recognized Claim | 125615 | 530117896 | No Purchases in Class Period |
| 47521 | 530203254 | No Recognized Claim | 125616 | 530117905 | No Purchases in Class Period |
| 47522 | 530203267 | No Recognized Claim | 125617 | 530117914 | No Purchases in Class Period |
| 47523 | 530203271 | No Recognized Claim | 125618 | 530117922 | No Purchases in Class Period |
| 47524 | 530203278 | No Recognized Claim | 125619 | 530117948 | No Purchases in Class Period |
| 47525 | 530203299 | No Recognized Claim | 125620 | 530117971 | No Purchases in Class Period |
| 47526 | 530203313 | No Recognized Claim | 125621 | 530117989 | No Purchases in Class Period |
| 47527 | 530203314 | No Recognized Claim | 125622 | 530118007 | No Purchases in Class Period |
| 47528 | 530203321 | No Recognized Claim | 125623 | 530118011 | No Purchases in Class Period |
| 47529 | 530203322 | No Recognized Claim | 125624 | 530118012 | No Purchases in Class Period |
| 47530 | 530203323 | No Recognized Claim | 125625 | 530118039 | No Purchases in Class Period |
| 47531 | 530203324 | No Recognized Claim | 125626 | 530118040 | No Purchases in Class Period |
| 47532 | 530203326 | No Recognized Claim | 125627 | 530118043 | No Purchases in Class Period |
| 47533 | 530203327 | No Recognized Claim | 125628 | 530118055 | No Purchases in Class Period |
| 47534 | 530203328 | No Recognized Claim | 125629 | 530118056 | No Purchases in Class Period |
| 47535 | 530203329 | No Recognized Claim | 125630 | 530118057 | No Purchases in Class Period |
| 47536 | 530203333 | No Recognized Claim | 125631 | 530118058 | No Purchases in Class Period |
| 47537 | 530203348 | No Recognized Claim | 125632 | 530118064 | No Purchases in Class Period |
| 47538 | 530203351 | No Recognized Claim | 125633 | 530118079 | No Purchases in Class Period |
| 47539 | 530203384 | No Recognized Claim | 125634 | 530118081 | No Purchases in Class Period |
| 47540 | 530203393 | No Recognized Claim | 125635 | 530118082 | No Purchases in Class Period |
| 47541 | 530203399 | No Recognized Claim | 125636 | 530118083 | No Purchases in Class Period |
| 47542 | 530203405 | No Recognized Claim | 125637 | 530118084 | No Purchases in Class Period |
| 47543 | 530203409 | No Recognized Claim | 125638 | 530118085 | No Purchases in Class Period |
| 47544 | 530203411 | No Recognized Claim | 125639 | 530118086 | No Purchases in Class Period |
| 47545 | 530203413 | No Recognized Claim | 125640 | 530118090 | No Purchases in Class Period |
| 47546 | 530203414 | No Recognized Claim | 125641 | 530118094 | No Purchases in Class Period |
| 47547 | 530203415 | No Recognized Claim | 125642 | 530118095 | No Purchases in Class Period |
| 47548 | 530203418 | No Recognized Claim | 125643 | 530118104 | No Purchases in Class Period |
| 47549 | 530203419 | No Recognized Claim | 125644 | 530118106 | No Purchases in Class Period |
| 47550 | 530203420 | No Recognized Claim | 125645 | 530118107 | No Purchases in Class Period |

| | | | | | | |
|---|---|---|---|---|---|---|
| 47551 | 530203423 | No Recognized Claim | | 125646 | 530118117 | No Purchases in Class Period |
| 47552 | 530203424 | No Recognized Claim | | 125647 | 530118134 | No Purchases in Class Period |
| 47553 | 530203425 | No Recognized Claim | | 125648 | 530118142 | No Purchases in Class Period |
| 47554 | 530203426 | No Recognized Claim | | 125649 | 530118143 | No Purchases in Class Period |
| 47555 | 530203427 | No Recognized Claim | | 125650 | 530118144 | No Purchases in Class Period |
| 47556 | 530203450 | No Recognized Claim | | 125651 | 530118153 | No Purchases in Class Period |
| 47557 | 530203455 | No Recognized Claim | | 125652 | 530118156 | No Purchases in Class Period |
| 47558 | 530203456 | No Recognized Claim | | 125653 | 530118158 | No Purchases in Class Period |
| 47559 | 530203464 | No Recognized Claim | | 125654 | 530118174 | No Purchases in Class Period |
| 47560 | 530203466 | No Recognized Claim | | 125655 | 530118186 | No Purchases in Class Period |
| 47561 | 530203486 | No Recognized Claim | | 125656 | 530118200 | No Purchases in Class Period |
| 47562 | 530203487 | No Recognized Claim | | 125657 | 530118214 | No Purchases in Class Period |
| 47563 | 530203500 | No Recognized Claim | | 125658 | 530118215 | No Purchases in Class Period |
| 47564 | 530203504 | No Recognized Claim | | 125659 | 530118216 | No Purchases in Class Period |
| 47565 | 530203508 | No Recognized Claim | | 125660 | 530118217 | No Purchases in Class Period |
| 47566 | 530203513 | No Recognized Claim | | 125661 | 530118219 | No Purchases in Class Period |
| 47567 | 530203525 | No Recognized Claim | | 125662 | 530118220 | No Purchases in Class Period |
| 47568 | 530203527 | No Recognized Claim | | 125663 | 530118221 | No Purchases in Class Period |
| 47569 | 530203528 | No Recognized Claim | | 125664 | 530118223 | No Purchases in Class Period |
| 47570 | 530203529 | No Recognized Claim | | 125665 | 530118224 | No Purchases in Class Period |
| 47571 | 530203530 | No Recognized Claim | | 125666 | 530118225 | No Purchases in Class Period |
| 47572 | 530203531 | No Recognized Claim | | 125667 | 530118227 | No Purchases in Class Period |
| 47573 | 530203532 | No Recognized Claim | | 125668 | 530118228 | No Purchases in Class Period |
| 47574 | 530203536 | No Recognized Claim | | 125669 | 530118229 | No Purchases in Class Period |
| 47575 | 530203537 | No Recognized Claim | | 125670 | 530118231 | No Purchases in Class Period |
| 47576 | 530203538 | No Recognized Claim | | 125671 | 530118232 | No Purchases in Class Period |
| 47577 | 530203539 | No Recognized Claim | | 125672 | 530118233 | No Purchases in Class Period |
| 47578 | 530203540 | No Recognized Claim | | 125673 | 530118234 | No Purchases in Class Period |
| 47579 | 530203541 | No Recognized Claim | | 125674 | 530118235 | No Purchases in Class Period |
| 47580 | 530203542 | No Recognized Claim | | 125675 | 530118236 | No Purchases in Class Period |
| 47581 | 530203544 | No Recognized Claim | | 125676 | 530118238 | No Purchases in Class Period |
| 47582 | 530203545 | No Recognized Claim | | 125677 | 530118239 | No Purchases in Class Period |
| 47583 | 530203546 | No Recognized Claim | | 125678 | 530118241 | No Purchases in Class Period |
| 47584 | 530203547 | No Recognized Claim | | 125679 | 530118242 | No Purchases in Class Period |
| 47585 | 530203548 | No Recognized Claim | | 125680 | 530118243 | No Purchases in Class Period |
| 47586 | 530203549 | No Recognized Claim | | 125681 | 530118248 | No Purchases in Class Period |
| 47587 | 530203551 | No Recognized Claim | | 125682 | 530118252 | No Purchases in Class Period |
| 47588 | 530203554 | No Recognized Claim | | 125683 | 530118253 | No Purchases in Class Period |
| 47589 | 530203556 | No Recognized Claim | | 125684 | 530118257 | No Purchases in Class Period |
| 47590 | 530203558 | No Recognized Claim | | 125685 | 530118258 | No Purchases in Class Period |
| 47591 | 530203563 | No Recognized Claim | | 125686 | 530118259 | No Purchases in Class Period |
| 47592 | 530203579 | No Recognized Claim | | 125687 | 530118262 | No Purchases in Class Period |
| 47593 | 530203599 | No Recognized Claim | | 125688 | 530118265 | No Purchases in Class Period |
| 47594 | 530203606 | No Recognized Claim | | 125689 | 530118274 | No Purchases in Class Period |
| 47595 | 530203610 | No Recognized Claim | | 125690 | 530118275 | No Purchases in Class Period |
| 47596 | 530203612 | No Recognized Claim | | 125691 | 530118276 | No Purchases in Class Period |
| 47597 | 530203619 | No Recognized Claim | | 125692 | 530118277 | No Purchases in Class Period |
| 47598 | 530203627 | No Recognized Claim | | 125693 | 530118278 | No Purchases in Class Period |
| 47599 | 530203636 | No Recognized Claim | | 125694 | 530118280 | No Purchases in Class Period |
| 47600 | 530203663 | No Recognized Claim | | 125695 | 530118294 | No Purchases in Class Period |
| 47601 | 530203669 | No Recognized Claim | | 125696 | 530118299 | No Purchases in Class Period |
| 47602 | 530203673 | No Recognized Claim | | 125697 | 530118300 | No Purchases in Class Period |
| 47603 | 530203674 | No Recognized Claim | | 125698 | 530118301 | No Purchases in Class Period |
| 47604 | 530203685 | No Recognized Claim | | 125699 | 530118306 | No Purchases in Class Period |
| 47605 | 530203687 | No Recognized Claim | | 125700 | 530118307 | No Purchases in Class Period |
| 47606 | 530203688 | No Recognized Claim | | 125701 | 530118317 | No Purchases in Class Period |
| 47607 | 530203701 | No Recognized Claim | | 125702 | 530118318 | No Purchases in Class Period |
| 47608 | 530203712 | No Recognized Claim | | 125703 | 530118324 | No Purchases in Class Period |
| 47609 | 530203714 | No Recognized Claim | | 125704 | 530118325 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 47610 | 530203729 | No Recognized Claim | 125705 | 530118332 | No Purchases in Class Period |
| 47611 | 530203732 | No Recognized Claim | 125706 | 530118334 | No Purchases in Class Period |
| 47612 | 530203768 | No Recognized Claim | 125707 | 530118339 | No Purchases in Class Period |
| 47613 | 530203781 | No Recognized Claim | 125708 | 530118374 | No Purchases in Class Period |
| 47614 | 530203782 | No Recognized Claim | 125709 | 530118375 | No Purchases in Class Period |
| 47615 | 530203783 | No Recognized Claim | 125710 | 530118384 | No Purchases in Class Period |
| 47616 | 530203785 | No Recognized Claim | 125711 | 530118385 | No Purchases in Class Period |
| 47617 | 530203790 | No Recognized Claim | 125712 | 530118386 | No Purchases in Class Period |
| 47618 | 530203791 | No Recognized Claim | 125713 | 530118389 | No Purchases in Class Period |
| 47619 | 530203796 | No Recognized Claim | 125714 | 530118390 | No Purchases in Class Period |
| 47620 | 530203797 | No Recognized Claim | 125715 | 530118391 | No Purchases in Class Period |
| 47621 | 530203800 | No Recognized Claim | 125716 | 530118392 | No Purchases in Class Period |
| 47622 | 530203805 | No Recognized Claim | 125717 | 530118393 | No Purchases in Class Period |
| 47623 | 530203807 | No Recognized Claim | 125718 | 530118394 | No Purchases in Class Period |
| 47624 | 530203810 | No Recognized Claim | 125719 | 530118402 | No Purchases in Class Period |
| 47625 | 530203812 | No Recognized Claim | 125720 | 530118404 | No Purchases in Class Period |
| 47626 | 530203817 | No Recognized Claim | 125721 | 530118405 | No Purchases in Class Period |
| 47627 | 530203819 | No Recognized Claim | 125722 | 530118409 | No Purchases in Class Period |
| 47628 | 530203821 | No Recognized Claim | 125723 | 530118410 | No Purchases in Class Period |
| 47629 | 530203826 | No Recognized Claim | 125724 | 530118416 | No Purchases in Class Period |
| 47630 | 530203827 | No Recognized Claim | 125725 | 530118418 | No Purchases in Class Period |
| 47631 | 530203828 | No Recognized Claim | 125726 | 530118424 | No Purchases in Class Period |
| 47632 | 530203830 | No Recognized Claim | 125727 | 530118426 | No Purchases in Class Period |
| 47633 | 530203831 | No Recognized Claim | 125728 | 530118427 | No Purchases in Class Period |
| 47634 | 530203835 | No Recognized Claim | 125729 | 530118429 | No Purchases in Class Period |
| 47635 | 530203837 | No Recognized Claim | 125730 | 530118440 | No Purchases in Class Period |
| 47636 | 530203839 | No Recognized Claim | 125731 | 530118442 | No Purchases in Class Period |
| 47637 | 530203840 | No Recognized Claim | 125732 | 530118449 | No Purchases in Class Period |
| 47638 | 530203843 | No Recognized Claim | 125733 | 530118453 | No Purchases in Class Period |
| 47639 | 530203855 | No Recognized Claim | 125734 | 530118456 | No Purchases in Class Period |
| 47640 | 530203858 | No Recognized Claim | 125735 | 530118458 | No Purchases in Class Period |
| 47641 | 530203864 | No Recognized Claim | 125736 | 530118473 | No Purchases in Class Period |
| 47642 | 530203865 | No Recognized Claim | 125737 | 530118474 | No Purchases in Class Period |
| 47643 | 530203868 | No Recognized Claim | 125738 | 530118476 | No Purchases in Class Period |
| 47644 | 530203869 | No Recognized Claim | 125739 | 530118478 | No Purchases in Class Period |
| 47645 | 530203870 | No Recognized Claim | 125740 | 530118481 | No Purchases in Class Period |
| 47646 | 530203872 | No Recognized Claim | 125741 | 530118482 | No Purchases in Class Period |
| 47647 | 530203873 | No Recognized Claim | 125742 | 530118483 | No Purchases in Class Period |
| 47648 | 530203874 | No Recognized Claim | 125743 | 530118488 | No Purchases in Class Period |
| 47649 | 530203875 | No Recognized Claim | 125744 | 530118510 | No Purchases in Class Period |
| 47650 | 530203876 | No Recognized Claim | 125745 | 530118513 | No Purchases in Class Period |
| 47651 | 530203878 | No Recognized Claim | 125746 | 530118515 | No Purchases in Class Period |
| 47652 | 530203880 | No Recognized Claim | 125747 | 530118522 | No Purchases in Class Period |
| 47653 | 530203885 | No Recognized Claim | 125748 | 530118527 | No Purchases in Class Period |
| 47654 | 530203895 | No Recognized Claim | 125749 | 530118529 | No Purchases in Class Period |
| 47655 | 530203897 | No Recognized Claim | 125750 | 530118538 | No Purchases in Class Period |
| 47656 | 530203901 | No Recognized Claim | 125751 | 530118549 | No Purchases in Class Period |
| 47657 | 530203908 | No Recognized Claim | 125752 | 530118552 | No Purchases in Class Period |
| 47658 | 530203909 | No Recognized Claim | 125753 | 530118554 | No Purchases in Class Period |
| 47659 | 530203910 | No Recognized Claim | 125754 | 530118564 | No Purchases in Class Period |
| 47660 | 530203917 | No Recognized Claim | 125755 | 530118571 | No Purchases in Class Period |
| 47661 | 530203918 | No Recognized Claim | 125756 | 530118572 | No Purchases in Class Period |
| 47662 | 530203919 | No Recognized Claim | 125757 | 530118573 | No Purchases in Class Period |
| 47663 | 530203920 | No Recognized Claim | 125758 | 530118576 | No Purchases in Class Period |
| 47664 | 530203921 | No Recognized Claim | 125759 | 530118578 | No Purchases in Class Period |
| 47665 | 530203922 | No Recognized Claim | 125760 | 530118579 | No Purchases in Class Period |
| 47666 | 530203923 | No Recognized Claim | 125761 | 530118585 | No Purchases in Class Period |
| 47667 | 530203924 | No Recognized Claim | 125762 | 530118588 | No Purchases in Class Period |
| 47668 | 530203926 | No Recognized Claim | 125763 | 530118590 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 47669 | 530203944 | No Recognized Claim | 125764 | 530118591 | No Purchases in Class Period |
| 47670 | 530203965 | No Recognized Claim | 125765 | 530118595 | No Purchases in Class Period |
| 47671 | 530203971 | No Recognized Claim | 125766 | 530118606 | No Purchases in Class Period |
| 47672 | 530203979 | No Recognized Claim | 125767 | 530118631 | No Purchases in Class Period |
| 47673 | 530203991 | No Recognized Claim | 125768 | 530118682 | No Purchases in Class Period |
| 47674 | 530203992 | No Recognized Claim | 125769 | 530118692 | No Purchases in Class Period |
| 47675 | 530203993 | No Recognized Claim | 125770 | 530118697 | No Purchases in Class Period |
| 47676 | 530203994 | No Recognized Claim | 125771 | 530118706 | No Purchases in Class Period |
| 47677 | 530203995 | No Recognized Claim | 125772 | 530118707 | No Purchases in Class Period |
| 47678 | 530203996 | No Recognized Claim | 125773 | 530118708 | No Purchases in Class Period |
| 47679 | 530203997 | No Recognized Claim | 125774 | 530118709 | No Purchases in Class Period |
| 47680 | 530203998 | No Recognized Claim | 125775 | 530118710 | No Purchases in Class Period |
| 47681 | 530203999 | No Recognized Claim | 125776 | 530118712 | No Purchases in Class Period |
| 47682 | 530204000 | No Recognized Claim | 125777 | 530118718 | No Purchases in Class Period |
| 47683 | 530204001 | No Recognized Claim | 125778 | 530118721 | No Purchases in Class Period |
| 47684 | 530204002 | No Recognized Claim | 125779 | 530118744 | No Purchases in Class Period |
| 47685 | 530204003 | No Recognized Claim | 125780 | 530118748 | No Purchases in Class Period |
| 47686 | 530204004 | No Recognized Claim | 125781 | 530118752 | No Purchases in Class Period |
| 47687 | 530204005 | No Recognized Claim | 125782 | 530118788 | No Purchases in Class Period |
| 47688 | 530204006 | No Recognized Claim | 125783 | 530118815 | No Purchases in Class Period |
| 47689 | 530204007 | No Recognized Claim | 125784 | 530118816 | No Purchases in Class Period |
| 47690 | 530204008 | No Recognized Claim | 125785 | 530118835 | No Purchases in Class Period |
| 47691 | 530204009 | No Recognized Claim | 125786 | 530118838 | No Purchases in Class Period |
| 47692 | 530204010 | No Recognized Claim | 125787 | 530118839 | No Purchases in Class Period |
| 47693 | 530204013 | No Recognized Claim | 125788 | 530118851 | No Purchases in Class Period |
| 47694 | 530204022 | No Recognized Claim | 125789 | 530118852 | No Purchases in Class Period |
| 47695 | 530204024 | No Recognized Claim | 125790 | 530118871 | No Purchases in Class Period |
| 47696 | 530204031 | No Recognized Claim | 125791 | 530118872 | No Purchases in Class Period |
| 47697 | 530204039 | No Recognized Claim | 125792 | 530118873 | No Purchases in Class Period |
| 47698 | 530204040 | No Recognized Claim | 125793 | 530118886 | No Purchases in Class Period |
| 47699 | 530204058 | No Recognized Claim | 125794 | 530118893 | No Purchases in Class Period |
| 47700 | 530204059 | No Recognized Claim | 125795 | 530118894 | No Purchases in Class Period |
| 47701 | 530204064 | No Recognized Claim | 125796 | 530118910 | No Purchases in Class Period |
| 47702 | 530204069 | No Recognized Claim | 125797 | 530118911 | No Purchases in Class Period |
| 47703 | 530204071 | No Recognized Claim | 125798 | 530118912 | No Purchases in Class Period |
| 47704 | 530204091 | No Recognized Claim | 125799 | 530118916 | No Purchases in Class Period |
| 47705 | 530204098 | No Recognized Claim | 125800 | 530118917 | No Purchases in Class Period |
| 47706 | 530204101 | No Recognized Claim | 125801 | 530118929 | No Purchases in Class Period |
| 47707 | 530204105 | No Recognized Claim | 125802 | 530118936 | No Purchases in Class Period |
| 47708 | 530204116 | No Recognized Claim | 125803 | 530118938 | No Purchases in Class Period |
| 47709 | 530204117 | No Recognized Claim | 125804 | 530118939 | No Purchases in Class Period |
| 47710 | 530204118 | No Recognized Claim | 125805 | 530118940 | No Purchases in Class Period |
| 47711 | 530204123 | No Recognized Claim | 125806 | 530118944 | No Purchases in Class Period |
| 47712 | 530204125 | No Recognized Claim | 125807 | 530118946 | No Purchases in Class Period |
| 47713 | 530204131 | No Recognized Claim | 125808 | 530118948 | No Purchases in Class Period |
| 47714 | 530204146 | No Recognized Claim | 125809 | 530118953 | No Purchases in Class Period |
| 47715 | 530204148 | No Recognized Claim | 125810 | 530118960 | No Purchases in Class Period |
| 47716 | 530204149 | No Recognized Claim | 125811 | 530118961 | No Purchases in Class Period |
| 47717 | 530204153 | No Recognized Claim | 125812 | 530118962 | No Purchases in Class Period |
| 47718 | 530204154 | No Recognized Claim | 125813 | 530118963 | No Purchases in Class Period |
| 47719 | 530204155 | No Recognized Claim | 125814 | 530118964 | No Purchases in Class Period |
| 47720 | 530204156 | No Recognized Claim | 125815 | 530118965 | No Purchases in Class Period |
| 47721 | 530204162 | No Recognized Claim | 125816 | 530118966 | No Purchases in Class Period |
| 47722 | 530204178 | No Recognized Claim | 125817 | 530118967 | No Purchases in Class Period |
| 47723 | 530204179 | No Recognized Claim | 125818 | 530118968 | No Purchases in Class Period |
| 47724 | 530204180 | No Recognized Claim | 125819 | 530118969 | No Purchases in Class Period |
| 47725 | 530204181 | No Recognized Claim | 125820 | 530118971 | No Purchases in Class Period |
| 47726 | 530204183 | No Recognized Claim | 125821 | 530118973 | No Purchases in Class Period |
| 47727 | 530204184 | No Recognized Claim | 125822 | 530118974 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 47728 | 530204185 | No Recognized Claim | 125823 | 530118975 | No Purchases in Class Period |
| 47729 | 530204186 | No Recognized Claim | 125824 | 530118976 | No Purchases in Class Period |
| 47730 | 530204189 | No Recognized Claim | 125825 | 530118977 | No Purchases in Class Period |
| 47731 | 530204191 | No Recognized Claim | 125826 | 530118978 | No Purchases in Class Period |
| 47732 | 530204208 | No Recognized Claim | 125827 | 530118979 | No Purchases in Class Period |
| 47733 | 530204219 | No Recognized Claim | 125828 | 530118980 | No Purchases in Class Period |
| 47734 | 530204224 | No Recognized Claim | 125829 | 530118981 | No Purchases in Class Period |
| 47735 | 530204226 | No Recognized Claim | 125830 | 530118982 | No Purchases in Class Period |
| 47736 | 530204228 | No Recognized Claim | 125831 | 530118983 | No Purchases in Class Period |
| 47737 | 530204236 | No Recognized Claim | 125832 | 530118984 | No Purchases in Class Period |
| 47738 | 530204237 | No Recognized Claim | 125833 | 530118985 | No Purchases in Class Period |
| 47739 | 530204238 | No Recognized Claim | 125834 | 530118986 | No Purchases in Class Period |
| 47740 | 530204239 | No Recognized Claim | 125835 | 530118987 | No Purchases in Class Period |
| 47741 | 530204240 | No Recognized Claim | 125836 | 530118988 | No Purchases in Class Period |
| 47742 | 530204241 | No Recognized Claim | 125837 | 530118989 | No Purchases in Class Period |
| 47743 | 530204242 | No Recognized Claim | 125838 | 530118990 | No Purchases in Class Period |
| 47744 | 530204243 | No Recognized Claim | 125839 | 530118991 | No Purchases in Class Period |
| 47745 | 530204244 | No Recognized Claim | 125840 | 530118992 | No Purchases in Class Period |
| 47746 | 530204245 | No Recognized Claim | 125841 | 530118993 | No Purchases in Class Period |
| 47747 | 530204246 | No Recognized Claim | 125842 | 530118994 | No Purchases in Class Period |
| 47748 | 530204247 | No Recognized Claim | 125843 | 530118995 | No Purchases in Class Period |
| 47749 | 530204248 | No Recognized Claim | 125844 | 530118996 | No Purchases in Class Period |
| 47750 | 530204249 | No Recognized Claim | 125845 | 530119006 | No Purchases in Class Period |
| 47751 | 530204250 | No Recognized Claim | 125846 | 530119007 | No Purchases in Class Period |
| 47752 | 530204251 | No Recognized Claim | 125847 | 530119013 | No Purchases in Class Period |
| 47753 | 530204252 | No Recognized Claim | 125848 | 530119015 | No Purchases in Class Period |
| 47754 | 530204253 | No Recognized Claim | 125849 | 530119017 | No Purchases in Class Period |
| 47755 | 530204254 | No Recognized Claim | 125850 | 530119024 | No Purchases in Class Period |
| 47756 | 530204255 | No Recognized Claim | 125851 | 530119031 | No Purchases in Class Period |
| 47757 | 530204258 | No Recognized Claim | 125852 | 530119036 | No Purchases in Class Period |
| 47758 | 530204280 | No Recognized Claim | 125853 | 530119039 | No Purchases in Class Period |
| 47759 | 530204282 | No Recognized Claim | 125854 | 530119047 | No Purchases in Class Period |
| 47760 | 530204286 | No Recognized Claim | 125855 | 530119053 | No Purchases in Class Period |
| 47761 | 530204287 | No Recognized Claim | 125856 | 530119054 | No Purchases in Class Period |
| 47762 | 530204288 | No Recognized Claim | 125857 | 530119055 | No Purchases in Class Period |
| 47763 | 530204289 | No Recognized Claim | 125858 | 530119056 | No Purchases in Class Period |
| 47764 | 530204290 | No Recognized Claim | 125859 | 530119059 | No Purchases in Class Period |
| 47765 | 530204291 | No Recognized Claim | 125860 | 530119063 | No Purchases in Class Period |
| 47766 | 530204298 | No Recognized Claim | 125861 | 530119068 | No Purchases in Class Period |
| 47767 | 530204304 | No Recognized Claim | 125862 | 530119069 | No Purchases in Class Period |
| 47768 | 530204307 | No Recognized Claim | 125863 | 530119071 | No Purchases in Class Period |
| 47769 | 530204309 | No Recognized Claim | 125864 | 530119073 | No Purchases in Class Period |
| 47770 | 530204321 | No Recognized Claim | 125865 | 530119074 | No Purchases in Class Period |
| 47771 | 530204323 | No Recognized Claim | 125866 | 530119075 | No Purchases in Class Period |
| 47772 | 530204324 | No Recognized Claim | 125867 | 530119076 | No Purchases in Class Period |
| 47773 | 530204325 | No Recognized Claim | 125868 | 530119077 | No Purchases in Class Period |
| 47774 | 530204326 | No Recognized Claim | 125869 | 530119079 | No Purchases in Class Period |
| 47775 | 530204327 | No Recognized Claim | 125870 | 530119080 | No Purchases in Class Period |
| 47776 | 530204328 | No Recognized Claim | 125871 | 530119081 | No Purchases in Class Period |
| 47777 | 530204329 | No Recognized Claim | 125872 | 530119082 | No Purchases in Class Period |
| 47778 | 530204331 | No Recognized Claim | 125873 | 530119089 | No Purchases in Class Period |
| 47779 | 530204332 | No Recognized Claim | 125874 | 530119090 | No Purchases in Class Period |
| 47780 | 530204334 | No Recognized Claim | 125875 | 530119091 | No Purchases in Class Period |
| 47781 | 530204335 | No Recognized Claim | 125876 | 530119092 | No Purchases in Class Period |
| 47782 | 530204336 | No Recognized Claim | 125877 | 530119097 | No Purchases in Class Period |
| 47783 | 530204337 | No Recognized Claim | 125878 | 530119102 | No Purchases in Class Period |
| 47784 | 530204338 | No Recognized Claim | 125879 | 530119103 | No Purchases in Class Period |
| 47785 | 530204339 | No Recognized Claim | 125880 | 530119111 | No Purchases in Class Period |
| 47786 | 530204340 | No Recognized Claim | 125881 | 530119116 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 47787 | 530204341 | No Recognized Claim | 125882 | 530119122 | No Purchases in Class Period |
| 47788 | 530204343 | No Recognized Claim | 125883 | 530119154 | No Purchases in Class Period |
| 47789 | 530204344 | No Recognized Claim | 125884 | 530119155 | No Purchases in Class Period |
| 47790 | 530204345 | No Recognized Claim | 125885 | 530119175 | No Purchases in Class Period |
| 47791 | 530204346 | No Recognized Claim | 125886 | 530119182 | No Purchases in Class Period |
| 47792 | 530204347 | No Recognized Claim | 125887 | 530119183 | No Purchases in Class Period |
| 47793 | 530204348 | No Recognized Claim | 125888 | 530119184 | No Purchases in Class Period |
| 47794 | 530204349 | No Recognized Claim | 125889 | 530119186 | No Purchases in Class Period |
| 47795 | 530204351 | No Recognized Claim | 125890 | 530119187 | No Purchases in Class Period |
| 47796 | 530204352 | No Recognized Claim | 125891 | 530119188 | No Purchases in Class Period |
| 47797 | 530204353 | No Recognized Claim | 125892 | 530119189 | No Purchases in Class Period |
| 47798 | 530204354 | No Recognized Claim | 125893 | 530119190 | No Purchases in Class Period |
| 47799 | 530204355 | No Recognized Claim | 125894 | 530119191 | No Purchases in Class Period |
| 47800 | 530204356 | No Recognized Claim | 125895 | 530119192 | No Purchases in Class Period |
| 47801 | 530204357 | No Recognized Claim | 125896 | 530119193 | No Purchases in Class Period |
| 47802 | 530204358 | No Recognized Claim | 125897 | 530119196 | No Purchases in Class Period |
| 47803 | 530204361 | No Recognized Claim | 125898 | 530119199 | No Purchases in Class Period |
| 47804 | 530204363 | No Recognized Claim | 125899 | 530119202 | No Purchases in Class Period |
| 47805 | 530204364 | No Recognized Claim | 125900 | 530119206 | No Purchases in Class Period |
| 47806 | 530204365 | No Recognized Claim | 125901 | 530119208 | No Purchases in Class Period |
| 47807 | 530204366 | No Recognized Claim | 125902 | 530119210 | No Purchases in Class Period |
| 47808 | 530204367 | No Recognized Claim | 125903 | 530119211 | No Purchases in Class Period |
| 47809 | 530204369 | No Recognized Claim | 125904 | 530119212 | No Purchases in Class Period |
| 47810 | 530204371 | No Recognized Claim | 125905 | 530119213 | No Purchases in Class Period |
| 47811 | 530204372 | No Recognized Claim | 125906 | 530119214 | No Purchases in Class Period |
| 47812 | 530204373 | No Recognized Claim | 125907 | 530119222 | No Purchases in Class Period |
| 47813 | 530204374 | No Recognized Claim | 125908 | 530119224 | No Purchases in Class Period |
| 47814 | 530204376 | No Recognized Claim | 125909 | 530119225 | No Purchases in Class Period |
| 47815 | 530204379 | No Recognized Claim | 125910 | 530119263 | No Purchases in Class Period |
| 47816 | 530204381 | No Recognized Claim | 125911 | 530119264 | No Purchases in Class Period |
| 47817 | 530204392 | No Recognized Claim | 125912 | 530119266 | No Purchases in Class Period |
| 47818 | 530204393 | No Recognized Claim | 125913 | 530119267 | No Purchases in Class Period |
| 47819 | 530204398 | No Recognized Claim | 125914 | 530119268 | No Purchases in Class Period |
| 47820 | 530204405 | No Recognized Claim | 125915 | 530119269 | No Purchases in Class Period |
| 47821 | 530204407 | No Recognized Claim | 125916 | 530119276 | No Purchases in Class Period |
| 47822 | 530204424 | No Recognized Claim | 125917 | 530119279 | No Purchases in Class Period |
| 47823 | 530204436 | No Recognized Claim | 125918 | 530119280 | No Purchases in Class Period |
| 47824 | 530204462 | No Recognized Claim | 125919 | 530119282 | No Purchases in Class Period |
| 47825 | 530204481 | No Recognized Claim | 125920 | 530119283 | No Purchases in Class Period |
| 47826 | 530204540 | No Recognized Claim | 125921 | 530119284 | No Purchases in Class Period |
| 47827 | 530204555 | No Recognized Claim | 125922 | 530119290 | No Purchases in Class Period |
| 47828 | 530204557 | No Recognized Claim | 125923 | 530119299 | No Purchases in Class Period |
| 47829 | 530204558 | No Recognized Claim | 125924 | 530119302 | No Purchases in Class Period |
| 47830 | 530204559 | No Recognized Claim | 125925 | 530119305 | No Purchases in Class Period |
| 47831 | 530204560 | No Recognized Claim | 125926 | 530119310 | No Purchases in Class Period |
| 47832 | 530204561 | No Recognized Claim | 125927 | 530119311 | No Purchases in Class Period |
| 47833 | 530204562 | No Recognized Claim | 125928 | 530119312 | No Purchases in Class Period |
| 47834 | 530204563 | No Recognized Claim | 125929 | 530119313 | No Purchases in Class Period |
| 47835 | 530204566 | No Recognized Claim | 125930 | 530119314 | No Purchases in Class Period |
| 47836 | 530204568 | No Recognized Claim | 125931 | 530119315 | No Purchases in Class Period |
| 47837 | 530204569 | No Recognized Claim | 125932 | 530119318 | No Purchases in Class Period |
| 47838 | 530204570 | No Recognized Claim | 125933 | 530119319 | No Purchases in Class Period |
| 47839 | 530204571 | No Recognized Claim | 125934 | 530119324 | No Purchases in Class Period |
| 47840 | 530204572 | No Recognized Claim | 125935 | 530119325 | No Purchases in Class Period |
| 47841 | 530204573 | No Recognized Claim | 125936 | 530119326 | No Purchases in Class Period |
| 47842 | 530204575 | No Recognized Claim | 125937 | 530119327 | No Purchases in Class Period |
| 47843 | 530204576 | No Recognized Claim | 125938 | 530119329 | No Purchases in Class Period |
| 47844 | 530204577 | No Recognized Claim | 125939 | 530119344 | No Purchases in Class Period |
| 47845 | 530204578 | No Recognized Claim | 125940 | 530119347 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 47846 | 530204579 | No Recognized Claim | 125941 | 530119349 | No Purchases in Class Period |
| 47847 | 530204580 | No Recognized Claim | 125942 | 530119357 | No Purchases in Class Period |
| 47848 | 530204581 | No Recognized Claim | 125943 | 530119358 | No Purchases in Class Period |
| 47849 | 530204582 | No Recognized Claim | 125944 | 530119359 | No Purchases in Class Period |
| 47850 | 530204583 | No Recognized Claim | 125945 | 530119360 | No Purchases in Class Period |
| 47851 | 530204593 | No Recognized Claim | 125946 | 530119361 | No Purchases in Class Period |
| 47852 | 530204594 | No Recognized Claim | 125947 | 530119362 | No Purchases in Class Period |
| 47853 | 530204598 | No Recognized Claim | 125948 | 530119363 | No Purchases in Class Period |
| 47854 | 530204599 | No Recognized Claim | 125949 | 530119367 | No Purchases in Class Period |
| 47855 | 530204617 | No Recognized Claim | 125950 | 530119368 | No Purchases in Class Period |
| 47856 | 530204619 | No Recognized Claim | 125951 | 530119372 | No Purchases in Class Period |
| 47857 | 530204621 | No Recognized Claim | 125952 | 530119373 | No Purchases in Class Period |
| 47858 | 530204623 | No Recognized Claim | 125953 | 530119374 | No Purchases in Class Period |
| 47859 | 530204624 | No Recognized Claim | 125954 | 530119378 | No Purchases in Class Period |
| 47860 | 530204625 | No Recognized Claim | 125955 | 530119379 | No Purchases in Class Period |
| 47861 | 530204628 | No Recognized Claim | 125956 | 530119383 | No Purchases in Class Period |
| 47862 | 530204651 | No Recognized Claim | 125957 | 530119387 | No Purchases in Class Period |
| 47863 | 530204652 | No Recognized Claim | 125958 | 530119389 | No Purchases in Class Period |
| 47864 | 530204659 | No Recognized Claim | 125959 | 530119390 | No Purchases in Class Period |
| 47865 | 530204664 | No Recognized Claim | 125960 | 530119391 | No Purchases in Class Period |
| 47866 | 530204665 | No Recognized Claim | 125961 | 530119392 | No Purchases in Class Period |
| 47867 | 530204667 | No Recognized Claim | 125962 | 530119394 | No Purchases in Class Period |
| 47868 | 530204672 | No Recognized Claim | 125963 | 530119395 | No Purchases in Class Period |
| 47869 | 530204697 | No Recognized Claim | 125964 | 530119396 | No Purchases in Class Period |
| 47870 | 530204706 | No Recognized Claim | 125965 | 530119397 | No Purchases in Class Period |
| 47871 | 530204707 | No Recognized Claim | 125966 | 530119398 | No Purchases in Class Period |
| 47872 | 530204708 | No Recognized Claim | 125967 | 530119399 | No Purchases in Class Period |
| 47873 | 530204710 | No Recognized Claim | 125968 | 530119400 | No Purchases in Class Period |
| 47874 | 530204713 | No Recognized Claim | 125969 | 530119401 | No Purchases in Class Period |
| 47875 | 530204714 | No Recognized Claim | 125970 | 530119402 | No Purchases in Class Period |
| 47876 | 530204715 | No Recognized Claim | 125971 | 530119404 | No Purchases in Class Period |
| 47877 | 530204716 | No Recognized Claim | 125972 | 530119406 | No Purchases in Class Period |
| 47878 | 530204717 | No Recognized Claim | 125973 | 530119407 | No Purchases in Class Period |
| 47879 | 530204718 | No Recognized Claim | 125974 | 530119411 | No Purchases in Class Period |
| 47880 | 530204733 | No Recognized Claim | 125975 | 530119413 | No Purchases in Class Period |
| 47881 | 530204735 | No Recognized Claim | 125976 | 530119414 | No Purchases in Class Period |
| 47882 | 530204747 | No Recognized Claim | 125977 | 530119416 | No Purchases in Class Period |
| 47883 | 530204750 | No Recognized Claim | 125978 | 530119417 | No Purchases in Class Period |
| 47884 | 530204762 | No Recognized Claim | 125979 | 530119420 | No Purchases in Class Period |
| 47885 | 530204764 | No Recognized Claim | 125980 | 530119421 | No Purchases in Class Period |
| 47886 | 530204765 | No Recognized Claim | 125981 | 530119422 | No Purchases in Class Period |
| 47887 | 530204767 | No Recognized Claim | 125982 | 530119424 | No Purchases in Class Period |
| 47888 | 530204769 | No Recognized Claim | 125983 | 530119425 | No Purchases in Class Period |
| 47889 | 530204770 | No Recognized Claim | 125984 | 530119426 | No Purchases in Class Period |
| 47890 | 530204773 | No Recognized Claim | 125985 | 530119427 | No Purchases in Class Period |
| 47891 | 530204774 | No Recognized Claim | 125986 | 530119429 | No Purchases in Class Period |
| 47892 | 530204775 | No Recognized Claim | 125987 | 530119431 | No Purchases in Class Period |
| 47893 | 530204776 | No Recognized Claim | 125988 | 530119432 | No Purchases in Class Period |
| 47894 | 530204782 | No Recognized Claim | 125989 | 530119433 | No Purchases in Class Period |
| 47895 | 530204785 | No Recognized Claim | 125990 | 530119435 | No Purchases in Class Period |
| 47896 | 530204786 | No Recognized Claim | 125991 | 530119436 | No Purchases in Class Period |
| 47897 | 530204788 | No Recognized Claim | 125992 | 530119437 | No Purchases in Class Period |
| 47898 | 530204791 | No Recognized Claim | 125993 | 530119438 | No Purchases in Class Period |
| 47899 | 530204792 | No Recognized Claim | 125994 | 530119439 | No Purchases in Class Period |
| 47900 | 530204793 | No Recognized Claim | 125995 | 530119440 | No Purchases in Class Period |
| 47901 | 530204795 | No Recognized Claim | 125996 | 530119441 | No Purchases in Class Period |
| 47902 | 530204801 | No Recognized Claim | 125997 | 530119443 | No Purchases in Class Period |
| 47903 | 530204814 | No Recognized Claim | 125998 | 530119444 | No Purchases in Class Period |
| 47904 | 530204816 | No Recognized Claim | 125999 | 530119446 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 47905 | 530204820 | No Recognized Claim | 126000 | 530119447 | No Purchases in Class Period |
| 47906 | 530204833 | No Recognized Claim | 126001 | 530119448 | No Purchases in Class Period |
| 47907 | 530204840 | No Recognized Claim | 126002 | 530119449 | No Purchases in Class Period |
| 47908 | 530204848 | No Recognized Claim | 126003 | 530119451 | No Purchases in Class Period |
| 47909 | 530204851 | No Recognized Claim | 126004 | 530119452 | No Purchases in Class Period |
| 47910 | 530204854 | No Recognized Claim | 126005 | 530119453 | No Purchases in Class Period |
| 47911 | 530204858 | No Recognized Claim | 126006 | 530119454 | No Purchases in Class Period |
| 47912 | 530204861 | No Recognized Claim | 126007 | 530119455 | No Purchases in Class Period |
| 47913 | 530204886 | No Recognized Claim | 126008 | 530119456 | No Purchases in Class Period |
| 47914 | 530204893 | No Recognized Claim | 126009 | 530119461 | No Purchases in Class Period |
| 47915 | 530204896 | No Recognized Claim | 126010 | 530119462 | No Purchases in Class Period |
| 47916 | 530204897 | No Recognized Claim | 126011 | 530119466 | No Purchases in Class Period |
| 47917 | 530204901 | No Recognized Claim | 126012 | 530119467 | No Purchases in Class Period |
| 47918 | 530204910 | No Recognized Claim | 126013 | 530119468 | No Purchases in Class Period |
| 47919 | 530204915 | No Recognized Claim | 126014 | 530119470 | No Purchases in Class Period |
| 47920 | 530204934 | No Recognized Claim | 126015 | 530119475 | No Purchases in Class Period |
| 47921 | 530204935 | No Recognized Claim | 126016 | 530119476 | No Purchases in Class Period |
| 47922 | 530204946 | No Recognized Claim | 126017 | 530119477 | No Purchases in Class Period |
| 47923 | 530204947 | No Recognized Claim | 126018 | 530119478 | No Purchases in Class Period |
| 47924 | 530204954 | No Recognized Claim | 126019 | 530119479 | No Purchases in Class Period |
| 47925 | 530204955 | No Recognized Claim | 126020 | 530119480 | No Purchases in Class Period |
| 47926 | 530204956 | No Recognized Claim | 126021 | 530119481 | No Purchases in Class Period |
| 47927 | 530204957 | No Recognized Claim | 126022 | 530119482 | No Purchases in Class Period |
| 47928 | 530204958 | No Recognized Claim | 126023 | 530119484 | No Purchases in Class Period |
| 47929 | 530204961 | No Recognized Claim | 126024 | 530119487 | No Purchases in Class Period |
| 47930 | 530204962 | No Recognized Claim | 126025 | 530119488 | No Purchases in Class Period |
| 47931 | 530204965 | No Recognized Claim | 126026 | 530119489 | No Purchases in Class Period |
| 47932 | 530204966 | No Recognized Claim | 126027 | 530119491 | No Purchases in Class Period |
| 47933 | 530204974 | No Recognized Claim | 126028 | 530119492 | No Purchases in Class Period |
| 47934 | 530204991 | No Recognized Claim | 126029 | 530119493 | No Purchases in Class Period |
| 47935 | 530205022 | No Recognized Claim | 126030 | 530119494 | No Purchases in Class Period |
| 47936 | 530205029 | No Recognized Claim | 126031 | 530119495 | No Purchases in Class Period |
| 47937 | 530205030 | No Recognized Claim | 126032 | 530119498 | No Purchases in Class Period |
| 47938 | 530205031 | No Recognized Claim | 126033 | 530119499 | No Purchases in Class Period |
| 47939 | 530205032 | No Recognized Claim | 126034 | 530119500 | No Purchases in Class Period |
| 47940 | 530205033 | No Recognized Claim | 126035 | 530119501 | No Purchases in Class Period |
| 47941 | 530205034 | No Recognized Claim | 126036 | 530119505 | No Purchases in Class Period |
| 47942 | 530205035 | No Recognized Claim | 126037 | 530119507 | No Purchases in Class Period |
| 47943 | 530205043 | No Recognized Claim | 126038 | 530119508 | No Purchases in Class Period |
| 47944 | 530205044 | No Recognized Claim | 126039 | 530119509 | No Purchases in Class Period |
| 47945 | 530205048 | No Recognized Claim | 126040 | 530119510 | No Purchases in Class Period |
| 47946 | 530205057 | No Recognized Claim | 126041 | 530119512 | No Purchases in Class Period |
| 47947 | 530205086 | No Recognized Claim | 126042 | 530119517 | No Purchases in Class Period |
| 47948 | 530205108 | No Recognized Claim | 126043 | 530119518 | No Purchases in Class Period |
| 47949 | 530205111 | No Recognized Claim | 126044 | 530119519 | No Purchases in Class Period |
| 47950 | 530205113 | No Recognized Claim | 126045 | 530119520 | No Purchases in Class Period |
| 47951 | 530205122 | No Recognized Claim | 126046 | 530119521 | No Purchases in Class Period |
| 47952 | 530205123 | No Recognized Claim | 126047 | 530119522 | No Purchases in Class Period |
| 47953 | 530205125 | No Recognized Claim | 126048 | 530119523 | No Purchases in Class Period |
| 47954 | 530205127 | No Recognized Claim | 126049 | 530119524 | No Purchases in Class Period |
| 47955 | 530205140 | No Recognized Claim | 126050 | 530119525 | No Purchases in Class Period |
| 47956 | 530205141 | No Recognized Claim | 126051 | 530119526 | No Purchases in Class Period |
| 47957 | 530205142 | No Recognized Claim | 126052 | 530119527 | No Purchases in Class Period |
| 47958 | 530205147 | No Recognized Claim | 126053 | 530119528 | No Purchases in Class Period |
| 47959 | 530205174 | No Recognized Claim | 126054 | 530119530 | No Purchases in Class Period |
| 47960 | 530205177 | No Recognized Claim | 126055 | 530119531 | No Purchases in Class Period |
| 47961 | 530205182 | No Recognized Claim | 126056 | 530119532 | No Purchases in Class Period |
| 47962 | 530205184 | No Recognized Claim | 126057 | 530119533 | No Purchases in Class Period |
| 47963 | 530205185 | No Recognized Claim | 126058 | 530119536 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 47964 | 530205187 | No Recognized Claim | 126059 | 530119539 | No Purchases in Class Period |
| 47965 | 530205188 | No Recognized Claim | 126060 | 530119541 | No Purchases in Class Period |
| 47966 | 530205191 | No Recognized Claim | 126061 | 530119542 | No Purchases in Class Period |
| 47967 | 530205193 | No Recognized Claim | 126062 | 530119543 | No Purchases in Class Period |
| 47968 | 530205194 | No Recognized Claim | 126063 | 530119544 | No Purchases in Class Period |
| 47969 | 530205195 | No Recognized Claim | 126064 | 530119546 | No Purchases in Class Period |
| 47970 | 530205197 | No Recognized Claim | 126065 | 530119548 | No Purchases in Class Period |
| 47971 | 530205198 | No Recognized Claim | 126066 | 530119549 | No Purchases in Class Period |
| 47972 | 530205200 | No Recognized Claim | 126067 | 530119550 | No Purchases in Class Period |
| 47973 | 530205201 | No Recognized Claim | 126068 | 530119551 | No Purchases in Class Period |
| 47974 | 530205202 | No Recognized Claim | 126069 | 530119552 | No Purchases in Class Period |
| 47975 | 530205203 | No Recognized Claim | 126070 | 530119553 | No Purchases in Class Period |
| 47976 | 530205205 | No Recognized Claim | 126071 | 530119554 | No Purchases in Class Period |
| 47977 | 530205206 | No Recognized Claim | 126072 | 530119555 | No Purchases in Class Period |
| 47978 | 530205207 | No Recognized Claim | 126073 | 530119556 | No Purchases in Class Period |
| 47979 | 530205208 | No Recognized Claim | 126074 | 530119557 | No Purchases in Class Period |
| 47980 | 530205209 | No Recognized Claim | 126075 | 530119558 | No Purchases in Class Period |
| 47981 | 530205221 | No Recognized Claim | 126076 | 530119559 | No Purchases in Class Period |
| 47982 | 530205222 | No Recognized Claim | 126077 | 530119560 | No Purchases in Class Period |
| 47983 | 530205227 | No Recognized Claim | 126078 | 530119561 | No Purchases in Class Period |
| 47984 | 530205233 | No Recognized Claim | 126079 | 530119564 | No Purchases in Class Period |
| 47985 | 530205236 | No Recognized Claim | 126080 | 530119565 | No Purchases in Class Period |
| 47986 | 530205237 | No Recognized Claim | 126081 | 530119567 | No Purchases in Class Period |
| 47987 | 530205238 | No Recognized Claim | 126082 | 530119568 | No Purchases in Class Period |
| 47988 | 530205239 | No Recognized Claim | 126083 | 530119572 | No Purchases in Class Period |
| 47989 | 530205241 | No Recognized Claim | 126084 | 530119573 | No Purchases in Class Period |
| 47990 | 530205242 | No Recognized Claim | 126085 | 530119574 | No Purchases in Class Period |
| 47991 | 530205243 | No Recognized Claim | 126086 | 530119575 | No Purchases in Class Period |
| 47992 | 530205244 | No Recognized Claim | 126087 | 530119579 | No Purchases in Class Period |
| 47993 | 530205245 | No Recognized Claim | 126088 | 530119582 | No Purchases in Class Period |
| 47994 | 530205246 | No Recognized Claim | 126089 | 530119583 | No Purchases in Class Period |
| 47995 | 530205247 | No Recognized Claim | 126090 | 530119585 | No Purchases in Class Period |
| 47996 | 530205248 | No Recognized Claim | 126091 | 530119586 | No Purchases in Class Period |
| 47997 | 530205249 | No Recognized Claim | 126092 | 530119587 | No Purchases in Class Period |
| 47998 | 530205250 | No Recognized Claim | 126093 | 530119588 | No Purchases in Class Period |
| 47999 | 530205251 | No Recognized Claim | 126094 | 530119590 | No Purchases in Class Period |
| 48000 | 530205252 | No Recognized Claim | 126095 | 530119591 | No Purchases in Class Period |
| 48001 | 530205254 | No Recognized Claim | 126096 | 530119592 | No Purchases in Class Period |
| 48002 | 530205256 | No Recognized Claim | 126097 | 530119593 | No Purchases in Class Period |
| 48003 | 530205257 | No Recognized Claim | 126098 | 530119594 | No Purchases in Class Period |
| 48004 | 530205258 | No Recognized Claim | 126099 | 530119596 | No Purchases in Class Period |
| 48005 | 530205259 | No Recognized Claim | 126100 | 530119597 | No Purchases in Class Period |
| 48006 | 530205260 | No Recognized Claim | 126101 | 530119598 | No Purchases in Class Period |
| 48007 | 530205262 | No Recognized Claim | 126102 | 530119599 | No Purchases in Class Period |
| 48008 | 530205263 | No Recognized Claim | 126103 | 530119604 | No Purchases in Class Period |
| 48009 | 530205264 | No Recognized Claim | 126104 | 530119605 | No Purchases in Class Period |
| 48010 | 530205265 | No Recognized Claim | 126105 | 530119606 | No Purchases in Class Period |
| 48011 | 530205267 | No Recognized Claim | 126106 | 530119607 | No Purchases in Class Period |
| 48012 | 530205268 | No Recognized Claim | 126107 | 530119608 | No Purchases in Class Period |
| 48013 | 530205269 | No Recognized Claim | 126108 | 530119609 | No Purchases in Class Period |
| 48014 | 530205270 | No Recognized Claim | 126109 | 530119611 | No Purchases in Class Period |
| 48015 | 530205271 | No Recognized Claim | 126110 | 530119616 | No Purchases in Class Period |
| 48016 | 530205274 | No Recognized Claim | 126111 | 530119618 | No Purchases in Class Period |
| 48017 | 530205279 | No Recognized Claim | 126112 | 530119619 | No Purchases in Class Period |
| 48018 | 530205282 | No Recognized Claim | 126113 | 530119620 | No Purchases in Class Period |
| 48019 | 530205285 | No Recognized Claim | 126114 | 530119621 | No Purchases in Class Period |
| 48020 | 530205294 | No Recognized Claim | 126115 | 530119622 | No Purchases in Class Period |
| 48021 | 530205295 | No Recognized Claim | 126116 | 530119623 | No Purchases in Class Period |
| 48022 | 530205296 | No Recognized Claim | 126117 | 530119624 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 48023 | 530205297 | No Recognized Claim | 126118 | 530119625 | No Purchases in Class Period |
| 48024 | 530205299 | No Recognized Claim | 126119 | 530119626 | No Purchases in Class Period |
| 48025 | 530205300 | No Recognized Claim | 126120 | 530119628 | No Purchases in Class Period |
| 48026 | 530205301 | No Recognized Claim | 126121 | 530119630 | No Purchases in Class Period |
| 48027 | 530205302 | No Recognized Claim | 126122 | 530119631 | No Purchases in Class Period |
| 48028 | 530205305 | No Recognized Claim | 126123 | 530119632 | No Purchases in Class Period |
| 48029 | 530205306 | No Recognized Claim | 126124 | 530119633 | No Purchases in Class Period |
| 48030 | 530205307 | No Recognized Claim | 126125 | 530119634 | No Purchases in Class Period |
| 48031 | 530205308 | No Recognized Claim | 126126 | 530119636 | No Purchases in Class Period |
| 48032 | 530205310 | No Recognized Claim | 126127 | 530119637 | No Purchases in Class Period |
| 48033 | 530205311 | No Recognized Claim | 126128 | 530119639 | No Purchases in Class Period |
| 48034 | 530205314 | No Recognized Claim | 126129 | 530119641 | No Purchases in Class Period |
| 48035 | 530205315 | No Recognized Claim | 126130 | 530119642 | No Purchases in Class Period |
| 48036 | 530205316 | No Recognized Claim | 126131 | 530119643 | No Purchases in Class Period |
| 48037 | 530205320 | No Recognized Claim | 126132 | 530119645 | No Purchases in Class Period |
| 48038 | 530205323 | No Recognized Claim | 126133 | 530119646 | No Purchases in Class Period |
| 48039 | 530205326 | No Recognized Claim | 126134 | 530119647 | No Purchases in Class Period |
| 48040 | 530205329 | No Recognized Claim | 126135 | 530119649 | No Purchases in Class Period |
| 48041 | 530205337 | No Recognized Claim | 126136 | 530119651 | No Purchases in Class Period |
| 48042 | 530205342 | No Recognized Claim | 126137 | 530119658 | No Purchases in Class Period |
| 48043 | 530205347 | No Recognized Claim | 126138 | 530119663 | No Purchases in Class Period |
| 48044 | 530205361 | No Recognized Claim | 126139 | 530119753 | No Purchases in Class Period |
| 48045 | 530205365 | No Recognized Claim | 126140 | 530119758 | No Purchases in Class Period |
| 48046 | 530205382 | No Recognized Claim | 126141 | 530119768 | No Purchases in Class Period |
| 48047 | 530205384 | No Recognized Claim | 126142 | 530119771 | No Purchases in Class Period |
| 48048 | 530205388 | No Recognized Claim | 126143 | 530119788 | No Purchases in Class Period |
| 48049 | 530205390 | No Recognized Claim | 126144 | 530119806 | No Purchases in Class Period |
| 48050 | 530205397 | No Recognized Claim | 126145 | 530119833 | No Purchases in Class Period |
| 48051 | 530205399 | No Recognized Claim | 126146 | 530119837 | No Purchases in Class Period |
| 48052 | 530205406 | No Recognized Claim | 126147 | 530119838 | No Purchases in Class Period |
| 48053 | 530205407 | No Recognized Claim | 126148 | 530119846 | No Purchases in Class Period |
| 48054 | 530205412 | No Recognized Claim | 126149 | 530119847 | No Purchases in Class Period |
| 48055 | 530205416 | No Recognized Claim | 126150 | 530119848 | No Purchases in Class Period |
| 48056 | 530205418 | No Recognized Claim | 126151 | 530119849 | No Purchases in Class Period |
| 48057 | 530205419 | No Recognized Claim | 126152 | 530119850 | No Purchases in Class Period |
| 48058 | 530205421 | No Recognized Claim | 126153 | 530119851 | No Purchases in Class Period |
| 48059 | 530205422 | No Recognized Claim | 126154 | 530119852 | No Purchases in Class Period |
| 48060 | 530205423 | No Recognized Claim | 126155 | 530119853 | No Purchases in Class Period |
| 48061 | 530205435 | No Recognized Claim | 126156 | 530119854 | No Purchases in Class Period |
| 48062 | 530205437 | No Recognized Claim | 126157 | 530119855 | No Purchases in Class Period |
| 48063 | 530205438 | No Recognized Claim | 126158 | 530119856 | No Purchases in Class Period |
| 48064 | 530205444 | No Recognized Claim | 126159 | 530119857 | No Purchases in Class Period |
| 48065 | 530205448 | No Recognized Claim | 126160 | 530119858 | No Purchases in Class Period |
| 48066 | 530205449 | No Recognized Claim | 126161 | 530119859 | No Purchases in Class Period |
| 48067 | 530205463 | No Recognized Claim | 126162 | 530119860 | No Purchases in Class Period |
| 48068 | 530205464 | No Recognized Claim | 126163 | 530119861 | No Purchases in Class Period |
| 48069 | 530205465 | No Recognized Claim | 126164 | 530119862 | No Purchases in Class Period |
| 48070 | 530205467 | No Recognized Claim | 126165 | 530119863 | No Purchases in Class Period |
| 48071 | 530205478 | No Recognized Claim | 126166 | 530119864 | No Purchases in Class Period |
| 48072 | 530205509 | No Recognized Claim | 126167 | 530119865 | No Purchases in Class Period |
| 48073 | 530205538 | No Recognized Claim | 126168 | 530119866 | No Purchases in Class Period |
| 48074 | 530205550 | No Recognized Claim | 126169 | 530119867 | No Purchases in Class Period |
| 48075 | 530205552 | No Recognized Claim | 126170 | 530119886 | No Purchases in Class Period |
| 48076 | 530205553 | No Recognized Claim | 126171 | 530119887 | No Purchases in Class Period |
| 48077 | 530205554 | No Recognized Claim | 126172 | 530119888 | No Purchases in Class Period |
| 48078 | 530205557 | No Recognized Claim | 126173 | 530119889 | No Purchases in Class Period |
| 48079 | 530205558 | No Recognized Claim | 126174 | 530119890 | No Purchases in Class Period |
| 48080 | 530205559 | No Recognized Claim | 126175 | 530119891 | No Purchases in Class Period |
| 48081 | 530205560 | No Recognized Claim | 126176 | 530119895 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 48082 | 530205561 | No Recognized Claim | 126177 | 530119898 | No Purchases in Class Period |
| 48083 | 530205562 | No Recognized Claim | 126178 | 530119899 | No Purchases in Class Period |
| 48084 | 530205564 | No Recognized Claim | 126179 | 530119906 | No Purchases in Class Period |
| 48085 | 530205568 | No Recognized Claim | 126180 | 530119908 | No Purchases in Class Period |
| 48086 | 530205571 | No Recognized Claim | 126181 | 530119910 | No Purchases in Class Period |
| 48087 | 530205573 | No Recognized Claim | 126182 | 530119911 | No Purchases in Class Period |
| 48088 | 530205574 | No Recognized Claim | 126183 | 530119912 | No Purchases in Class Period |
| 48089 | 530205575 | No Recognized Claim | 126184 | 530119913 | No Purchases in Class Period |
| 48090 | 530205576 | No Recognized Claim | 126185 | 530119918 | No Purchases in Class Period |
| 48091 | 530205577 | No Recognized Claim | 126186 | 530119920 | No Purchases in Class Period |
| 48092 | 530205580 | No Recognized Claim | 126187 | 530119930 | No Purchases in Class Period |
| 48093 | 530205582 | No Recognized Claim | 126188 | 530119934 | No Purchases in Class Period |
| 48094 | 530205583 | No Recognized Claim | 126189 | 530119935 | No Purchases in Class Period |
| 48095 | 530205584 | No Recognized Claim | 126190 | 530119936 | No Purchases in Class Period |
| 48096 | 530205585 | No Recognized Claim | 126191 | 530119938 | No Purchases in Class Period |
| 48097 | 530205586 | No Recognized Claim | 126192 | 530119939 | No Purchases in Class Period |
| 48098 | 530205593 | No Recognized Claim | 126193 | 530119943 | No Purchases in Class Period |
| 48099 | 530205594 | No Recognized Claim | 126194 | 530119945 | No Purchases in Class Period |
| 48100 | 530205604 | No Recognized Claim | 126195 | 530119947 | No Purchases in Class Period |
| 48101 | 530205605 | No Recognized Claim | 126196 | 530119949 | No Purchases in Class Period |
| 48102 | 530205609 | No Recognized Claim | 126197 | 530119969 | No Purchases in Class Period |
| 48103 | 530205618 | No Recognized Claim | 126198 | 530119973 | No Purchases in Class Period |
| 48104 | 530205632 | No Recognized Claim | 126199 | 530119974 | No Purchases in Class Period |
| 48105 | 530205636 | No Recognized Claim | 126200 | 530119976 | No Purchases in Class Period |
| 48106 | 530205645 | No Recognized Claim | 126201 | 530119977 | No Purchases in Class Period |
| 48107 | 530205651 | No Recognized Claim | 126202 | 530119984 | No Purchases in Class Period |
| 48108 | 530205665 | No Recognized Claim | 126203 | 530119989 | No Purchases in Class Period |
| 48109 | 530205666 | No Recognized Claim | 126204 | 530119990 | No Purchases in Class Period |
| 48110 | 530205667 | No Recognized Claim | 126205 | 530119991 | No Purchases in Class Period |
| 48111 | 530205671 | No Recognized Claim | 126206 | 530119996 | No Purchases in Class Period |
| 48112 | 530205674 | No Recognized Claim | 126207 | 530119998 | No Purchases in Class Period |
| 48113 | 530205721 | No Recognized Claim | 126208 | 530120008 | No Purchases in Class Period |
| 48114 | 530205722 | No Recognized Claim | 126209 | 530120018 | No Purchases in Class Period |
| 48115 | 530205723 | No Recognized Claim | 126210 | 530120021 | No Purchases in Class Period |
| 48116 | 530205726 | No Recognized Claim | 126211 | 530120103 | No Purchases in Class Period |
| 48117 | 530205727 | No Recognized Claim | 126212 | 530120164 | No Purchases in Class Period |
| 48118 | 530205728 | No Recognized Claim | 126213 | 530120328 | No Purchases in Class Period |
| 48119 | 530205729 | No Recognized Claim | 126214 | 530120397 | No Purchases in Class Period |
| 48120 | 530205730 | No Recognized Claim | 126215 | 530120410 | No Purchases in Class Period |
| 48121 | 530205733 | No Recognized Claim | 126216 | 530120525 | No Purchases in Class Period |
| 48122 | 530205735 | No Recognized Claim | 126217 | 530120727 | No Purchases in Class Period |
| 48123 | 530205736 | No Recognized Claim | 126218 | 530120761 | No Purchases in Class Period |
| 48124 | 530205738 | No Recognized Claim | 126219 | 530120762 | No Purchases in Class Period |
| 48125 | 530205740 | No Recognized Claim | 126220 | 530120932 | No Purchases in Class Period |
| 48126 | 530205742 | No Recognized Claim | 126221 | 530121146 | No Purchases in Class Period |
| 48127 | 530205744 | No Recognized Claim | 126222 | 530121187 | No Purchases in Class Period |
| 48128 | 530205745 | No Recognized Claim | 126223 | 530121225 | No Purchases in Class Period |
| 48129 | 530205746 | No Recognized Claim | 126224 | 530121233 | No Purchases in Class Period |
| 48130 | 530205747 | No Recognized Claim | 126225 | 530121247 | No Purchases in Class Period |
| 48131 | 530205748 | No Recognized Claim | 126226 | 530121304 | No Purchases in Class Period |
| 48132 | 530205749 | No Recognized Claim | 126227 | 530121374 | No Purchases in Class Period |
| 48133 | 530205750 | No Recognized Claim | 126228 | 530121503 | No Purchases in Class Period |
| 48134 | 530205751 | No Recognized Claim | 126229 | 530121531 | No Purchases in Class Period |
| 48135 | 530205754 | No Recognized Claim | 126230 | 530121532 | No Purchases in Class Period |
| 48136 | 530205759 | No Recognized Claim | 126231 | 530121533 | No Purchases in Class Period |
| 48137 | 530205766 | No Recognized Claim | 126232 | 530121535 | No Purchases in Class Period |
| 48138 | 530205801 | No Recognized Claim | 126233 | 530121538 | No Purchases in Class Period |
| 48139 | 530205810 | No Recognized Claim | 126234 | 530121549 | No Purchases in Class Period |
| 48140 | 530205832 | No Recognized Claim | 126235 | 530121551 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 48141 | 530205835 | No Recognized Claim | 126236 | 530121593 | No Purchases in Class Period |
| 48142 | 530205836 | No Recognized Claim | 126237 | 530121603 | No Purchases in Class Period |
| 48143 | 530205837 | No Recognized Claim | 126238 | 530121649 | No Purchases in Class Period |
| 48144 | 530205838 | No Recognized Claim | 126239 | 530121658 | No Purchases in Class Period |
| 48145 | 530205839 | No Recognized Claim | 126240 | 530121659 | No Purchases in Class Period |
| 48146 | 530205840 | No Recognized Claim | 126241 | 530121660 | No Purchases in Class Period |
| 48147 | 530205841 | No Recognized Claim | 126242 | 530121696 | No Purchases in Class Period |
| 48148 | 530205842 | No Recognized Claim | 126243 | 530121776 | No Purchases in Class Period |
| 48149 | 530205849 | No Recognized Claim | 126244 | 530121778 | No Purchases in Class Period |
| 48150 | 530205859 | No Recognized Claim | 126245 | 530121779 | No Purchases in Class Period |
| 48151 | 530205864 | No Recognized Claim | 126246 | 530121780 | No Purchases in Class Period |
| 48152 | 530205871 | No Recognized Claim | 126247 | 530121781 | No Purchases in Class Period |
| 48153 | 530205881 | No Recognized Claim | 126248 | 530121782 | No Purchases in Class Period |
| 48154 | 530205889 | No Recognized Claim | 126249 | 530121783 | No Purchases in Class Period |
| 48155 | 530205892 | No Recognized Claim | 126250 | 530121784 | No Purchases in Class Period |
| 48156 | 530205893 | No Recognized Claim | 126251 | 530121785 | No Purchases in Class Period |
| 48157 | 530205894 | No Recognized Claim | 126252 | 530121809 | No Purchases in Class Period |
| 48158 | 530205895 | No Recognized Claim | 126253 | 530121810 | No Purchases in Class Period |
| 48159 | 530205896 | No Recognized Claim | 126254 | 530121811 | No Purchases in Class Period |
| 48160 | 530205897 | No Recognized Claim | 126255 | 530121827 | No Purchases in Class Period |
| 48161 | 530205898 | No Recognized Claim | 126256 | 530121848 | No Purchases in Class Period |
| 48162 | 530205914 | No Recognized Claim | 126257 | 530121856 | No Purchases in Class Period |
| 48163 | 530205915 | No Recognized Claim | 126258 | 530121861 | No Purchases in Class Period |
| 48164 | 530205931 | No Recognized Claim | 126259 | 530121862 | No Purchases in Class Period |
| 48165 | 530205932 | No Recognized Claim | 126260 | 530121872 | No Purchases in Class Period |
| 48166 | 530205935 | No Recognized Claim | 126261 | 530121873 | No Purchases in Class Period |
| 48167 | 530205937 | No Recognized Claim | 126262 | 530121899 | No Purchases in Class Period |
| 48168 | 530205952 | No Recognized Claim | 126263 | 530121900 | No Purchases in Class Period |
| 48169 | 530205955 | No Recognized Claim | 126264 | 530121905 | No Purchases in Class Period |
| 48170 | 530205972 | No Recognized Claim | 126265 | 530121908 | No Purchases in Class Period |
| 48171 | 530205973 | No Recognized Claim | 126266 | 530121911 | No Purchases in Class Period |
| 48172 | 530205974 | No Recognized Claim | 126267 | 530121914 | No Purchases in Class Period |
| 48173 | 530205977 | No Recognized Claim | 126268 | 530121925 | No Purchases in Class Period |
| 48174 | 530205978 | No Recognized Claim | 126269 | 530121926 | No Purchases in Class Period |
| 48175 | 530205980 | No Recognized Claim | 126270 | 530121937 | No Purchases in Class Period |
| 48176 | 530205984 | No Recognized Claim | 126271 | 530121939 | No Purchases in Class Period |
| 48177 | 530205986 | No Recognized Claim | 126272 | 530121940 | No Purchases in Class Period |
| 48178 | 530205989 | No Recognized Claim | 126273 | 530121941 | No Purchases in Class Period |
| 48179 | 530205991 | No Recognized Claim | 126274 | 530121942 | No Purchases in Class Period |
| 48180 | 530206010 | No Recognized Claim | 126275 | 530121943 | No Purchases in Class Period |
| 48181 | 530206016 | No Recognized Claim | 126276 | 530121944 | No Purchases in Class Period |
| 48182 | 530206027 | No Recognized Claim | 126277 | 530121945 | No Purchases in Class Period |
| 48183 | 530206028 | No Recognized Claim | 126278 | 530121949 | No Purchases in Class Period |
| 48184 | 530206031 | No Recognized Claim | 126279 | 530121952 | No Purchases in Class Period |
| 48185 | 530206032 | No Recognized Claim | 126280 | 530121954 | No Purchases in Class Period |
| 48186 | 530206040 | No Recognized Claim | 126281 | 530121963 | No Purchases in Class Period |
| 48187 | 530206047 | No Recognized Claim | 126282 | 530121968 | No Purchases in Class Period |
| 48188 | 530206050 | No Recognized Claim | 126283 | 530121978 | No Purchases in Class Period |
| 48189 | 530206051 | No Recognized Claim | 126284 | 530121990 | No Purchases in Class Period |
| 48190 | 530206054 | No Recognized Claim | 126285 | 530121999 | No Purchases in Class Period |
| 48191 | 530206055 | No Recognized Claim | 126286 | 530122000 | No Purchases in Class Period |
| 48192 | 530206057 | No Recognized Claim | 126287 | 530122009 | No Purchases in Class Period |
| 48193 | 530206072 | No Recognized Claim | 126288 | 530122010 | No Purchases in Class Period |
| 48194 | 530206074 | No Recognized Claim | 126289 | 530122011 | No Purchases in Class Period |
| 48195 | 530206079 | No Recognized Claim | 126290 | 530122012 | No Purchases in Class Period |
| 48196 | 530206082 | No Recognized Claim | 126291 | 530122027 | No Purchases in Class Period |
| 48197 | 530206083 | No Recognized Claim | 126292 | 530122028 | No Purchases in Class Period |
| 48198 | 530206108 | No Recognized Claim | 126293 | 530122030 | No Purchases in Class Period |
| 48199 | 530206109 | No Recognized Claim | 126294 | 530122031 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 48200 | 530206117 | No Recognized Claim | 126295 | 530122034 | No Purchases in Class Period |
| 48201 | 530206171 | No Recognized Claim | 126296 | 530122035 | No Purchases in Class Period |
| 48202 | 530206174 | No Recognized Claim | 126297 | 530122037 | No Purchases in Class Period |
| 48203 | 530206204 | No Recognized Claim | 126298 | 530122040 | No Purchases in Class Period |
| 48204 | 530206224 | No Recognized Claim | 126299 | 530122041 | No Purchases in Class Period |
| 48205 | 530206236 | No Recognized Claim | 126300 | 530122044 | No Purchases in Class Period |
| 48206 | 530206245 | No Recognized Claim | 126301 | 530122050 | No Purchases in Class Period |
| 48207 | 530206247 | No Recognized Claim | 126302 | 530122051 | No Purchases in Class Period |
| 48208 | 530206249 | No Recognized Claim | 126303 | 530122052 | No Purchases in Class Period |
| 48209 | 530206261 | No Recognized Claim | 126304 | 530122053 | No Purchases in Class Period |
| 48210 | 530206262 | No Recognized Claim | 126305 | 530122055 | No Purchases in Class Period |
| 48211 | 530206264 | No Recognized Claim | 126306 | 530122056 | No Purchases in Class Period |
| 48212 | 530206290 | No Recognized Claim | 126307 | 530122061 | No Purchases in Class Period |
| 48213 | 530206291 | No Recognized Claim | 126308 | 530122062 | No Purchases in Class Period |
| 48214 | 530206293 | No Recognized Claim | 126309 | 530122063 | No Purchases in Class Period |
| 48215 | 530206297 | No Recognized Claim | 126310 | 530122070 | No Purchases in Class Period |
| 48216 | 530206299 | No Recognized Claim | 126311 | 530122071 | No Purchases in Class Period |
| 48217 | 530206306 | No Recognized Claim | 126312 | 530122075 | No Purchases in Class Period |
| 48218 | 530206307 | No Recognized Claim | 126313 | 530122081 | No Purchases in Class Period |
| 48219 | 530206308 | No Recognized Claim | 126314 | 530122083 | No Purchases in Class Period |
| 48220 | 530206309 | No Recognized Claim | 126315 | 530122084 | No Purchases in Class Period |
| 48221 | 530206311 | No Recognized Claim | 126316 | 530122086 | No Purchases in Class Period |
| 48222 | 530206312 | No Recognized Claim | 126317 | 530122089 | No Purchases in Class Period |
| 48223 | 530206313 | No Recognized Claim | 126318 | 530122090 | No Purchases in Class Period |
| 48224 | 530206314 | No Recognized Claim | 126319 | 530122093 | No Purchases in Class Period |
| 48225 | 530206319 | No Recognized Claim | 126320 | 530122094 | No Purchases in Class Period |
| 48226 | 530206322 | No Recognized Claim | 126321 | 530122095 | No Purchases in Class Period |
| 48227 | 530206323 | No Recognized Claim | 126322 | 530122096 | No Purchases in Class Period |
| 48228 | 530206324 | No Recognized Claim | 126323 | 530122110 | No Purchases in Class Period |
| 48229 | 530206331 | No Recognized Claim | 126324 | 530122111 | No Purchases in Class Period |
| 48230 | 530206333 | No Recognized Claim | 126325 | 530122130 | No Purchases in Class Period |
| 48231 | 530206334 | No Recognized Claim | 126326 | 530122156 | No Purchases in Class Period |
| 48232 | 530206335 | No Recognized Claim | 126327 | 530122168 | No Purchases in Class Period |
| 48233 | 530206341 | No Recognized Claim | 126328 | 530122175 | No Purchases in Class Period |
| 48234 | 530206356 | No Recognized Claim | 126329 | 530122176 | No Purchases in Class Period |
| 48235 | 530206357 | No Recognized Claim | 126330 | 530122181 | No Purchases in Class Period |
| 48236 | 530206358 | No Recognized Claim | 126331 | 530122182 | No Purchases in Class Period |
| 48237 | 530206359 | No Recognized Claim | 126332 | 530122187 | No Purchases in Class Period |
| 48238 | 530206360 | No Recognized Claim | 126333 | 530122192 | No Purchases in Class Period |
| 48239 | 530206364 | No Recognized Claim | 126334 | 530122197 | No Purchases in Class Period |
| 48240 | 530206365 | No Recognized Claim | 126335 | 530122198 | No Purchases in Class Period |
| 48241 | 530206368 | No Recognized Claim | 126336 | 530122233 | No Purchases in Class Period |
| 48242 | 530206376 | No Recognized Claim | 126337 | 530122279 | No Purchases in Class Period |
| 48243 | 530206386 | No Recognized Claim | 126338 | 530122280 | No Purchases in Class Period |
| 48244 | 530206397 | No Recognized Claim | 126339 | 530122281 | No Purchases in Class Period |
| 48245 | 530206399 | No Recognized Claim | 126340 | 530122282 | No Purchases in Class Period |
| 48246 | 530206404 | No Recognized Claim | 126341 | 530122283 | No Purchases in Class Period |
| 48247 | 530206405 | No Recognized Claim | 126342 | 530122284 | No Purchases in Class Period |
| 48248 | 530206413 | No Recognized Claim | 126343 | 530122285 | No Purchases in Class Period |
| 48249 | 530206414 | No Recognized Claim | 126344 | 530122286 | No Purchases in Class Period |
| 48250 | 530206415 | No Recognized Claim | 126345 | 530122287 | No Purchases in Class Period |
| 48251 | 530206417 | No Recognized Claim | 126346 | 530122288 | No Purchases in Class Period |
| 48252 | 530206425 | No Recognized Claim | 126347 | 530122289 | No Purchases in Class Period |
| 48253 | 530206427 | No Recognized Claim | 126348 | 530122290 | No Purchases in Class Period |
| 48254 | 530206428 | No Recognized Claim | 126349 | 530122291 | No Purchases in Class Period |
| 48255 | 530206429 | No Recognized Claim | 126350 | 530122292 | No Purchases in Class Period |
| 48256 | 530206431 | No Recognized Claim | 126351 | 530122293 | No Purchases in Class Period |
| 48257 | 530206432 | No Recognized Claim | 126352 | 530122295 | No Purchases in Class Period |
| 48258 | 530206433 | No Recognized Claim | 126353 | 530122296 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 48259 | 530206434 | No Recognized Claim | 126354 | 530122297 | No Purchases in Class Period |
| 48260 | 530206435 | No Recognized Claim | 126355 | 530122298 | No Purchases in Class Period |
| 48261 | 530206436 | No Recognized Claim | 126356 | 530122299 | No Purchases in Class Period |
| 48262 | 530206437 | No Recognized Claim | 126357 | 530122300 | No Purchases in Class Period |
| 48263 | 530206438 | No Recognized Claim | 126358 | 530122301 | No Purchases in Class Period |
| 48264 | 530206439 | No Recognized Claim | 126359 | 530122303 | No Purchases in Class Period |
| 48265 | 530206440 | No Recognized Claim | 126360 | 530122304 | No Purchases in Class Period |
| 48266 | 530206441 | No Recognized Claim | 126361 | 530122306 | No Purchases in Class Period |
| 48267 | 530206442 | No Recognized Claim | 126362 | 530122307 | No Purchases in Class Period |
| 48268 | 530206443 | No Recognized Claim | 126363 | 530122309 | No Purchases in Class Period |
| 48269 | 530206445 | No Recognized Claim | 126364 | 530122310 | No Purchases in Class Period |
| 48270 | 530206446 | No Recognized Claim | 126365 | 530122312 | No Purchases in Class Period |
| 48271 | 530206447 | No Recognized Claim | 126366 | 530122315 | No Purchases in Class Period |
| 48272 | 530206448 | No Recognized Claim | 126367 | 530122316 | No Purchases in Class Period |
| 48273 | 530206451 | No Recognized Claim | 126368 | 530122317 | No Purchases in Class Period |
| 48274 | 530206452 | No Recognized Claim | 126369 | 530122318 | No Purchases in Class Period |
| 48275 | 530206453 | No Recognized Claim | 126370 | 530122319 | No Purchases in Class Period |
| 48276 | 530206454 | No Recognized Claim | 126371 | 530122320 | No Purchases in Class Period |
| 48277 | 530206456 | No Recognized Claim | 126372 | 530122321 | No Purchases in Class Period |
| 48278 | 530206457 | No Recognized Claim | 126373 | 530122452 | No Purchases in Class Period |
| 48279 | 530206458 | No Recognized Claim | 126374 | 530122453 | No Purchases in Class Period |
| 48280 | 530206459 | No Recognized Claim | 126375 | 530122454 | No Purchases in Class Period |
| 48281 | 530206460 | No Recognized Claim | 126376 | 530122455 | No Purchases in Class Period |
| 48282 | 530206464 | No Recognized Claim | 126377 | 530122456 | No Purchases in Class Period |
| 48283 | 530206465 | No Recognized Claim | 126378 | 530122457 | No Purchases in Class Period |
| 48284 | 530206469 | No Recognized Claim | 126379 | 530122458 | No Purchases in Class Period |
| 48285 | 530206486 | No Recognized Claim | 126380 | 530122463 | No Purchases in Class Period |
| 48286 | 530206489 | No Recognized Claim | 126381 | 530122477 | No Purchases in Class Period |
| 48287 | 530206529 | No Recognized Claim | 126382 | 530122478 | No Purchases in Class Period |
| 48288 | 530206532 | No Recognized Claim | 126383 | 530122482 | No Purchases in Class Period |
| 48289 | 530206540 | No Recognized Claim | 126384 | 530122486 | No Purchases in Class Period |
| 48290 | 530206557 | No Recognized Claim | 126385 | 530122487 | No Purchases in Class Period |
| 48291 | 530206560 | No Recognized Claim | 126386 | 530122488 | No Purchases in Class Period |
| 48292 | 530206562 | No Recognized Claim | 126387 | 530122568 | No Purchases in Class Period |
| 48293 | 530206565 | No Recognized Claim | 126388 | 530122569 | No Purchases in Class Period |
| 48294 | 530206567 | No Recognized Claim | 126389 | 530122586 | No Purchases in Class Period |
| 48295 | 530206571 | No Recognized Claim | 126390 | 530122587 | No Purchases in Class Period |
| 48296 | 530206572 | No Recognized Claim | 126391 | 530122588 | No Purchases in Class Period |
| 48297 | 530206574 | No Recognized Claim | 126392 | 530122589 | No Purchases in Class Period |
| 48298 | 530206575 | No Recognized Claim | 126393 | 530122594 | No Purchases in Class Period |
| 48299 | 530206603 | No Recognized Claim | 126394 | 530122596 | No Purchases in Class Period |
| 48300 | 530206609 | No Recognized Claim | 126395 | 530122597 | No Purchases in Class Period |
| 48301 | 530206618 | No Recognized Claim | 126396 | 530122602 | No Purchases in Class Period |
| 48302 | 530206620 | No Recognized Claim | 126397 | 530122607 | No Purchases in Class Period |
| 48303 | 530206621 | No Recognized Claim | 126398 | 530122612 | No Purchases in Class Period |
| 48304 | 530206622 | No Recognized Claim | 126399 | 530122618 | No Purchases in Class Period |
| 48305 | 530206623 | No Recognized Claim | 126400 | 530122620 | No Purchases in Class Period |
| 48306 | 530206624 | No Recognized Claim | 126401 | 530122759 | No Purchases in Class Period |
| 48307 | 530206626 | No Recognized Claim | 126402 | 530122760 | No Purchases in Class Period |
| 48308 | 530206627 | No Recognized Claim | 126403 | 530122761 | No Purchases in Class Period |
| 48309 | 530206629 | No Recognized Claim | 126404 | 530122762 | No Purchases in Class Period |
| 48310 | 530206630 | No Recognized Claim | 126405 | 530122765 | No Purchases in Class Period |
| 48311 | 530206631 | No Recognized Claim | 126406 | 530122766 | No Purchases in Class Period |
| 48312 | 530206633 | No Recognized Claim | 126407 | 530122844 | No Purchases in Class Period |
| 48313 | 530206634 | No Recognized Claim | 126408 | 530122878 | No Purchases in Class Period |
| 48314 | 530206635 | No Recognized Claim | 126409 | 530122879 | No Purchases in Class Period |
| 48315 | 530206636 | No Recognized Claim | 126410 | 530122889 | No Purchases in Class Period |
| 48316 | 530206643 | No Recognized Claim | 126411 | 530122945 | No Purchases in Class Period |
| 48317 | 530206657 | No Recognized Claim | 126412 | 530122969 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 48318 | 530206668 | No Recognized Claim | 126413 | 530122977 | No Purchases in Class Period |
| 48319 | 530206669 | No Recognized Claim | 126414 | 530122985 | No Purchases in Class Period |
| 48320 | 530206678 | No Recognized Claim | 126415 | 530123002 | No Purchases in Class Period |
| 48321 | 530206684 | No Recognized Claim | 126416 | 530123016 | No Purchases in Class Period |
| 48322 | 530206690 | No Recognized Claim | 126417 | 530123061 | No Purchases in Class Period |
| 48323 | 530206692 | No Recognized Claim | 126418 | 530123075 | No Purchases in Class Period |
| 48324 | 530206694 | No Recognized Claim | 126419 | 530123081 | No Purchases in Class Period |
| 48325 | 530206700 | No Recognized Claim | 126420 | 530123083 | No Purchases in Class Period |
| 48326 | 530206701 | No Recognized Claim | 126421 | 530123085 | No Purchases in Class Period |
| 48327 | 530206702 | No Recognized Claim | 126422 | 530123092 | No Purchases in Class Period |
| 48328 | 530206703 | No Recognized Claim | 126423 | 530123097 | No Purchases in Class Period |
| 48329 | 530206705 | No Recognized Claim | 126424 | 530123099 | No Purchases in Class Period |
| 48330 | 530206706 | No Recognized Claim | 126425 | 530123101 | No Purchases in Class Period |
| 48331 | 530206710 | No Recognized Claim | 126426 | 530123103 | No Purchases in Class Period |
| 48332 | 530206714 | No Recognized Claim | 126427 | 530123107 | No Purchases in Class Period |
| 48333 | 530206719 | No Recognized Claim | 126428 | 530123108 | No Purchases in Class Period |
| 48334 | 530206726 | No Recognized Claim | 126429 | 530123109 | No Purchases in Class Period |
| 48335 | 530206728 | No Recognized Claim | 126430 | 530123110 | No Purchases in Class Period |
| 48336 | 530206732 | No Recognized Claim | 126431 | 530123111 | No Purchases in Class Period |
| 48337 | 530206734 | No Recognized Claim | 126432 | 530123112 | No Purchases in Class Period |
| 48338 | 530206740 | No Recognized Claim | 126433 | 530123113 | No Purchases in Class Period |
| 48339 | 530206741 | No Recognized Claim | 126434 | 530123114 | No Purchases in Class Period |
| 48340 | 530206742 | No Recognized Claim | 126435 | 530123115 | No Purchases in Class Period |
| 48341 | 530206757 | No Recognized Claim | 126436 | 530123116 | No Purchases in Class Period |
| 48342 | 530206758 | No Recognized Claim | 126437 | 530123117 | No Purchases in Class Period |
| 48343 | 530206761 | No Recognized Claim | 126438 | 530123122 | No Purchases in Class Period |
| 48344 | 530206769 | No Recognized Claim | 126439 | 530123133 | No Purchases in Class Period |
| 48345 | 530206772 | No Recognized Claim | 126440 | 530123135 | No Purchases in Class Period |
| 48346 | 530206773 | No Recognized Claim | 126441 | 530123136 | No Purchases in Class Period |
| 48347 | 530206774 | No Recognized Claim | 126442 | 530123137 | No Purchases in Class Period |
| 48348 | 530206775 | No Recognized Claim | 126443 | 530123138 | No Purchases in Class Period |
| 48349 | 530206777 | No Recognized Claim | 126444 | 530123139 | No Purchases in Class Period |
| 48350 | 530206778 | No Recognized Claim | 126445 | 530123140 | No Purchases in Class Period |
| 48351 | 530206779 | No Recognized Claim | 126446 | 530123141 | No Purchases in Class Period |
| 48352 | 530206780 | No Recognized Claim | 126447 | 530123147 | No Purchases in Class Period |
| 48353 | 530206781 | No Recognized Claim | 126448 | 530123153 | No Purchases in Class Period |
| 48354 | 530206787 | No Recognized Claim | 126449 | 530123161 | No Purchases in Class Period |
| 48355 | 530206789 | No Recognized Claim | 126450 | 530123162 | No Purchases in Class Period |
| 48356 | 530206793 | No Recognized Claim | 126451 | 530123164 | No Purchases in Class Period |
| 48357 | 530206794 | No Recognized Claim | 126452 | 530123247 | No Purchases in Class Period |
| 48358 | 530206797 | No Recognized Claim | 126453 | 530123252 | No Purchases in Class Period |
| 48359 | 530206805 | No Recognized Claim | 126454 | 530123253 | No Purchases in Class Period |
| 48360 | 530206813 | No Recognized Claim | 126455 | 530123262 | No Purchases in Class Period |
| 48361 | 530206824 | No Recognized Claim | 126456 | 530123382 | No Purchases in Class Period |
| 48362 | 530206837 | No Recognized Claim | 126457 | 530123448 | No Purchases in Class Period |
| 48363 | 530206838 | No Recognized Claim | 126458 | 530123494 | No Purchases in Class Period |
| 48364 | 530206841 | No Recognized Claim | 126459 | 530123497 | No Purchases in Class Period |
| 48365 | 530206856 | No Recognized Claim | 126460 | 530123502 | No Purchases in Class Period |
| 48366 | 530206878 | No Recognized Claim | 126461 | 530123504 | No Purchases in Class Period |
| 48367 | 530206882 | No Recognized Claim | 126462 | 530123505 | No Purchases in Class Period |
| 48368 | 530206895 | No Recognized Claim | 126463 | 530123521 | No Purchases in Class Period |
| 48369 | 530206897 | No Recognized Claim | 126464 | 530123533 | No Purchases in Class Period |
| 48370 | 530206898 | No Recognized Claim | 126465 | 530123535 | No Purchases in Class Period |
| 48371 | 530206902 | No Recognized Claim | 126466 | 530123543 | No Purchases in Class Period |
| 48372 | 530206908 | No Recognized Claim | 126467 | 530123553 | No Purchases in Class Period |
| 48373 | 530206909 | No Recognized Claim | 126468 | 530123578 | No Purchases in Class Period |
| 48374 | 530206918 | No Recognized Claim | 126469 | 530123608 | No Purchases in Class Period |
| 48375 | 530206921 | No Recognized Claim | 126470 | 530123609 | No Purchases in Class Period |
| 48376 | 530206926 | No Recognized Claim | 126471 | 530123635 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 48377 | 530206939 | No Recognized Claim | 126472 | 530123662 | No Purchases in Class Period |
| 48378 | 530206940 | No Recognized Claim | 126473 | 530123694 | No Purchases in Class Period |
| 48379 | 530206941 | No Recognized Claim | 126474 | 530123734 | No Purchases in Class Period |
| 48380 | 530206952 | No Recognized Claim | 126475 | 530123816 | No Purchases in Class Period |
| 48381 | 530206959 | No Recognized Claim | 126476 | 530123848 | No Purchases in Class Period |
| 48382 | 530206960 | No Recognized Claim | 126477 | 530123862 | No Purchases in Class Period |
| 48383 | 530206961 | No Recognized Claim | 126478 | 530123863 | No Purchases in Class Period |
| 48384 | 530206962 | No Recognized Claim | 126479 | 530123878 | No Purchases in Class Period |
| 48385 | 530206963 | No Recognized Claim | 126480 | 530123879 | No Purchases in Class Period |
| 48386 | 530206964 | No Recognized Claim | 126481 | 530123891 | No Purchases in Class Period |
| 48387 | 530206967 | No Recognized Claim | 126482 | 530123930 | No Purchases in Class Period |
| 48388 | 530206973 | No Recognized Claim | 126483 | 530123939 | No Purchases in Class Period |
| 48389 | 530206974 | No Recognized Claim | 126484 | 530123965 | No Purchases in Class Period |
| 48390 | 530206978 | No Recognized Claim | 126485 | 530124003 | No Purchases in Class Period |
| 48391 | 530206980 | No Recognized Claim | 126486 | 530124004 | No Purchases in Class Period |
| 48392 | 530206981 | No Recognized Claim | 126487 | 530124032 | No Purchases in Class Period |
| 48393 | 530206983 | No Recognized Claim | 126488 | 530124035 | No Purchases in Class Period |
| 48394 | 530206988 | No Recognized Claim | 126489 | 530124043 | No Purchases in Class Period |
| 48395 | 530206990 | No Recognized Claim | 126490 | 530124051 | No Purchases in Class Period |
| 48396 | 530206991 | No Recognized Claim | 126491 | 530124052 | No Purchases in Class Period |
| 48397 | 530206993 | No Recognized Claim | 126492 | 530124053 | No Purchases in Class Period |
| 48398 | 530206994 | No Recognized Claim | 126493 | 530124063 | No Purchases in Class Period |
| 48399 | 530206995 | No Recognized Claim | 126494 | 530124065 | No Purchases in Class Period |
| 48400 | 530206997 | No Recognized Claim | 126495 | 530124141 | No Purchases in Class Period |
| 48401 | 530206998 | No Recognized Claim | 126496 | 530124142 | No Purchases in Class Period |
| 48402 | 530207000 | No Recognized Claim | 126497 | 530124143 | No Purchases in Class Period |
| 48403 | 530207001 | No Recognized Claim | 126498 | 530124144 | No Purchases in Class Period |
| 48404 | 530207002 | No Recognized Claim | 126499 | 530124163 | No Purchases in Class Period |
| 48405 | 530207003 | No Recognized Claim | 126500 | 530124204 | No Purchases in Class Period |
| 48406 | 530207006 | No Recognized Claim | 126501 | 530124241 | No Purchases in Class Period |
| 48407 | 530207007 | No Recognized Claim | 126502 | 530124242 | No Purchases in Class Period |
| 48408 | 530207009 | No Recognized Claim | 126503 | 530124306 | No Purchases in Class Period |
| 48409 | 530207012 | No Recognized Claim | 126504 | 530124317 | No Purchases in Class Period |
| 48410 | 530207013 | No Recognized Claim | 126505 | 530124319 | No Purchases in Class Period |
| 48411 | 530207015 | No Recognized Claim | 126506 | 530124339 | No Purchases in Class Period |
| 48412 | 530207016 | No Recognized Claim | 126507 | 530124340 | No Purchases in Class Period |
| 48413 | 530207019 | No Recognized Claim | 126508 | 530124353 | No Purchases in Class Period |
| 48414 | 530207020 | No Recognized Claim | 126509 | 530124355 | No Purchases in Class Period |
| 48415 | 530207026 | No Recognized Claim | 126510 | 530124365 | No Purchases in Class Period |
| 48416 | 530207028 | No Recognized Claim | 126511 | 530124372 | No Purchases in Class Period |
| 48417 | 530207029 | No Recognized Claim | 126512 | 530124394 | No Purchases in Class Period |
| 48418 | 530207030 | No Recognized Claim | 126513 | 530124398 | No Purchases in Class Period |
| 48419 | 530207031 | No Recognized Claim | 126514 | 530124402 | No Purchases in Class Period |
| 48420 | 530207032 | No Recognized Claim | 126515 | 530124403 | No Purchases in Class Period |
| 48421 | 530207033 | No Recognized Claim | 126516 | 530124405 | No Purchases in Class Period |
| 48422 | 530207034 | No Recognized Claim | 126517 | 530124409 | No Purchases in Class Period |
| 48423 | 530207035 | No Recognized Claim | 126518 | 530124410 | No Purchases in Class Period |
| 48424 | 530207036 | No Recognized Claim | 126519 | 530124411 | No Purchases in Class Period |
| 48425 | 530207037 | No Recognized Claim | 126520 | 530124412 | No Purchases in Class Period |
| 48426 | 530207038 | No Recognized Claim | 126521 | 530124413 | No Purchases in Class Period |
| 48427 | 530207039 | No Recognized Claim | 126522 | 530124415 | No Purchases in Class Period |
| 48428 | 530207040 | No Recognized Claim | 126523 | 530124419 | No Purchases in Class Period |
| 48429 | 530207041 | No Recognized Claim | 126524 | 530124423 | No Purchases in Class Period |
| 48430 | 530207043 | No Recognized Claim | 126525 | 530124424 | No Purchases in Class Period |
| 48431 | 530207044 | No Recognized Claim | 126526 | 530124426 | No Purchases in Class Period |
| 48432 | 530207046 | No Recognized Claim | 126527 | 530124430 | No Purchases in Class Period |
| 48433 | 530207047 | No Recognized Claim | 126528 | 530124752 | No Purchases in Class Period |
| 48434 | 530207050 | No Recognized Claim | 126529 | 530124754 | No Purchases in Class Period |
| 48435 | 530207052 | No Recognized Claim | 126530 | 530124755 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 48436 | 530207053 | No Recognized Claim | 126531 | 530124756 | No Purchases in Class Period |
| 48437 | 530207054 | No Recognized Claim | 126532 | 530124758 | No Purchases in Class Period |
| 48438 | 530207055 | No Recognized Claim | 126533 | 530124759 | No Purchases in Class Period |
| 48439 | 530207056 | No Recognized Claim | 126534 | 530124763 | No Purchases in Class Period |
| 48440 | 530207057 | No Recognized Claim | 126535 | 530124764 | No Purchases in Class Period |
| 48441 | 530207058 | No Recognized Claim | 126536 | 530124765 | No Purchases in Class Period |
| 48442 | 530207059 | No Recognized Claim | 126537 | 530124770 | No Purchases in Class Period |
| 48443 | 530207060 | No Recognized Claim | 126538 | 530124771 | No Purchases in Class Period |
| 48444 | 530207061 | No Recognized Claim | 126539 | 530124772 | No Purchases in Class Period |
| 48445 | 530207067 | No Recognized Claim | 126540 | 530124773 | No Purchases in Class Period |
| 48446 | 530207068 | No Recognized Claim | 126541 | 530124774 | No Purchases in Class Period |
| 48447 | 530207069 | No Recognized Claim | 126542 | 530124775 | No Purchases in Class Period |
| 48448 | 530207070 | No Recognized Claim | 126543 | 530124776 | No Purchases in Class Period |
| 48449 | 530207071 | No Recognized Claim | 126544 | 530124777 | No Purchases in Class Period |
| 48450 | 530207072 | No Recognized Claim | 126545 | 530124778 | No Purchases in Class Period |
| 48451 | 530207076 | No Recognized Claim | 126546 | 530124779 | No Purchases in Class Period |
| 48452 | 530207080 | No Recognized Claim | 126547 | 530124780 | No Purchases in Class Period |
| 48453 | 530207081 | No Recognized Claim | 126548 | 530124781 | No Purchases in Class Period |
| 48454 | 530207082 | No Recognized Claim | 126549 | 530124782 | No Purchases in Class Period |
| 48455 | 530207084 | No Recognized Claim | 126550 | 530124783 | No Purchases in Class Period |
| 48456 | 530207085 | No Recognized Claim | 126551 | 530124784 | No Purchases in Class Period |
| 48457 | 530207086 | No Recognized Claim | 126552 | 530124785 | No Purchases in Class Period |
| 48458 | 530207108 | No Recognized Claim | 126553 | 530124786 | No Purchases in Class Period |
| 48459 | 530207109 | No Recognized Claim | 126554 | 530124787 | No Purchases in Class Period |
| 48460 | 530207112 | No Recognized Claim | 126555 | 530124788 | No Purchases in Class Period |
| 48461 | 530207116 | No Recognized Claim | 126556 | 530124789 | No Purchases in Class Period |
| 48462 | 530207118 | No Recognized Claim | 126557 | 530124790 | No Purchases in Class Period |
| 48463 | 530207121 | No Recognized Claim | 126558 | 530124791 | No Purchases in Class Period |
| 48464 | 530207122 | No Recognized Claim | 126559 | 530124792 | No Purchases in Class Period |
| 48465 | 530207123 | No Recognized Claim | 126560 | 530124793 | No Purchases in Class Period |
| 48466 | 530207124 | No Recognized Claim | 126561 | 530124794 | No Purchases in Class Period |
| 48467 | 530207126 | No Recognized Claim | 126562 | 530124795 | No Purchases in Class Period |
| 48468 | 530207127 | No Recognized Claim | 126563 | 530124796 | No Purchases in Class Period |
| 48469 | 530207128 | No Recognized Claim | 126564 | 530124797 | No Purchases in Class Period |
| 48470 | 530207130 | No Recognized Claim | 126565 | 530124798 | No Purchases in Class Period |
| 48471 | 530207131 | No Recognized Claim | 126566 | 530124799 | No Purchases in Class Period |
| 48472 | 530207136 | No Recognized Claim | 126567 | 530124800 | No Purchases in Class Period |
| 48473 | 530207138 | No Recognized Claim | 126568 | 530124801 | No Purchases in Class Period |
| 48474 | 530207141 | No Recognized Claim | 126569 | 530124802 | No Purchases in Class Period |
| 48475 | 530207142 | No Recognized Claim | 126570 | 530124803 | No Purchases in Class Period |
| 48476 | 530207145 | No Recognized Claim | 126571 | 530124804 | No Purchases in Class Period |
| 48477 | 530207146 | No Recognized Claim | 126572 | 530124805 | No Purchases in Class Period |
| 48478 | 530207147 | No Recognized Claim | 126573 | 530124806 | No Purchases in Class Period |
| 48479 | 530207149 | No Recognized Claim | 126574 | 530124807 | No Purchases in Class Period |
| 48480 | 530207150 | No Recognized Claim | 126575 | 530124808 | No Purchases in Class Period |
| 48481 | 530207151 | No Recognized Claim | 126576 | 530124809 | No Purchases in Class Period |
| 48482 | 530207153 | No Recognized Claim | 126577 | 530124810 | No Purchases in Class Period |
| 48483 | 530207154 | No Recognized Claim | 126578 | 530124811 | No Purchases in Class Period |
| 48484 | 530207155 | No Recognized Claim | 126579 | 530124812 | No Purchases in Class Period |
| 48485 | 530207156 | No Recognized Claim | 126580 | 530124813 | No Purchases in Class Period |
| 48486 | 530207158 | No Recognized Claim | 126581 | 530124814 | No Purchases in Class Period |
| 48487 | 530207159 | No Recognized Claim | 126582 | 530124815 | No Purchases in Class Period |
| 48488 | 530207161 | No Recognized Claim | 126583 | 530124816 | No Purchases in Class Period |
| 48489 | 530207166 | No Recognized Claim | 126584 | 530124817 | No Purchases in Class Period |
| 48490 | 530207175 | No Recognized Claim | 126585 | 530124818 | No Purchases in Class Period |
| 48491 | 530207179 | No Recognized Claim | 126586 | 530124819 | No Purchases in Class Period |
| 48492 | 530207185 | No Recognized Claim | 126587 | 530124820 | No Purchases in Class Period |
| 48493 | 530207186 | No Recognized Claim | 126588 | 530124821 | No Purchases in Class Period |
| 48494 | 530207188 | No Recognized Claim | 126589 | 530124822 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 48495 | 530207192 | No Recognized Claim | 126590 | 530124823 | No Purchases in Class Period |
| 48496 | 530207203 | No Recognized Claim | 126591 | 530124824 | No Purchases in Class Period |
| 48497 | 530207205 | No Recognized Claim | 126592 | 530124825 | No Purchases in Class Period |
| 48498 | 530207208 | No Recognized Claim | 126593 | 530124826 | No Purchases in Class Period |
| 48499 | 530207211 | No Recognized Claim | 126594 | 530124827 | No Purchases in Class Period |
| 48500 | 530207233 | No Recognized Claim | 126595 | 530124828 | No Purchases in Class Period |
| 48501 | 530207238 | No Recognized Claim | 126596 | 530124829 | No Purchases in Class Period |
| 48502 | 530207240 | No Recognized Claim | 126597 | 530124830 | No Purchases in Class Period |
| 48503 | 530207242 | No Recognized Claim | 126598 | 530124831 | No Purchases in Class Period |
| 48504 | 530207243 | No Recognized Claim | 126599 | 530124832 | No Purchases in Class Period |
| 48505 | 530207245 | No Recognized Claim | 126600 | 530124833 | No Purchases in Class Period |
| 48506 | 530207246 | No Recognized Claim | 126601 | 530124834 | No Purchases in Class Period |
| 48507 | 530207251 | No Recognized Claim | 126602 | 530124835 | No Purchases in Class Period |
| 48508 | 530207259 | No Recognized Claim | 126603 | 530124836 | No Purchases in Class Period |
| 48509 | 530207260 | No Recognized Claim | 126604 | 530124837 | No Purchases in Class Period |
| 48510 | 530207271 | No Recognized Claim | 126605 | 530124838 | No Purchases in Class Period |
| 48511 | 530207275 | No Recognized Claim | 126606 | 530124839 | No Purchases in Class Period |
| 48512 | 530207276 | No Recognized Claim | 126607 | 530124840 | No Purchases in Class Period |
| 48513 | 530207278 | No Recognized Claim | 126608 | 530124841 | No Purchases in Class Period |
| 48514 | 530207284 | No Recognized Claim | 126609 | 530124842 | No Purchases in Class Period |
| 48515 | 530207288 | No Recognized Claim | 126610 | 530124843 | No Purchases in Class Period |
| 48516 | 530207289 | No Recognized Claim | 126611 | 530124845 | No Purchases in Class Period |
| 48517 | 530207291 | No Recognized Claim | 126612 | 530124846 | No Purchases in Class Period |
| 48518 | 530207297 | No Recognized Claim | 126613 | 530124860 | No Purchases in Class Period |
| 48519 | 530207301 | No Recognized Claim | 126614 | 530124861 | No Purchases in Class Period |
| 48520 | 530207310 | No Recognized Claim | 126615 | 530124862 | No Purchases in Class Period |
| 48521 | 530207320 | No Recognized Claim | 126616 | 530124863 | No Purchases in Class Period |
| 48522 | 530207330 | No Recognized Claim | 126617 | 530124864 | No Purchases in Class Period |
| 48523 | 530207332 | No Recognized Claim | 126618 | 530124871 | No Purchases in Class Period |
| 48524 | 530207334 | No Recognized Claim | 126619 | 530124875 | No Purchases in Class Period |
| 48525 | 530207336 | No Recognized Claim | 126620 | 530124876 | No Purchases in Class Period |
| 48526 | 530207337 | No Recognized Claim | 126621 | 530124878 | No Purchases in Class Period |
| 48527 | 530207338 | No Recognized Claim | 126622 | 530124885 | No Purchases in Class Period |
| 48528 | 530207339 | No Recognized Claim | 126623 | 530124886 | No Purchases in Class Period |
| 48529 | 530207340 | No Recognized Claim | 126624 | 530124887 | No Purchases in Class Period |
| 48530 | 530207343 | No Recognized Claim | 126625 | 530124888 | No Purchases in Class Period |
| 48531 | 530207344 | No Recognized Claim | 126626 | 530124889 | No Purchases in Class Period |
| 48532 | 530207345 | No Recognized Claim | 126627 | 530124895 | No Purchases in Class Period |
| 48533 | 530207346 | No Recognized Claim | 126628 | 530124898 | No Purchases in Class Period |
| 48534 | 530207347 | No Recognized Claim | 126629 | 530124899 | No Purchases in Class Period |
| 48535 | 530207348 | No Recognized Claim | 126630 | 530124900 | No Purchases in Class Period |
| 48536 | 530207350 | No Recognized Claim | 126631 | 530124937 | No Purchases in Class Period |
| 48537 | 530207363 | No Recognized Claim | 126632 | 530124970 | No Purchases in Class Period |
| 48538 | 530207364 | No Recognized Claim | 126633 | 530124971 | No Purchases in Class Period |
| 48539 | 530207366 | No Recognized Claim | 126634 | 530125001 | No Purchases in Class Period |
| 48540 | 530207367 | No Recognized Claim | 126635 | 530125007 | No Purchases in Class Period |
| 48541 | 530207375 | No Recognized Claim | 126636 | 530125009 | No Purchases in Class Period |
| 48542 | 530207383 | No Recognized Claim | 126637 | 530125017 | No Purchases in Class Period |
| 48543 | 530207385 | No Recognized Claim | 126638 | 530125020 | No Purchases in Class Period |
| 48544 | 530207386 | No Recognized Claim | 126639 | 530125040 | No Purchases in Class Period |
| 48545 | 530207387 | No Recognized Claim | 126640 | 530125045 | No Purchases in Class Period |
| 48546 | 530207389 | No Recognized Claim | 126641 | 530125046 | No Purchases in Class Period |
| 48547 | 530207394 | No Recognized Claim | 126642 | 530125072 | No Purchases in Class Period |
| 48548 | 530207395 | No Recognized Claim | 126643 | 530125078 | No Purchases in Class Period |
| 48549 | 530207399 | No Recognized Claim | 126644 | 530125163 | No Purchases in Class Period |
| 48550 | 530207400 | No Recognized Claim | 126645 | 530125172 | No Purchases in Class Period |
| 48551 | 530207405 | No Recognized Claim | 126646 | 530125173 | No Purchases in Class Period |
| 48552 | 530207410 | No Recognized Claim | 126647 | 530125246 | No Purchases in Class Period |
| 48553 | 530207412 | No Recognized Claim | 126648 | 530125247 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 48554 | 530207415 | No Recognized Claim | 126649 | 530125251 | No Purchases in Class Period |
| 48555 | 530207416 | No Recognized Claim | 126650 | 530125252 | No Purchases in Class Period |
| 48556 | 530207418 | No Recognized Claim | 126651 | 530125258 | No Purchases in Class Period |
| 48557 | 530207420 | No Recognized Claim | 126652 | 530125260 | No Purchases in Class Period |
| 48558 | 530207421 | No Recognized Claim | 126653 | 530125272 | No Purchases in Class Period |
| 48559 | 530207424 | No Recognized Claim | 126654 | 530125273 | No Purchases in Class Period |
| 48560 | 530207425 | No Recognized Claim | 126655 | 530125274 | No Purchases in Class Period |
| 48561 | 530207426 | No Recognized Claim | 126656 | 530125285 | No Purchases in Class Period |
| 48562 | 530207430 | No Recognized Claim | 126657 | 530125292 | No Purchases in Class Period |
| 48563 | 530207431 | No Recognized Claim | 126658 | 530125301 | No Purchases in Class Period |
| 48564 | 530207432 | No Recognized Claim | 126659 | 530125329 | No Purchases in Class Period |
| 48565 | 530207433 | No Recognized Claim | 126660 | 530125341 | No Purchases in Class Period |
| 48566 | 530207434 | No Recognized Claim | 126661 | 530125356 | No Purchases in Class Period |
| 48567 | 530207438 | No Recognized Claim | 126662 | 530125363 | No Purchases in Class Period |
| 48568 | 530207465 | No Recognized Claim | 126663 | 530125369 | No Purchases in Class Period |
| 48569 | 530207466 | No Recognized Claim | 126664 | 530125371 | No Purchases in Class Period |
| 48570 | 530207471 | No Recognized Claim | 126665 | 530125384 | No Purchases in Class Period |
| 48571 | 530207473 | No Recognized Claim | 126666 | 530125386 | No Purchases in Class Period |
| 48572 | 530207475 | No Recognized Claim | 126667 | 530125414 | No Purchases in Class Period |
| 48573 | 530207484 | No Recognized Claim | 126668 | 530125422 | No Purchases in Class Period |
| 48574 | 530207488 | No Recognized Claim | 126669 | 530125448 | No Purchases in Class Period |
| 48575 | 530207491 | No Recognized Claim | 126670 | 530125451 | No Purchases in Class Period |
| 48576 | 530207495 | No Recognized Claim | 126671 | 530125452 | No Purchases in Class Period |
| 48577 | 530207500 | No Recognized Claim | 126672 | 530125453 | No Purchases in Class Period |
| 48578 | 530207502 | No Recognized Claim | 126673 | 530125457 | No Purchases in Class Period |
| 48579 | 530207506 | No Recognized Claim | 126674 | 530125458 | No Purchases in Class Period |
| 48580 | 530207507 | No Recognized Claim | 126675 | 530125459 | No Purchases in Class Period |
| 48581 | 530207508 | No Recognized Claim | 126676 | 530125493 | No Purchases in Class Period |
| 48582 | 530207510 | No Recognized Claim | 126677 | 530125513 | No Purchases in Class Period |
| 48583 | 530207511 | No Recognized Claim | 126678 | 530125523 | No Purchases in Class Period |
| 48584 | 530207523 | No Recognized Claim | 126679 | 530125524 | No Purchases in Class Period |
| 48585 | 530207525 | No Recognized Claim | 126680 | 530125560 | No Purchases in Class Period |
| 48586 | 530207527 | No Recognized Claim | 126681 | 530125563 | No Purchases in Class Period |
| 48587 | 530207535 | No Recognized Claim | 126682 | 530125565 | No Purchases in Class Period |
| 48588 | 530207540 | No Recognized Claim | 126683 | 530125566 | No Purchases in Class Period |
| 48589 | 530207541 | No Recognized Claim | 126684 | 530125567 | No Purchases in Class Period |
| 48590 | 530207542 | No Recognized Claim | 126685 | 530125568 | No Purchases in Class Period |
| 48591 | 530207546 | No Recognized Claim | 126686 | 530125572 | No Purchases in Class Period |
| 48592 | 530207547 | No Recognized Claim | 126687 | 530125575 | No Purchases in Class Period |
| 48593 | 530207548 | No Recognized Claim | 126688 | 530125577 | No Purchases in Class Period |
| 48594 | 530207549 | No Recognized Claim | 126689 | 530125578 | No Purchases in Class Period |
| 48595 | 530207552 | No Recognized Claim | 126690 | 530125579 | No Purchases in Class Period |
| 48596 | 530207553 | No Recognized Claim | 126691 | 530125580 | No Purchases in Class Period |
| 48597 | 530207554 | No Recognized Claim | 126692 | 530125581 | No Purchases in Class Period |
| 48598 | 530207556 | No Recognized Claim | 126693 | 530125582 | No Purchases in Class Period |
| 48599 | 530207562 | No Recognized Claim | 126694 | 530125583 | No Purchases in Class Period |
| 48600 | 530207563 | No Recognized Claim | 126695 | 530125882 | No Purchases in Class Period |
| 48601 | 530207564 | No Recognized Claim | 126696 | 530126264 | No Purchases in Class Period |
| 48602 | 530207566 | No Recognized Claim | 126697 | 530126300 | No Purchases in Class Period |
| 48603 | 530207567 | No Recognized Claim | 126698 | 530126816 | No Purchases in Class Period |
| 48604 | 530207568 | No Recognized Claim | 126699 | 530126866 | No Purchases in Class Period |
| 48605 | 530207571 | No Recognized Claim | 126700 | 530126873 | No Purchases in Class Period |
| 48606 | 530207572 | No Recognized Claim | 126701 | 530126879 | No Purchases in Class Period |
| 48607 | 530207573 | No Recognized Claim | 126702 | 530126880 | No Purchases in Class Period |
| 48608 | 530207576 | No Recognized Claim | 126703 | 530126881 | No Purchases in Class Period |
| 48609 | 530207577 | No Recognized Claim | 126704 | 530126894 | No Purchases in Class Period |
| 48610 | 530207579 | No Recognized Claim | 126705 | 530126908 | No Purchases in Class Period |
| 48611 | 530207580 | No Recognized Claim | 126706 | 530126921 | No Purchases in Class Period |
| 48612 | 530207584 | No Recognized Claim | 126707 | 530126930 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 48613 | 530207591 | No Recognized Claim | 126708 | 530126936 | No Purchases in Class Period |
| 48614 | 530207608 | No Recognized Claim | 126709 | 530126943 | No Purchases in Class Period |
| 48615 | 530207612 | No Recognized Claim | 126710 | 530126952 | No Purchases in Class Period |
| 48616 | 530207614 | No Recognized Claim | 126711 | 530126953 | No Purchases in Class Period |
| 48617 | 530207670 | No Recognized Claim | 126712 | 530126957 | No Purchases in Class Period |
| 48618 | 530207734 | No Recognized Claim | 126713 | 530126964 | No Purchases in Class Period |
| 48619 | 530207750 | No Recognized Claim | 126714 | 530126979 | No Purchases in Class Period |
| 48620 | 530207756 | No Recognized Claim | 126715 | 530126989 | No Purchases in Class Period |
| 48621 | 530207758 | No Recognized Claim | 126716 | 530126995 | No Purchases in Class Period |
| 48622 | 530207764 | No Recognized Claim | 126717 | 530126998 | No Purchases in Class Period |
| 48623 | 530207773 | No Recognized Claim | 126718 | 530127002 | No Purchases in Class Period |
| 48624 | 530207774 | No Recognized Claim | 126719 | 530127003 | No Purchases in Class Period |
| 48625 | 530207775 | No Recognized Claim | 126720 | 530127004 | No Purchases in Class Period |
| 48626 | 530207776 | No Recognized Claim | 126721 | 530127006 | No Purchases in Class Period |
| 48627 | 530207777 | No Recognized Claim | 126722 | 530127024 | No Purchases in Class Period |
| 48628 | 530207778 | No Recognized Claim | 126723 | 530127026 | No Purchases in Class Period |
| 48629 | 530207780 | No Recognized Claim | 126724 | 530127030 | No Purchases in Class Period |
| 48630 | 530207782 | No Recognized Claim | 126725 | 530127031 | No Purchases in Class Period |
| 48631 | 530207784 | No Recognized Claim | 126726 | 530127034 | No Purchases in Class Period |
| 48632 | 530207786 | No Recognized Claim | 126727 | 530127038 | No Purchases in Class Period |
| 48633 | 530207791 | No Recognized Claim | 126728 | 530127040 | No Purchases in Class Period |
| 48634 | 530207795 | No Recognized Claim | 126729 | 530127042 | No Purchases in Class Period |
| 48635 | 530207796 | No Recognized Claim | 126730 | 530127044 | No Purchases in Class Period |
| 48636 | 530207800 | No Recognized Claim | 126731 | 530127045 | No Purchases in Class Period |
| 48637 | 530207801 | No Recognized Claim | 126732 | 530127046 | No Purchases in Class Period |
| 48638 | 530207803 | No Recognized Claim | 126733 | 530127047 | No Purchases in Class Period |
| 48639 | 530207807 | No Recognized Claim | 126734 | 530127050 | No Purchases in Class Period |
| 48640 | 530207809 | No Recognized Claim | 126735 | 530127051 | No Purchases in Class Period |
| 48641 | 530207811 | No Recognized Claim | 126736 | 530127063 | No Purchases in Class Period |
| 48642 | 530207821 | No Recognized Claim | 126737 | 530127094 | No Purchases in Class Period |
| 48643 | 530207826 | No Recognized Claim | 126738 | 530127104 | No Purchases in Class Period |
| 48644 | 530207827 | No Recognized Claim | 126739 | 530127124 | No Purchases in Class Period |
| 48645 | 530207828 | No Recognized Claim | 126740 | 530127127 | No Purchases in Class Period |
| 48646 | 530207829 | No Recognized Claim | 126741 | 530127268 | No Purchases in Class Period |
| 48647 | 530207830 | No Recognized Claim | 126742 | 530127309 | No Purchases in Class Period |
| 48648 | 530207833 | No Recognized Claim | 126743 | 530127314 | No Purchases in Class Period |
| 48649 | 530207837 | No Recognized Claim | 126744 | 530127318 | No Purchases in Class Period |
| 48650 | 530207843 | No Recognized Claim | 126745 | 530127320 | No Purchases in Class Period |
| 48651 | 530207849 | No Recognized Claim | 126746 | 530127323 | No Purchases in Class Period |
| 48652 | 530207863 | No Recognized Claim | 126747 | 530127325 | No Purchases in Class Period |
| 48653 | 530207864 | No Recognized Claim | 126748 | 530127326 | No Purchases in Class Period |
| 48654 | 530207876 | No Recognized Claim | 126749 | 530127337 | No Purchases in Class Period |
| 48655 | 530207907 | No Recognized Claim | 126750 | 530127338 | No Purchases in Class Period |
| 48656 | 530207908 | No Recognized Claim | 126751 | 530127339 | No Purchases in Class Period |
| 48657 | 530207912 | No Recognized Claim | 126752 | 530127340 | No Purchases in Class Period |
| 48658 | 530207915 | No Recognized Claim | 126753 | 530127341 | No Purchases in Class Period |
| 48659 | 530207916 | No Recognized Claim | 126754 | 530127342 | No Purchases in Class Period |
| 48660 | 530207917 | No Recognized Claim | 126755 | 530127344 | No Purchases in Class Period |
| 48661 | 530207918 | No Recognized Claim | 126756 | 530127361 | No Purchases in Class Period |
| 48662 | 530207921 | No Recognized Claim | 126757 | 530127388 | No Purchases in Class Period |
| 48663 | 530207925 | No Recognized Claim | 126758 | 530127431 | No Purchases in Class Period |
| 48664 | 530207931 | No Recognized Claim | 126759 | 530127434 | No Purchases in Class Period |
| 48665 | 530207933 | No Recognized Claim | 126760 | 530127482 | No Purchases in Class Period |
| 48666 | 530207935 | No Recognized Claim | 126761 | 530127497 | No Purchases in Class Period |
| 48667 | 530207936 | No Recognized Claim | 126762 | 530127513 | No Purchases in Class Period |
| 48668 | 530207938 | No Recognized Claim | 126763 | 530127523 | No Purchases in Class Period |
| 48669 | 530207965 | No Recognized Claim | 126764 | 530127535 | No Purchases in Class Period |
| 48670 | 530207966 | No Recognized Claim | 126765 | 530127549 | No Purchases in Class Period |
| 48671 | 530207981 | No Recognized Claim | 126766 | 530127550 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 48672 | 530207982 | No Recognized Claim | 126767 | 530127551 | No Purchases in Class Period |
| 48673 | 530207990 | No Recognized Claim | 126768 | 530127553 | No Purchases in Class Period |
| 48674 | 530207993 | No Recognized Claim | 126769 | 530127554 | No Purchases in Class Period |
| 48675 | 530208004 | No Recognized Claim | 126770 | 530127555 | No Purchases in Class Period |
| 48676 | 530208007 | No Recognized Claim | 126771 | 530127556 | No Purchases in Class Period |
| 48677 | 530208008 | No Recognized Claim | 126772 | 530127563 | No Purchases in Class Period |
| 48678 | 530208041 | No Recognized Claim | 126773 | 530127565 | No Purchases in Class Period |
| 48679 | 530208086 | No Recognized Claim | 126774 | 530127573 | No Purchases in Class Period |
| 48680 | 530208093 | No Recognized Claim | 126775 | 530127574 | No Purchases in Class Period |
| 48681 | 530208094 | No Recognized Claim | 126776 | 530127625 | No Purchases in Class Period |
| 48682 | 530208110 | No Recognized Claim | 126777 | 530127628 | No Purchases in Class Period |
| 48683 | 530208126 | No Recognized Claim | 126778 | 530127731 | No Purchases in Class Period |
| 48684 | 530208129 | No Recognized Claim | 126779 | 530127738 | No Purchases in Class Period |
| 48685 | 530208138 | No Recognized Claim | 126780 | 530127740 | No Purchases in Class Period |
| 48686 | 530208158 | No Recognized Claim | 126781 | 530127741 | No Purchases in Class Period |
| 48687 | 530208159 | No Recognized Claim | 126782 | 530127742 | No Purchases in Class Period |
| 48688 | 530208165 | No Recognized Claim | 126783 | 530127743 | No Purchases in Class Period |
| 48689 | 530208166 | No Recognized Claim | 126784 | 530127744 | No Purchases in Class Period |
| 48690 | 530208167 | No Recognized Claim | 126785 | 530127745 | No Purchases in Class Period |
| 48691 | 530208168 | No Recognized Claim | 126786 | 530127746 | No Purchases in Class Period |
| 48692 | 530208170 | No Recognized Claim | 126787 | 530127747 | No Purchases in Class Period |
| 48693 | 530208171 | No Recognized Claim | 126788 | 530127748 | No Purchases in Class Period |
| 48694 | 530208186 | No Recognized Claim | 126789 | 530127750 | No Purchases in Class Period |
| 48695 | 530208187 | No Recognized Claim | 126790 | 530127751 | No Purchases in Class Period |
| 48696 | 530208188 | No Recognized Claim | 126791 | 530127752 | No Purchases in Class Period |
| 48697 | 530208189 | No Recognized Claim | 126792 | 530127753 | No Purchases in Class Period |
| 48698 | 530208194 | No Recognized Claim | 126793 | 530127754 | No Purchases in Class Period |
| 48699 | 530208195 | No Recognized Claim | 126794 | 530127755 | No Purchases in Class Period |
| 48700 | 530208196 | No Recognized Claim | 126795 | 530127756 | No Purchases in Class Period |
| 48701 | 530208197 | No Recognized Claim | 126796 | 530127757 | No Purchases in Class Period |
| 48702 | 530208198 | No Recognized Claim | 126797 | 530127758 | No Purchases in Class Period |
| 48703 | 530208199 | No Recognized Claim | 126798 | 530127759 | No Purchases in Class Period |
| 48704 | 530208200 | No Recognized Claim | 126799 | 530127783 | No Purchases in Class Period |
| 48705 | 530208201 | No Recognized Claim | 126800 | 530127787 | No Purchases in Class Period |
| 48706 | 530208202 | No Recognized Claim | 126801 | 530127945 | No Purchases in Class Period |
| 48707 | 530208204 | No Recognized Claim | 126802 | 530127984 | No Purchases in Class Period |
| 48708 | 530208205 | No Recognized Claim | 126803 | 530128052 | No Purchases in Class Period |
| 48709 | 530208206 | No Recognized Claim | 126804 | 530128058 | No Purchases in Class Period |
| 48710 | 530208207 | No Recognized Claim | 126805 | 530128059 | No Purchases in Class Period |
| 48711 | 530208208 | No Recognized Claim | 126806 | 530128060 | No Purchases in Class Period |
| 48712 | 530208209 | No Recognized Claim | 126807 | 530128061 | No Purchases in Class Period |
| 48713 | 530208210 | No Recognized Claim | 126808 | 530128062 | No Purchases in Class Period |
| 48714 | 530208212 | No Recognized Claim | 126809 | 530128063 | No Purchases in Class Period |
| 48715 | 530208221 | No Recognized Claim | 126810 | 530128084 | No Purchases in Class Period |
| 48716 | 530208226 | No Recognized Claim | 126811 | 530128089 | No Purchases in Class Period |
| 48717 | 530208228 | No Recognized Claim | 126812 | 530128096 | No Purchases in Class Period |
| 48718 | 530208229 | No Recognized Claim | 126813 | 530128106 | No Purchases in Class Period |
| 48719 | 530208232 | No Recognized Claim | 126814 | 530128115 | No Purchases in Class Period |
| 48720 | 530208264 | No Recognized Claim | 126815 | 530128116 | No Purchases in Class Period |
| 48721 | 530208265 | No Recognized Claim | 126816 | 530128136 | No Purchases in Class Period |
| 48722 | 530208268 | No Recognized Claim | 126817 | 530128137 | No Purchases in Class Period |
| 48723 | 530208285 | No Recognized Claim | 126818 | 530128200 | No Purchases in Class Period |
| 48724 | 530208286 | No Recognized Claim | 126819 | 530128295 | No Purchases in Class Period |
| 48725 | 530208288 | No Recognized Claim | 126820 | 530128302 | No Purchases in Class Period |
| 48726 | 530208295 | No Recognized Claim | 126821 | 530128303 | No Purchases in Class Period |
| 48727 | 530208312 | No Recognized Claim | 126822 | 530128306 | No Purchases in Class Period |
| 48728 | 530208314 | No Recognized Claim | 126823 | 530128307 | No Purchases in Class Period |
| 48729 | 530208315 | No Recognized Claim | 126824 | 530128309 | No Purchases in Class Period |
| 48730 | 530208316 | No Recognized Claim | 126825 | 530128310 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 48731 | 530208317 | No Recognized Claim | 126826 | 530128312 | No Purchases in Class Period |
| 48732 | 530208318 | No Recognized Claim | 126827 | 530128315 | No Purchases in Class Period |
| 48733 | 530208319 | No Recognized Claim | 126828 | 530128316 | No Purchases in Class Period |
| 48734 | 530208320 | No Recognized Claim | 126829 | 530128319 | No Purchases in Class Period |
| 48735 | 530208321 | No Recognized Claim | 126830 | 530128320 | No Purchases in Class Period |
| 48736 | 530208322 | No Recognized Claim | 126831 | 530128324 | No Purchases in Class Period |
| 48737 | 530208323 | No Recognized Claim | 126832 | 530128329 | No Purchases in Class Period |
| 48738 | 530208324 | No Recognized Claim | 126833 | 530128333 | No Purchases in Class Period |
| 48739 | 530208325 | No Recognized Claim | 126834 | 530128335 | No Purchases in Class Period |
| 48740 | 530208326 | No Recognized Claim | 126835 | 530128338 | No Purchases in Class Period |
| 48741 | 530208327 | No Recognized Claim | 126836 | 530128341 | No Purchases in Class Period |
| 48742 | 530208328 | No Recognized Claim | 126837 | 530128343 | No Purchases in Class Period |
| 48743 | 530208329 | No Recognized Claim | 126838 | 530128348 | No Purchases in Class Period |
| 48744 | 530208330 | No Recognized Claim | 126839 | 530128349 | No Purchases in Class Period |
| 48745 | 530208331 | No Recognized Claim | 126840 | 530128350 | No Purchases in Class Period |
| 48746 | 530208332 | No Recognized Claim | 126841 | 530128352 | No Purchases in Class Period |
| 48747 | 530208333 | No Recognized Claim | 126842 | 530128353 | No Purchases in Class Period |
| 48748 | 530208334 | No Recognized Claim | 126843 | 530128354 | No Purchases in Class Period |
| 48749 | 530208335 | No Recognized Claim | 126844 | 530128357 | No Purchases in Class Period |
| 48750 | 530208336 | No Recognized Claim | 126845 | 530128358 | No Purchases in Class Period |
| 48751 | 530208337 | No Recognized Claim | 126846 | 530128359 | No Purchases in Class Period |
| 48752 | 530208338 | No Recognized Claim | 126847 | 530128361 | No Purchases in Class Period |
| 48753 | 530208339 | No Recognized Claim | 126848 | 530128365 | No Purchases in Class Period |
| 48754 | 530208340 | No Recognized Claim | 126849 | 530128366 | No Purchases in Class Period |
| 48755 | 530208341 | No Recognized Claim | 126850 | 530128370 | No Purchases in Class Period |
| 48756 | 530208343 | No Recognized Claim | 126851 | 530128371 | No Purchases in Class Period |
| 48757 | 530208344 | No Recognized Claim | 126852 | 530128372 | No Purchases in Class Period |
| 48758 | 530208346 | No Recognized Claim | 126853 | 530128373 | No Purchases in Class Period |
| 48759 | 530208347 | No Recognized Claim | 126854 | 530128374 | No Purchases in Class Period |
| 48760 | 530208368 | No Recognized Claim | 126855 | 530128375 | No Purchases in Class Period |
| 48761 | 530208369 | No Recognized Claim | 126856 | 530128376 | No Purchases in Class Period |
| 48762 | 530208373 | No Recognized Claim | 126857 | 530128385 | No Purchases in Class Period |
| 48763 | 530208399 | No Recognized Claim | 126858 | 530128388 | No Purchases in Class Period |
| 48764 | 530208400 | No Recognized Claim | 126859 | 530128432 | No Purchases in Class Period |
| 48765 | 530208404 | No Recognized Claim | 126860 | 530128463 | No Purchases in Class Period |
| 48766 | 530208405 | No Recognized Claim | 126861 | 530128491 | No Purchases in Class Period |
| 48767 | 530208407 | No Recognized Claim | 126862 | 530128497 | No Purchases in Class Period |
| 48768 | 530208408 | No Recognized Claim | 126863 | 530128533 | No Purchases in Class Period |
| 48769 | 530208409 | No Recognized Claim | 126864 | 530128537 | No Purchases in Class Period |
| 48770 | 530208410 | No Recognized Claim | 126865 | 530128539 | No Purchases in Class Period |
| 48771 | 530208411 | No Recognized Claim | 126866 | 530128540 | No Purchases in Class Period |
| 48772 | 530208412 | No Recognized Claim | 126867 | 530128543 | No Purchases in Class Period |
| 48773 | 530208413 | No Recognized Claim | 126868 | 530128544 | No Purchases in Class Period |
| 48774 | 530208414 | No Recognized Claim | 126869 | 530128546 | No Purchases in Class Period |
| 48775 | 530208415 | No Recognized Claim | 126870 | 530128552 | No Purchases in Class Period |
| 48776 | 530208416 | No Recognized Claim | 126871 | 530128615 | No Purchases in Class Period |
| 48777 | 530208419 | No Recognized Claim | 126872 | 530128616 | No Purchases in Class Period |
| 48778 | 530208432 | No Recognized Claim | 126873 | 530128617 | No Purchases in Class Period |
| 48779 | 530208441 | No Recognized Claim | 126874 | 530128618 | No Purchases in Class Period |
| 48780 | 530208454 | No Recognized Claim | 126875 | 530128619 | No Purchases in Class Period |
| 48781 | 530208459 | No Recognized Claim | 126876 | 530128622 | No Purchases in Class Period |
| 48782 | 530208462 | No Recognized Claim | 126877 | 530128623 | No Purchases in Class Period |
| 48783 | 530208463 | No Recognized Claim | 126878 | 530128624 | No Purchases in Class Period |
| 48784 | 530208464 | No Recognized Claim | 126879 | 530128625 | No Purchases in Class Period |
| 48785 | 530208465 | No Recognized Claim | 126880 | 530128627 | No Purchases in Class Period |
| 48786 | 530208466 | No Recognized Claim | 126881 | 530128628 | No Purchases in Class Period |
| 48787 | 530208467 | No Recognized Claim | 126882 | 530128631 | No Purchases in Class Period |
| 48788 | 530208468 | No Recognized Claim | 126883 | 530128632 | No Purchases in Class Period |
| 48789 | 530208470 | No Recognized Claim | 126884 | 530128633 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 48790 | 530208471 | No Recognized Claim | 126885 | 530128634 | No Purchases in Class Period |
| 48791 | 530208476 | No Recognized Claim | 126886 | 530128635 | No Purchases in Class Period |
| 48792 | 530208478 | No Recognized Claim | 126887 | 530128636 | No Purchases in Class Period |
| 48793 | 530208479 | No Recognized Claim | 126888 | 530128637 | No Purchases in Class Period |
| 48794 | 530208480 | No Recognized Claim | 126889 | 530128638 | No Purchases in Class Period |
| 48795 | 530208481 | No Recognized Claim | 126890 | 530128639 | No Purchases in Class Period |
| 48796 | 530208482 | No Recognized Claim | 126891 | 530128640 | No Purchases in Class Period |
| 48797 | 530208483 | No Recognized Claim | 126892 | 530128641 | No Purchases in Class Period |
| 48798 | 530208484 | No Recognized Claim | 126893 | 530128642 | No Purchases in Class Period |
| 48799 | 530208485 | No Recognized Claim | 126894 | 530128643 | No Purchases in Class Period |
| 48800 | 530208486 | No Recognized Claim | 126895 | 530128644 | No Purchases in Class Period |
| 48801 | 530208487 | No Recognized Claim | 126896 | 530128645 | No Purchases in Class Period |
| 48802 | 530208488 | No Recognized Claim | 126897 | 530128646 | No Purchases in Class Period |
| 48803 | 530208489 | No Recognized Claim | 126898 | 530128647 | No Purchases in Class Period |
| 48804 | 530208490 | No Recognized Claim | 126899 | 530128648 | No Purchases in Class Period |
| 48805 | 530208491 | No Recognized Claim | 126900 | 530128649 | No Purchases in Class Period |
| 48806 | 530208492 | No Recognized Claim | 126901 | 530128650 | No Purchases in Class Period |
| 48807 | 530208493 | No Recognized Claim | 126902 | 530128651 | No Purchases in Class Period |
| 48808 | 530208497 | No Recognized Claim | 126903 | 530128652 | No Purchases in Class Period |
| 48809 | 530208498 | No Recognized Claim | 126904 | 530128653 | No Purchases in Class Period |
| 48810 | 530208499 | No Recognized Claim | 126905 | 530128654 | No Purchases in Class Period |
| 48811 | 530208501 | No Recognized Claim | 126906 | 530128655 | No Purchases in Class Period |
| 48812 | 530208509 | No Recognized Claim | 126907 | 530128656 | No Purchases in Class Period |
| 48813 | 530208513 | No Recognized Claim | 126908 | 530128657 | No Purchases in Class Period |
| 48814 | 530208514 | No Recognized Claim | 126909 | 530128658 | No Purchases in Class Period |
| 48815 | 530208515 | No Recognized Claim | 126910 | 530128659 | No Purchases in Class Period |
| 48816 | 530208516 | No Recognized Claim | 126911 | 530128660 | No Purchases in Class Period |
| 48817 | 530208518 | No Recognized Claim | 126912 | 530128661 | No Purchases in Class Period |
| 48818 | 530208525 | No Recognized Claim | 126913 | 530128662 | No Purchases in Class Period |
| 48819 | 530208549 | No Recognized Claim | 126914 | 530128663 | No Purchases in Class Period |
| 48820 | 530208550 | No Recognized Claim | 126915 | 530128664 | No Purchases in Class Period |
| 48821 | 530208594 | No Recognized Claim | 126916 | 530128665 | No Purchases in Class Period |
| 48822 | 530208602 | No Recognized Claim | 126917 | 530128666 | No Purchases in Class Period |
| 48823 | 530208607 | No Recognized Claim | 126918 | 530128667 | No Purchases in Class Period |
| 48824 | 530208608 | No Recognized Claim | 126919 | 530128668 | No Purchases in Class Period |
| 48825 | 530208609 | No Recognized Claim | 126920 | 530128669 | No Purchases in Class Period |
| 48826 | 530208610 | No Recognized Claim | 126921 | 530128670 | No Purchases in Class Period |
| 48827 | 530208621 | No Recognized Claim | 126922 | 530128671 | No Purchases in Class Period |
| 48828 | 530208624 | No Recognized Claim | 126923 | 530128672 | No Purchases in Class Period |
| 48829 | 530208625 | No Recognized Claim | 126924 | 530128673 | No Purchases in Class Period |
| 48830 | 530208626 | No Recognized Claim | 126925 | 530128675 | No Purchases in Class Period |
| 48831 | 530208627 | No Recognized Claim | 126926 | 530128676 | No Purchases in Class Period |
| 48832 | 530208628 | No Recognized Claim | 126927 | 530128677 | No Purchases in Class Period |
| 48833 | 530208629 | No Recognized Claim | 126928 | 530128678 | No Purchases in Class Period |
| 48834 | 530208630 | No Recognized Claim | 126929 | 530128679 | No Purchases in Class Period |
| 48835 | 530208631 | No Recognized Claim | 126930 | 530128680 | No Purchases in Class Period |
| 48836 | 530208632 | No Recognized Claim | 126931 | 530128681 | No Purchases in Class Period |
| 48837 | 530208637 | No Recognized Claim | 126932 | 530128682 | No Purchases in Class Period |
| 48838 | 530208638 | No Recognized Claim | 126933 | 530128683 | No Purchases in Class Period |
| 48839 | 530208642 | No Recognized Claim | 126934 | 530128684 | No Purchases in Class Period |
| 48840 | 530208643 | No Recognized Claim | 126935 | 530128685 | No Purchases in Class Period |
| 48841 | 530208649 | No Recognized Claim | 126936 | 530128686 | No Purchases in Class Period |
| 48842 | 530208652 | No Recognized Claim | 126937 | 530128688 | No Purchases in Class Period |
| 48843 | 530208653 | No Recognized Claim | 126938 | 530128689 | No Purchases in Class Period |
| 48844 | 530208654 | No Recognized Claim | 126939 | 530128690 | No Purchases in Class Period |
| 48845 | 530208658 | No Recognized Claim | 126940 | 530128693 | No Purchases in Class Period |
| 48846 | 530208659 | No Recognized Claim | 126941 | 530128694 | No Purchases in Class Period |
| 48847 | 530208662 | No Recognized Claim | 126942 | 530128695 | No Purchases in Class Period |
| 48848 | 530208664 | No Recognized Claim | 126943 | 530128696 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 48849 | 530208665 | No Recognized Claim | 126944 | 530128698 | No Purchases in Class Period |
| 48850 | 530208666 | No Recognized Claim | 126945 | 530128699 | No Purchases in Class Period |
| 48851 | 530208670 | No Recognized Claim | 126946 | 530128700 | No Purchases in Class Period |
| 48852 | 530208672 | No Recognized Claim | 126947 | 530128701 | No Purchases in Class Period |
| 48853 | 530208673 | No Recognized Claim | 126948 | 530128704 | No Purchases in Class Period |
| 48854 | 530208674 | No Recognized Claim | 126949 | 530128709 | No Purchases in Class Period |
| 48855 | 530208675 | No Recognized Claim | 126950 | 530128710 | No Purchases in Class Period |
| 48856 | 530208679 | No Recognized Claim | 126951 | 530128711 | No Purchases in Class Period |
| 48857 | 530208680 | No Recognized Claim | 126952 | 530128712 | No Purchases in Class Period |
| 48858 | 530208682 | No Recognized Claim | 126953 | 530128713 | No Purchases in Class Period |
| 48859 | 530208683 | No Recognized Claim | 126954 | 530128715 | No Purchases in Class Period |
| 48860 | 530208685 | No Recognized Claim | 126955 | 530128716 | No Purchases in Class Period |
| 48861 | 530208699 | No Recognized Claim | 126956 | 530128718 | No Purchases in Class Period |
| 48862 | 530208701 | No Recognized Claim | 126957 | 530128721 | No Purchases in Class Period |
| 48863 | 530208702 | No Recognized Claim | 126958 | 530128869 | No Purchases in Class Period |
| 48864 | 530208703 | No Recognized Claim | 126959 | 530128870 | No Purchases in Class Period |
| 48865 | 530208705 | No Recognized Claim | 126960 | 530128871 | No Purchases in Class Period |
| 48866 | 530208710 | No Recognized Claim | 126961 | 530128889 | No Purchases in Class Period |
| 48867 | 530208717 | No Recognized Claim | 126962 | 530129027 | No Purchases in Class Period |
| 48868 | 530208720 | No Recognized Claim | 126963 | 530129035 | No Purchases in Class Period |
| 48869 | 530208723 | No Recognized Claim | 126964 | 530129036 | No Purchases in Class Period |
| 48870 | 530208724 | No Recognized Claim | 126965 | 530129037 | No Purchases in Class Period |
| 48871 | 530208725 | No Recognized Claim | 126966 | 530129040 | No Purchases in Class Period |
| 48872 | 530208735 | No Recognized Claim | 126967 | 530129043 | No Purchases in Class Period |
| 48873 | 530208743 | No Recognized Claim | 126968 | 530129044 | No Purchases in Class Period |
| 48874 | 530208744 | No Recognized Claim | 126969 | 530129045 | No Purchases in Class Period |
| 48875 | 530208746 | No Recognized Claim | 126970 | 530129046 | No Purchases in Class Period |
| 48876 | 530208752 | No Recognized Claim | 126971 | 530129047 | No Purchases in Class Period |
| 48877 | 530208754 | No Recognized Claim | 126972 | 530129048 | No Purchases in Class Period |
| 48878 | 530208758 | No Recognized Claim | 126973 | 530129049 | No Purchases in Class Period |
| 48879 | 530208762 | No Recognized Claim | 126974 | 530129050 | No Purchases in Class Period |
| 48880 | 530208763 | No Recognized Claim | 126975 | 530129051 | No Purchases in Class Period |
| 48881 | 530208769 | No Recognized Claim | 126976 | 530129052 | No Purchases in Class Period |
| 48882 | 530208789 | No Recognized Claim | 126977 | 530129086 | No Purchases in Class Period |
| 48883 | 530208795 | No Recognized Claim | 126978 | 530129087 | No Purchases in Class Period |
| 48884 | 530208796 | No Recognized Claim | 126979 | 530129088 | No Purchases in Class Period |
| 48885 | 530208797 | No Recognized Claim | 126980 | 530129091 | No Purchases in Class Period |
| 48886 | 530208798 | No Recognized Claim | 126981 | 530129092 | No Purchases in Class Period |
| 48887 | 530208822 | No Recognized Claim | 126982 | 530129094 | No Purchases in Class Period |
| 48888 | 530208826 | No Recognized Claim | 126983 | 530129096 | No Purchases in Class Period |
| 48889 | 530208827 | No Recognized Claim | 126984 | 530129101 | No Purchases in Class Period |
| 48890 | 530208828 | No Recognized Claim | 126985 | 530129108 | No Purchases in Class Period |
| 48891 | 530208837 | No Recognized Claim | 126986 | 530129110 | No Purchases in Class Period |
| 48892 | 530208839 | No Recognized Claim | 126987 | 530129112 | No Purchases in Class Period |
| 48893 | 530208841 | No Recognized Claim | 126988 | 530129113 | No Purchases in Class Period |
| 48894 | 530208846 | No Recognized Claim | 126989 | 530129114 | No Purchases in Class Period |
| 48895 | 530208847 | No Recognized Claim | 126990 | 530129115 | No Purchases in Class Period |
| 48896 | 530208852 | No Recognized Claim | 126991 | 530129117 | No Purchases in Class Period |
| 48897 | 530208853 | No Recognized Claim | 126992 | 530129122 | No Purchases in Class Period |
| 48898 | 530208865 | No Recognized Claim | 126993 | 530129124 | No Purchases in Class Period |
| 48899 | 530208875 | No Recognized Claim | 126994 | 530129128 | No Purchases in Class Period |
| 48900 | 530208877 | No Recognized Claim | 126995 | 530129129 | No Purchases in Class Period |
| 48901 | 530208901 | No Recognized Claim | 126996 | 530129135 | No Purchases in Class Period |
| 48902 | 530208917 | No Recognized Claim | 126997 | 530129137 | No Purchases in Class Period |
| 48903 | 530208924 | No Recognized Claim | 126998 | 530129142 | No Purchases in Class Period |
| 48904 | 530208944 | No Recognized Claim | 126999 | 530129143 | No Purchases in Class Period |
| 48905 | 530208954 | No Recognized Claim | 127000 | 530129144 | No Purchases in Class Period |
| 48906 | 530208956 | No Recognized Claim | 127001 | 530129161 | No Purchases in Class Period |
| 48907 | 530208969 | No Recognized Claim | 127002 | 530129163 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 48908 | 530208972 | No Recognized Claim | 127003 | 530129166 | No Purchases in Class Period |
| 48909 | 530208973 | No Recognized Claim | 127004 | 530129171 | No Purchases in Class Period |
| 48910 | 530208974 | No Recognized Claim | 127005 | 530129172 | No Purchases in Class Period |
| 48911 | 530208975 | No Recognized Claim | 127006 | 530129174 | No Purchases in Class Period |
| 48912 | 530208976 | No Recognized Claim | 127007 | 530129175 | No Purchases in Class Period |
| 48913 | 530208984 | No Recognized Claim | 127008 | 530129176 | No Purchases in Class Period |
| 48914 | 530208988 | No Recognized Claim | 127009 | 530129177 | No Purchases in Class Period |
| 48915 | 530208991 | No Recognized Claim | 127010 | 530129178 | No Purchases in Class Period |
| 48916 | 530208992 | No Recognized Claim | 127011 | 530129182 | No Purchases in Class Period |
| 48917 | 530209003 | No Recognized Claim | 127012 | 530129186 | No Purchases in Class Period |
| 48918 | 530209050 | No Recognized Claim | 127013 | 530129187 | No Purchases in Class Period |
| 48919 | 530209052 | No Recognized Claim | 127014 | 530129189 | No Purchases in Class Period |
| 48920 | 530209053 | No Recognized Claim | 127015 | 530129193 | No Purchases in Class Period |
| 48921 | 530209056 | No Recognized Claim | 127016 | 530129195 | No Purchases in Class Period |
| 48922 | 530209057 | No Recognized Claim | 127017 | 530129196 | No Purchases in Class Period |
| 48923 | 530209059 | No Recognized Claim | 127018 | 530129200 | No Purchases in Class Period |
| 48924 | 530209060 | No Recognized Claim | 127019 | 530129201 | No Purchases in Class Period |
| 48925 | 530209062 | No Recognized Claim | 127020 | 530129204 | No Purchases in Class Period |
| 48926 | 530209063 | No Recognized Claim | 127021 | 530129206 | No Purchases in Class Period |
| 48927 | 530209066 | No Recognized Claim | 127022 | 530129210 | No Purchases in Class Period |
| 48928 | 530209067 | No Recognized Claim | 127023 | 530129211 | No Purchases in Class Period |
| 48929 | 530209069 | No Recognized Claim | 127024 | 530129214 | No Purchases in Class Period |
| 48930 | 530209071 | No Recognized Claim | 127025 | 530129215 | No Purchases in Class Period |
| 48931 | 530209072 | No Recognized Claim | 127026 | 530129224 | No Purchases in Class Period |
| 48932 | 530209073 | No Recognized Claim | 127027 | 530129225 | No Purchases in Class Period |
| 48933 | 530209082 | No Recognized Claim | 127028 | 530129230 | No Purchases in Class Period |
| 48934 | 530209084 | No Recognized Claim | 127029 | 530129231 | No Purchases in Class Period |
| 48935 | 530209092 | No Recognized Claim | 127030 | 530129242 | No Purchases in Class Period |
| 48936 | 530209099 | No Recognized Claim | 127031 | 530129244 | No Purchases in Class Period |
| 48937 | 530209103 | No Recognized Claim | 127032 | 530129246 | No Purchases in Class Period |
| 48938 | 530209143 | No Recognized Claim | 127033 | 530129253 | No Purchases in Class Period |
| 48939 | 530209144 | No Recognized Claim | 127034 | 530129254 | No Purchases in Class Period |
| 48940 | 530209151 | No Recognized Claim | 127035 | 530129257 | No Purchases in Class Period |
| 48941 | 530209157 | No Recognized Claim | 127036 | 530129259 | No Purchases in Class Period |
| 48942 | 530209160 | No Recognized Claim | 127037 | 530129260 | No Purchases in Class Period |
| 48943 | 530209161 | No Recognized Claim | 127038 | 530129262 | No Purchases in Class Period |
| 48944 | 530209180 | No Recognized Claim | 127039 | 530129263 | No Purchases in Class Period |
| 48945 | 530209183 | No Recognized Claim | 127040 | 530129264 | No Purchases in Class Period |
| 48946 | 530209185 | No Recognized Claim | 127041 | 530129265 | No Purchases in Class Period |
| 48947 | 530209186 | No Recognized Claim | 127042 | 530129272 | No Purchases in Class Period |
| 48948 | 530209187 | No Recognized Claim | 127043 | 530129276 | No Purchases in Class Period |
| 48949 | 530209194 | No Recognized Claim | 127044 | 530129285 | No Purchases in Class Period |
| 48950 | 530209195 | No Recognized Claim | 127045 | 530129287 | No Purchases in Class Period |
| 48951 | 530209197 | No Recognized Claim | 127046 | 530129289 | No Purchases in Class Period |
| 48952 | 530209199 | No Recognized Claim | 127047 | 530129290 | No Purchases in Class Period |
| 48953 | 530209200 | No Recognized Claim | 127048 | 530129292 | No Purchases in Class Period |
| 48954 | 530209201 | No Recognized Claim | 127049 | 530129293 | No Purchases in Class Period |
| 48955 | 530209204 | No Recognized Claim | 127050 | 530129304 | No Purchases in Class Period |
| 48956 | 530209214 | No Recognized Claim | 127051 | 530129307 | No Purchases in Class Period |
| 48957 | 530209215 | No Recognized Claim | 127052 | 530129309 | No Purchases in Class Period |
| 48958 | 530209216 | No Recognized Claim | 127053 | 530129310 | No Purchases in Class Period |
| 48959 | 530209217 | No Recognized Claim | 127054 | 530129311 | No Purchases in Class Period |
| 48960 | 530209243 | No Recognized Claim | 127055 | 530129312 | No Purchases in Class Period |
| 48961 | 530209244 | No Recognized Claim | 127056 | 530129313 | No Purchases in Class Period |
| 48962 | 530209255 | No Recognized Claim | 127057 | 530129316 | No Purchases in Class Period |
| 48963 | 530209261 | No Recognized Claim | 127058 | 530129317 | No Purchases in Class Period |
| 48964 | 530209264 | No Recognized Claim | 127059 | 530129318 | No Purchases in Class Period |
| 48965 | 530209287 | No Recognized Claim | 127060 | 530129319 | No Purchases in Class Period |
| 48966 | 530209288 | No Recognized Claim | 127061 | 530129320 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 48967 | 530209293 | No Recognized Claim | 127062 | 530129322 | No Purchases in Class Period |
| 48968 | 530209301 | No Recognized Claim | 127063 | 530129325 | No Purchases in Class Period |
| 48969 | 530209303 | No Recognized Claim | 127064 | 530129327 | No Purchases in Class Period |
| 48970 | 530209305 | No Recognized Claim | 127065 | 530129330 | No Purchases in Class Period |
| 48971 | 530209311 | No Recognized Claim | 127066 | 530129331 | No Purchases in Class Period |
| 48972 | 530209362 | No Recognized Claim | 127067 | 530129332 | No Purchases in Class Period |
| 48973 | 530209369 | No Recognized Claim | 127068 | 530129334 | No Purchases in Class Period |
| 48974 | 530209388 | No Recognized Claim | 127069 | 530129335 | No Purchases in Class Period |
| 48975 | 530209392 | No Recognized Claim | 127070 | 530129336 | No Purchases in Class Period |
| 48976 | 530209399 | No Recognized Claim | 127071 | 530129344 | No Purchases in Class Period |
| 48977 | 530209401 | No Recognized Claim | 127072 | 530129346 | No Purchases in Class Period |
| 48978 | 530209405 | No Recognized Claim | 127073 | 530129347 | No Purchases in Class Period |
| 48979 | 530209415 | No Recognized Claim | 127074 | 530129348 | No Purchases in Class Period |
| 48980 | 530209438 | No Recognized Claim | 127075 | 530129350 | No Purchases in Class Period |
| 48981 | 530209508 | No Recognized Claim | 127076 | 530129351 | No Purchases in Class Period |
| 48982 | 530209510 | No Recognized Claim | 127077 | 530129352 | No Purchases in Class Period |
| 48983 | 530209515 | No Recognized Claim | 127078 | 530129353 | No Purchases in Class Period |
| 48984 | 530209523 | No Recognized Claim | 127079 | 530129354 | No Purchases in Class Period |
| 48985 | 530209541 | No Recognized Claim | 127080 | 530129355 | No Purchases in Class Period |
| 48986 | 530209545 | No Recognized Claim | 127081 | 530129359 | No Purchases in Class Period |
| 48987 | 530209546 | No Recognized Claim | 127082 | 530129362 | No Purchases in Class Period |
| 48988 | 530209575 | No Recognized Claim | 127083 | 530129364 | No Purchases in Class Period |
| 48989 | 530209599 | No Recognized Claim | 127084 | 530129368 | No Purchases in Class Period |
| 48990 | 530209617 | No Recognized Claim | 127085 | 530129370 | No Purchases in Class Period |
| 48991 | 530209621 | No Recognized Claim | 127086 | 530129371 | No Purchases in Class Period |
| 48992 | 530209624 | No Recognized Claim | 127087 | 530129373 | No Purchases in Class Period |
| 48993 | 530209629 | No Recognized Claim | 127088 | 530129387 | No Purchases in Class Period |
| 48994 | 530209633 | No Recognized Claim | 127089 | 530129388 | No Purchases in Class Period |
| 48995 | 530209647 | No Recognized Claim | 127090 | 530129390 | No Purchases in Class Period |
| 48996 | 530209656 | No Recognized Claim | 127091 | 530129391 | No Purchases in Class Period |
| 48997 | 530209660 | No Recognized Claim | 127092 | 530129396 | No Purchases in Class Period |
| 48998 | 530209680 | No Recognized Claim | 127093 | 530129397 | No Purchases in Class Period |
| 48999 | 530209682 | No Recognized Claim | 127094 | 530129400 | No Purchases in Class Period |
| 49000 | 530209683 | No Recognized Claim | 127095 | 530129411 | No Purchases in Class Period |
| 49001 | 530209688 | No Recognized Claim | 127096 | 530129412 | No Purchases in Class Period |
| 49002 | 530209693 | No Recognized Claim | 127097 | 530129414 | No Purchases in Class Period |
| 49003 | 530209702 | No Recognized Claim | 127098 | 530129415 | No Purchases in Class Period |
| 49004 | 530209709 | No Recognized Claim | 127099 | 530129420 | No Purchases in Class Period |
| 49005 | 530209711 | No Recognized Claim | 127100 | 530129421 | No Purchases in Class Period |
| 49006 | 530209715 | No Recognized Claim | 127101 | 530129898 | No Purchases in Class Period |
| 49007 | 530209720 | No Recognized Claim | 127102 | 530129899 | No Purchases in Class Period |
| 49008 | 530209722 | No Recognized Claim | 127103 | 530129900 | No Purchases in Class Period |
| 49009 | 530209723 | No Recognized Claim | 127104 | 530129901 | No Purchases in Class Period |
| 49010 | 530209727 | No Recognized Claim | 127105 | 530129902 | No Purchases in Class Period |
| 49011 | 530209729 | No Recognized Claim | 127106 | 530129903 | No Purchases in Class Period |
| 49012 | 530209736 | No Recognized Claim | 127107 | 530129904 | No Purchases in Class Period |
| 49013 | 530209740 | No Recognized Claim | 127108 | 530129905 | No Purchases in Class Period |
| 49014 | 530209742 | No Recognized Claim | 127109 | 530129906 | No Purchases in Class Period |
| 49015 | 530209743 | No Recognized Claim | 127110 | 530129908 | No Purchases in Class Period |
| 49016 | 530209750 | No Recognized Claim | 127111 | 530129909 | No Purchases in Class Period |
| 49017 | 530209752 | No Recognized Claim | 127112 | 530129911 | No Purchases in Class Period |
| 49018 | 530209753 | No Recognized Claim | 127113 | 530129940 | No Purchases in Class Period |
| 49019 | 530209757 | No Recognized Claim | 127114 | 530129942 | No Purchases in Class Period |
| 49020 | 530209758 | No Recognized Claim | 127115 | 530129943 | No Purchases in Class Period |
| 49021 | 530209759 | No Recognized Claim | 127116 | 530129944 | No Purchases in Class Period |
| 49022 | 530209760 | No Recognized Claim | 127117 | 530129945 | No Purchases in Class Period |
| 49023 | 530209761 | No Recognized Claim | 127118 | 530129946 | No Purchases in Class Period |
| 49024 | 530209772 | No Recognized Claim | 127119 | 530129947 | No Purchases in Class Period |
| 49025 | 530209775 | No Recognized Claim | 127120 | 530129948 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 49026 | 530209780 | No Recognized Claim | 127121 | 530129950 | No Purchases in Class Period |
| 49027 | 530209781 | No Recognized Claim | 127122 | 530129951 | No Purchases in Class Period |
| 49028 | 530209820 | No Recognized Claim | 127123 | 530129954 | No Purchases in Class Period |
| 49029 | 530209835 | No Recognized Claim | 127124 | 530129955 | No Purchases in Class Period |
| 49030 | 530209839 | No Recognized Claim | 127125 | 530129956 | No Purchases in Class Period |
| 49031 | 530209840 | No Recognized Claim | 127126 | 530129971 | No Purchases in Class Period |
| 49032 | 530209847 | No Recognized Claim | 127127 | 530129983 | No Purchases in Class Period |
| 49033 | 530209848 | No Recognized Claim | 127128 | 530129984 | No Purchases in Class Period |
| 49034 | 530209849 | No Recognized Claim | 127129 | 530129987 | No Purchases in Class Period |
| 49035 | 530209850 | No Recognized Claim | 127130 | 530129988 | No Purchases in Class Period |
| 49036 | 530209851 | No Recognized Claim | 127131 | 530129990 | No Purchases in Class Period |
| 49037 | 530209853 | No Recognized Claim | 127132 | 530129992 | No Purchases in Class Period |
| 49038 | 530209858 | No Recognized Claim | 127133 | 530129993 | No Purchases in Class Period |
| 49039 | 530209859 | No Recognized Claim | 127134 | 530130000 | No Purchases in Class Period |
| 49040 | 530209862 | No Recognized Claim | 127135 | 530130001 | No Purchases in Class Period |
| 49041 | 530209865 | No Recognized Claim | 127136 | 530130002 | No Purchases in Class Period |
| 49042 | 530209866 | No Recognized Claim | 127137 | 530130009 | No Purchases in Class Period |
| 49043 | 530209867 | No Recognized Claim | 127138 | 530130010 | No Purchases in Class Period |
| 49044 | 530209868 | No Recognized Claim | 127139 | 530130014 | No Purchases in Class Period |
| 49045 | 530209870 | No Recognized Claim | 127140 | 530130018 | No Purchases in Class Period |
| 49046 | 530209871 | No Recognized Claim | 127141 | 530130020 | No Purchases in Class Period |
| 49047 | 530209872 | No Recognized Claim | 127142 | 530130066 | No Purchases in Class Period |
| 49048 | 530209874 | No Recognized Claim | 127143 | 530130071 | No Purchases in Class Period |
| 49049 | 530209875 | No Recognized Claim | 127144 | 530130164 | No Purchases in Class Period |
| 49050 | 530209885 | No Recognized Claim | 127145 | 530130179 | No Purchases in Class Period |
| 49051 | 530209888 | No Recognized Claim | 127146 | 530130180 | No Purchases in Class Period |
| 49052 | 530209891 | No Recognized Claim | 127147 | 530130305 | No Purchases in Class Period |
| 49053 | 530209893 | No Recognized Claim | 127148 | 530130341 | No Purchases in Class Period |
| 49054 | 530209897 | No Recognized Claim | 127149 | 530130342 | No Purchases in Class Period |
| 49055 | 530209909 | No Recognized Claim | 127150 | 530130468 | No Purchases in Class Period |
| 49056 | 530209914 | No Recognized Claim | 127151 | 530130474 | No Purchases in Class Period |
| 49057 | 530209928 | No Recognized Claim | 127152 | 530130479 | No Purchases in Class Period |
| 49058 | 530209945 | No Recognized Claim | 127153 | 530130482 | No Purchases in Class Period |
| 49059 | 530209947 | No Recognized Claim | 127154 | 530130485 | No Purchases in Class Period |
| 49060 | 530209966 | No Recognized Claim | 127155 | 530130490 | No Purchases in Class Period |
| 49061 | 530209967 | No Recognized Claim | 127156 | 530130500 | No Purchases in Class Period |
| 49062 | 530209977 | No Recognized Claim | 127157 | 530130519 | No Purchases in Class Period |
| 49063 | 530209992 | No Recognized Claim | 127158 | 530130522 | No Purchases in Class Period |
| 49064 | 530209993 | No Recognized Claim | 127159 | 530130525 | No Purchases in Class Period |
| 49065 | 530209995 | No Recognized Claim | 127160 | 530130529 | No Purchases in Class Period |
| 49066 | 530209997 | No Recognized Claim | 127161 | 530130531 | No Purchases in Class Period |
| 49067 | 530209998 | No Recognized Claim | 127162 | 530130534 | No Purchases in Class Period |
| 49068 | 530209999 | No Recognized Claim | 127163 | 530130541 | No Purchases in Class Period |
| 49069 | 530210002 | No Recognized Claim | 127164 | 530130547 | No Purchases in Class Period |
| 49070 | 530210003 | No Recognized Claim | 127165 | 530130551 | No Purchases in Class Period |
| 49071 | 530210005 | No Recognized Claim | 127166 | 530130554 | No Purchases in Class Period |
| 49072 | 530210010 | No Recognized Claim | 127167 | 530130556 | No Purchases in Class Period |
| 49073 | 530210011 | No Recognized Claim | 127168 | 530130561 | No Purchases in Class Period |
| 49074 | 530210012 | No Recognized Claim | 127169 | 530130565 | No Purchases in Class Period |
| 49075 | 530210013 | No Recognized Claim | 127170 | 530130571 | No Purchases in Class Period |
| 49076 | 530210014 | No Recognized Claim | 127171 | 530130576 | No Purchases in Class Period |
| 49077 | 530210015 | No Recognized Claim | 127172 | 530130578 | No Purchases in Class Period |
| 49078 | 530210016 | No Recognized Claim | 127173 | 530130584 | No Purchases in Class Period |
| 49079 | 530210017 | No Recognized Claim | 127174 | 530130588 | No Purchases in Class Period |
| 49080 | 530210018 | No Recognized Claim | 127175 | 530130591 | No Purchases in Class Period |
| 49081 | 530210019 | No Recognized Claim | 127176 | 530130595 | No Purchases in Class Period |
| 49082 | 530210020 | No Recognized Claim | 127177 | 530130598 | No Purchases in Class Period |
| 49083 | 530210021 | No Recognized Claim | 127178 | 530130601 | No Purchases in Class Period |
| 49084 | 530210022 | No Recognized Claim | 127179 | 530130603 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 49085 | 530210023 | No Recognized Claim | 127180 | 530130610 | No Purchases in Class Period |
| 49086 | 530210024 | No Recognized Claim | 127181 | 530130625 | No Purchases in Class Period |
| 49087 | 530210025 | No Recognized Claim | 127182 | 530130627 | No Purchases in Class Period |
| 49088 | 530210026 | No Recognized Claim | 127183 | 530130630 | No Purchases in Class Period |
| 49089 | 530210027 | No Recognized Claim | 127184 | 530130634 | No Purchases in Class Period |
| 49090 | 530210028 | No Recognized Claim | 127185 | 530130684 | No Purchases in Class Period |
| 49091 | 530210029 | No Recognized Claim | 127186 | 530130883 | No Purchases in Class Period |
| 49092 | 530210030 | No Recognized Claim | 127187 | 530130919 | No Purchases in Class Period |
| 49093 | 530210031 | No Recognized Claim | 127188 | 530130921 | No Purchases in Class Period |
| 49094 | 530210032 | No Recognized Claim | 127189 | 530130922 | No Purchases in Class Period |
| 49095 | 530210034 | No Recognized Claim | 127190 | 530130923 | No Purchases in Class Period |
| 49096 | 530210036 | No Recognized Claim | 127191 | 530130924 | No Purchases in Class Period |
| 49097 | 530210037 | No Recognized Claim | 127192 | 530130925 | No Purchases in Class Period |
| 49098 | 530210038 | No Recognized Claim | 127193 | 530130926 | No Purchases in Class Period |
| 49099 | 530210039 | No Recognized Claim | 127194 | 530130927 | No Purchases in Class Period |
| 49100 | 530210041 | No Recognized Claim | 127195 | 530130929 | No Purchases in Class Period |
| 49101 | 530210043 | No Recognized Claim | 127196 | 530130930 | No Purchases in Class Period |
| 49102 | 530210044 | No Recognized Claim | 127197 | 530130931 | No Purchases in Class Period |
| 49103 | 530210046 | No Recognized Claim | 127198 | 530130932 | No Purchases in Class Period |
| 49104 | 530210047 | No Recognized Claim | 127199 | 530130933 | No Purchases in Class Period |
| 49105 | 530210049 | No Recognized Claim | 127200 | 530130934 | No Purchases in Class Period |
| 49106 | 530210051 | No Recognized Claim | 127201 | 530130935 | No Purchases in Class Period |
| 49107 | 530210053 | No Recognized Claim | 127202 | 530130936 | No Purchases in Class Period |
| 49108 | 530210054 | No Recognized Claim | 127203 | 530130937 | No Purchases in Class Period |
| 49109 | 530210055 | No Recognized Claim | 127204 | 530130938 | No Purchases in Class Period |
| 49110 | 530210057 | No Recognized Claim | 127205 | 530130939 | No Purchases in Class Period |
| 49111 | 530210059 | No Recognized Claim | 127206 | 530130940 | No Purchases in Class Period |
| 49112 | 530210060 | No Recognized Claim | 127207 | 530130941 | No Purchases in Class Period |
| 49113 | 530210061 | No Recognized Claim | 127208 | 530130942 | No Purchases in Class Period |
| 49114 | 530210063 | No Recognized Claim | 127209 | 530130943 | No Purchases in Class Period |
| 49115 | 530210067 | No Recognized Claim | 127210 | 530130944 | No Purchases in Class Period |
| 49116 | 530210073 | No Recognized Claim | 127211 | 530130945 | No Purchases in Class Period |
| 49117 | 530210081 | No Recognized Claim | 127212 | 530130946 | No Purchases in Class Period |
| 49118 | 530210108 | No Recognized Claim | 127213 | 530130947 | No Purchases in Class Period |
| 49119 | 530210114 | No Recognized Claim | 127214 | 530130948 | No Purchases in Class Period |
| 49120 | 530210128 | No Recognized Claim | 127215 | 530130949 | No Purchases in Class Period |
| 49121 | 530210143 | No Recognized Claim | 127216 | 530130950 | No Purchases in Class Period |
| 49122 | 530210150 | No Recognized Claim | 127217 | 530130951 | No Purchases in Class Period |
| 49123 | 530210152 | No Recognized Claim | 127218 | 530130952 | No Purchases in Class Period |
| 49124 | 530210162 | No Recognized Claim | 127219 | 530130953 | No Purchases in Class Period |
| 49125 | 530210171 | No Recognized Claim | 127220 | 530130954 | No Purchases in Class Period |
| 49126 | 530210180 | No Recognized Claim | 127221 | 530130956 | No Purchases in Class Period |
| 49127 | 530210196 | No Recognized Claim | 127222 | 530130957 | No Purchases in Class Period |
| 49128 | 530210197 | No Recognized Claim | 127223 | 530130958 | No Purchases in Class Period |
| 49129 | 530210199 | No Recognized Claim | 127224 | 530130963 | No Purchases in Class Period |
| 49130 | 530210202 | No Recognized Claim | 127225 | 530130984 | No Purchases in Class Period |
| 49131 | 530210203 | No Recognized Claim | 127226 | 530130985 | No Purchases in Class Period |
| 49132 | 530210204 | No Recognized Claim | 127227 | 530130989 | No Purchases in Class Period |
| 49133 | 530210208 | No Recognized Claim | 127228 | 530131006 | No Purchases in Class Period |
| 49134 | 530210209 | No Recognized Claim | 127229 | 530131017 | No Purchases in Class Period |
| 49135 | 530210210 | No Recognized Claim | 127230 | 530131048 | No Purchases in Class Period |
| 49136 | 530210211 | No Recognized Claim | 127231 | 530131052 | No Purchases in Class Period |
| 49137 | 530210222 | No Recognized Claim | 127232 | 530131058 | No Purchases in Class Period |
| 49138 | 530210224 | No Recognized Claim | 127233 | 530131064 | No Purchases in Class Period |
| 49139 | 530210230 | No Recognized Claim | 127234 | 530131084 | No Purchases in Class Period |
| 49140 | 530210245 | No Recognized Claim | 127235 | 530131085 | No Purchases in Class Period |
| 49141 | 530210248 | No Recognized Claim | 127236 | 530131086 | No Purchases in Class Period |
| 49142 | 530210256 | No Recognized Claim | 127237 | 530131087 | No Purchases in Class Period |
| 49143 | 530210282 | No Recognized Claim | 127238 | 530131097 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 49144 | 530210286 | No Recognized Claim | 127239 | 530131111 | No Purchases in Class Period |
| 49145 | 530210287 | No Recognized Claim | 127240 | 530131113 | No Purchases in Class Period |
| 49146 | 530210288 | No Recognized Claim | 127241 | 530131118 | No Purchases in Class Period |
| 49147 | 530210289 | No Recognized Claim | 127242 | 530131120 | No Purchases in Class Period |
| 49148 | 530210290 | No Recognized Claim | 127243 | 530131121 | No Purchases in Class Period |
| 49149 | 530210291 | No Recognized Claim | 127244 | 530131126 | No Purchases in Class Period |
| 49150 | 530210292 | No Recognized Claim | 127245 | 530131127 | No Purchases in Class Period |
| 49151 | 530210293 | No Recognized Claim | 127246 | 530131128 | No Purchases in Class Period |
| 49152 | 530210308 | No Recognized Claim | 127247 | 530131129 | No Purchases in Class Period |
| 49153 | 530210310 | No Recognized Claim | 127248 | 530131130 | No Purchases in Class Period |
| 49154 | 530210317 | No Recognized Claim | 127249 | 530131131 | No Purchases in Class Period |
| 49155 | 530210323 | No Recognized Claim | 127250 | 530131132 | No Purchases in Class Period |
| 49156 | 530210326 | No Recognized Claim | 127251 | 530131189 | No Purchases in Class Period |
| 49157 | 530210327 | No Recognized Claim | 127252 | 530131193 | No Purchases in Class Period |
| 49158 | 530210328 | No Recognized Claim | 127253 | 530131194 | No Purchases in Class Period |
| 49159 | 530210331 | No Recognized Claim | 127254 | 530131196 | No Purchases in Class Period |
| 49160 | 530210337 | No Recognized Claim | 127255 | 530131197 | No Purchases in Class Period |
| 49161 | 530210338 | No Recognized Claim | 127256 | 530131199 | No Purchases in Class Period |
| 49162 | 530210339 | No Recognized Claim | 127257 | 530131201 | No Purchases in Class Period |
| 49163 | 530210345 | No Recognized Claim | 127258 | 530131202 | No Purchases in Class Period |
| 49164 | 530210346 | No Recognized Claim | 127259 | 530131203 | No Purchases in Class Period |
| 49165 | 530210347 | No Recognized Claim | 127260 | 530131205 | No Purchases in Class Period |
| 49166 | 530210356 | No Recognized Claim | 127261 | 530131206 | No Purchases in Class Period |
| 49167 | 530210357 | No Recognized Claim | 127262 | 530131207 | No Purchases in Class Period |
| 49168 | 530210358 | No Recognized Claim | 127263 | 530131208 | No Purchases in Class Period |
| 49169 | 530210359 | No Recognized Claim | 127264 | 530131209 | No Purchases in Class Period |
| 49170 | 530210361 | No Recognized Claim | 127265 | 530131214 | No Purchases in Class Period |
| 49171 | 530210377 | No Recognized Claim | 127266 | 530131235 | No Purchases in Class Period |
| 49172 | 530210385 | No Recognized Claim | 127267 | 530131276 | No Purchases in Class Period |
| 49173 | 530210388 | No Recognized Claim | 127268 | 530131282 | No Purchases in Class Period |
| 49174 | 530210392 | No Recognized Claim | 127269 | 530131285 | No Purchases in Class Period |
| 49175 | 530210396 | No Recognized Claim | 127270 | 530131286 | No Purchases in Class Period |
| 49176 | 530210397 | No Recognized Claim | 127271 | 530131308 | No Purchases in Class Period |
| 49177 | 530210398 | No Recognized Claim | 127272 | 530131311 | No Purchases in Class Period |
| 49178 | 530210399 | No Recognized Claim | 127273 | 530131339 | No Purchases in Class Period |
| 49179 | 530210427 | No Recognized Claim | 127274 | 530131387 | No Purchases in Class Period |
| 49180 | 530210448 | No Recognized Claim | 127275 | 530131394 | No Purchases in Class Period |
| 49181 | 530210452 | No Recognized Claim | 127276 | 530131397 | No Purchases in Class Period |
| 49182 | 530210455 | No Recognized Claim | 127277 | 530131424 | No Purchases in Class Period |
| 49183 | 530210457 | No Recognized Claim | 127278 | 530131433 | No Purchases in Class Period |
| 49184 | 530210458 | No Recognized Claim | 127279 | 530131442 | No Purchases in Class Period |
| 49185 | 530210463 | No Recognized Claim | 127280 | 530131444 | No Purchases in Class Period |
| 49186 | 530210466 | No Recognized Claim | 127281 | 530131450 | No Purchases in Class Period |
| 49187 | 530210467 | No Recognized Claim | 127282 | 530131451 | No Purchases in Class Period |
| 49188 | 530210468 | No Recognized Claim | 127283 | 530131475 | No Purchases in Class Period |
| 49189 | 530210469 | No Recognized Claim | 127284 | 530131484 | No Purchases in Class Period |
| 49190 | 530210474 | No Recognized Claim | 127285 | 530131487 | No Purchases in Class Period |
| 49191 | 530210475 | No Recognized Claim | 127286 | 530131492 | No Purchases in Class Period |
| 49192 | 530210476 | No Recognized Claim | 127287 | 530131496 | No Purchases in Class Period |
| 49193 | 530210479 | No Recognized Claim | 127288 | 530131499 | No Purchases in Class Period |
| 49194 | 530210492 | No Recognized Claim | 127289 | 530131524 | No Purchases in Class Period |
| 49195 | 530210493 | No Recognized Claim | 127290 | 530131541 | No Purchases in Class Period |
| 49196 | 530210528 | No Recognized Claim | 127291 | 530131543 | No Purchases in Class Period |
| 49197 | 530210576 | No Recognized Claim | 127292 | 530131547 | No Purchases in Class Period |
| 49198 | 530210583 | No Recognized Claim | 127293 | 530131550 | No Purchases in Class Period |
| 49199 | 530210584 | No Recognized Claim | 127294 | 530131560 | No Purchases in Class Period |
| 49200 | 530210585 | No Recognized Claim | 127295 | 530131561 | No Purchases in Class Period |
| 49201 | 530210599 | No Recognized Claim | 127296 | 530131562 | No Purchases in Class Period |
| 49202 | 530210600 | No Recognized Claim | 127297 | 530131575 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 49203 | 530210601 | No Recognized Claim | 127298 | 530072779 | No Purchases in Class Period |
| 49204 | 530210603 | No Recognized Claim | 127299 | 530072800 | No Purchases in Class Period |
| 49205 | 530210604 | No Recognized Claim | 127300 | 530072806 | No Purchases in Class Period |
| 49206 | 530210608 | No Recognized Claim | 127301 | 530072812 | No Purchases in Class Period |
| 49207 | 530210616 | No Recognized Claim | 127302 | 530072815 | No Purchases in Class Period |
| 49208 | 530210617 | No Recognized Claim | 127303 | 530072824 | No Purchases in Class Period |
| 49209 | 530210619 | No Recognized Claim | 127304 | 530072825 | No Purchases in Class Period |
| 49210 | 530210620 | No Recognized Claim | 127305 | 530072826 | No Purchases in Class Period |
| 49211 | 530210621 | No Recognized Claim | 127306 | 530072827 | No Purchases in Class Period |
| 49212 | 530210627 | No Recognized Claim | 127307 | 530072829 | No Purchases in Class Period |
| 49213 | 530210631 | No Recognized Claim | 127308 | 530072830 | No Purchases in Class Period |
| 49214 | 530210632 | No Recognized Claim | 127309 | 530072833 | No Purchases in Class Period |
| 49215 | 530210633 | No Recognized Claim | 127310 | 530072834 | No Purchases in Class Period |
| 49216 | 530210634 | No Recognized Claim | 127311 | 530072836 | No Purchases in Class Period |
| 49217 | 530210644 | No Recognized Claim | 127312 | 530072844 | No Purchases in Class Period |
| 49218 | 530210656 | No Recognized Claim | 127313 | 530072846 | No Purchases in Class Period |
| 49219 | 530210657 | No Recognized Claim | 127314 | 530072850 | No Purchases in Class Period |
| 49220 | 530210660 | No Recognized Claim | 127315 | 530072851 | No Purchases in Class Period |
| 49221 | 530210662 | No Recognized Claim | 127316 | 530072860 | No Purchases in Class Period |
| 49222 | 530210667 | No Recognized Claim | 127317 | 530072870 | No Purchases in Class Period |
| 49223 | 530210668 | No Recognized Claim | 127318 | 530072880 | No Purchases in Class Period |
| 49224 | 530210669 | No Recognized Claim | 127319 | 530072881 | No Purchases in Class Period |
| 49225 | 530210670 | No Recognized Claim | 127320 | 530072882 | No Purchases in Class Period |
| 49226 | 530210672 | No Recognized Claim | 127321 | 530042480 | No Purchases in Class Period |
| 49227 | 530210675 | No Recognized Claim | 127322 | 530042490 | No Purchases in Class Period |
| 49228 | 530210678 | No Recognized Claim | 127323 | 530042494 | No Purchases in Class Period |
| 49229 | 530210679 | No Recognized Claim | 127324 | 530042495 | No Purchases in Class Period |
| 49230 | 530210681 | No Recognized Claim | 127325 | 530042503 | No Purchases in Class Period |
| 49231 | 530210683 | No Recognized Claim | 127326 | 530042516 | No Purchases in Class Period |
| 49232 | 530210684 | No Recognized Claim | 127327 | 530041177 | No Purchases in Class Period |
| 49233 | 530210687 | No Recognized Claim | 127328 | 530041186 | No Purchases in Class Period |
| 49234 | 530210688 | No Recognized Claim | 127329 | 530041207 | No Purchases in Class Period |
| 49235 | 530210689 | No Recognized Claim | 127330 | 530041208 | No Purchases in Class Period |
| 49236 | 530210691 | No Recognized Claim | 127331 | 530041223 | No Purchases in Class Period |
| 49237 | 530210693 | No Recognized Claim | 127332 | 530041258 | No Purchases in Class Period |
| 49238 | 530210694 | No Recognized Claim | 127333 | 530041267 | No Purchases in Class Period |
| 49239 | 530210695 | No Recognized Claim | 127334 | 530041291 | No Purchases in Class Period |
| 49240 | 530210697 | No Recognized Claim | 127335 | 530041371 | No Purchases in Class Period |
| 49241 | 530210698 | No Recognized Claim | 127336 | 530041372 | No Purchases in Class Period |
| 49242 | 530210699 | No Recognized Claim | 127337 | 530041388 | No Purchases in Class Period |
| 49243 | 530210700 | No Recognized Claim | 127338 | 530041390 | No Purchases in Class Period |
| 49244 | 530210710 | No Recognized Claim | 127339 | 530041411 | No Purchases in Class Period |
| 49245 | 530210711 | No Recognized Claim | 127340 | 530041421 | No Purchases in Class Period |
| 49246 | 530210712 | No Recognized Claim | 127341 | 530041430 | No Purchases in Class Period |
| 49247 | 530210714 | No Recognized Claim | 127342 | 530041432 | No Purchases in Class Period |
| 49248 | 530210715 | No Recognized Claim | 127343 | 530041448 | No Purchases in Class Period |
| 49249 | 530210716 | No Recognized Claim | 127344 | 530041463 | No Purchases in Class Period |
| 49250 | 530210717 | No Recognized Claim | 127345 | 530041472 | No Purchases in Class Period |
| 49251 | 530210719 | No Recognized Claim | 127346 | 530041473 | No Purchases in Class Period |
| 49252 | 530210721 | No Recognized Claim | 127347 | 530041486 | No Purchases in Class Period |
| 49253 | 530210722 | No Recognized Claim | 127348 | 530041490 | No Purchases in Class Period |
| 49254 | 530210724 | No Recognized Claim | 127349 | 530041491 | No Purchases in Class Period |
| 49255 | 530210725 | No Recognized Claim | 127350 | 530041492 | No Purchases in Class Period |
| 49256 | 530210726 | No Recognized Claim | 127351 | 530041493 | No Purchases in Class Period |
| 49257 | 530210727 | No Recognized Claim | 127352 | 530041494 | No Purchases in Class Period |
| 49258 | 530210728 | No Recognized Claim | 127353 | 530041495 | No Purchases in Class Period |
| 49259 | 530210730 | No Recognized Claim | 127354 | 530041496 | No Purchases in Class Period |
| 49260 | 530210743 | No Recognized Claim | 127355 | 530041497 | No Purchases in Class Period |
| 49261 | 530210744 | No Recognized Claim | 127356 | 530041498 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 49262 | 530210749 | No Recognized Claim | 127357 | 530041499 | No Purchases in Class Period |
| 49263 | 530210753 | No Recognized Claim | 127358 | 530041500 | No Purchases in Class Period |
| 49264 | 530210825 | No Recognized Claim | 127359 | 530041501 | No Purchases in Class Period |
| 49265 | 530210841 | No Recognized Claim | 127360 | 530041502 | No Purchases in Class Period |
| 49266 | 530210853 | No Recognized Claim | 127361 | 530041503 | No Purchases in Class Period |
| 49267 | 530210855 | No Recognized Claim | 127362 | 530041505 | No Purchases in Class Period |
| 49268 | 530210856 | No Recognized Claim | 127363 | 530041506 | No Purchases in Class Period |
| 49269 | 530210857 | No Recognized Claim | 127364 | 530041507 | No Purchases in Class Period |
| 49270 | 530210858 | No Recognized Claim | 127365 | 530041512 | No Purchases in Class Period |
| 49271 | 530210859 | No Recognized Claim | 127366 | 530041513 | No Purchases in Class Period |
| 49272 | 530210860 | No Recognized Claim | 127367 | 530041519 | No Purchases in Class Period |
| 49273 | 530210861 | No Recognized Claim | 127368 | 530041520 | No Purchases in Class Period |
| 49274 | 530210862 | No Recognized Claim | 127369 | 530041521 | No Purchases in Class Period |
| 49275 | 530210868 | No Recognized Claim | 127370 | 530041525 | No Purchases in Class Period |
| 49276 | 530210872 | No Recognized Claim | 127371 | 530041539 | No Purchases in Class Period |
| 49277 | 530210885 | No Recognized Claim | 127372 | 530041549 | No Purchases in Class Period |
| 49278 | 530210931 | No Recognized Claim | 127373 | 530041550 | No Purchases in Class Period |
| 49279 | 530210932 | No Recognized Claim | 127374 | 530041557 | No Purchases in Class Period |
| 49280 | 530210937 | No Recognized Claim | 127375 | 530041558 | No Purchases in Class Period |
| 49281 | 530210949 | No Recognized Claim | 127376 | 530041559 | No Purchases in Class Period |
| 49282 | 530210951 | No Recognized Claim | 127377 | 530041560 | No Purchases in Class Period |
| 49283 | 530210955 | No Recognized Claim | 127378 | 530041561 | No Purchases in Class Period |
| 49284 | 530210957 | No Recognized Claim | 127379 | 530041562 | No Purchases in Class Period |
| 49285 | 530210958 | No Recognized Claim | 127380 | 530041563 | No Purchases in Class Period |
| 49286 | 530210979 | No Recognized Claim | 127381 | 530041564 | No Purchases in Class Period |
| 49287 | 530210982 | No Recognized Claim | 127382 | 530041565 | No Purchases in Class Period |
| 49288 | 530210983 | No Recognized Claim | 127383 | 530041566 | No Purchases in Class Period |
| 49289 | 530210985 | No Recognized Claim | 127384 | 530041643 | No Purchases in Class Period |
| 49290 | 530210986 | No Recognized Claim | 127385 | 530041644 | No Purchases in Class Period |
| 49291 | 530210997 | No Recognized Claim | 127386 | 530041647 | No Purchases in Class Period |
| 49292 | 530210998 | No Recognized Claim | 127387 | 530041648 | No Purchases in Class Period |
| 49293 | 530210999 | No Recognized Claim | 127388 | 530042437 | No Purchases in Class Period |
| 49294 | 530211020 | No Recognized Claim | 127389 | 530042441 | No Purchases in Class Period |
| 49295 | 530211027 | No Recognized Claim | 127390 | 530042447 | No Purchases in Class Period |
| 49296 | 530211076 | No Recognized Claim | 127391 | 530042448 | No Purchases in Class Period |
| 49297 | 530211107 | No Recognized Claim | 127392 | 530042452 | No Purchases in Class Period |
| 49298 | 530211109 | No Recognized Claim | 127393 | 530028721 | No Purchases in Class Period |
| 49299 | 530211111 | No Recognized Claim | 127394 | 530028722 | No Purchases in Class Period |
| 49300 | 530211112 | No Recognized Claim | 127395 | 530041161 | No Purchases in Class Period |
| 49301 | 530211121 | No Recognized Claim | 127396 | 530041162 | No Purchases in Class Period |
| 49302 | 530211127 | No Recognized Claim | 127397 | 530041163 | No Purchases in Class Period |
| 49303 | 530211131 | No Recognized Claim | 127398 | 530041138 | No Purchases in Class Period |
| 49304 | 530211138 | No Recognized Claim | 127399 | 530041145 | No Purchases in Class Period |
| 49305 | 530211145 | No Recognized Claim | 127400 | 530041147 | No Purchases in Class Period |
| 49306 | 530211146 | No Recognized Claim | 127401 | 530041153 | No Purchases in Class Period |
| 49307 | 530211147 | No Recognized Claim | 127402 | 530041155 | No Purchases in Class Period |
| 49308 | 530211148 | No Recognized Claim | 127403 | 530041124 | No Purchases in Class Period |
| 49309 | 530211149 | No Recognized Claim | 127404 | 530041125 | No Purchases in Class Period |
| 49310 | 530211150 | No Recognized Claim | 127405 | 530041127 | No Purchases in Class Period |
| 49311 | 530211154 | No Recognized Claim | 127406 | 530041131 | No Purchases in Class Period |
| 49312 | 530211157 | No Recognized Claim | 127407 | 530041133 | No Purchases in Class Period |
| 49313 | 530211174 | No Recognized Claim | 127408 | 530040534 | No Purchases in Class Period |
| 49314 | 530211187 | No Recognized Claim | 127409 | 530040536 | No Purchases in Class Period |
| 49315 | 530211188 | No Recognized Claim | 127410 | 530040538 | No Purchases in Class Period |
| 49316 | 530211190 | No Recognized Claim | 127411 | 530040539 | No Purchases in Class Period |
| 49317 | 530211191 | No Recognized Claim | 127412 | 530040540 | No Purchases in Class Period |
| 49318 | 530211193 | No Recognized Claim | 127413 | 530040541 | No Purchases in Class Period |
| 49319 | 530211206 | No Recognized Claim | 127414 | 530040542 | No Purchases in Class Period |
| 49320 | 530211215 | No Recognized Claim | 127415 | 530040557 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 49321 | 530211218 | No Recognized Claim | 127416 | 530040560 | No Purchases in Class Period |
| 49322 | 530211220 | No Recognized Claim | 127417 | 530040566 | No Purchases in Class Period |
| 49323 | 530211230 | No Recognized Claim | 127418 | 530040568 | No Purchases in Class Period |
| 49324 | 530211232 | No Recognized Claim | 127419 | 530040572 | No Purchases in Class Period |
| 49325 | 530211234 | No Recognized Claim | 127420 | 530040574 | No Purchases in Class Period |
| 49326 | 530211236 | No Recognized Claim | 127421 | 530040575 | No Purchases in Class Period |
| 49327 | 530211240 | No Recognized Claim | 127422 | 530040589 | No Purchases in Class Period |
| 49328 | 530211242 | No Recognized Claim | 127423 | 530040596 | No Purchases in Class Period |
| 49329 | 530211245 | No Recognized Claim | 127424 | 530040598 | No Purchases in Class Period |
| 49330 | 530211247 | No Recognized Claim | 127425 | 530040599 | No Purchases in Class Period |
| 49331 | 530211267 | No Recognized Claim | 127426 | 530040612 | No Purchases in Class Period |
| 49332 | 530211271 | No Recognized Claim | 127427 | 530040614 | No Purchases in Class Period |
| 49333 | 530211272 | No Recognized Claim | 127428 | 530040621 | No Purchases in Class Period |
| 49334 | 530211281 | No Recognized Claim | 127429 | 530040622 | No Purchases in Class Period |
| 49335 | 530211286 | No Recognized Claim | 127430 | 530040625 | No Purchases in Class Period |
| 49336 | 530211288 | No Recognized Claim | 127431 | 530040627 | No Purchases in Class Period |
| 49337 | 530211289 | No Recognized Claim | 127432 | 530026243 | No Purchases in Class Period |
| 49338 | 530211290 | No Recognized Claim | 127433 | 530026244 | No Purchases in Class Period |
| 49339 | 530211292 | No Recognized Claim | 127434 | 530026245 | No Purchases in Class Period |
| 49340 | 530211293 | No Recognized Claim | 127435 | 530026247 | No Purchases in Class Period |
| 49341 | 530211294 | No Recognized Claim | 127436 | 530026251 | No Purchases in Class Period |
| 49342 | 530211296 | No Recognized Claim | 127437 | 530026253 | No Purchases in Class Period |
| 49343 | 530211299 | No Recognized Claim | 127438 | 530026254 | No Purchases in Class Period |
| 49344 | 530211309 | No Recognized Claim | 127439 | 530026255 | No Purchases in Class Period |
| 49345 | 530211315 | No Recognized Claim | 127440 | 530022362 | No Purchases in Class Period |
| 49346 | 530211319 | No Recognized Claim | 127441 | 530022363 | No Purchases in Class Period |
| 49347 | 530211320 | No Recognized Claim | 127442 | 530079814 | No Purchases in Class Period |
| 49348 | 530211321 | No Recognized Claim | 127443 | 530079817 | No Purchases in Class Period |
| 49349 | 530211323 | No Recognized Claim | 127444 | 530079821 | No Purchases in Class Period |
| 49350 | 530211325 | No Recognized Claim | 127445 | 530079830 | No Purchases in Class Period |
| 49351 | 530211326 | No Recognized Claim | 127446 | 530079836 | No Purchases in Class Period |
| 49352 | 530211330 | No Recognized Claim | 127447 | 530079842 | No Purchases in Class Period |
| 49353 | 530211332 | No Recognized Claim | 127448 | 530079847 | No Purchases in Class Period |
| 49354 | 530211333 | No Recognized Claim | 127449 | 530079850 | No Purchases in Class Period |
| 49355 | 530211334 | No Recognized Claim | 127450 | 530079852 | No Purchases in Class Period |
| 49356 | 530211336 | No Recognized Claim | 127451 | 530079853 | No Purchases in Class Period |
| 49357 | 530211348 | No Recognized Claim | 127452 | 530079860 | No Purchases in Class Period |
| 49358 | 530211350 | No Recognized Claim | 127453 | 530079864 | No Purchases in Class Period |
| 49359 | 530211351 | No Recognized Claim | 127454 | 530079869 | No Purchases in Class Period |
| 49360 | 530211352 | No Recognized Claim | 127455 | 530079871 | No Purchases in Class Period |
| 49361 | 530211353 | No Recognized Claim | 127456 | 530079872 | No Purchases in Class Period |
| 49362 | 530211357 | No Recognized Claim | 127457 | 530079878 | No Purchases in Class Period |
| 49363 | 530211358 | No Recognized Claim | 127458 | 530079880 | No Purchases in Class Period |
| 49364 | 530211360 | No Recognized Claim | 127459 | 530079883 | No Purchases in Class Period |
| 49365 | 530211364 | No Recognized Claim | 127460 | 530079885 | No Purchases in Class Period |
| 49366 | 530211365 | No Recognized Claim | 127461 | 530079886 | No Purchases in Class Period |
| 49367 | 530211373 | No Recognized Claim | 127462 | 530079889 | No Purchases in Class Period |
| 49368 | 530211377 | No Recognized Claim | 127463 | 530079890 | No Purchases in Class Period |
| 49369 | 530211408 | No Recognized Claim | 127464 | 530079895 | No Purchases in Class Period |
| 49370 | 530211409 | No Recognized Claim | 127465 | 530079896 | No Purchases in Class Period |
| 49371 | 530211413 | No Recognized Claim | 127466 | 530079901 | No Purchases in Class Period |
| 49372 | 530211415 | No Recognized Claim | 127467 | 530079903 | No Purchases in Class Period |
| 49373 | 530211420 | No Recognized Claim | 127468 | 530079904 | No Purchases in Class Period |
| 49374 | 530211422 | No Recognized Claim | 127469 | 530079921 | No Purchases in Class Period |
| 49375 | 530211423 | No Recognized Claim | 127470 | 530079936 | No Purchases in Class Period |
| 49376 | 530211424 | No Recognized Claim | 127471 | 530079944 | No Purchases in Class Period |
| 49377 | 530211433 | No Recognized Claim | 127472 | 530079946 | No Purchases in Class Period |
| 49378 | 530211438 | No Recognized Claim | 127473 | 530079949 | No Purchases in Class Period |
| 49379 | 530211440 | No Recognized Claim | 127474 | 530079951 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 49380 | 530211445 | No Recognized Claim | 127475 | 530079953 | No Purchases in Class Period |
| 49381 | 530211449 | No Recognized Claim | 127476 | 530079971 | No Purchases in Class Period |
| 49382 | 530211450 | No Recognized Claim | 127477 | 530079972 | No Purchases in Class Period |
| 49383 | 530211455 | No Recognized Claim | 127478 | 530079973 | No Purchases in Class Period |
| 49384 | 530211474 | No Recognized Claim | 127479 | 530079976 | No Purchases in Class Period |
| 49385 | 530211477 | No Recognized Claim | 127480 | 530079980 | No Purchases in Class Period |
| 49386 | 530211493 | No Recognized Claim | 127481 | 530079983 | No Purchases in Class Period |
| 49387 | 530211494 | No Recognized Claim | 127482 | 530079984 | No Purchases in Class Period |
| 49388 | 530211496 | No Recognized Claim | 127483 | 530079990 | No Purchases in Class Period |
| 49389 | 530211498 | No Recognized Claim | 127484 | 530079991 | No Purchases in Class Period |
| 49390 | 530211503 | No Recognized Claim | 127485 | 530079992 | No Purchases in Class Period |
| 49391 | 530211506 | No Recognized Claim | 127486 | 530080000 | No Purchases in Class Period |
| 49392 | 530211522 | No Recognized Claim | 127487 | 530080007 | No Purchases in Class Period |
| 49393 | 530211526 | No Recognized Claim | 127488 | 530080009 | No Purchases in Class Period |
| 49394 | 530211532 | No Recognized Claim | 127489 | 530080012 | No Purchases in Class Period |
| 49395 | 530211558 | No Recognized Claim | 127490 | 530080015 | No Purchases in Class Period |
| 49396 | 530211567 | No Recognized Claim | 127491 | 530080021 | No Purchases in Class Period |
| 49397 | 530211579 | No Recognized Claim | 127492 | 530080022 | No Purchases in Class Period |
| 49398 | 530211582 | No Recognized Claim | 127493 | 530080023 | No Purchases in Class Period |
| 49399 | 530211592 | No Recognized Claim | 127494 | 530080029 | No Purchases in Class Period |
| 49400 | 530211602 | No Recognized Claim | 127495 | 530080032 | No Purchases in Class Period |
| 49401 | 530211608 | No Recognized Claim | 127496 | 530080033 | No Purchases in Class Period |
| 49402 | 530211614 | No Recognized Claim | 127497 | 530080037 | No Purchases in Class Period |
| 49403 | 530211617 | No Recognized Claim | 127498 | 530080041 | No Purchases in Class Period |
| 49404 | 530211618 | No Recognized Claim | 127499 | 530080050 | No Purchases in Class Period |
| 49405 | 530211622 | No Recognized Claim | 127500 | 530080055 | No Purchases in Class Period |
| 49406 | 530211632 | No Recognized Claim | 127501 | 530080056 | No Purchases in Class Period |
| 49407 | 530211633 | No Recognized Claim | 127502 | 530080058 | No Purchases in Class Period |
| 49408 | 530211638 | No Recognized Claim | 127503 | 530080060 | No Purchases in Class Period |
| 49409 | 530211652 | No Recognized Claim | 127504 | 530080063 | No Purchases in Class Period |
| 49410 | 530211655 | No Recognized Claim | 127505 | 530080065 | No Purchases in Class Period |
| 49411 | 530211659 | No Recognized Claim | 127506 | 530080066 | No Purchases in Class Period |
| 49412 | 530211664 | No Recognized Claim | 127507 | 530080067 | No Purchases in Class Period |
| 49413 | 530211665 | No Recognized Claim | 127508 | 530080068 | No Purchases in Class Period |
| 49414 | 530211666 | No Recognized Claim | 127509 | 530080070 | No Purchases in Class Period |
| 49415 | 530211669 | No Recognized Claim | 127510 | 530080082 | No Purchases in Class Period |
| 49416 | 530211672 | No Recognized Claim | 127511 | 530080085 | No Purchases in Class Period |
| 49417 | 530211673 | No Recognized Claim | 127512 | 530080086 | No Purchases in Class Period |
| 49418 | 530211676 | No Recognized Claim | 127513 | 530080087 | No Purchases in Class Period |
| 49419 | 530211679 | No Recognized Claim | 127514 | 530080088 | No Purchases in Class Period |
| 49420 | 530211680 | No Recognized Claim | 127515 | 530080091 | No Purchases in Class Period |
| 49421 | 530211694 | No Recognized Claim | 127516 | 530080092 | No Purchases in Class Period |
| 49422 | 530211702 | No Recognized Claim | 127517 | 530080097 | No Purchases in Class Period |
| 49423 | 530211714 | No Recognized Claim | 127518 | 530080104 | No Purchases in Class Period |
| 49424 | 530211717 | No Recognized Claim | 127519 | 530080112 | No Purchases in Class Period |
| 49425 | 530211722 | No Recognized Claim | 127520 | 530080113 | No Purchases in Class Period |
| 49426 | 530211724 | No Recognized Claim | 127521 | 530080115 | No Purchases in Class Period |
| 49427 | 530211731 | No Recognized Claim | 127522 | 530080118 | No Purchases in Class Period |
| 49428 | 530211741 | No Recognized Claim | 127523 | 530080120 | No Purchases in Class Period |
| 49429 | 530211750 | No Recognized Claim | 127524 | 530080124 | No Purchases in Class Period |
| 49430 | 530211751 | No Recognized Claim | 127525 | 530080125 | No Purchases in Class Period |
| 49431 | 530211754 | No Recognized Claim | 127526 | 530080126 | No Purchases in Class Period |
| 49432 | 530211758 | No Recognized Claim | 127527 | 530080128 | No Purchases in Class Period |
| 49433 | 530211763 | No Recognized Claim | 127528 | 530080131 | No Purchases in Class Period |
| 49434 | 530211765 | No Recognized Claim | 127529 | 530080132 | No Purchases in Class Period |
| 49435 | 530211774 | No Recognized Claim | 127530 | 530080140 | No Purchases in Class Period |
| 49436 | 530211776 | No Recognized Claim | 127531 | 530080143 | No Purchases in Class Period |
| 49437 | 530211790 | No Recognized Claim | 127532 | 530080148 | No Purchases in Class Period |
| 49438 | 530211797 | No Recognized Claim | 127533 | 530080150 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 49439 | 530211800 | No Recognized Claim | 127534 | 530080153 | No Purchases in Class Period |
| 49440 | 530211801 | No Recognized Claim | 127535 | 530080155 | No Purchases in Class Period |
| 49441 | 530211817 | No Recognized Claim | 127536 | 530080156 | No Purchases in Class Period |
| 49442 | 530211819 | No Recognized Claim | 127537 | 530080160 | No Purchases in Class Period |
| 49443 | 530211821 | No Recognized Claim | 127538 | 530080172 | No Purchases in Class Period |
| 49444 | 530211823 | No Recognized Claim | 127539 | 530080174 | No Purchases in Class Period |
| 49445 | 530211827 | No Recognized Claim | 127540 | 530080187 | No Purchases in Class Period |
| 49446 | 530211848 | No Recognized Claim | 127541 | 530080188 | No Purchases in Class Period |
| 49447 | 530211852 | No Recognized Claim | 127542 | 530080190 | No Purchases in Class Period |
| 49448 | 530211853 | No Recognized Claim | 127543 | 530080199 | No Purchases in Class Period |
| 49449 | 530211866 | No Recognized Claim | 127544 | 530080209 | No Purchases in Class Period |
| 49450 | 530211872 | No Recognized Claim | 127545 | 530080211 | No Purchases in Class Period |
| 49451 | 530211873 | No Recognized Claim | 127546 | 530080214 | No Purchases in Class Period |
| 49452 | 530211876 | No Recognized Claim | 127547 | 530080215 | No Purchases in Class Period |
| 49453 | 530211877 | No Recognized Claim | 127548 | 530080218 | No Purchases in Class Period |
| 49454 | 530211880 | No Recognized Claim | 127549 | 530080229 | No Purchases in Class Period |
| 49455 | 530211890 | No Recognized Claim | 127550 | 530080238 | No Purchases in Class Period |
| 49456 | 530211899 | No Recognized Claim | 127551 | 530080264 | No Purchases in Class Period |
| 49457 | 530211914 | No Recognized Claim | 127552 | 530307736 | No Purchases in Class Period |
| 49458 | 530211921 | No Recognized Claim | 127553 | 530307753 | No Purchases in Class Period |
| 49459 | 530211933 | No Recognized Claim | 127554 | 530307764 | No Purchases in Class Period |
| 49460 | 530211936 | No Recognized Claim | 127555 | 530307776 | No Purchases in Class Period |
| 49461 | 530211957 | No Recognized Claim | 127556 | 530307777 | No Purchases in Class Period |
| 49462 | 530211967 | No Recognized Claim | 127557 | 530307787 | No Purchases in Class Period |
| 49463 | 530211973 | No Recognized Claim | 127558 | 530307811 | No Purchases in Class Period |
| 49464 | 530211977 | No Recognized Claim | 127559 | 530307817 | No Purchases in Class Period |
| 49465 | 530212000 | No Recognized Claim | 127560 | 530307832 | No Purchases in Class Period |
| 49466 | 530212001 | No Recognized Claim | 127561 | 530307837 | No Purchases in Class Period |
| 49467 | 530212002 | No Recognized Claim | 127562 | 530307842 | No Purchases in Class Period |
| 49468 | 530212003 | No Recognized Claim | 127563 | 530307846 | No Purchases in Class Period |
| 49469 | 530212005 | No Recognized Claim | 127564 | 530307855 | No Purchases in Class Period |
| 49470 | 530212044 | No Recognized Claim | 127565 | 530307877 | No Purchases in Class Period |
| 49471 | 530212051 | No Recognized Claim | 127566 | 530307878 | No Purchases in Class Period |
| 49472 | 530212063 | No Recognized Claim | 127567 | 530307880 | No Purchases in Class Period |
| 49473 | 530212065 | No Recognized Claim | 127568 | 530307888 | No Purchases in Class Period |
| 49474 | 530212068 | No Recognized Claim | 127569 | 530307898 | No Purchases in Class Period |
| 49475 | 530212070 | No Recognized Claim | 127570 | 530307908 | No Purchases in Class Period |
| 49476 | 530212074 | No Recognized Claim | 127571 | 530307909 | No Purchases in Class Period |
| 49477 | 530212075 | No Recognized Claim | 127572 | 530307919 | No Purchases in Class Period |
| 49478 | 530212081 | No Recognized Claim | 127573 | 530307920 | No Purchases in Class Period |
| 49479 | 530212084 | No Recognized Claim | 127574 | 530307938 | No Purchases in Class Period |
| 49480 | 530212085 | No Recognized Claim | 127575 | 530307939 | No Purchases in Class Period |
| 49481 | 530212094 | No Recognized Claim | 127576 | 530307953 | No Purchases in Class Period |
| 49482 | 530212099 | No Recognized Claim | 127577 | 530307961 | No Purchases in Class Period |
| 49483 | 530212111 | No Recognized Claim | 127578 | 530307965 | No Purchases in Class Period |
| 49484 | 530212124 | No Recognized Claim | 127579 | 530307972 | No Purchases in Class Period |
| 49485 | 530212128 | No Recognized Claim | 127580 | 530307982 | No Purchases in Class Period |
| 49486 | 530212135 | No Recognized Claim | 127581 | 530307983 | No Purchases in Class Period |
| 49487 | 530212141 | No Recognized Claim | 127582 | 530307985 | No Purchases in Class Period |
| 49488 | 530212147 | No Recognized Claim | 127583 | 530307999 | No Purchases in Class Period |
| 49489 | 530212149 | No Recognized Claim | 127584 | 530308014 | No Purchases in Class Period |
| 49490 | 530212150 | No Recognized Claim | 127585 | 530308018 | No Purchases in Class Period |
| 49491 | 530212151 | No Recognized Claim | 127586 | 530308021 | No Purchases in Class Period |
| 49492 | 530212153 | No Recognized Claim | 127587 | 530308025 | No Purchases in Class Period |
| 49493 | 530212154 | No Recognized Claim | 127588 | 530308035 | No Purchases in Class Period |
| 49494 | 530212157 | No Recognized Claim | 127589 | 530308040 | No Purchases in Class Period |
| 49495 | 530212160 | No Recognized Claim | 127590 | 530308041 | No Purchases in Class Period |
| 49496 | 530212161 | No Recognized Claim | 127591 | 530308044 | No Purchases in Class Period |
| 49497 | 530212163 | No Recognized Claim | 127592 | 530308049 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 49498 | 530212182 | No Recognized Claim | 127593 | 530308051 | No Purchases in Class Period |
| 49499 | 530212183 | No Recognized Claim | 127594 | 530308064 | No Purchases in Class Period |
| 49500 | 530212185 | No Recognized Claim | 127595 | 530308072 | No Purchases in Class Period |
| 49501 | 530212192 | No Recognized Claim | 127596 | 530308083 | No Purchases in Class Period |
| 49502 | 530212197 | No Recognized Claim | 127597 | 530308089 | No Purchases in Class Period |
| 49503 | 530212234 | No Recognized Claim | 127598 | 530308090 | No Purchases in Class Period |
| 49504 | 530212236 | No Recognized Claim | 127599 | 530308094 | No Purchases in Class Period |
| 49505 | 530212238 | No Recognized Claim | 127600 | 530308105 | No Purchases in Class Period |
| 49506 | 530212245 | No Recognized Claim | 127601 | 530308110 | No Purchases in Class Period |
| 49507 | 530212261 | No Recognized Claim | 127602 | 530308116 | No Purchases in Class Period |
| 49508 | 530212262 | No Recognized Claim | 127603 | 530308120 | No Purchases in Class Period |
| 49509 | 530212265 | No Recognized Claim | 127604 | 530308132 | No Purchases in Class Period |
| 49510 | 530212273 | No Recognized Claim | 127605 | 530308143 | No Purchases in Class Period |
| 49511 | 530212274 | No Recognized Claim | 127606 | 530308156 | No Purchases in Class Period |
| 49512 | 530212276 | No Recognized Claim | 127607 | 530308163 | No Purchases in Class Period |
| 49513 | 530212281 | No Recognized Claim | 127608 | 530308164 | No Purchases in Class Period |
| 49514 | 530212296 | No Recognized Claim | 127609 | 530308166 | No Purchases in Class Period |
| 49515 | 530212299 | No Recognized Claim | 127610 | 530308181 | No Purchases in Class Period |
| 49516 | 530212302 | No Recognized Claim | 127611 | 530308182 | No Purchases in Class Period |
| 49517 | 530212326 | No Recognized Claim | 127612 | 530308198 | No Purchases in Class Period |
| 49518 | 530212327 | No Recognized Claim | 127613 | 530308201 | No Purchases in Class Period |
| 49519 | 530212329 | No Recognized Claim | 127614 | 530308206 | No Purchases in Class Period |
| 49520 | 530212332 | No Recognized Claim | 127615 | 530308218 | No Purchases in Class Period |
| 49521 | 530212333 | No Recognized Claim | 127616 | 530308240 | No Purchases in Class Period |
| 49522 | 530212336 | No Recognized Claim | 127617 | 530308246 | No Purchases in Class Period |
| 49523 | 530212339 | No Recognized Claim | 127618 | 530308255 | No Purchases in Class Period |
| 49524 | 530212342 | No Recognized Claim | 127619 | 530308264 | No Purchases in Class Period |
| 49525 | 530212345 | No Recognized Claim | 127620 | 530308274 | No Purchases in Class Period |
| 49526 | 530212346 | No Recognized Claim | 127621 | 530308280 | No Purchases in Class Period |
| 49527 | 530212347 | No Recognized Claim | 127622 | 530308283 | No Purchases in Class Period |
| 49528 | 530212355 | No Recognized Claim | 127623 | 530308284 | No Purchases in Class Period |
| 49529 | 530212356 | No Recognized Claim | 127624 | 530308285 | No Purchases in Class Period |
| 49530 | 530212364 | No Recognized Claim | 127625 | 530308293 | No Purchases in Class Period |
| 49531 | 530212366 | No Recognized Claim | 127626 | 530308307 | No Purchases in Class Period |
| 49532 | 530212368 | No Recognized Claim | 127627 | 530308326 | No Purchases in Class Period |
| 49533 | 530212390 | No Recognized Claim | 127628 | 530308328 | No Purchases in Class Period |
| 49534 | 530212411 | No Recognized Claim | 127629 | 530308333 | No Purchases in Class Period |
| 49535 | 530212412 | No Recognized Claim | 127630 | 530308336 | No Purchases in Class Period |
| 49536 | 530212423 | No Recognized Claim | 127631 | 530338206 | No Purchases in Class Period |
| 49537 | 530212426 | No Recognized Claim | 127632 | 530338207 | No Purchases in Class Period |
| 49538 | 530212427 | No Recognized Claim | 127633 | 530338209 | No Purchases in Class Period |
| 49539 | 530212431 | No Recognized Claim | 127634 | 530338210 | No Purchases in Class Period |
| 49540 | 530212432 | No Recognized Claim | 127635 | 530338211 | No Purchases in Class Period |
| 49541 | 530212433 | No Recognized Claim | 127636 | 530338227 | No Purchases in Class Period |
| 49542 | 530212435 | No Recognized Claim | 127637 | 530338230 | No Purchases in Class Period |
| 49543 | 530212441 | No Recognized Claim | 127638 | 530338235 | No Purchases in Class Period |
| 49544 | 530212442 | No Recognized Claim | 127639 | 530338243 | No Purchases in Class Period |
| 49545 | 530212447 | No Recognized Claim | 127640 | 530338254 | No Purchases in Class Period |
| 49546 | 530212452 | No Recognized Claim | 127641 | 530338257 | No Purchases in Class Period |
| 49547 | 530212454 | No Recognized Claim | 127642 | 530338260 | No Purchases in Class Period |
| 49548 | 530212456 | No Recognized Claim | 127643 | 530338261 | No Purchases in Class Period |
| 49549 | 530212465 | No Recognized Claim | 127644 | 530338262 | No Purchases in Class Period |
| 49550 | 530212490 | No Recognized Claim | 127645 | 530338274 | No Purchases in Class Period |
| 49551 | 530212506 | No Recognized Claim | 127646 | 530338297 | No Purchases in Class Period |
| 49552 | 530212507 | No Recognized Claim | 127647 | 530338299 | No Purchases in Class Period |
| 49553 | 530212508 | No Recognized Claim | 127648 | 530338302 | No Purchases in Class Period |
| 49554 | 530212509 | No Recognized Claim | 127649 | 530338313 | No Purchases in Class Period |
| 49555 | 530212511 | No Recognized Claim | 127650 | 530338347 | No Purchases in Class Period |
| 49556 | 530212546 | No Recognized Claim | 127651 | 530338350 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 49557 | 530212565 | No Recognized Claim | 127652 | 530338364 | No Purchases in Class Period |
| 49558 | 530212576 | No Recognized Claim | 127653 | 530338368 | No Purchases in Class Period |
| 49559 | 530212581 | No Recognized Claim | 127654 | 530338369 | No Purchases in Class Period |
| 49560 | 530212584 | No Recognized Claim | 127655 | 530338378 | No Purchases in Class Period |
| 49561 | 530212587 | No Recognized Claim | 127656 | 530338392 | No Purchases in Class Period |
| 49562 | 530212588 | No Recognized Claim | 127657 | 530338398 | No Purchases in Class Period |
| 49563 | 530212590 | No Recognized Claim | 127658 | 530338400 | No Purchases in Class Period |
| 49564 | 530212624 | No Recognized Claim | 127659 | 530338407 | No Purchases in Class Period |
| 49565 | 530212625 | No Recognized Claim | 127660 | 530338409 | No Purchases in Class Period |
| 49566 | 530212626 | No Recognized Claim | 127661 | 530338411 | No Purchases in Class Period |
| 49567 | 530212627 | No Recognized Claim | 127662 | 530338417 | No Purchases in Class Period |
| 49568 | 530212628 | No Recognized Claim | 127663 | 530338418 | No Purchases in Class Period |
| 49569 | 530212629 | No Recognized Claim | 127664 | 530338422 | No Purchases in Class Period |
| 49570 | 530212630 | No Recognized Claim | 127665 | 530338426 | No Purchases in Class Period |
| 49571 | 530212631 | No Recognized Claim | 127666 | 530338443 | No Purchases in Class Period |
| 49572 | 530212632 | No Recognized Claim | 127667 | 530338444 | No Purchases in Class Period |
| 49573 | 530212633 | No Recognized Claim | 127668 | 530338447 | No Purchases in Class Period |
| 49574 | 530212634 | No Recognized Claim | 127669 | 530338459 | No Purchases in Class Period |
| 49575 | 530212635 | No Recognized Claim | 127670 | 530338461 | No Purchases in Class Period |
| 49576 | 530212640 | No Recognized Claim | 127671 | 530338465 | No Purchases in Class Period |
| 49577 | 530212672 | No Recognized Claim | 127672 | 530338466 | No Purchases in Class Period |
| 49578 | 530212679 | No Recognized Claim | 127673 | 530338476 | No Purchases in Class Period |
| 49579 | 530212682 | No Recognized Claim | 127674 | 530338494 | No Purchases in Class Period |
| 49580 | 530212701 | No Recognized Claim | 127675 | 530338498 | No Purchases in Class Period |
| 49581 | 530212709 | No Recognized Claim | 127676 | 530338502 | No Purchases in Class Period |
| 49582 | 530212712 | No Recognized Claim | 127677 | 530338521 | No Purchases in Class Period |
| 49583 | 530212715 | No Recognized Claim | 127678 | 530338522 | No Purchases in Class Period |
| 49584 | 530212717 | No Recognized Claim | 127679 | 530338524 | No Purchases in Class Period |
| 49585 | 530212721 | No Recognized Claim | 127680 | 530338532 | No Purchases in Class Period |
| 49586 | 530212737 | No Recognized Claim | 127681 | 530338534 | No Purchases in Class Period |
| 49587 | 530212742 | No Recognized Claim | 127682 | 530338535 | No Purchases in Class Period |
| 49588 | 530212751 | No Recognized Claim | 127683 | 530338536 | No Purchases in Class Period |
| 49589 | 530212757 | No Recognized Claim | 127684 | 530338537 | No Purchases in Class Period |
| 49590 | 530212760 | No Recognized Claim | 127685 | 530338546 | No Purchases in Class Period |
| 49591 | 530212761 | No Recognized Claim | 127686 | 530338547 | No Purchases in Class Period |
| 49592 | 530212762 | No Recognized Claim | 127687 | 530338548 | No Purchases in Class Period |
| 49593 | 530212766 | No Recognized Claim | 127688 | 530338549 | No Purchases in Class Period |
| 49594 | 530212783 | No Recognized Claim | 127689 | 530338566 | No Purchases in Class Period |
| 49595 | 530212784 | No Recognized Claim | 127690 | 530338575 | No Purchases in Class Period |
| 49596 | 530212788 | No Recognized Claim | 127691 | 530338576 | No Purchases in Class Period |
| 49597 | 530212790 | No Recognized Claim | 127692 | 530338577 | No Purchases in Class Period |
| 49598 | 530212792 | No Recognized Claim | 127693 | 530338578 | No Purchases in Class Period |
| 49599 | 530212793 | No Recognized Claim | 127694 | 530338579 | No Purchases in Class Period |
| 49600 | 530212795 | No Recognized Claim | 127695 | 530338584 | No Purchases in Class Period |
| 49601 | 530212796 | No Recognized Claim | 127696 | 530338588 | No Purchases in Class Period |
| 49602 | 530212797 | No Recognized Claim | 127697 | 530338589 | No Purchases in Class Period |
| 49603 | 530212798 | No Recognized Claim | 127698 | 530338604 | No Purchases in Class Period |
| 49604 | 530212800 | No Recognized Claim | 127699 | 530338605 | No Purchases in Class Period |
| 49605 | 530212801 | No Recognized Claim | 127700 | 530338626 | No Purchases in Class Period |
| 49606 | 530212805 | No Recognized Claim | 127701 | 530338631 | No Purchases in Class Period |
| 49607 | 530212807 | No Recognized Claim | 127702 | 530338634 | No Purchases in Class Period |
| 49608 | 530212809 | No Recognized Claim | 127703 | 530338635 | No Purchases in Class Period |
| 49609 | 530212812 | No Recognized Claim | 127704 | 530338639 | No Purchases in Class Period |
| 49610 | 530212815 | No Recognized Claim | 127705 | 530338640 | No Purchases in Class Period |
| 49611 | 530212816 | No Recognized Claim | 127706 | 530338645 | No Purchases in Class Period |
| 49612 | 530212820 | No Recognized Claim | 127707 | 530338648 | No Purchases in Class Period |
| 49613 | 530212825 | No Recognized Claim | 127708 | 530338656 | No Purchases in Class Period |
| 49614 | 530212827 | No Recognized Claim | 127709 | 530338667 | No Purchases in Class Period |
| 49615 | 530212832 | No Recognized Claim | 127710 | 530338683 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 49616 | 530212833 | No Recognized Claim | 127711 | 530338686 | No Purchases in Class Period |
| 49617 | 530212834 | No Recognized Claim | 127712 | 530338687 | No Purchases in Class Period |
| 49618 | 530212835 | No Recognized Claim | 127713 | 530338688 | No Purchases in Class Period |
| 49619 | 530212836 | No Recognized Claim | 127714 | 530338697 | No Purchases in Class Period |
| 49620 | 530212837 | No Recognized Claim | 127715 | 530338711 | No Purchases in Class Period |
| 49621 | 530212838 | No Recognized Claim | 127716 | 530338721 | No Purchases in Class Period |
| 49622 | 530212840 | No Recognized Claim | 127717 | 530338722 | No Purchases in Class Period |
| 49623 | 530212848 | No Recognized Claim | 127718 | 530338723 | No Purchases in Class Period |
| 49624 | 530212849 | No Recognized Claim | 127719 | 530338724 | No Purchases in Class Period |
| 49625 | 530212852 | No Recognized Claim | 127720 | 530338728 | No Purchases in Class Period |
| 49626 | 530212853 | No Recognized Claim | 127721 | 530338729 | No Purchases in Class Period |
| 49627 | 530212855 | No Recognized Claim | 127722 | 530338730 | No Purchases in Class Period |
| 49628 | 530212856 | No Recognized Claim | 127723 | 530338733 | No Purchases in Class Period |
| 49629 | 530212858 | No Recognized Claim | 127724 | 530338737 | No Purchases in Class Period |
| 49630 | 530212859 | No Recognized Claim | 127725 | 530338742 | No Purchases in Class Period |
| 49631 | 530212860 | No Recognized Claim | 127726 | 530338748 | No Purchases in Class Period |
| 49632 | 530212862 | No Recognized Claim | 127727 | 530338756 | No Purchases in Class Period |
| 49633 | 530212863 | No Recognized Claim | 127728 | 530338761 | No Purchases in Class Period |
| 49634 | 530212864 | No Recognized Claim | 127729 | 530338772 | No Purchases in Class Period |
| 49635 | 530212865 | No Recognized Claim | 127730 | 530338774 | No Purchases in Class Period |
| 49636 | 530212866 | No Recognized Claim | 127731 | 530338778 | No Purchases in Class Period |
| 49637 | 530212867 | No Recognized Claim | 127732 | 530338785 | No Purchases in Class Period |
| 49638 | 530212869 | No Recognized Claim | 127733 | 530338789 | No Purchases in Class Period |
| 49639 | 530212870 | No Recognized Claim | 127734 | 530338812 | No Purchases in Class Period |
| 49640 | 530212871 | No Recognized Claim | 127735 | 530338813 | No Purchases in Class Period |
| 49641 | 530212875 | No Recognized Claim | 127736 | 530338819 | No Purchases in Class Period |
| 49642 | 530212880 | No Recognized Claim | 127737 | 530338822 | No Purchases in Class Period |
| 49643 | 530212882 | No Recognized Claim | 127738 | 530338830 | No Purchases in Class Period |
| 49644 | 530212891 | No Recognized Claim | 127739 | 530338854 | No Purchases in Class Period |
| 49645 | 530212894 | No Recognized Claim | 127740 | 530338857 | No Purchases in Class Period |
| 49646 | 530212895 | No Recognized Claim | 127741 | 530338860 | No Purchases in Class Period |
| 49647 | 530212896 | No Recognized Claim | 127742 | 530338862 | No Purchases in Class Period |
| 49648 | 530212966 | No Recognized Claim | 127743 | 530338863 | No Purchases in Class Period |
| 49649 | 530212967 | No Recognized Claim | 127744 | 530338873 | No Purchases in Class Period |
| 49650 | 530212969 | No Recognized Claim | 127745 | 530338896 | No Purchases in Class Period |
| 49651 | 530212973 | No Recognized Claim | 127746 | 530338897 | No Purchases in Class Period |
| 49652 | 530212977 | No Recognized Claim | 127747 | 530338898 | No Purchases in Class Period |
| 49653 | 530212987 | No Recognized Claim | 127748 | 530338901 | No Purchases in Class Period |
| 49654 | 530212989 | No Recognized Claim | 127749 | 530338923 | No Purchases in Class Period |
| 49655 | 530212991 | No Recognized Claim | 127750 | 530338958 | No Purchases in Class Period |
| 49656 | 530213021 | No Recognized Claim | 127751 | 530338959 | No Purchases in Class Period |
| 49657 | 530213022 | No Recognized Claim | 127752 | 530338962 | No Purchases in Class Period |
| 49658 | 530213031 | No Recognized Claim | 127753 | 530338969 | No Purchases in Class Period |
| 49659 | 530213045 | No Recognized Claim | 127754 | 530338973 | No Purchases in Class Period |
| 49660 | 530213046 | No Recognized Claim | 127755 | 530338987 | No Purchases in Class Period |
| 49661 | 530213056 | No Recognized Claim | 127756 | 530338993 | No Purchases in Class Period |
| 49662 | 530213057 | No Recognized Claim | 127757 | 530339004 | No Purchases in Class Period |
| 49663 | 530213058 | No Recognized Claim | 127758 | 530339005 | No Purchases in Class Period |
| 49664 | 530213064 | No Recognized Claim | 127759 | 530339011 | No Purchases in Class Period |
| 49665 | 530213065 | No Recognized Claim | 127760 | 530339022 | No Purchases in Class Period |
| 49666 | 530213067 | No Recognized Claim | 127761 | 530339025 | No Purchases in Class Period |
| 49667 | 530213069 | No Recognized Claim | 127762 | 530339029 | No Purchases in Class Period |
| 49668 | 530213071 | No Recognized Claim | 127763 | 530339044 | No Purchases in Class Period |
| 49669 | 530213072 | No Recognized Claim | 127764 | 530339052 | No Purchases in Class Period |
| 49670 | 530213073 | No Recognized Claim | 127765 | 530339057 | No Purchases in Class Period |
| 49671 | 530213074 | No Recognized Claim | 127766 | 530339067 | No Purchases in Class Period |
| 49672 | 530213077 | No Recognized Claim | 127767 | 530339080 | No Purchases in Class Period |
| 49673 | 530213085 | No Recognized Claim | 127768 | 530339088 | No Purchases in Class Period |
| 49674 | 530213097 | No Recognized Claim | 127769 | 530339089 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 49675 | 530213098 | No Recognized Claim | 127770 | 530339092 | No Purchases in Class Period |
| 49676 | 530213114 | No Recognized Claim | 127771 | 530339098 | No Purchases in Class Period |
| 49677 | 530213116 | No Recognized Claim | 127772 | 530339103 | No Purchases in Class Period |
| 49678 | 530213119 | No Recognized Claim | 127773 | 530339106 | No Purchases in Class Period |
| 49679 | 530351042 | No Recognized Claim | 127774 | 530339117 | No Purchases in Class Period |
| 49680 | 530351043 | No Recognized Claim | 127775 | 530339122 | No Purchases in Class Period |
| 49681 | 530351044 | No Recognized Claim | 127776 | 530339123 | No Purchases in Class Period |
| 49682 | 530351048 | No Recognized Claim | 127777 | 530339131 | No Purchases in Class Period |
| 49683 | 530351049 | No Recognized Claim | 127778 | 530339134 | No Purchases in Class Period |
| 49684 | 530351051 | No Recognized Claim | 127779 | 530339145 | No Purchases in Class Period |
| 49685 | 530351057 | No Recognized Claim | 127780 | 530339163 | No Purchases in Class Period |
| 49686 | 530351076 | No Recognized Claim | 127781 | 530339164 | No Purchases in Class Period |
| 49687 | 530351088 | No Recognized Claim | 127782 | 530339177 | No Purchases in Class Period |
| 49688 | 530351089 | No Recognized Claim | 127783 | 530339179 | No Purchases in Class Period |
| 49689 | 530351097 | No Recognized Claim | 127784 | 530339181 | No Purchases in Class Period |
| 49690 | 530351100 | No Recognized Claim | 127785 | 530339196 | No Purchases in Class Period |
| 49691 | 530351102 | No Recognized Claim | 127786 | 530339204 | No Purchases in Class Period |
| 49692 | 530351103 | No Recognized Claim | 127787 | 530339217 | No Purchases in Class Period |
| 49693 | 530351113 | No Recognized Claim | 127788 | 530339221 | No Purchases in Class Period |
| 49694 | 530351121 | No Recognized Claim | 127789 | 530339222 | No Purchases in Class Period |
| 49695 | 530351124 | No Recognized Claim | 127790 | 530339223 | No Purchases in Class Period |
| 49696 | 530351125 | No Recognized Claim | 127791 | 530339226 | No Purchases in Class Period |
| 49697 | 530351128 | No Recognized Claim | 127792 | 530339232 | No Purchases in Class Period |
| 49698 | 530351131 | No Recognized Claim | 127793 | 530339233 | No Purchases in Class Period |
| 49699 | 530351133 | No Recognized Claim | 127794 | 530339246 | No Purchases in Class Period |
| 49700 | 530351139 | No Recognized Claim | 127795 | 530339248 | No Purchases in Class Period |
| 49701 | 530351141 | No Recognized Claim | 127796 | 530339253 | No Purchases in Class Period |
| 49702 | 530351147 | No Recognized Claim | 127797 | 530339255 | No Purchases in Class Period |
| 49703 | 530351151 | No Recognized Claim | 127798 | 530339256 | No Purchases in Class Period |
| 49704 | 530351152 | No Recognized Claim | 127799 | 530339268 | No Purchases in Class Period |
| 49705 | 530351167 | No Recognized Claim | 127800 | 530339270 | No Purchases in Class Period |
| 49706 | 530351171 | No Recognized Claim | 127801 | 530339271 | No Purchases in Class Period |
| 49707 | 530351179 | No Recognized Claim | 127802 | 530339304 | No Purchases in Class Period |
| 49708 | 530351182 | No Recognized Claim | 127803 | 530339308 | No Purchases in Class Period |
| 49709 | 530351190 | No Recognized Claim | 127804 | 530339318 | No Purchases in Class Period |
| 49710 | 530351191 | No Recognized Claim | 127805 | 530339320 | No Purchases in Class Period |
| 49711 | 530351195 | No Recognized Claim | 127806 | 530339329 | No Purchases in Class Period |
| 49712 | 530351203 | No Recognized Claim | 127807 | 530339335 | No Purchases in Class Period |
| 49713 | 530351206 | No Recognized Claim | 127808 | 530339342 | No Purchases in Class Period |
| 49714 | 530351209 | No Recognized Claim | 127809 | 530339359 | No Purchases in Class Period |
| 49715 | 530351210 | No Recognized Claim | 127810 | 530339361 | No Purchases in Class Period |
| 49716 | 530351219 | No Recognized Claim | 127811 | 530339369 | No Purchases in Class Period |
| 49717 | 530351222 | No Recognized Claim | 127812 | 530339376 | No Purchases in Class Period |
| 49718 | 530351223 | No Recognized Claim | 127813 | 530339389 | No Purchases in Class Period |
| 49719 | 530351225 | No Recognized Claim | 127814 | 530339399 | No Purchases in Class Period |
| 49720 | 530351226 | No Recognized Claim | 127815 | 530339407 | No Purchases in Class Period |
| 49721 | 530351228 | No Recognized Claim | 127816 | 530339409 | No Purchases in Class Period |
| 49722 | 530351229 | No Recognized Claim | 127817 | 530339410 | No Purchases in Class Period |
| 49723 | 530351232 | No Recognized Claim | 127818 | 530339411 | No Purchases in Class Period |
| 49724 | 530351234 | No Recognized Claim | 127819 | 530339412 | No Purchases in Class Period |
| 49725 | 530351236 | No Recognized Claim | 127820 | 530339417 | No Purchases in Class Period |
| 49726 | 530351250 | No Recognized Claim | 127821 | 530339420 | No Purchases in Class Period |
| 49727 | 530351267 | No Recognized Claim | 127822 | 530339428 | No Purchases in Class Period |
| 49728 | 530351269 | No Recognized Claim | 127823 | 530339433 | No Purchases in Class Period |
| 49729 | 530351272 | No Recognized Claim | 127824 | 530339450 | No Purchases in Class Period |
| 49730 | 530351273 | No Recognized Claim | 127825 | 530339470 | No Purchases in Class Period |
| 49731 | 530351278 | No Recognized Claim | 127826 | 530339481 | No Purchases in Class Period |
| 49732 | 530351284 | No Recognized Claim | 127827 | 530339484 | No Purchases in Class Period |
| 49733 | 530351289 | No Recognized Claim | 127828 | 530339494 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 49734 | 530351293 | No Recognized Claim | 127829 | 530339501 | No Purchases in Class Period |
| 49735 | 530351297 | No Recognized Claim | 127830 | 530339510 | No Purchases in Class Period |
| 49736 | 530351300 | No Recognized Claim | 127831 | 530339513 | No Purchases in Class Period |
| 49737 | 530351301 | No Recognized Claim | 127832 | 530339517 | No Purchases in Class Period |
| 49738 | 530351303 | No Recognized Claim | 127833 | 530339551 | No Purchases in Class Period |
| 49739 | 530351305 | No Recognized Claim | 127834 | 530339555 | No Purchases in Class Period |
| 49740 | 530351306 | No Recognized Claim | 127835 | 530339562 | No Purchases in Class Period |
| 49741 | 530351316 | No Recognized Claim | 127836 | 530339566 | No Purchases in Class Period |
| 49742 | 530351336 | No Recognized Claim | 127837 | 530339577 | No Purchases in Class Period |
| 49743 | 530351337 | No Recognized Claim | 127838 | 530339578 | No Purchases in Class Period |
| 49744 | 530351347 | No Recognized Claim | 127839 | 530339598 | No Purchases in Class Period |
| 49745 | 530351348 | No Recognized Claim | 127840 | 530339599 | No Purchases in Class Period |
| 49746 | 530351354 | No Recognized Claim | 127841 | 530339600 | No Purchases in Class Period |
| 49747 | 530351356 | No Recognized Claim | 127842 | 530339610 | No Purchases in Class Period |
| 49748 | 530351361 | No Recognized Claim | 127843 | 530339612 | No Purchases in Class Period |
| 49749 | 530351368 | No Recognized Claim | 127844 | 530339616 | No Purchases in Class Period |
| 49750 | 530351369 | No Recognized Claim | 127845 | 530339619 | No Purchases in Class Period |
| 49751 | 530351377 | No Recognized Claim | 127846 | 530339625 | No Purchases in Class Period |
| 49752 | 530351382 | No Recognized Claim | 127847 | 530339640 | No Purchases in Class Period |
| 49753 | 530351383 | No Recognized Claim | 127848 | 530339641 | No Purchases in Class Period |
| 49754 | 530351384 | No Recognized Claim | 127849 | 530339643 | No Purchases in Class Period |
| 49755 | 530351389 | No Recognized Claim | 127850 | 530339644 | No Purchases in Class Period |
| 49756 | 530351409 | No Recognized Claim | 127851 | 530339645 | No Purchases in Class Period |
| 49757 | 530351411 | No Recognized Claim | 127852 | 530339646 | No Purchases in Class Period |
| 49758 | 530351417 | No Recognized Claim | 127853 | 530339651 | No Purchases in Class Period |
| 49759 | 530351421 | No Recognized Claim | 127854 | 530339666 | No Purchases in Class Period |
| 49760 | 530351427 | No Recognized Claim | 127855 | 530339667 | No Purchases in Class Period |
| 49761 | 530351440 | No Recognized Claim | 127856 | 530339699 | No Purchases in Class Period |
| 49762 | 530351462 | No Recognized Claim | 127857 | 530339739 | No Purchases in Class Period |
| 49763 | 530351464 | No Recognized Claim | 127858 | 530339757 | No Purchases in Class Period |
| 49764 | 530351480 | No Recognized Claim | 127859 | 530339769 | No Purchases in Class Period |
| 49765 | 530351485 | No Recognized Claim | 127860 | 530339771 | No Purchases in Class Period |
| 49766 | 530351493 | No Recognized Claim | 127861 | 530339773 | No Purchases in Class Period |
| 49767 | 530351502 | No Recognized Claim | 127862 | 530339781 | No Purchases in Class Period |
| 49768 | 530351506 | No Recognized Claim | 127863 | 530339786 | No Purchases in Class Period |
| 49769 | 530351511 | No Recognized Claim | 127864 | 530339787 | No Purchases in Class Period |
| 49770 | 530351517 | No Recognized Claim | 127865 | 530339788 | No Purchases in Class Period |
| 49771 | 530351523 | No Recognized Claim | 127866 | 530339793 | No Purchases in Class Period |
| 49772 | 530351525 | No Recognized Claim | 127867 | 530339794 | No Purchases in Class Period |
| 49773 | 530351529 | No Recognized Claim | 127868 | 530339796 | No Purchases in Class Period |
| 49774 | 530351530 | No Recognized Claim | 127869 | 530339797 | No Purchases in Class Period |
| 49775 | 530351531 | No Recognized Claim | 127870 | 530339804 | No Purchases in Class Period |
| 49776 | 530351539 | No Recognized Claim | 127871 | 530339834 | No Purchases in Class Period |
| 49777 | 530351542 | No Recognized Claim | 127872 | 530339838 | No Purchases in Class Period |
| 49778 | 530351554 | No Recognized Claim | 127873 | 530339843 | No Purchases in Class Period |
| 49779 | 530351559 | No Recognized Claim | 127874 | 530339848 | No Purchases in Class Period |
| 49780 | 530351573 | No Recognized Claim | 127875 | 530339852 | No Purchases in Class Period |
| 49781 | 530351579 | No Recognized Claim | 127876 | 530339854 | No Purchases in Class Period |
| 49782 | 530351590 | No Recognized Claim | 127877 | 530339858 | No Purchases in Class Period |
| 49783 | 530351594 | No Recognized Claim | 127878 | 530339864 | No Purchases in Class Period |
| 49784 | 530351597 | No Recognized Claim | 127879 | 530339874 | No Purchases in Class Period |
| 49785 | 530351598 | No Recognized Claim | 127880 | 530339882 | No Purchases in Class Period |
| 49786 | 530351600 | No Recognized Claim | 127881 | 530339890 | No Purchases in Class Period |
| 49787 | 530351606 | No Recognized Claim | 127882 | 530339893 | No Purchases in Class Period |
| 49788 | 530351607 | No Recognized Claim | 127883 | 530339894 | No Purchases in Class Period |
| 49789 | 530351620 | No Recognized Claim | 127884 | 530339904 | No Purchases in Class Period |
| 49790 | 530351627 | No Recognized Claim | 127885 | 530339909 | No Purchases in Class Period |
| 49791 | 530351632 | No Recognized Claim | 127886 | 530339910 | No Purchases in Class Period |
| 49792 | 530351640 | No Recognized Claim | 127887 | 530339919 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 49793 | 530351644 | No Recognized Claim | 127888 | 530339924 | No Purchases in Class Period |
| 49794 | 530351650 | No Recognized Claim | 127889 | 530339953 | No Purchases in Class Period |
| 49795 | 530351651 | No Recognized Claim | 127890 | 530339974 | No Purchases in Class Period |
| 49796 | 530351652 | No Recognized Claim | 127891 | 530339975 | No Purchases in Class Period |
| 49797 | 530351654 | No Recognized Claim | 127892 | 530339977 | No Purchases in Class Period |
| 49798 | 530351655 | No Recognized Claim | 127893 | 530339983 | No Purchases in Class Period |
| 49799 | 530351658 | No Recognized Claim | 127894 | 530339985 | No Purchases in Class Period |
| 49800 | 530346068 | No Recognized Claim | 127895 | 530339994 | No Purchases in Class Period |
| 49801 | 530346073 | No Recognized Claim | 127896 | 530339996 | No Purchases in Class Period |
| 49802 | 530346083 | No Recognized Claim | 127897 | 530340009 | No Purchases in Class Period |
| 49803 | 530346091 | No Recognized Claim | 127898 | 530340016 | No Purchases in Class Period |
| 49804 | 530346098 | No Recognized Claim | 127899 | 530340033 | No Purchases in Class Period |
| 49805 | 530346107 | No Recognized Claim | 127900 | 530340034 | No Purchases in Class Period |
| 49806 | 530346108 | No Recognized Claim | 127901 | 530340037 | No Purchases in Class Period |
| 49807 | 530346109 | No Recognized Claim | 127902 | 530340046 | No Purchases in Class Period |
| 49808 | 530346110 | No Recognized Claim | 127903 | 530340063 | No Purchases in Class Period |
| 49809 | 530346111 | No Recognized Claim | 127904 | 530340071 | No Purchases in Class Period |
| 49810 | 530346112 | No Recognized Claim | 127905 | 530340083 | No Purchases in Class Period |
| 49811 | 530346117 | No Recognized Claim | 127906 | 530340095 | No Purchases in Class Period |
| 49812 | 530346125 | No Recognized Claim | 127907 | 530340097 | No Purchases in Class Period |
| 49813 | 530346142 | No Recognized Claim | 127908 | 530340108 | No Purchases in Class Period |
| 49814 | 530346144 | No Recognized Claim | 127909 | 530340116 | No Purchases in Class Period |
| 49815 | 530346146 | No Recognized Claim | 127910 | 530340119 | No Purchases in Class Period |
| 49816 | 530346161 | No Recognized Claim | 127911 | 530340128 | No Purchases in Class Period |
| 49817 | 530346168 | No Recognized Claim | 127912 | 530340129 | No Purchases in Class Period |
| 49818 | 530346173 | No Recognized Claim | 127913 | 530340130 | No Purchases in Class Period |
| 49819 | 530346174 | No Recognized Claim | 127914 | 530340147 | No Purchases in Class Period |
| 49820 | 530346176 | No Recognized Claim | 127915 | 530340159 | No Purchases in Class Period |
| 49821 | 530346179 | No Recognized Claim | 127916 | 530340160 | No Purchases in Class Period |
| 49822 | 530346183 | No Recognized Claim | 127917 | 530340162 | No Purchases in Class Period |
| 49823 | 530346185 | No Recognized Claim | 127918 | 530340165 | No Purchases in Class Period |
| 49824 | 530346186 | No Recognized Claim | 127919 | 530340173 | No Purchases in Class Period |
| 49825 | 530346187 | No Recognized Claim | 127920 | 530340179 | No Purchases in Class Period |
| 49826 | 530346194 | No Recognized Claim | 127921 | 530340181 | No Purchases in Class Period |
| 49827 | 530346204 | No Recognized Claim | 127922 | 530340183 | No Purchases in Class Period |
| 49828 | 530346210 | No Recognized Claim | 127923 | 530340187 | No Purchases in Class Period |
| 49829 | 530346214 | No Recognized Claim | 127924 | 530340221 | No Purchases in Class Period |
| 49830 | 530346218 | No Recognized Claim | 127925 | 530340224 | No Purchases in Class Period |
| 49831 | 530346229 | No Recognized Claim | 127926 | 530340230 | No Purchases in Class Period |
| 49832 | 530346234 | No Recognized Claim | 127927 | 530340236 | No Purchases in Class Period |
| 49833 | 530346235 | No Recognized Claim | 127928 | 530340237 | No Purchases in Class Period |
| 49834 | 530346242 | No Recognized Claim | 127929 | 530340241 | No Purchases in Class Period |
| 49835 | 530346243 | No Recognized Claim | 127930 | 530340243 | No Purchases in Class Period |
| 49836 | 530346246 | No Recognized Claim | 127931 | 530340250 | No Purchases in Class Period |
| 49837 | 530346250 | No Recognized Claim | 127932 | 530340259 | No Purchases in Class Period |
| 49838 | 530346251 | No Recognized Claim | 127933 | 530340269 | No Purchases in Class Period |
| 49839 | 530346252 | No Recognized Claim | 127934 | 530340270 | No Purchases in Class Period |
| 49840 | 530346255 | No Recognized Claim | 127935 | 530340271 | No Purchases in Class Period |
| 49841 | 530346279 | No Recognized Claim | 127936 | 530340286 | No Purchases in Class Period |
| 49842 | 530346290 | No Recognized Claim | 127937 | 530340292 | No Purchases in Class Period |
| 49843 | 530346318 | No Recognized Claim | 127938 | 530340294 | No Purchases in Class Period |
| 49844 | 530346339 | No Recognized Claim | 127939 | 530340300 | No Purchases in Class Period |
| 49845 | 530346344 | No Recognized Claim | 127940 | 530340309 | No Purchases in Class Period |
| 49846 | 530346348 | No Recognized Claim | 127941 | 530340310 | No Purchases in Class Period |
| 49847 | 530346349 | No Recognized Claim | 127942 | 530340312 | No Purchases in Class Period |
| 49848 | 530346350 | No Recognized Claim | 127943 | 530340313 | No Purchases in Class Period |
| 49849 | 530346373 | No Recognized Claim | 127944 | 530340316 | No Purchases in Class Period |
| 49850 | 530346379 | No Recognized Claim | 127945 | 530340323 | No Purchases in Class Period |
| 49851 | 530346381 | No Recognized Claim | 127946 | 530340329 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 49852 | 530346382 | No Recognized Claim | 127947 | 530340339 | No Purchases in Class Period |
| 49853 | 530346384 | No Recognized Claim | 127948 | 530340341 | No Purchases in Class Period |
| 49854 | 530346386 | No Recognized Claim | 127949 | 530340350 | No Purchases in Class Period |
| 49855 | 530346390 | No Recognized Claim | 127950 | 530340358 | No Purchases in Class Period |
| 49856 | 530346391 | No Recognized Claim | 127951 | 530340395 | No Purchases in Class Period |
| 49857 | 530346402 | No Recognized Claim | 127952 | 530340400 | No Purchases in Class Period |
| 49858 | 530346413 | No Recognized Claim | 127953 | 530340402 | No Purchases in Class Period |
| 49859 | 530346418 | No Recognized Claim | 127954 | 530340429 | No Purchases in Class Period |
| 49860 | 530346420 | No Recognized Claim | 127955 | 530340447 | No Purchases in Class Period |
| 49861 | 530346421 | No Recognized Claim | 127956 | 530340454 | No Purchases in Class Period |
| 49862 | 530346422 | No Recognized Claim | 127957 | 530340457 | No Purchases in Class Period |
| 49863 | 530346432 | No Recognized Claim | 127958 | 530340458 | No Purchases in Class Period |
| 49864 | 530346433 | No Recognized Claim | 127959 | 530340461 | No Purchases in Class Period |
| 49865 | 530346439 | No Recognized Claim | 127960 | 530340462 | No Purchases in Class Period |
| 49866 | 530346452 | No Recognized Claim | 127961 | 530340483 | No Purchases in Class Period |
| 49867 | 530346457 | No Recognized Claim | 127962 | 530340498 | No Purchases in Class Period |
| 49868 | 530346459 | No Recognized Claim | 127963 | 530340505 | No Purchases in Class Period |
| 49869 | 530346461 | No Recognized Claim | 127964 | 530340509 | No Purchases in Class Period |
| 49870 | 530346462 | No Recognized Claim | 127965 | 530340523 | No Purchases in Class Period |
| 49871 | 530346464 | No Recognized Claim | 127966 | 530340524 | No Purchases in Class Period |
| 49872 | 530346466 | No Recognized Claim | 127967 | 530340526 | No Purchases in Class Period |
| 49873 | 530346475 | No Recognized Claim | 127968 | 530340530 | No Purchases in Class Period |
| 49874 | 530346479 | No Recognized Claim | 127969 | 530340532 | No Purchases in Class Period |
| 49875 | 530346481 | No Recognized Claim | 127970 | 530340535 | No Purchases in Class Period |
| 49876 | 530346482 | No Recognized Claim | 127971 | 530340536 | No Purchases in Class Period |
| 49877 | 530346483 | No Recognized Claim | 127972 | 530340548 | No Purchases in Class Period |
| 49878 | 530346488 | No Recognized Claim | 127973 | 530340554 | No Purchases in Class Period |
| 49879 | 530346490 | No Recognized Claim | 127974 | 530340559 | No Purchases in Class Period |
| 49880 | 530346499 | No Recognized Claim | 127975 | 530340566 | No Purchases in Class Period |
| 49881 | 530346500 | No Recognized Claim | 127976 | 530340567 | No Purchases in Class Period |
| 49882 | 530346512 | No Recognized Claim | 127977 | 530340571 | No Purchases in Class Period |
| 49883 | 530346513 | No Recognized Claim | 127978 | 530340586 | No Purchases in Class Period |
| 49884 | 530346544 | No Recognized Claim | 127979 | 530340595 | No Purchases in Class Period |
| 49885 | 530346555 | No Recognized Claim | 127980 | 530340596 | No Purchases in Class Period |
| 49886 | 530346556 | No Recognized Claim | 127981 | 530340601 | No Purchases in Class Period |
| 49887 | 530346557 | No Recognized Claim | 127982 | 530340603 | No Purchases in Class Period |
| 49888 | 530346559 | No Recognized Claim | 127983 | 530340644 | No Purchases in Class Period |
| 49889 | 530346562 | No Recognized Claim | 127984 | 530340645 | No Purchases in Class Period |
| 49890 | 530346563 | No Recognized Claim | 127985 | 530340647 | No Purchases in Class Period |
| 49891 | 530346579 | No Recognized Claim | 127986 | 530340652 | No Purchases in Class Period |
| 49892 | 530346581 | No Recognized Claim | 127987 | 530340658 | No Purchases in Class Period |
| 49893 | 530346594 | No Recognized Claim | 127988 | 530340659 | No Purchases in Class Period |
| 49894 | 530346607 | No Recognized Claim | 127989 | 530340661 | No Purchases in Class Period |
| 49895 | 530346608 | No Recognized Claim | 127990 | 530340692 | No Purchases in Class Period |
| 49896 | 530346611 | No Recognized Claim | 127991 | 530340693 | No Purchases in Class Period |
| 49897 | 530346663 | No Recognized Claim | 127992 | 530340696 | No Purchases in Class Period |
| 49898 | 530346670 | No Recognized Claim | 127993 | 530340699 | No Purchases in Class Period |
| 49899 | 530346680 | No Recognized Claim | 127994 | 530340701 | No Purchases in Class Period |
| 49900 | 530346681 | No Recognized Claim | 127995 | 530340708 | No Purchases in Class Period |
| 49901 | 530346695 | No Recognized Claim | 127996 | 530340723 | No Purchases in Class Period |
| 49902 | 530346706 | No Recognized Claim | 127997 | 530340728 | No Purchases in Class Period |
| 49903 | 530346720 | No Recognized Claim | 127998 | 530340731 | No Purchases in Class Period |
| 49904 | 530346724 | No Recognized Claim | 127999 | 530340743 | No Purchases in Class Period |
| 49905 | 530346739 | No Recognized Claim | 128000 | 530340744 | No Purchases in Class Period |
| 49906 | 530346742 | No Recognized Claim | 128001 | 530340745 | No Purchases in Class Period |
| 49907 | 530346744 | No Recognized Claim | 128002 | 530340762 | No Purchases in Class Period |
| 49908 | 530346746 | No Recognized Claim | 128003 | 530340764 | No Purchases in Class Period |
| 49909 | 530346747 | No Recognized Claim | 128004 | 530340770 | No Purchases in Class Period |
| 49910 | 530346748 | No Recognized Claim | 128005 | 530340787 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 49911 | 530346749 | No Recognized Claim | 128006 | 530340796 | No Purchases in Class Period |
| 49912 | 530346757 | No Recognized Claim | 128007 | 530340814 | No Purchases in Class Period |
| 49913 | 530346768 | No Recognized Claim | 128008 | 530340815 | No Purchases in Class Period |
| 49914 | 530346775 | No Recognized Claim | 128009 | 530340817 | No Purchases in Class Period |
| 49915 | 530346810 | No Recognized Claim | 128010 | 530340827 | No Purchases in Class Period |
| 49916 | 530346827 | No Recognized Claim | 128011 | 530340834 | No Purchases in Class Period |
| 49917 | 530346828 | No Recognized Claim | 128012 | 530340843 | No Purchases in Class Period |
| 49918 | 530346833 | No Recognized Claim | 128013 | 530340863 | No Purchases in Class Period |
| 49919 | 530346842 | No Recognized Claim | 128014 | 530340865 | No Purchases in Class Period |
| 49920 | 530346843 | No Recognized Claim | 128015 | 530340880 | No Purchases in Class Period |
| 49921 | 530346854 | No Recognized Claim | 128016 | 530340886 | No Purchases in Class Period |
| 49922 | 530346857 | No Recognized Claim | 128017 | 530340891 | No Purchases in Class Period |
| 49923 | 530346879 | No Recognized Claim | 128018 | 530340892 | No Purchases in Class Period |
| 49924 | 530346883 | No Recognized Claim | 128019 | 530340903 | No Purchases in Class Period |
| 49925 | 530346901 | No Recognized Claim | 128020 | 530340907 | No Purchases in Class Period |
| 49926 | 530346906 | No Recognized Claim | 128021 | 530340908 | No Purchases in Class Period |
| 49927 | 530346924 | No Recognized Claim | 128022 | 530340914 | No Purchases in Class Period |
| 49928 | 530346925 | No Recognized Claim | 128023 | 530340917 | No Purchases in Class Period |
| 49929 | 530346935 | No Recognized Claim | 128024 | 530340918 | No Purchases in Class Period |
| 49930 | 530346936 | No Recognized Claim | 128025 | 530340921 | No Purchases in Class Period |
| 49931 | 530346937 | No Recognized Claim | 128026 | 530340922 | No Purchases in Class Period |
| 49932 | 530346938 | No Recognized Claim | 128027 | 530340930 | No Purchases in Class Period |
| 49933 | 530346964 | No Recognized Claim | 128028 | 530340937 | No Purchases in Class Period |
| 49934 | 530346970 | No Recognized Claim | 128029 | 530340950 | No Purchases in Class Period |
| 49935 | 530346975 | No Recognized Claim | 128030 | 530340951 | No Purchases in Class Period |
| 49936 | 530346976 | No Recognized Claim | 128031 | 530340959 | No Purchases in Class Period |
| 49937 | 530346979 | No Recognized Claim | 128032 | 530340961 | No Purchases in Class Period |
| 49938 | 530346983 | No Recognized Claim | 128033 | 530340973 | No Purchases in Class Period |
| 49939 | 530346986 | No Recognized Claim | 128034 | 530340975 | No Purchases in Class Period |
| 49940 | 530346993 | No Recognized Claim | 128035 | 530340985 | No Purchases in Class Period |
| 49941 | 530347000 | No Recognized Claim | 128036 | 530340988 | No Purchases in Class Period |
| 49942 | 530347001 | No Recognized Claim | 128037 | 530340993 | No Purchases in Class Period |
| 49943 | 530347002 | No Recognized Claim | 128038 | 530340994 | No Purchases in Class Period |
| 49944 | 530347009 | No Recognized Claim | 128039 | 530340996 | No Purchases in Class Period |
| 49945 | 530347016 | No Recognized Claim | 128040 | 530341000 | No Purchases in Class Period |
| 49946 | 530347018 | No Recognized Claim | 128041 | 530341002 | No Purchases in Class Period |
| 49947 | 530347021 | No Recognized Claim | 128042 | 530341012 | No Purchases in Class Period |
| 49948 | 530347022 | No Recognized Claim | 128043 | 530341013 | No Purchases in Class Period |
| 49949 | 530347025 | No Recognized Claim | 128044 | 530341018 | No Purchases in Class Period |
| 49950 | 530347026 | No Recognized Claim | 128045 | 530341043 | No Purchases in Class Period |
| 49951 | 530347030 | No Recognized Claim | 128046 | 530341064 | No Purchases in Class Period |
| 49952 | 530347036 | No Recognized Claim | 128047 | 530341070 | No Purchases in Class Period |
| 49953 | 530347038 | No Recognized Claim | 128048 | 530341075 | No Purchases in Class Period |
| 49954 | 530347044 | No Recognized Claim | 128049 | 530341104 | No Purchases in Class Period |
| 49955 | 530347053 | No Recognized Claim | 128050 | 530341110 | No Purchases in Class Period |
| 49956 | 530347057 | No Recognized Claim | 128051 | 530341120 | No Purchases in Class Period |
| 49957 | 530347069 | No Recognized Claim | 128052 | 530341121 | No Purchases in Class Period |
| 49958 | 530347070 | No Recognized Claim | 128053 | 530341123 | No Purchases in Class Period |
| 49959 | 530347072 | No Recognized Claim | 128054 | 530341124 | No Purchases in Class Period |
| 49960 | 530347073 | No Recognized Claim | 128055 | 530341130 | No Purchases in Class Period |
| 49961 | 530347074 | No Recognized Claim | 128056 | 530341143 | No Purchases in Class Period |
| 49962 | 530347075 | No Recognized Claim | 128057 | 530341152 | No Purchases in Class Period |
| 49963 | 530347076 | No Recognized Claim | 128058 | 530341167 | No Purchases in Class Period |
| 49964 | 530347077 | No Recognized Claim | 128059 | 530341170 | No Purchases in Class Period |
| 49965 | 530347090 | No Recognized Claim | 128060 | 530341175 | No Purchases in Class Period |
| 49966 | 530347109 | No Recognized Claim | 128061 | 530341176 | No Purchases in Class Period |
| 49967 | 530347114 | No Recognized Claim | 128062 | 530341197 | No Purchases in Class Period |
| 49968 | 530347119 | No Recognized Claim | 128063 | 530341201 | No Purchases in Class Period |
| 49969 | 530347120 | No Recognized Claim | 128064 | 530341202 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 49970 | 530347144 | No Recognized Claim | 128065 | 530341221 | No Purchases in Class Period |
| 49971 | 530347151 | No Recognized Claim | 128066 | 530341234 | No Purchases in Class Period |
| 49972 | 530347159 | No Recognized Claim | 128067 | 530341238 | No Purchases in Class Period |
| 49973 | 530347164 | No Recognized Claim | 128068 | 530341239 | No Purchases in Class Period |
| 49974 | 530347190 | No Recognized Claim | 128069 | 530341240 | No Purchases in Class Period |
| 49975 | 530347205 | No Recognized Claim | 128070 | 530341242 | No Purchases in Class Period |
| 49976 | 530347206 | No Recognized Claim | 128071 | 530341249 | No Purchases in Class Period |
| 49977 | 530347208 | No Recognized Claim | 128072 | 530341250 | No Purchases in Class Period |
| 49978 | 530347210 | No Recognized Claim | 128073 | 530341274 | No Purchases in Class Period |
| 49979 | 530347217 | No Recognized Claim | 128074 | 530341295 | No Purchases in Class Period |
| 49980 | 530347219 | No Recognized Claim | 128075 | 530341307 | No Purchases in Class Period |
| 49981 | 530347238 | No Recognized Claim | 128076 | 530341312 | No Purchases in Class Period |
| 49982 | 530347244 | No Recognized Claim | 128077 | 530341314 | No Purchases in Class Period |
| 49983 | 530347250 | No Recognized Claim | 128078 | 530341322 | No Purchases in Class Period |
| 49984 | 530347254 | No Recognized Claim | 128079 | 530341339 | No Purchases in Class Period |
| 49985 | 530347256 | No Recognized Claim | 128080 | 530341340 | No Purchases in Class Period |
| 49986 | 530347266 | No Recognized Claim | 128081 | 530341341 | No Purchases in Class Period |
| 49987 | 530347273 | No Recognized Claim | 128082 | 530341345 | No Purchases in Class Period |
| 49988 | 530347276 | No Recognized Claim | 128083 | 530341353 | No Purchases in Class Period |
| 49989 | 530347277 | No Recognized Claim | 128084 | 530341355 | No Purchases in Class Period |
| 49990 | 530347280 | No Recognized Claim | 128085 | 530341365 | No Purchases in Class Period |
| 49991 | 530347284 | No Recognized Claim | 128086 | 530341366 | No Purchases in Class Period |
| 49992 | 530347286 | No Recognized Claim | 128087 | 530341368 | No Purchases in Class Period |
| 49993 | 530347287 | No Recognized Claim | 128088 | 530341370 | No Purchases in Class Period |
| 49994 | 530347292 | No Recognized Claim | 128089 | 530341379 | No Purchases in Class Period |
| 49995 | 530347294 | No Recognized Claim | 128090 | 530341385 | No Purchases in Class Period |
| 49996 | 530347296 | No Recognized Claim | 128091 | 530341392 | No Purchases in Class Period |
| 49997 | 530347298 | No Recognized Claim | 128092 | 530341393 | No Purchases in Class Period |
| 49998 | 530347328 | No Recognized Claim | 128093 | 530341394 | No Purchases in Class Period |
| 49999 | 530347330 | No Recognized Claim | 128094 | 530341399 | No Purchases in Class Period |
| 50000 | 530347353 | No Recognized Claim | 128095 | 530341412 | No Purchases in Class Period |
| 50001 | 530347362 | No Recognized Claim | 128096 | 530341414 | No Purchases in Class Period |
| 50002 | 530347366 | No Recognized Claim | 128097 | 530341415 | No Purchases in Class Period |
| 50003 | 530347371 | No Recognized Claim | 128098 | 530341418 | No Purchases in Class Period |
| 50004 | 530347382 | No Recognized Claim | 128099 | 530341436 | No Purchases in Class Period |
| 50005 | 530347391 | No Recognized Claim | 128100 | 530341437 | No Purchases in Class Period |
| 50006 | 530347395 | No Recognized Claim | 128101 | 530341440 | No Purchases in Class Period |
| 50007 | 530347399 | No Recognized Claim | 128102 | 530341444 | No Purchases in Class Period |
| 50008 | 530347401 | No Recognized Claim | 128103 | 530341486 | No Purchases in Class Period |
| 50009 | 530347404 | No Recognized Claim | 128104 | 530341488 | No Purchases in Class Period |
| 50010 | 530347407 | No Recognized Claim | 128105 | 530341498 | No Purchases in Class Period |
| 50011 | 530347408 | No Recognized Claim | 128106 | 530341505 | No Purchases in Class Period |
| 50012 | 530347415 | No Recognized Claim | 128107 | 530341506 | No Purchases in Class Period |
| 50013 | 530347423 | No Recognized Claim | 128108 | 530341511 | No Purchases in Class Period |
| 50014 | 530347449 | No Recognized Claim | 128109 | 530341521 | No Purchases in Class Period |
| 50015 | 530347454 | No Recognized Claim | 128110 | 530341528 | No Purchases in Class Period |
| 50016 | 530347459 | No Recognized Claim | 128111 | 530341529 | No Purchases in Class Period |
| 50017 | 530347460 | No Recognized Claim | 128112 | 530341530 | No Purchases in Class Period |
| 50018 | 530347468 | No Recognized Claim | 128113 | 530341539 | No Purchases in Class Period |
| 50019 | 530347470 | No Recognized Claim | 128114 | 530341564 | No Purchases in Class Period |
| 50020 | 530347473 | No Recognized Claim | 128115 | 530341572 | No Purchases in Class Period |
| 50021 | 530347478 | No Recognized Claim | 128116 | 530341573 | No Purchases in Class Period |
| 50022 | 530347480 | No Recognized Claim | 128117 | 530341574 | No Purchases in Class Period |
| 50023 | 530347481 | No Recognized Claim | 128118 | 530341580 | No Purchases in Class Period |
| 50024 | 530347482 | No Recognized Claim | 128119 | 530341613 | No Purchases in Class Period |
| 50025 | 530347488 | No Recognized Claim | 128120 | 530341626 | No Purchases in Class Period |
| 50026 | 530347494 | No Recognized Claim | 128121 | 530341638 | No Purchases in Class Period |
| 50027 | 530347496 | No Recognized Claim | 128122 | 530341639 | No Purchases in Class Period |
| 50028 | 530347500 | No Recognized Claim | 128123 | 530341647 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 50029 | 530347505 | No Recognized Claim | 128124 | 530341662 | No Purchases in Class Period |
| 50030 | 530347525 | No Recognized Claim | 128125 | 530341665 | No Purchases in Class Period |
| 50031 | 530347532 | No Recognized Claim | 128126 | 530341680 | No Purchases in Class Period |
| 50032 | 530347541 | No Recognized Claim | 128127 | 530341681 | No Purchases in Class Period |
| 50033 | 530347544 | No Recognized Claim | 128128 | 530341685 | No Purchases in Class Period |
| 50034 | 530347547 | No Recognized Claim | 128129 | 530341700 | No Purchases in Class Period |
| 50035 | 530347552 | No Recognized Claim | 128130 | 530341714 | No Purchases in Class Period |
| 50036 | 530347557 | No Recognized Claim | 128131 | 530341715 | No Purchases in Class Period |
| 50037 | 530347558 | No Recognized Claim | 128132 | 530341720 | No Purchases in Class Period |
| 50038 | 530347560 | No Recognized Claim | 128133 | 530341721 | No Purchases in Class Period |
| 50039 | 530347564 | No Recognized Claim | 128134 | 530341729 | No Purchases in Class Period |
| 50040 | 530347570 | No Recognized Claim | 128135 | 530341730 | No Purchases in Class Period |
| 50041 | 530347571 | No Recognized Claim | 128136 | 530341737 | No Purchases in Class Period |
| 50042 | 530347577 | No Recognized Claim | 128137 | 530341743 | No Purchases in Class Period |
| 50043 | 530347578 | No Recognized Claim | 128138 | 530341745 | No Purchases in Class Period |
| 50044 | 530347579 | No Recognized Claim | 128139 | 530341751 | No Purchases in Class Period |
| 50045 | 530347588 | No Recognized Claim | 128140 | 530341753 | No Purchases in Class Period |
| 50046 | 530347589 | No Recognized Claim | 128141 | 530341762 | No Purchases in Class Period |
| 50047 | 530347595 | No Recognized Claim | 128142 | 530341770 | No Purchases in Class Period |
| 50048 | 530347596 | No Recognized Claim | 128143 | 530341778 | No Purchases in Class Period |
| 50049 | 530347597 | No Recognized Claim | 128144 | 530341796 | No Purchases in Class Period |
| 50050 | 530347609 | No Recognized Claim | 128145 | 530341798 | No Purchases in Class Period |
| 50051 | 530347632 | No Recognized Claim | 128146 | 530341800 | No Purchases in Class Period |
| 50052 | 530347635 | No Recognized Claim | 128147 | 530341809 | No Purchases in Class Period |
| 50053 | 530347641 | No Recognized Claim | 128148 | 530341810 | No Purchases in Class Period |
| 50054 | 530347645 | No Recognized Claim | 128149 | 530341812 | No Purchases in Class Period |
| 50055 | 530347646 | No Recognized Claim | 128150 | 530341817 | No Purchases in Class Period |
| 50056 | 530347647 | No Recognized Claim | 128151 | 530341822 | No Purchases in Class Period |
| 50057 | 530347650 | No Recognized Claim | 128152 | 530341828 | No Purchases in Class Period |
| 50058 | 530347651 | No Recognized Claim | 128153 | 530341831 | No Purchases in Class Period |
| 50059 | 530347666 | No Recognized Claim | 128154 | 530341834 | No Purchases in Class Period |
| 50060 | 530347667 | No Recognized Claim | 128155 | 530341838 | No Purchases in Class Period |
| 50061 | 530347668 | No Recognized Claim | 128156 | 530341851 | No Purchases in Class Period |
| 50062 | 530347674 | No Recognized Claim | 128157 | 530341858 | No Purchases in Class Period |
| 50063 | 530347684 | No Recognized Claim | 128158 | 530341866 | No Purchases in Class Period |
| 50064 | 530347685 | No Recognized Claim | 128159 | 530341872 | No Purchases in Class Period |
| 50065 | 530347714 | No Recognized Claim | 128160 | 530341882 | No Purchases in Class Period |
| 50066 | 530347719 | No Recognized Claim | 128161 | 530341885 | No Purchases in Class Period |
| 50067 | 530347720 | No Recognized Claim | 128162 | 530341889 | No Purchases in Class Period |
| 50068 | 530347721 | No Recognized Claim | 128163 | 530341890 | No Purchases in Class Period |
| 50069 | 530347724 | No Recognized Claim | 128164 | 530341901 | No Purchases in Class Period |
| 50070 | 530347736 | No Recognized Claim | 128165 | 530341904 | No Purchases in Class Period |
| 50071 | 530347745 | No Recognized Claim | 128166 | 530341905 | No Purchases in Class Period |
| 50072 | 530347747 | No Recognized Claim | 128167 | 530341914 | No Purchases in Class Period |
| 50073 | 530347750 | No Recognized Claim | 128168 | 530341924 | No Purchases in Class Period |
| 50074 | 530347751 | No Recognized Claim | 128169 | 530341925 | No Purchases in Class Period |
| 50075 | 530347752 | No Recognized Claim | 128170 | 530341946 | No Purchases in Class Period |
| 50076 | 530347753 | No Recognized Claim | 128171 | 530341951 | No Purchases in Class Period |
| 50077 | 530347754 | No Recognized Claim | 128172 | 530341960 | No Purchases in Class Period |
| 50078 | 530347765 | No Recognized Claim | 128173 | 530341967 | No Purchases in Class Period |
| 50079 | 530347767 | No Recognized Claim | 128174 | 530341968 | No Purchases in Class Period |
| 50080 | 530347772 | No Recognized Claim | 128175 | 530341972 | No Purchases in Class Period |
| 50081 | 530347774 | No Recognized Claim | 128176 | 530341974 | No Purchases in Class Period |
| 50082 | 530347777 | No Recognized Claim | 128177 | 530341994 | No Purchases in Class Period |
| 50083 | 530347788 | No Recognized Claim | 128178 | 530341999 | No Purchases in Class Period |
| 50084 | 530347799 | No Recognized Claim | 128179 | 530342000 | No Purchases in Class Period |
| 50085 | 530347802 | No Recognized Claim | 128180 | 530342011 | No Purchases in Class Period |
| 50086 | 530347803 | No Recognized Claim | 128181 | 530342012 | No Purchases in Class Period |
| 50087 | 530347822 | No Recognized Claim | 128182 | 530342024 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 50088 | 530347824 | No Recognized Claim | 128183 | 530342026 | No Purchases in Class Period |
| 50089 | 530347836 | No Recognized Claim | 128184 | 530342033 | No Purchases in Class Period |
| 50090 | 530347838 | No Recognized Claim | 128185 | 530342039 | No Purchases in Class Period |
| 50091 | 530347861 | No Recognized Claim | 128186 | 530342040 | No Purchases in Class Period |
| 50092 | 530347865 | No Recognized Claim | 128187 | 530342041 | No Purchases in Class Period |
| 50093 | 530347876 | No Recognized Claim | 128188 | 530342044 | No Purchases in Class Period |
| 50094 | 530347877 | No Recognized Claim | 128189 | 530342051 | No Purchases in Class Period |
| 50095 | 530347878 | No Recognized Claim | 128190 | 530342056 | No Purchases in Class Period |
| 50096 | 530347884 | No Recognized Claim | 128191 | 530342070 | No Purchases in Class Period |
| 50097 | 530347885 | No Recognized Claim | 128192 | 530342071 | No Purchases in Class Period |
| 50098 | 530347889 | No Recognized Claim | 128193 | 530342078 | No Purchases in Class Period |
| 50099 | 530347899 | No Recognized Claim | 128194 | 530342082 | No Purchases in Class Period |
| 50100 | 530347904 | No Recognized Claim | 128195 | 530342092 | No Purchases in Class Period |
| 50101 | 530347909 | No Recognized Claim | 128196 | 530342096 | No Purchases in Class Period |
| 50102 | 530347914 | No Recognized Claim | 128197 | 530342104 | No Purchases in Class Period |
| 50103 | 530347926 | No Recognized Claim | 128198 | 530342106 | No Purchases in Class Period |
| 50104 | 530347930 | No Recognized Claim | 128199 | 530342107 | No Purchases in Class Period |
| 50105 | 530347956 | No Recognized Claim | 128200 | 530342112 | No Purchases in Class Period |
| 50106 | 530347970 | No Recognized Claim | 128201 | 530342142 | No Purchases in Class Period |
| 50107 | 530347971 | No Recognized Claim | 128202 | 530342157 | No Purchases in Class Period |
| 50108 | 530347982 | No Recognized Claim | 128203 | 530342183 | No Purchases in Class Period |
| 50109 | 530347983 | No Recognized Claim | 128204 | 530342186 | No Purchases in Class Period |
| 50110 | 530347986 | No Recognized Claim | 128205 | 530342202 | No Purchases in Class Period |
| 50111 | 530348008 | No Recognized Claim | 128206 | 530342205 | No Purchases in Class Period |
| 50112 | 530348017 | No Recognized Claim | 128207 | 530342208 | No Purchases in Class Period |
| 50113 | 530348031 | No Recognized Claim | 128208 | 530342212 | No Purchases in Class Period |
| 50114 | 530348037 | No Recognized Claim | 128209 | 530342216 | No Purchases in Class Period |
| 50115 | 530348039 | No Recognized Claim | 128210 | 530342227 | No Purchases in Class Period |
| 50116 | 530348042 | No Recognized Claim | 128211 | 530342258 | No Purchases in Class Period |
| 50117 | 530348047 | No Recognized Claim | 128212 | 530342283 | No Purchases in Class Period |
| 50118 | 530348055 | No Recognized Claim | 128213 | 530342291 | No Purchases in Class Period |
| 50119 | 530348060 | No Recognized Claim | 128214 | 530342302 | No Purchases in Class Period |
| 50120 | 530348061 | No Recognized Claim | 128215 | 530342332 | No Purchases in Class Period |
| 50121 | 530348062 | No Recognized Claim | 128216 | 530342338 | No Purchases in Class Period |
| 50122 | 530348070 | No Recognized Claim | 128217 | 530342352 | No Purchases in Class Period |
| 50123 | 530348073 | No Recognized Claim | 128218 | 530342364 | No Purchases in Class Period |
| 50124 | 530348093 | No Recognized Claim | 128219 | 530342391 | No Purchases in Class Period |
| 50125 | 530348102 | No Recognized Claim | 128220 | 530342394 | No Purchases in Class Period |
| 50126 | 530348107 | No Recognized Claim | 128221 | 530342404 | No Purchases in Class Period |
| 50127 | 530348117 | No Recognized Claim | 128222 | 530342405 | No Purchases in Class Period |
| 50128 | 530348139 | No Recognized Claim | 128223 | 530342406 | No Purchases in Class Period |
| 50129 | 530348146 | No Recognized Claim | 128224 | 530342417 | No Purchases in Class Period |
| 50130 | 530348187 | No Recognized Claim | 128225 | 530342418 | No Purchases in Class Period |
| 50131 | 530348198 | No Recognized Claim | 128226 | 530342420 | No Purchases in Class Period |
| 50132 | 530348199 | No Recognized Claim | 128227 | 530342428 | No Purchases in Class Period |
| 50133 | 530348202 | No Recognized Claim | 128228 | 530342430 | No Purchases in Class Period |
| 50134 | 530348204 | No Recognized Claim | 128229 | 530342438 | No Purchases in Class Period |
| 50135 | 530348205 | No Recognized Claim | 128230 | 530342448 | No Purchases in Class Period |
| 50136 | 530348215 | No Recognized Claim | 128231 | 530342450 | No Purchases in Class Period |
| 50137 | 530348216 | No Recognized Claim | 128232 | 530342470 | No Purchases in Class Period |
| 50138 | 530348217 | No Recognized Claim | 128233 | 530342471 | No Purchases in Class Period |
| 50139 | 530348230 | No Recognized Claim | 128234 | 530342477 | No Purchases in Class Period |
| 50140 | 530348244 | No Recognized Claim | 128235 | 530342480 | No Purchases in Class Period |
| 50141 | 530348255 | No Recognized Claim | 128236 | 530342482 | No Purchases in Class Period |
| 50142 | 530348272 | No Recognized Claim | 128237 | 530342486 | No Purchases in Class Period |
| 50143 | 530348273 | No Recognized Claim | 128238 | 530342495 | No Purchases in Class Period |
| 50144 | 530348285 | No Recognized Claim | 128239 | 530342506 | No Purchases in Class Period |
| 50145 | 530348286 | No Recognized Claim | 128240 | 530342516 | No Purchases in Class Period |
| 50146 | 530348293 | No Recognized Claim | 128241 | 530342518 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 50147 | 530348294 | No Recognized Claim | 128242 | 530342519 | No Purchases in Class Period |
| 50148 | 530348295 | No Recognized Claim | 128243 | 530342542 | No Purchases in Class Period |
| 50149 | 530348316 | No Recognized Claim | 128244 | 530342546 | No Purchases in Class Period |
| 50150 | 530348319 | No Recognized Claim | 128245 | 530342549 | No Purchases in Class Period |
| 50151 | 530348328 | No Recognized Claim | 128246 | 530342551 | No Purchases in Class Period |
| 50152 | 530348346 | No Recognized Claim | 128247 | 530342556 | No Purchases in Class Period |
| 50153 | 530348366 | No Recognized Claim | 128248 | 530342567 | No Purchases in Class Period |
| 50154 | 530348367 | No Recognized Claim | 128249 | 530342571 | No Purchases in Class Period |
| 50155 | 530348369 | No Recognized Claim | 128250 | 530342582 | No Purchases in Class Period |
| 50156 | 530348373 | No Recognized Claim | 128251 | 530342589 | No Purchases in Class Period |
| 50157 | 530348384 | No Recognized Claim | 128252 | 530342594 | No Purchases in Class Period |
| 50158 | 530348386 | No Recognized Claim | 128253 | 530342601 | No Purchases in Class Period |
| 50159 | 530348391 | No Recognized Claim | 128254 | 530342606 | No Purchases in Class Period |
| 50160 | 530348398 | No Recognized Claim | 128255 | 530342608 | No Purchases in Class Period |
| 50161 | 530348400 | No Recognized Claim | 128256 | 530342629 | No Purchases in Class Period |
| 50162 | 530348404 | No Recognized Claim | 128257 | 530342636 | No Purchases in Class Period |
| 50163 | 530348408 | No Recognized Claim | 128258 | 530342657 | No Purchases in Class Period |
| 50164 | 530348413 | No Recognized Claim | 128259 | 530342682 | No Purchases in Class Period |
| 50165 | 530348465 | No Recognized Claim | 128260 | 530342683 | No Purchases in Class Period |
| 50166 | 530348481 | No Recognized Claim | 128261 | 530342687 | No Purchases in Class Period |
| 50167 | 530348487 | No Recognized Claim | 128262 | 530342688 | No Purchases in Class Period |
| 50168 | 530348491 | No Recognized Claim | 128263 | 530342705 | No Purchases in Class Period |
| 50169 | 530348499 | No Recognized Claim | 128264 | 530342728 | No Purchases in Class Period |
| 50170 | 530348511 | No Recognized Claim | 128265 | 530342730 | No Purchases in Class Period |
| 50171 | 530348512 | No Recognized Claim | 128266 | 530342774 | No Purchases in Class Period |
| 50172 | 530348516 | No Recognized Claim | 128267 | 530342775 | No Purchases in Class Period |
| 50173 | 530348529 | No Recognized Claim | 128268 | 530342778 | No Purchases in Class Period |
| 50174 | 530348540 | No Recognized Claim | 128269 | 530342783 | No Purchases in Class Period |
| 50175 | 530348550 | No Recognized Claim | 128270 | 530342784 | No Purchases in Class Period |
| 50176 | 530348551 | No Recognized Claim | 128271 | 530342810 | No Purchases in Class Period |
| 50177 | 530348552 | No Recognized Claim | 128272 | 530342834 | No Purchases in Class Period |
| 50178 | 530348568 | No Recognized Claim | 128273 | 530342836 | No Purchases in Class Period |
| 50179 | 530348582 | No Recognized Claim | 128274 | 530342862 | No Purchases in Class Period |
| 50180 | 530348586 | No Recognized Claim | 128275 | 530342873 | No Purchases in Class Period |
| 50181 | 530348589 | No Recognized Claim | 128276 | 530342898 | No Purchases in Class Period |
| 50182 | 530348603 | No Recognized Claim | 128277 | 530342901 | No Purchases in Class Period |
| 50183 | 530348606 | No Recognized Claim | 128278 | 530342924 | No Purchases in Class Period |
| 50184 | 530348608 | No Recognized Claim | 128279 | 530342948 | No Purchases in Class Period |
| 50185 | 530348618 | No Recognized Claim | 128280 | 530342955 | No Purchases in Class Period |
| 50186 | 530348619 | No Recognized Claim | 128281 | 530342958 | No Purchases in Class Period |
| 50187 | 530348620 | No Recognized Claim | 128282 | 530342982 | No Purchases in Class Period |
| 50188 | 530348631 | No Recognized Claim | 128283 | 530342990 | No Purchases in Class Period |
| 50189 | 530348632 | No Recognized Claim | 128284 | 530342996 | No Purchases in Class Period |
| 50190 | 530348641 | No Recognized Claim | 128285 | 530343032 | No Purchases in Class Period |
| 50191 | 530348652 | No Recognized Claim | 128286 | 530343033 | No Purchases in Class Period |
| 50192 | 530348655 | No Recognized Claim | 128287 | 530343089 | No Purchases in Class Period |
| 50193 | 530348659 | No Recognized Claim | 128288 | 530343095 | No Purchases in Class Period |
| 50194 | 530348662 | No Recognized Claim | 128289 | 530343100 | No Purchases in Class Period |
| 50195 | 530348666 | No Recognized Claim | 128290 | 530343110 | No Purchases in Class Period |
| 50196 | 530348673 | No Recognized Claim | 128291 | 530343118 | No Purchases in Class Period |
| 50197 | 530348676 | No Recognized Claim | 128292 | 530343128 | No Purchases in Class Period |
| 50198 | 530348679 | No Recognized Claim | 128293 | 530343140 | No Purchases in Class Period |
| 50199 | 530348680 | No Recognized Claim | 128294 | 530343161 | No Purchases in Class Period |
| 50200 | 530348683 | No Recognized Claim | 128295 | 530343162 | No Purchases in Class Period |
| 50201 | 530348693 | No Recognized Claim | 128296 | 530343168 | No Purchases in Class Period |
| 50202 | 530348698 | No Recognized Claim | 128297 | 530343174 | No Purchases in Class Period |
| 50203 | 530348706 | No Recognized Claim | 128298 | 530333239 | No Purchases in Class Period |
| 50204 | 530348716 | No Recognized Claim | 128299 | 530333240 | No Purchases in Class Period |
| 50205 | 530348720 | No Recognized Claim | 128300 | 530333241 | No Purchases in Class Period |

| | | | | | | |
|---|---|---|---|---|---|
| 50206 | 530348723 | No Recognized Claim | 128301 | 530333276 | No Purchases in Class Period |
| 50207 | 530348729 | No Recognized Claim | 128302 | 530333279 | No Purchases in Class Period |
| 50208 | 530348745 | No Recognized Claim | 128303 | 530333284 | No Purchases in Class Period |
| 50209 | 530348759 | No Recognized Claim | 128304 | 530333285 | No Purchases in Class Period |
| 50210 | 530348765 | No Recognized Claim | 128305 | 530333286 | No Purchases in Class Period |
| 50211 | 530348767 | No Recognized Claim | 128306 | 530333287 | No Purchases in Class Period |
| 50212 | 530348778 | No Recognized Claim | 128307 | 530333288 | No Purchases in Class Period |
| 50213 | 530348781 | No Recognized Claim | 128308 | 530333289 | No Purchases in Class Period |
| 50214 | 530348782 | No Recognized Claim | 128309 | 530333290 | No Purchases in Class Period |
| 50215 | 530348783 | No Recognized Claim | 128310 | 530333291 | No Purchases in Class Period |
| 50216 | 530348784 | No Recognized Claim | 128311 | 530333293 | No Purchases in Class Period |
| 50217 | 530348786 | No Recognized Claim | 128312 | 530333294 | No Purchases in Class Period |
| 50218 | 530348792 | No Recognized Claim | 128313 | 530333296 | No Purchases in Class Period |
| 50219 | 530348799 | No Recognized Claim | 128314 | 530333307 | No Purchases in Class Period |
| 50220 | 530348804 | No Recognized Claim | 128315 | 530333313 | No Purchases in Class Period |
| 50221 | 530348807 | No Recognized Claim | 128316 | 530333315 | No Purchases in Class Period |
| 50222 | 530348808 | No Recognized Claim | 128317 | 530333327 | No Purchases in Class Period |
| 50223 | 530348809 | No Recognized Claim | 128318 | 530333330 | No Purchases in Class Period |
| 50224 | 530348813 | No Recognized Claim | 128319 | 530333356 | No Purchases in Class Period |
| 50225 | 530348821 | No Recognized Claim | 128320 | 530333372 | No Purchases in Class Period |
| 50226 | 530348826 | No Recognized Claim | 128321 | 530333381 | No Purchases in Class Period |
| 50227 | 530348838 | No Recognized Claim | 128322 | 530333405 | No Purchases in Class Period |
| 50228 | 530348841 | No Recognized Claim | 128323 | 530333417 | No Purchases in Class Period |
| 50229 | 530348847 | No Recognized Claim | 128324 | 530333424 | No Purchases in Class Period |
| 50230 | 530348862 | No Recognized Claim | 128325 | 530333425 | No Purchases in Class Period |
| 50231 | 530348865 | No Recognized Claim | 128326 | 530333429 | No Purchases in Class Period |
| 50232 | 530348874 | No Recognized Claim | 128327 | 530333430 | No Purchases in Class Period |
| 50233 | 530348875 | No Recognized Claim | 128328 | 530333472 | No Purchases in Class Period |
| 50234 | 530348879 | No Recognized Claim | 128329 | 530333481 | No Purchases in Class Period |
| 50235 | 530348880 | No Recognized Claim | 128330 | 530333520 | No Purchases in Class Period |
| 50236 | 530348881 | No Recognized Claim | 128331 | 530333521 | No Purchases in Class Period |
| 50237 | 530348882 | No Recognized Claim | 128332 | 530333524 | No Purchases in Class Period |
| 50238 | 530348909 | No Recognized Claim | 128333 | 530333530 | No Purchases in Class Period |
| 50239 | 530348922 | No Recognized Claim | 128334 | 530333538 | No Purchases in Class Period |
| 50240 | 530348926 | No Recognized Claim | 128335 | 530333557 | No Purchases in Class Period |
| 50241 | 530348932 | No Recognized Claim | 128336 | 530333558 | No Purchases in Class Period |
| 50242 | 530348955 | No Recognized Claim | 128337 | 530333563 | No Purchases in Class Period |
| 50243 | 530348957 | No Recognized Claim | 128338 | 530333565 | No Purchases in Class Period |
| 50244 | 530348964 | No Recognized Claim | 128339 | 530333591 | No Purchases in Class Period |
| 50245 | 530348965 | No Recognized Claim | 128340 | 530333592 | No Purchases in Class Period |
| 50246 | 530348975 | No Recognized Claim | 128341 | 530333594 | No Purchases in Class Period |
| 50247 | 530348976 | No Recognized Claim | 128342 | 530333605 | No Purchases in Class Period |
| 50248 | 530348977 | No Recognized Claim | 128343 | 530333621 | No Purchases in Class Period |
| 50249 | 530348981 | No Recognized Claim | 128344 | 530333634 | No Purchases in Class Period |
| 50250 | 530348982 | No Recognized Claim | 128345 | 530333637 | No Purchases in Class Period |
| 50251 | 530348984 | No Recognized Claim | 128346 | 530333642 | No Purchases in Class Period |
| 50252 | 530348987 | No Recognized Claim | 128347 | 530333655 | No Purchases in Class Period |
| 50253 | 530348990 | No Recognized Claim | 128348 | 530333665 | No Purchases in Class Period |
| 50254 | 530349019 | No Recognized Claim | 128349 | 530333694 | No Purchases in Class Period |
| 50255 | 530349025 | No Recognized Claim | 128350 | 530333696 | No Purchases in Class Period |
| 50256 | 530349029 | No Recognized Claim | 128351 | 530333698 | No Purchases in Class Period |
| 50257 | 530349032 | No Recognized Claim | 128352 | 530333711 | No Purchases in Class Period |
| 50258 | 530349034 | No Recognized Claim | 128353 | 530333745 | No Purchases in Class Period |
| 50259 | 530349052 | No Recognized Claim | 128354 | 530333761 | No Purchases in Class Period |
| 50260 | 530349054 | No Recognized Claim | 128355 | 530333766 | No Purchases in Class Period |
| 50261 | 530349058 | No Recognized Claim | 128356 | 530333807 | No Purchases in Class Period |
| 50262 | 530349059 | No Recognized Claim | 128357 | 530333811 | No Purchases in Class Period |
| 50263 | 530349060 | No Recognized Claim | 128358 | 530333812 | No Purchases in Class Period |
| 50264 | 530349061 | No Recognized Claim | 128359 | 530333853 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 50265 | 530349065 | No Recognized Claim | 128360 | 530333862 | No Purchases in Class Period |
| 50266 | 530349073 | No Recognized Claim | 128361 | 530333934 | No Purchases in Class Period |
| 50267 | 530349080 | No Recognized Claim | 128362 | 530333940 | No Purchases in Class Period |
| 50268 | 530349084 | No Recognized Claim | 128363 | 530333955 | No Purchases in Class Period |
| 50269 | 530349087 | No Recognized Claim | 128364 | 530333968 | No Purchases in Class Period |
| 50270 | 530349092 | No Recognized Claim | 128365 | 530334012 | No Purchases in Class Period |
| 50271 | 530349098 | No Recognized Claim | 128366 | 530334013 | No Purchases in Class Period |
| 50272 | 530349103 | No Recognized Claim | 128367 | 530334063 | No Purchases in Class Period |
| 50273 | 530349110 | No Recognized Claim | 128368 | 530334064 | No Purchases in Class Period |
| 50274 | 530349111 | No Recognized Claim | 128369 | 530334067 | No Purchases in Class Period |
| 50275 | 530349112 | No Recognized Claim | 128370 | 530334153 | No Purchases in Class Period |
| 50276 | 530349113 | No Recognized Claim | 128371 | 530334160 | No Purchases in Class Period |
| 50277 | 530349118 | No Recognized Claim | 128372 | 530334164 | No Purchases in Class Period |
| 50278 | 530349130 | No Recognized Claim | 128373 | 530334168 | No Purchases in Class Period |
| 50279 | 530349142 | No Recognized Claim | 128374 | 530334181 | No Purchases in Class Period |
| 50280 | 530349144 | No Recognized Claim | 128375 | 530334182 | No Purchases in Class Period |
| 50281 | 530349150 | No Recognized Claim | 128376 | 530334188 | No Purchases in Class Period |
| 50282 | 530349164 | No Recognized Claim | 128377 | 530334189 | No Purchases in Class Period |
| 50283 | 530349166 | No Recognized Claim | 128378 | 530334192 | No Purchases in Class Period |
| 50284 | 530349175 | No Recognized Claim | 128379 | 530334195 | No Purchases in Class Period |
| 50285 | 530349191 | No Recognized Claim | 128380 | 530334196 | No Purchases in Class Period |
| 50286 | 530349206 | No Recognized Claim | 128381 | 530334197 | No Purchases in Class Period |
| 50287 | 530349230 | No Recognized Claim | 128382 | 530334211 | No Purchases in Class Period |
| 50288 | 530349248 | No Recognized Claim | 128383 | 530334248 | No Purchases in Class Period |
| 50289 | 530349253 | No Recognized Claim | 128384 | 530334256 | No Purchases in Class Period |
| 50290 | 530349261 | No Recognized Claim | 128385 | 530334266 | No Purchases in Class Period |
| 50291 | 530349275 | No Recognized Claim | 128386 | 530334298 | No Purchases in Class Period |
| 50292 | 530349283 | No Recognized Claim | 128387 | 530334313 | No Purchases in Class Period |
| 50293 | 530349285 | No Recognized Claim | 128388 | 530334314 | No Purchases in Class Period |
| 50294 | 530349293 | No Recognized Claim | 128389 | 530334315 | No Purchases in Class Period |
| 50295 | 530349297 | No Recognized Claim | 128390 | 530334317 | No Purchases in Class Period |
| 50296 | 530349298 | No Recognized Claim | 128391 | 530334324 | No Purchases in Class Period |
| 50297 | 530349312 | No Recognized Claim | 128392 | 530334328 | No Purchases in Class Period |
| 50298 | 530349313 | No Recognized Claim | 128393 | 530334350 | No Purchases in Class Period |
| 50299 | 530349315 | No Recognized Claim | 128394 | 530334353 | No Purchases in Class Period |
| 50300 | 530349319 | No Recognized Claim | 128395 | 530334354 | No Purchases in Class Period |
| 50301 | 530349322 | No Recognized Claim | 128396 | 530334385 | No Purchases in Class Period |
| 50302 | 530349323 | No Recognized Claim | 128397 | 530334386 | No Purchases in Class Period |
| 50303 | 530349331 | No Recognized Claim | 128398 | 530334399 | No Purchases in Class Period |
| 50304 | 530349344 | No Recognized Claim | 128399 | 530334404 | No Purchases in Class Period |
| 50305 | 530349349 | No Recognized Claim | 128400 | 530334405 | No Purchases in Class Period |
| 50306 | 530349352 | No Recognized Claim | 128401 | 530334406 | No Purchases in Class Period |
| 50307 | 530349361 | No Recognized Claim | 128402 | 530334409 | No Purchases in Class Period |
| 50308 | 530349364 | No Recognized Claim | 128403 | 530334410 | No Purchases in Class Period |
| 50309 | 530349368 | No Recognized Claim | 128404 | 530334414 | No Purchases in Class Period |
| 50310 | 530349376 | No Recognized Claim | 128405 | 530334423 | No Purchases in Class Period |
| 50311 | 530349379 | No Recognized Claim | 128406 | 530334427 | No Purchases in Class Period |
| 50312 | 530349380 | No Recognized Claim | 128407 | 530334428 | No Purchases in Class Period |
| 50313 | 530349383 | No Recognized Claim | 128408 | 530334466 | No Purchases in Class Period |
| 50314 | 530349392 | No Recognized Claim | 128409 | 530334468 | No Purchases in Class Period |
| 50315 | 530349405 | No Recognized Claim | 128410 | 530334470 | No Purchases in Class Period |
| 50316 | 530349413 | No Recognized Claim | 128411 | 530334472 | No Purchases in Class Period |
| 50317 | 530349423 | No Recognized Claim | 128412 | 530334477 | No Purchases in Class Period |
| 50318 | 530349425 | No Recognized Claim | 128413 | 530334486 | No Purchases in Class Period |
| 50319 | 530349431 | No Recognized Claim | 128414 | 530334522 | No Purchases in Class Period |
| 50320 | 530349433 | No Recognized Claim | 128415 | 530334542 | No Purchases in Class Period |
| 50321 | 530349439 | No Recognized Claim | 128416 | 530334572 | No Purchases in Class Period |
| 50322 | 530349445 | No Recognized Claim | 128417 | 530334586 | No Purchases in Class Period |
| 50323 | 530349446 | No Recognized Claim | 128418 | 530334589 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 50324 | 530349447 | No Recognized Claim | 128419 | 530334598 | No Purchases in Class Period |
| 50325 | 530349450 | No Recognized Claim | 128420 | 530334599 | No Purchases in Class Period |
| 50326 | 530349460 | No Recognized Claim | 128421 | 530334602 | No Purchases in Class Period |
| 50327 | 530349463 | No Recognized Claim | 128422 | 530334603 | No Purchases in Class Period |
| 50328 | 530349464 | No Recognized Claim | 128423 | 530334656 | No Purchases in Class Period |
| 50329 | 530349466 | No Recognized Claim | 128424 | 530334681 | No Purchases in Class Period |
| 50330 | 530349468 | No Recognized Claim | 128425 | 530334700 | No Purchases in Class Period |
| 50331 | 530349470 | No Recognized Claim | 128426 | 530334714 | No Purchases in Class Period |
| 50332 | 530349471 | No Recognized Claim | 128427 | 530334715 | No Purchases in Class Period |
| 50333 | 530349472 | No Recognized Claim | 128428 | 530334726 | No Purchases in Class Period |
| 50334 | 530349474 | No Recognized Claim | 128429 | 530334767 | No Purchases in Class Period |
| 50335 | 530349475 | No Recognized Claim | 128430 | 530334785 | No Purchases in Class Period |
| 50336 | 530349481 | No Recognized Claim | 128431 | 530334804 | No Purchases in Class Period |
| 50337 | 530349489 | No Recognized Claim | 128432 | 530334815 | No Purchases in Class Period |
| 50338 | 530349495 | No Recognized Claim | 128433 | 530334857 | No Purchases in Class Period |
| 50339 | 530349501 | No Recognized Claim | 128434 | 530334873 | No Purchases in Class Period |
| 50340 | 530349513 | No Recognized Claim | 128435 | 530334874 | No Purchases in Class Period |
| 50341 | 530349526 | No Recognized Claim | 128436 | 530334920 | No Purchases in Class Period |
| 50342 | 530349531 | No Recognized Claim | 128437 | 530334925 | No Purchases in Class Period |
| 50343 | 530349539 | No Recognized Claim | 128438 | 530334953 | No Purchases in Class Period |
| 50344 | 530349540 | No Recognized Claim | 128439 | 530334960 | No Purchases in Class Period |
| 50345 | 530349542 | No Recognized Claim | 128440 | 530334969 | No Purchases in Class Period |
| 50346 | 530349544 | No Recognized Claim | 128441 | 530334970 | No Purchases in Class Period |
| 50347 | 530349561 | No Recognized Claim | 128442 | 530334984 | No Purchases in Class Period |
| 50348 | 530349564 | No Recognized Claim | 128443 | 530334996 | No Purchases in Class Period |
| 50349 | 530349585 | No Recognized Claim | 128444 | 530334997 | No Purchases in Class Period |
| 50350 | 530349587 | No Recognized Claim | 128445 | 530334998 | No Purchases in Class Period |
| 50351 | 530349591 | No Recognized Claim | 128446 | 530335010 | No Purchases in Class Period |
| 50352 | 530349593 | No Recognized Claim | 128447 | 530335039 | No Purchases in Class Period |
| 50353 | 530349596 | No Recognized Claim | 128448 | 530335040 | No Purchases in Class Period |
| 50354 | 530349598 | No Recognized Claim | 128449 | 530335063 | No Purchases in Class Period |
| 50355 | 530349600 | No Recognized Claim | 128450 | 530335072 | No Purchases in Class Period |
| 50356 | 530349604 | No Recognized Claim | 128451 | 530335075 | No Purchases in Class Period |
| 50357 | 530349605 | No Recognized Claim | 128452 | 530335086 | No Purchases in Class Period |
| 50358 | 530349608 | No Recognized Claim | 128453 | 530335087 | No Purchases in Class Period |
| 50359 | 530349609 | No Recognized Claim | 128454 | 530335088 | No Purchases in Class Period |
| 50360 | 530349612 | No Recognized Claim | 128455 | 530335095 | No Purchases in Class Period |
| 50361 | 530349613 | No Recognized Claim | 128456 | 530335097 | No Purchases in Class Period |
| 50362 | 530349614 | No Recognized Claim | 128457 | 530335098 | No Purchases in Class Period |
| 50363 | 530349621 | No Recognized Claim | 128458 | 530335105 | No Purchases in Class Period |
| 50364 | 530349623 | No Recognized Claim | 128459 | 530335116 | No Purchases in Class Period |
| 50365 | 530349626 | No Recognized Claim | 128460 | 530335149 | No Purchases in Class Period |
| 50366 | 530349628 | No Recognized Claim | 128461 | 530335152 | No Purchases in Class Period |
| 50367 | 530349630 | No Recognized Claim | 128462 | 530335155 | No Purchases in Class Period |
| 50368 | 530349634 | No Recognized Claim | 128463 | 530335170 | No Purchases in Class Period |
| 50369 | 530349635 | No Recognized Claim | 128464 | 530335175 | No Purchases in Class Period |
| 50370 | 530349637 | No Recognized Claim | 128465 | 530335179 | No Purchases in Class Period |
| 50371 | 530349639 | No Recognized Claim | 128466 | 530335196 | No Purchases in Class Period |
| 50372 | 530349640 | No Recognized Claim | 128467 | 530335245 | No Purchases in Class Period |
| 50373 | 530349642 | No Recognized Claim | 128468 | 530335253 | No Purchases in Class Period |
| 50374 | 530349643 | No Recognized Claim | 128469 | 530335254 | No Purchases in Class Period |
| 50375 | 530349646 | No Recognized Claim | 128470 | 530335257 | No Purchases in Class Period |
| 50376 | 530349647 | No Recognized Claim | 128471 | 530335263 | No Purchases in Class Period |
| 50377 | 530349649 | No Recognized Claim | 128472 | 530335277 | No Purchases in Class Period |
| 50378 | 530349656 | No Recognized Claim | 128473 | 530335280 | No Purchases in Class Period |
| 50379 | 530349657 | No Recognized Claim | 128474 | 530335281 | No Purchases in Class Period |
| 50380 | 530349658 | No Recognized Claim | 128475 | 530335283 | No Purchases in Class Period |
| 50381 | 530349662 | No Recognized Claim | 128476 | 530335287 | No Purchases in Class Period |
| 50382 | 530349663 | No Recognized Claim | 128477 | 530335342 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 50383 | 530349676 | No Recognized Claim | 128478 | 530335390 | No Purchases in Class Period |
| 50384 | 530349689 | No Recognized Claim | 128479 | 530335453 | No Purchases in Class Period |
| 50385 | 530349694 | No Recognized Claim | 128480 | 530335457 | No Purchases in Class Period |
| 50386 | 530349700 | No Recognized Claim | 128481 | 530335505 | No Purchases in Class Period |
| 50387 | 530349703 | No Recognized Claim | 128482 | 530335509 | No Purchases in Class Period |
| 50388 | 530349707 | No Recognized Claim | 128483 | 530335511 | No Purchases in Class Period |
| 50389 | 530349718 | No Recognized Claim | 128484 | 530335534 | No Purchases in Class Period |
| 50390 | 530349719 | No Recognized Claim | 128485 | 530335591 | No Purchases in Class Period |
| 50391 | 530349726 | No Recognized Claim | 128486 | 530335643 | No Purchases in Class Period |
| 50392 | 530349729 | No Recognized Claim | 128487 | 530335647 | No Purchases in Class Period |
| 50393 | 530349734 | No Recognized Claim | 128488 | 530335697 | No Purchases in Class Period |
| 50394 | 530349736 | No Recognized Claim | 128489 | 530335718 | No Purchases in Class Period |
| 50395 | 530349738 | No Recognized Claim | 128490 | 530335719 | No Purchases in Class Period |
| 50396 | 530349744 | No Recognized Claim | 128491 | 530335720 | No Purchases in Class Period |
| 50397 | 530349746 | No Recognized Claim | 128492 | 530335729 | No Purchases in Class Period |
| 50398 | 530349748 | No Recognized Claim | 128493 | 530335730 | No Purchases in Class Period |
| 50399 | 530349749 | No Recognized Claim | 128494 | 530335769 | No Purchases in Class Period |
| 50400 | 530349750 | No Recognized Claim | 128495 | 530335770 | No Purchases in Class Period |
| 50401 | 530349754 | No Recognized Claim | 128496 | 530335813 | No Purchases in Class Period |
| 50402 | 530349781 | No Recognized Claim | 128497 | 530335814 | No Purchases in Class Period |
| 50403 | 530349786 | No Recognized Claim | 128498 | 530335824 | No Purchases in Class Period |
| 50404 | 530349800 | No Recognized Claim | 128499 | 530335825 | No Purchases in Class Period |
| 50405 | 530349801 | No Recognized Claim | 128500 | 530335829 | No Purchases in Class Period |
| 50406 | 530349803 | No Recognized Claim | 128501 | 530335840 | No Purchases in Class Period |
| 50407 | 530349805 | No Recognized Claim | 128502 | 530335857 | No Purchases in Class Period |
| 50408 | 530349830 | No Recognized Claim | 128503 | 530335868 | No Purchases in Class Period |
| 50409 | 530349861 | No Recognized Claim | 128504 | 530335881 | No Purchases in Class Period |
| 50410 | 530349869 | No Recognized Claim | 128505 | 530335886 | No Purchases in Class Period |
| 50411 | 530349874 | No Recognized Claim | 128506 | 530335899 | No Purchases in Class Period |
| 50412 | 530349876 | No Recognized Claim | 128507 | 530335900 | No Purchases in Class Period |
| 50413 | 530349879 | No Recognized Claim | 128508 | 530335901 | No Purchases in Class Period |
| 50414 | 530349893 | No Recognized Claim | 128509 | 530335902 | No Purchases in Class Period |
| 50415 | 530349905 | No Recognized Claim | 128510 | 530335923 | No Purchases in Class Period |
| 50416 | 530349918 | No Recognized Claim | 128511 | 530335935 | No Purchases in Class Period |
| 50417 | 530349960 | No Recognized Claim | 128512 | 530335950 | No Purchases in Class Period |
| 50418 | 530349968 | No Recognized Claim | 128513 | 530335978 | No Purchases in Class Period |
| 50419 | 530349972 | No Recognized Claim | 128514 | 530335979 | No Purchases in Class Period |
| 50420 | 530349992 | No Recognized Claim | 128515 | 530336029 | No Purchases in Class Period |
| 50421 | 530349996 | No Recognized Claim | 128516 | 530336032 | No Purchases in Class Period |
| 50422 | 530350000 | No Recognized Claim | 128517 | 530336053 | No Purchases in Class Period |
| 50423 | 530350004 | No Recognized Claim | 128518 | 530336063 | No Purchases in Class Period |
| 50424 | 530350005 | No Recognized Claim | 128519 | 530336088 | No Purchases in Class Period |
| 50425 | 530350007 | No Recognized Claim | 128520 | 530336122 | No Purchases in Class Period |
| 50426 | 530350014 | No Recognized Claim | 128521 | 530336157 | No Purchases in Class Period |
| 50427 | 530350024 | No Recognized Claim | 128522 | 530336158 | No Purchases in Class Period |
| 50428 | 530350030 | No Recognized Claim | 128523 | 530336161 | No Purchases in Class Period |
| 50429 | 530350031 | No Recognized Claim | 128524 | 530336164 | No Purchases in Class Period |
| 50430 | 530350045 | No Recognized Claim | 128525 | 530336197 | No Purchases in Class Period |
| 50431 | 530350049 | No Recognized Claim | 128526 | 530336221 | No Purchases in Class Period |
| 50432 | 530350056 | No Recognized Claim | 128527 | 530336225 | No Purchases in Class Period |
| 50433 | 530350066 | No Recognized Claim | 128528 | 530336230 | No Purchases in Class Period |
| 50434 | 530350070 | No Recognized Claim | 128529 | 530336232 | No Purchases in Class Period |
| 50435 | 530350074 | No Recognized Claim | 128530 | 530336239 | No Purchases in Class Period |
| 50436 | 530350075 | No Recognized Claim | 128531 | 530336261 | No Purchases in Class Period |
| 50437 | 530350082 | No Recognized Claim | 128532 | 530336264 | No Purchases in Class Period |
| 50438 | 530350085 | No Recognized Claim | 128533 | 530336278 | No Purchases in Class Period |
| 50439 | 530350086 | No Recognized Claim | 128534 | 530336317 | No Purchases in Class Period |
| 50440 | 530350096 | No Recognized Claim | 128535 | 530336321 | No Purchases in Class Period |
| 50441 | 530350124 | No Recognized Claim | 128536 | 530336326 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 50442 | 530350128 | No Recognized Claim | 128537 | 530336332 | No Purchases in Class Period |
| 50443 | 530350129 | No Recognized Claim | 128538 | 530336333 | No Purchases in Class Period |
| 50444 | 530350132 | No Recognized Claim | 128539 | 530336334 | No Purchases in Class Period |
| 50445 | 530350134 | No Recognized Claim | 128540 | 530336337 | No Purchases in Class Period |
| 50446 | 530350135 | No Recognized Claim | 128541 | 530336345 | No Purchases in Class Period |
| 50447 | 530350138 | No Recognized Claim | 128542 | 530336350 | No Purchases in Class Period |
| 50448 | 530350143 | No Recognized Claim | 128543 | 530336354 | No Purchases in Class Period |
| 50449 | 530350144 | No Recognized Claim | 128544 | 530336358 | No Purchases in Class Period |
| 50450 | 530350157 | No Recognized Claim | 128545 | 530336381 | No Purchases in Class Period |
| 50451 | 530350166 | No Recognized Claim | 128546 | 530336396 | No Purchases in Class Period |
| 50452 | 530350170 | No Recognized Claim | 128547 | 530336397 | No Purchases in Class Period |
| 50453 | 530350177 | No Recognized Claim | 128548 | 530336452 | No Purchases in Class Period |
| 50454 | 530350181 | No Recognized Claim | 128549 | 530336478 | No Purchases in Class Period |
| 50455 | 530350195 | No Recognized Claim | 128550 | 530336480 | No Purchases in Class Period |
| 50456 | 530350196 | No Recognized Claim | 128551 | 530336481 | No Purchases in Class Period |
| 50457 | 530350202 | No Recognized Claim | 128552 | 530336483 | No Purchases in Class Period |
| 50458 | 530350207 | No Recognized Claim | 128553 | 530336541 | No Purchases in Class Period |
| 50459 | 530350209 | No Recognized Claim | 128554 | 530336553 | No Purchases in Class Period |
| 50460 | 530350210 | No Recognized Claim | 128555 | 530336557 | No Purchases in Class Period |
| 50461 | 530350212 | No Recognized Claim | 128556 | 530336561 | No Purchases in Class Period |
| 50462 | 530350213 | No Recognized Claim | 128557 | 530336576 | No Purchases in Class Period |
| 50463 | 530350223 | No Recognized Claim | 128558 | 530336606 | No Purchases in Class Period |
| 50464 | 530350225 | No Recognized Claim | 128559 | 530336652 | No Purchases in Class Period |
| 50465 | 530350227 | No Recognized Claim | 128560 | 530336657 | No Purchases in Class Period |
| 50466 | 530350228 | No Recognized Claim | 128561 | 530336663 | No Purchases in Class Period |
| 50467 | 530350232 | No Recognized Claim | 128562 | 530336671 | No Purchases in Class Period |
| 50468 | 530350234 | No Recognized Claim | 128563 | 530336678 | No Purchases in Class Period |
| 50469 | 530350237 | No Recognized Claim | 128564 | 530336682 | No Purchases in Class Period |
| 50470 | 530350238 | No Recognized Claim | 128565 | 530336684 | No Purchases in Class Period |
| 50471 | 530350240 | No Recognized Claim | 128566 | 530336699 | No Purchases in Class Period |
| 50472 | 530350243 | No Recognized Claim | 128567 | 530336731 | No Purchases in Class Period |
| 50473 | 530350244 | No Recognized Claim | 128568 | 530336782 | No Purchases in Class Period |
| 50474 | 530350249 | No Recognized Claim | 128569 | 530336783 | No Purchases in Class Period |
| 50475 | 530350250 | No Recognized Claim | 128570 | 530336816 | No Purchases in Class Period |
| 50476 | 530350251 | No Recognized Claim | 128571 | 530336830 | No Purchases in Class Period |
| 50477 | 530350254 | No Recognized Claim | 128572 | 530336838 | No Purchases in Class Period |
| 50478 | 530350256 | No Recognized Claim | 128573 | 530336866 | No Purchases in Class Period |
| 50479 | 530350259 | No Recognized Claim | 128574 | 530336879 | No Purchases in Class Period |
| 50480 | 530350260 | No Recognized Claim | 128575 | 530336920 | No Purchases in Class Period |
| 50481 | 530350261 | No Recognized Claim | 128576 | 530336935 | No Purchases in Class Period |
| 50482 | 530350262 | No Recognized Claim | 128577 | 530336977 | No Purchases in Class Period |
| 50483 | 530350264 | No Recognized Claim | 128578 | 530336988 | No Purchases in Class Period |
| 50484 | 530350267 | No Recognized Claim | 128579 | 530337030 | No Purchases in Class Period |
| 50485 | 530350272 | No Recognized Claim | 128580 | 530337060 | No Purchases in Class Period |
| 50486 | 530350274 | No Recognized Claim | 128581 | 530337065 | No Purchases in Class Period |
| 50487 | 530350282 | No Recognized Claim | 128582 | 530337104 | No Purchases in Class Period |
| 50488 | 530350284 | No Recognized Claim | 128583 | 530337115 | No Purchases in Class Period |
| 50489 | 530350288 | No Recognized Claim | 128584 | 530337116 | No Purchases in Class Period |
| 50490 | 530350289 | No Recognized Claim | 128585 | 530337120 | No Purchases in Class Period |
| 50491 | 530350292 | No Recognized Claim | 128586 | 530337136 | No Purchases in Class Period |
| 50492 | 530350297 | No Recognized Claim | 128587 | 530337140 | No Purchases in Class Period |
| 50493 | 530350298 | No Recognized Claim | 128588 | 530337141 | No Purchases in Class Period |
| 50494 | 530350300 | No Recognized Claim | 128589 | 530337159 | No Purchases in Class Period |
| 50495 | 530350308 | No Recognized Claim | 128590 | 530337167 | No Purchases in Class Period |
| 50496 | 530350315 | No Recognized Claim | 128591 | 530337183 | No Purchases in Class Period |
| 50497 | 530350317 | No Recognized Claim | 128592 | 530337185 | No Purchases in Class Period |
| 50498 | 530350319 | No Recognized Claim | 128593 | 530337195 | No Purchases in Class Period |
| 50499 | 530350326 | No Recognized Claim | 128594 | 530337224 | No Purchases in Class Period |
| 50500 | 530350327 | No Recognized Claim | 128595 | 530337229 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 50501 | 530350328 | No Recognized Claim | 128596 | 530337234 | No Purchases in Class Period |
| 50502 | 530350333 | No Recognized Claim | 128597 | 530337246 | No Purchases in Class Period |
| 50503 | 530350334 | No Recognized Claim | 128598 | 530337268 | No Purchases in Class Period |
| 50504 | 530350348 | No Recognized Claim | 128599 | 530337279 | No Purchases in Class Period |
| 50505 | 530350362 | No Recognized Claim | 128600 | 530337292 | No Purchases in Class Period |
| 50506 | 530350363 | No Recognized Claim | 128601 | 530337311 | No Purchases in Class Period |
| 50507 | 530350365 | No Recognized Claim | 128602 | 530337325 | No Purchases in Class Period |
| 50508 | 530350366 | No Recognized Claim | 128603 | 530337326 | No Purchases in Class Period |
| 50509 | 530350369 | No Recognized Claim | 128604 | 530337327 | No Purchases in Class Period |
| 50510 | 530350370 | No Recognized Claim | 128605 | 530337330 | No Purchases in Class Period |
| 50511 | 530350379 | No Recognized Claim | 128606 | 530337331 | No Purchases in Class Period |
| 50512 | 530350388 | No Recognized Claim | 128607 | 530337333 | No Purchases in Class Period |
| 50513 | 530350389 | No Recognized Claim | 128608 | 530337345 | No Purchases in Class Period |
| 50514 | 530350390 | No Recognized Claim | 128609 | 530337347 | No Purchases in Class Period |
| 50515 | 530350391 | No Recognized Claim | 128610 | 530337348 | No Purchases in Class Period |
| 50516 | 530350399 | No Recognized Claim | 128611 | 530337358 | No Purchases in Class Period |
| 50517 | 530350404 | No Recognized Claim | 128612 | 530337367 | No Purchases in Class Period |
| 50518 | 530350405 | No Recognized Claim | 128613 | 530337380 | No Purchases in Class Period |
| 50519 | 530350407 | No Recognized Claim | 128614 | 530337385 | No Purchases in Class Period |
| 50520 | 530350413 | No Recognized Claim | 128615 | 530337389 | No Purchases in Class Period |
| 50521 | 530350416 | No Recognized Claim | 128616 | 530337394 | No Purchases in Class Period |
| 50522 | 530350417 | No Recognized Claim | 128617 | 530337402 | No Purchases in Class Period |
| 50523 | 530350418 | No Recognized Claim | 128618 | 530337427 | No Purchases in Class Period |
| 50524 | 530350430 | No Recognized Claim | 128619 | 530337435 | No Purchases in Class Period |
| 50525 | 530350435 | No Recognized Claim | 128620 | 530337444 | No Purchases in Class Period |
| 50526 | 530350457 | No Recognized Claim | 128621 | 530337465 | No Purchases in Class Period |
| 50527 | 530350460 | No Recognized Claim | 128622 | 530337466 | No Purchases in Class Period |
| 50528 | 530350464 | No Recognized Claim | 128623 | 530337471 | No Purchases in Class Period |
| 50529 | 530350465 | No Recognized Claim | 128624 | 530337479 | No Purchases in Class Period |
| 50530 | 530350469 | No Recognized Claim | 128625 | 530337484 | No Purchases in Class Period |
| 50531 | 530350470 | No Recognized Claim | 128626 | 530337502 | No Purchases in Class Period |
| 50532 | 530350473 | No Recognized Claim | 128627 | 530337503 | No Purchases in Class Period |
| 50533 | 530350475 | No Recognized Claim | 128628 | 530337527 | No Purchases in Class Period |
| 50534 | 530350476 | No Recognized Claim | 128629 | 530337540 | No Purchases in Class Period |
| 50535 | 530350477 | No Recognized Claim | 128630 | 530337542 | No Purchases in Class Period |
| 50536 | 530350478 | No Recognized Claim | 128631 | 530337563 | No Purchases in Class Period |
| 50537 | 530350480 | No Recognized Claim | 128632 | 530337564 | No Purchases in Class Period |
| 50538 | 530350491 | No Recognized Claim | 128633 | 530337601 | No Purchases in Class Period |
| 50539 | 530350494 | No Recognized Claim | 128634 | 530337605 | No Purchases in Class Period |
| 50540 | 530350505 | No Recognized Claim | 128635 | 530337612 | No Purchases in Class Period |
| 50541 | 530350508 | No Recognized Claim | 128636 | 530337629 | No Purchases in Class Period |
| 50542 | 530350509 | No Recognized Claim | 128637 | 530337630 | No Purchases in Class Period |
| 50543 | 530350511 | No Recognized Claim | 128638 | 530337654 | No Purchases in Class Period |
| 50544 | 530350512 | No Recognized Claim | 128639 | 530337657 | No Purchases in Class Period |
| 50545 | 530350539 | No Recognized Claim | 128640 | 530337693 | No Purchases in Class Period |
| 50546 | 530350551 | No Recognized Claim | 128641 | 530337695 | No Purchases in Class Period |
| 50547 | 530350553 | No Recognized Claim | 128642 | 530337700 | No Purchases in Class Period |
| 50548 | 530350555 | No Recognized Claim | 128643 | 530337702 | No Purchases in Class Period |
| 50549 | 530350560 | No Recognized Claim | 128644 | 530337714 | No Purchases in Class Period |
| 50550 | 530350561 | No Recognized Claim | 128645 | 530337716 | No Purchases in Class Period |
| 50551 | 530350574 | No Recognized Claim | 128646 | 530337717 | No Purchases in Class Period |
| 50552 | 530350576 | No Recognized Claim | 128647 | 530337742 | No Purchases in Class Period |
| 50553 | 530350581 | No Recognized Claim | 128648 | 530337775 | No Purchases in Class Period |
| 50554 | 530350590 | No Recognized Claim | 128649 | 530337791 | No Purchases in Class Period |
| 50555 | 530350594 | No Recognized Claim | 128650 | 530337807 | No Purchases in Class Period |
| 50556 | 530350595 | No Recognized Claim | 128651 | 530337836 | No Purchases in Class Period |
| 50557 | 530350597 | No Recognized Claim | 128652 | 530337837 | No Purchases in Class Period |
| 50558 | 530350602 | No Recognized Claim | 128653 | 530337844 | No Purchases in Class Period |
| 50559 | 530350613 | No Recognized Claim | 128654 | 530337883 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 50560 | 530350618 | No Recognized Claim | 128655 | 530337893 | No Purchases in Class Period |
| 50561 | 530350623 | No Recognized Claim | 128656 | 530337905 | No Purchases in Class Period |
| 50562 | 530350624 | No Recognized Claim | 128657 | 530337920 | No Purchases in Class Period |
| 50563 | 530350626 | No Recognized Claim | 128658 | 530337923 | No Purchases in Class Period |
| 50564 | 530350633 | No Recognized Claim | 128659 | 530337930 | No Purchases in Class Period |
| 50565 | 530350644 | No Recognized Claim | 128660 | 530337931 | No Purchases in Class Period |
| 50566 | 530350654 | No Recognized Claim | 128661 | 530337942 | No Purchases in Class Period |
| 50567 | 530350658 | No Recognized Claim | 128662 | 530337950 | No Purchases in Class Period |
| 50568 | 530350662 | No Recognized Claim | 128663 | 530337957 | No Purchases in Class Period |
| 50569 | 530350664 | No Recognized Claim | 128664 | 530337973 | No Purchases in Class Period |
| 50570 | 530350666 | No Recognized Claim | 128665 | 530338006 | No Purchases in Class Period |
| 50571 | 530350673 | No Recognized Claim | 128666 | 530338015 | No Purchases in Class Period |
| 50572 | 530350677 | No Recognized Claim | 128667 | 530338040 | No Purchases in Class Period |
| 50573 | 530350681 | No Recognized Claim | 128668 | 530338057 | No Purchases in Class Period |
| 50574 | 530350690 | No Recognized Claim | 128669 | 530338062 | No Purchases in Class Period |
| 50575 | 530350691 | No Recognized Claim | 128670 | 530338063 | No Purchases in Class Period |
| 50576 | 530350697 | No Recognized Claim | 128671 | 530338071 | No Purchases in Class Period |
| 50577 | 530350701 | No Recognized Claim | 128672 | 530338072 | No Purchases in Class Period |
| 50578 | 530350703 | No Recognized Claim | 128673 | 530338100 | No Purchases in Class Period |
| 50579 | 530350704 | No Recognized Claim | 128674 | 530338104 | No Purchases in Class Period |
| 50580 | 530350709 | No Recognized Claim | 128675 | 530338108 | No Purchases in Class Period |
| 50581 | 530350712 | No Recognized Claim | 128676 | 530338109 | No Purchases in Class Period |
| 50582 | 530350713 | No Recognized Claim | 128677 | 530338130 | No Purchases in Class Period |
| 50583 | 530350714 | No Recognized Claim | 128678 | 530338140 | No Purchases in Class Period |
| 50584 | 530350715 | No Recognized Claim | 128679 | 530338173 | No Purchases in Class Period |
| 50585 | 530350717 | No Recognized Claim | 128680 | 530338175 | No Purchases in Class Period |
| 50586 | 530350719 | No Recognized Claim | 128681 | 530338177 | No Purchases in Class Period |
| 50587 | 530350722 | No Recognized Claim | 128682 | 530338185 | No Purchases in Class Period |
| 50588 | 530350724 | No Recognized Claim | 128683 | 530308347 | No Purchases in Class Period |
| 50589 | 530350731 | No Recognized Claim | 128684 | 530308348 | No Purchases in Class Period |
| 50590 | 530350735 | No Recognized Claim | 128685 | 530308357 | No Purchases in Class Period |
| 50591 | 530350739 | No Recognized Claim | 128686 | 530308361 | No Purchases in Class Period |
| 50592 | 530350745 | No Recognized Claim | 128687 | 530308369 | No Purchases in Class Period |
| 50593 | 530350747 | No Recognized Claim | 128688 | 530308393 | No Purchases in Class Period |
| 50594 | 530350769 | No Recognized Claim | 128689 | 530308394 | No Purchases in Class Period |
| 50595 | 530350770 | No Recognized Claim | 128690 | 530308414 | No Purchases in Class Period |
| 50596 | 530350772 | No Recognized Claim | 128691 | 530308421 | No Purchases in Class Period |
| 50597 | 530350786 | No Recognized Claim | 128692 | 530308505 | No Purchases in Class Period |
| 50598 | 530350789 | No Recognized Claim | 128693 | 530308506 | No Purchases in Class Period |
| 50599 | 530350790 | No Recognized Claim | 128694 | 530308524 | No Purchases in Class Period |
| 50600 | 530350791 | No Recognized Claim | 128695 | 530308525 | No Purchases in Class Period |
| 50601 | 530350793 | No Recognized Claim | 128696 | 530308530 | No Purchases in Class Period |
| 50602 | 530350802 | No Recognized Claim | 128697 | 530308532 | No Purchases in Class Period |
| 50603 | 530350812 | No Recognized Claim | 128698 | 530308536 | No Purchases in Class Period |
| 50604 | 530350813 | No Recognized Claim | 128699 | 530308564 | No Purchases in Class Period |
| 50605 | 530350815 | No Recognized Claim | 128700 | 530308571 | No Purchases in Class Period |
| 50606 | 530350818 | No Recognized Claim | 128701 | 530308605 | No Purchases in Class Period |
| 50607 | 530350825 | No Recognized Claim | 128702 | 530308623 | No Purchases in Class Period |
| 50608 | 530350831 | No Recognized Claim | 128703 | 530308644 | No Purchases in Class Period |
| 50609 | 530350833 | No Recognized Claim | 128704 | 530308651 | No Purchases in Class Period |
| 50610 | 530350845 | No Recognized Claim | 128705 | 530308653 | No Purchases in Class Period |
| 50611 | 530350850 | No Recognized Claim | 128706 | 530308655 | No Purchases in Class Period |
| 50612 | 530350865 | No Recognized Claim | 128707 | 530308670 | No Purchases in Class Period |
| 50613 | 530350866 | No Recognized Claim | 128708 | 530308684 | No Purchases in Class Period |
| 50614 | 530350867 | No Recognized Claim | 128709 | 530308744 | No Purchases in Class Period |
| 50615 | 530350881 | No Recognized Claim | 128710 | 530308777 | No Purchases in Class Period |
| 50616 | 530350889 | No Recognized Claim | 128711 | 530308795 | No Purchases in Class Period |
| 50617 | 530350904 | No Recognized Claim | 128712 | 530308799 | No Purchases in Class Period |
| 50618 | 530350916 | No Recognized Claim | 128713 | 530308834 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 50619 | 530350918 | No Recognized Claim | 128714 | 530308838 | No Purchases in Class Period |
| 50620 | 530350919 | No Recognized Claim | 128715 | 530308861 | No Purchases in Class Period |
| 50621 | 530350921 | No Recognized Claim | 128716 | 530308862 | No Purchases in Class Period |
| 50622 | 530350926 | No Recognized Claim | 128717 | 530308863 | No Purchases in Class Period |
| 50623 | 530350935 | No Recognized Claim | 128718 | 530308864 | No Purchases in Class Period |
| 50624 | 530350936 | No Recognized Claim | 128719 | 530308872 | No Purchases in Class Period |
| 50625 | 530350937 | No Recognized Claim | 128720 | 530308873 | No Purchases in Class Period |
| 50626 | 530350942 | No Recognized Claim | 128721 | 530308917 | No Purchases in Class Period |
| 50627 | 530350943 | No Recognized Claim | 128722 | 530308923 | No Purchases in Class Period |
| 50628 | 530350947 | No Recognized Claim | 128723 | 530308947 | No Purchases in Class Period |
| 50629 | 530350948 | No Recognized Claim | 128724 | 530308948 | No Purchases in Class Period |
| 50630 | 530350955 | No Recognized Claim | 128725 | 530308998 | No Purchases in Class Period |
| 50631 | 530350960 | No Recognized Claim | 128726 | 530309000 | No Purchases in Class Period |
| 50632 | 530350961 | No Recognized Claim | 128727 | 530309007 | No Purchases in Class Period |
| 50633 | 530350962 | No Recognized Claim | 128728 | 530309022 | No Purchases in Class Period |
| 50634 | 530350974 | No Recognized Claim | 128729 | 530309032 | No Purchases in Class Period |
| 50635 | 530350976 | No Recognized Claim | 128730 | 530309045 | No Purchases in Class Period |
| 50636 | 530350978 | No Recognized Claim | 128731 | 530309057 | No Purchases in Class Period |
| 50637 | 530351002 | No Recognized Claim | 128732 | 530309058 | No Purchases in Class Period |
| 50638 | 530351010 | No Recognized Claim | 128733 | 530309071 | No Purchases in Class Period |
| 50639 | 530351011 | No Recognized Claim | 128734 | 530309095 | No Purchases in Class Period |
| 50640 | 530351014 | No Recognized Claim | 128735 | 530309100 | No Purchases in Class Period |
| 50641 | 530351018 | No Recognized Claim | 128736 | 530309103 | No Purchases in Class Period |
| 50642 | 530351022 | No Recognized Claim | 128737 | 530309127 | No Purchases in Class Period |
| 50643 | 530351023 | No Recognized Claim | 128738 | 530309159 | No Purchases in Class Period |
| 50644 | 530351025 | No Recognized Claim | 128739 | 530309170 | No Purchases in Class Period |
| 50645 | 530351026 | No Recognized Claim | 128740 | 530309211 | No Purchases in Class Period |
| 50646 | 530351028 | No Recognized Claim | 128741 | 530309215 | No Purchases in Class Period |
| 50647 | 530351029 | No Recognized Claim | 128742 | 530309222 | No Purchases in Class Period |
| 50648 | 530351032 | No Recognized Claim | 128743 | 530309239 | No Purchases in Class Period |
| 50649 | 530351664 | No Recognized Claim | 128744 | 530309242 | No Purchases in Class Period |
| 50650 | 530351666 | No Recognized Claim | 128745 | 530309250 | No Purchases in Class Period |
| 50651 | 530351667 | No Recognized Claim | 128746 | 530309262 | No Purchases in Class Period |
| 50652 | 530351668 | No Recognized Claim | 128747 | 530309269 | No Purchases in Class Period |
| 50653 | 530351671 | No Recognized Claim | 128748 | 530309286 | No Purchases in Class Period |
| 50654 | 530351672 | No Recognized Claim | 128749 | 530309300 | No Purchases in Class Period |
| 50655 | 530351674 | No Recognized Claim | 128750 | 530309331 | No Purchases in Class Period |
| 50656 | 530351681 | No Recognized Claim | 128751 | 530309334 | No Purchases in Class Period |
| 50657 | 530351687 | No Recognized Claim | 128752 | 530309341 | No Purchases in Class Period |
| 50658 | 530351698 | No Recognized Claim | 128753 | 530309358 | No Purchases in Class Period |
| 50659 | 530351699 | No Recognized Claim | 128754 | 530309364 | No Purchases in Class Period |
| 50660 | 530351703 | No Recognized Claim | 128755 | 530309365 | No Purchases in Class Period |
| 50661 | 530351720 | No Recognized Claim | 128756 | 530309368 | No Purchases in Class Period |
| 50662 | 530351725 | No Recognized Claim | 128757 | 530309372 | No Purchases in Class Period |
| 50663 | 530351727 | No Recognized Claim | 128758 | 530309373 | No Purchases in Class Period |
| 50664 | 530351729 | No Recognized Claim | 128759 | 530309377 | No Purchases in Class Period |
| 50665 | 530351732 | No Recognized Claim | 128760 | 530309379 | No Purchases in Class Period |
| 50666 | 530351734 | No Recognized Claim | 128761 | 530309380 | No Purchases in Class Period |
| 50667 | 530351744 | No Recognized Claim | 128762 | 530309398 | No Purchases in Class Period |
| 50668 | 530351755 | No Recognized Claim | 128763 | 530309404 | No Purchases in Class Period |
| 50669 | 530351760 | No Recognized Claim | 128764 | 530309409 | No Purchases in Class Period |
| 50670 | 530351761 | No Recognized Claim | 128765 | 530309421 | No Purchases in Class Period |
| 50671 | 530351781 | No Recognized Claim | 128766 | 530309423 | No Purchases in Class Period |
| 50672 | 530351782 | No Recognized Claim | 128767 | 530309441 | No Purchases in Class Period |
| 50673 | 530351785 | No Recognized Claim | 128768 | 530309443 | No Purchases in Class Period |
| 50674 | 530351810 | No Recognized Claim | 128769 | 530309458 | No Purchases in Class Period |
| 50675 | 530351815 | No Recognized Claim | 128770 | 530309460 | No Purchases in Class Period |
| 50676 | 530351826 | No Recognized Claim | 128771 | 530309462 | No Purchases in Class Period |
| 50677 | 530351829 | No Recognized Claim | 128772 | 530309467 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 50678 | 530351832 | No Recognized Claim | 128773 | 530309468 | No Purchases in Class Period |
| 50679 | 530351842 | No Recognized Claim | 128774 | 530309470 | No Purchases in Class Period |
| 50680 | 530351844 | No Recognized Claim | 128775 | 530309476 | No Purchases in Class Period |
| 50681 | 530351852 | No Recognized Claim | 128776 | 530309480 | No Purchases in Class Period |
| 50682 | 530351855 | No Recognized Claim | 128777 | 530309489 | No Purchases in Class Period |
| 50683 | 530351871 | No Recognized Claim | 128778 | 530309496 | No Purchases in Class Period |
| 50684 | 530351876 | No Recognized Claim | 128779 | 530309497 | No Purchases in Class Period |
| 50685 | 530351885 | No Recognized Claim | 128780 | 530309514 | No Purchases in Class Period |
| 50686 | 530351888 | No Recognized Claim | 128781 | 530309518 | No Purchases in Class Period |
| 50687 | 530351889 | No Recognized Claim | 128782 | 530309519 | No Purchases in Class Period |
| 50688 | 530351895 | No Recognized Claim | 128783 | 530309521 | No Purchases in Class Period |
| 50689 | 530351898 | No Recognized Claim | 128784 | 530309523 | No Purchases in Class Period |
| 50690 | 530351901 | No Recognized Claim | 128785 | 530309528 | No Purchases in Class Period |
| 50691 | 530351906 | No Recognized Claim | 128786 | 530309542 | No Purchases in Class Period |
| 50692 | 530351907 | No Recognized Claim | 128787 | 530309543 | No Purchases in Class Period |
| 50693 | 530351918 | No Recognized Claim | 128788 | 530309555 | No Purchases in Class Period |
| 50694 | 530351919 | No Recognized Claim | 128789 | 530309573 | No Purchases in Class Period |
| 50695 | 530351922 | No Recognized Claim | 128790 | 530309574 | No Purchases in Class Period |
| 50696 | 530351924 | No Recognized Claim | 128791 | 530309590 | No Purchases in Class Period |
| 50697 | 530351926 | No Recognized Claim | 128792 | 530309606 | No Purchases in Class Period |
| 50698 | 530351929 | No Recognized Claim | 128793 | 530309612 | No Purchases in Class Period |
| 50699 | 530351933 | No Recognized Claim | 128794 | 530309618 | No Purchases in Class Period |
| 50700 | 530351937 | No Recognized Claim | 128795 | 530309623 | No Purchases in Class Period |
| 50701 | 530351944 | No Recognized Claim | 128796 | 530309653 | No Purchases in Class Period |
| 50702 | 530351946 | No Recognized Claim | 128797 | 530309656 | No Purchases in Class Period |
| 50703 | 530351950 | No Recognized Claim | 128798 | 530309684 | No Purchases in Class Period |
| 50704 | 530351957 | No Recognized Claim | 128799 | 530309690 | No Purchases in Class Period |
| 50705 | 530351958 | No Recognized Claim | 128800 | 530309691 | No Purchases in Class Period |
| 50706 | 530351961 | No Recognized Claim | 128801 | 530309692 | No Purchases in Class Period |
| 50707 | 530351968 | No Recognized Claim | 128802 | 530309696 | No Purchases in Class Period |
| 50708 | 530351969 | No Recognized Claim | 128803 | 530309714 | No Purchases in Class Period |
| 50709 | 530351977 | No Recognized Claim | 128804 | 530309715 | No Purchases in Class Period |
| 50710 | 530351979 | No Recognized Claim | 128805 | 530309729 | No Purchases in Class Period |
| 50711 | 530351981 | No Recognized Claim | 128806 | 530309735 | No Purchases in Class Period |
| 50712 | 530351985 | No Recognized Claim | 128807 | 530309743 | No Purchases in Class Period |
| 50713 | 530351990 | No Recognized Claim | 128808 | 530309751 | No Purchases in Class Period |
| 50714 | 530351994 | No Recognized Claim | 128809 | 530309753 | No Purchases in Class Period |
| 50715 | 530351999 | No Recognized Claim | 128810 | 530309762 | No Purchases in Class Period |
| 50716 | 530352005 | No Recognized Claim | 128811 | 530309763 | No Purchases in Class Period |
| 50717 | 530352008 | No Recognized Claim | 128812 | 530309768 | No Purchases in Class Period |
| 50718 | 530352012 | No Recognized Claim | 128813 | 530309774 | No Purchases in Class Period |
| 50719 | 530352019 | No Recognized Claim | 128814 | 530309775 | No Purchases in Class Period |
| 50720 | 530352020 | No Recognized Claim | 128815 | 530309785 | No Purchases in Class Period |
| 50721 | 530352022 | No Recognized Claim | 128816 | 530309786 | No Purchases in Class Period |
| 50722 | 530352025 | No Recognized Claim | 128817 | 530309815 | No Purchases in Class Period |
| 50723 | 530352033 | No Recognized Claim | 128818 | 530309822 | No Purchases in Class Period |
| 50724 | 530352039 | No Recognized Claim | 128819 | 530309827 | No Purchases in Class Period |
| 50725 | 530352052 | No Recognized Claim | 128820 | 530309828 | No Purchases in Class Period |
| 50726 | 530352055 | No Recognized Claim | 128821 | 530309829 | No Purchases in Class Period |
| 50727 | 530352094 | No Recognized Claim | 128822 | 530309836 | No Purchases in Class Period |
| 50728 | 530352097 | No Recognized Claim | 128823 | 530309838 | No Purchases in Class Period |
| 50729 | 530352099 | No Recognized Claim | 128824 | 530309858 | No Purchases in Class Period |
| 50730 | 530352102 | No Recognized Claim | 128825 | 530309863 | No Purchases in Class Period |
| 50731 | 530352103 | No Recognized Claim | 128826 | 530309870 | No Purchases in Class Period |
| 50732 | 530352120 | No Recognized Claim | 128827 | 530309874 | No Purchases in Class Period |
| 50733 | 530352136 | No Recognized Claim | 128828 | 530309878 | No Purchases in Class Period |
| 50734 | 530352143 | No Recognized Claim | 128829 | 530309910 | No Purchases in Class Period |
| 50735 | 530352150 | No Recognized Claim | 128830 | 530309920 | No Purchases in Class Period |
| 50736 | 530352173 | No Recognized Claim | 128831 | 530309936 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 50737 | 530352214 | No Recognized Claim | 128832 | 530309938 | No Purchases in Class Period |
| 50738 | 530352218 | No Recognized Claim | 128833 | 530309939 | No Purchases in Class Period |
| 50739 | 530352219 | No Recognized Claim | 128834 | 530309951 | No Purchases in Class Period |
| 50740 | 530352225 | No Recognized Claim | 128835 | 530309956 | No Purchases in Class Period |
| 50741 | 530352227 | No Recognized Claim | 128836 | 530309968 | No Purchases in Class Period |
| 50742 | 530352234 | No Recognized Claim | 128837 | 530309969 | No Purchases in Class Period |
| 50743 | 530352235 | No Recognized Claim | 128838 | 530309982 | No Purchases in Class Period |
| 50744 | 530352248 | No Recognized Claim | 128839 | 530309994 | No Purchases in Class Period |
| 50745 | 530352253 | No Recognized Claim | 128840 | 530310001 | No Purchases in Class Period |
| 50746 | 530352256 | No Recognized Claim | 128841 | 530310009 | No Purchases in Class Period |
| 50747 | 530352258 | No Recognized Claim | 128842 | 530310022 | No Purchases in Class Period |
| 50748 | 530352274 | No Recognized Claim | 128843 | 530310025 | No Purchases in Class Period |
| 50749 | 530352283 | No Recognized Claim | 128844 | 530310028 | No Purchases in Class Period |
| 50750 | 530352289 | No Recognized Claim | 128845 | 530310031 | No Purchases in Class Period |
| 50751 | 530352291 | No Recognized Claim | 128846 | 530310035 | No Purchases in Class Period |
| 50752 | 530352310 | No Recognized Claim | 128847 | 530310050 | No Purchases in Class Period |
| 50753 | 530352312 | No Recognized Claim | 128848 | 530310061 | No Purchases in Class Period |
| 50754 | 530352315 | No Recognized Claim | 128849 | 530310062 | No Purchases in Class Period |
| 50755 | 530352319 | No Recognized Claim | 128850 | 530310069 | No Purchases in Class Period |
| 50756 | 530352322 | No Recognized Claim | 128851 | 530310070 | No Purchases in Class Period |
| 50757 | 530352323 | No Recognized Claim | 128852 | 530310084 | No Purchases in Class Period |
| 50758 | 530352329 | No Recognized Claim | 128853 | 530310085 | No Purchases in Class Period |
| 50759 | 530352333 | No Recognized Claim | 128854 | 530310090 | No Purchases in Class Period |
| 50760 | 530352337 | No Recognized Claim | 128855 | 530310093 | No Purchases in Class Period |
| 50761 | 530352340 | No Recognized Claim | 128856 | 530310097 | No Purchases in Class Period |
| 50762 | 530352341 | No Recognized Claim | 128857 | 530310100 | No Purchases in Class Period |
| 50763 | 530352346 | No Recognized Claim | 128858 | 530310110 | No Purchases in Class Period |
| 50764 | 530352353 | No Recognized Claim | 128859 | 530310111 | No Purchases in Class Period |
| 50765 | 530352355 | No Recognized Claim | 128860 | 530310127 | No Purchases in Class Period |
| 50766 | 530352356 | No Recognized Claim | 128861 | 530310132 | No Purchases in Class Period |
| 50767 | 530352363 | No Recognized Claim | 128862 | 530310144 | No Purchases in Class Period |
| 50768 | 530352379 | No Recognized Claim | 128863 | 530310146 | No Purchases in Class Period |
| 50769 | 530352386 | No Recognized Claim | 128864 | 530310149 | No Purchases in Class Period |
| 50770 | 530352392 | No Recognized Claim | 128865 | 530310154 | No Purchases in Class Period |
| 50771 | 530352414 | No Recognized Claim | 128866 | 530310160 | No Purchases in Class Period |
| 50772 | 530352418 | No Recognized Claim | 128867 | 530310161 | No Purchases in Class Period |
| 50773 | 530352427 | No Recognized Claim | 128868 | 530310163 | No Purchases in Class Period |
| 50774 | 530352432 | No Recognized Claim | 128869 | 530310164 | No Purchases in Class Period |
| 50775 | 530352433 | No Recognized Claim | 128870 | 530310167 | No Purchases in Class Period |
| 50776 | 530352434 | No Recognized Claim | 128871 | 530310172 | No Purchases in Class Period |
| 50777 | 530352453 | No Recognized Claim | 128872 | 530310177 | No Purchases in Class Period |
| 50778 | 530352455 | No Recognized Claim | 128873 | 530310182 | No Purchases in Class Period |
| 50779 | 530352458 | No Recognized Claim | 128874 | 530310183 | No Purchases in Class Period |
| 50780 | 530352461 | No Recognized Claim | 128875 | 530310194 | No Purchases in Class Period |
| 50781 | 530352465 | No Recognized Claim | 128876 | 530310203 | No Purchases in Class Period |
| 50782 | 530352473 | No Recognized Claim | 128877 | 530310207 | No Purchases in Class Period |
| 50783 | 530352477 | No Recognized Claim | 128878 | 530310210 | No Purchases in Class Period |
| 50784 | 530352478 | No Recognized Claim | 128879 | 530310215 | No Purchases in Class Period |
| 50785 | 530352480 | No Recognized Claim | 128880 | 530310216 | No Purchases in Class Period |
| 50786 | 530352489 | No Recognized Claim | 128881 | 530310226 | No Purchases in Class Period |
| 50787 | 530352500 | No Recognized Claim | 128882 | 530310232 | No Purchases in Class Period |
| 50788 | 530352505 | No Recognized Claim | 128883 | 530310236 | No Purchases in Class Period |
| 50789 | 530352517 | No Recognized Claim | 128884 | 530310248 | No Purchases in Class Period |
| 50790 | 530352527 | No Recognized Claim | 128885 | 530310249 | No Purchases in Class Period |
| 50791 | 530352530 | No Recognized Claim | 128886 | 530310251 | No Purchases in Class Period |
| 50792 | 530352532 | No Recognized Claim | 128887 | 530310252 | No Purchases in Class Period |
| 50793 | 530352539 | No Recognized Claim | 128888 | 530310253 | No Purchases in Class Period |
| 50794 | 530352540 | No Recognized Claim | 128889 | 530310260 | No Purchases in Class Period |
| 50795 | 530352544 | No Recognized Claim | 128890 | 530310263 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 50796 | 530352546 | No Recognized Claim | 128891 | 530310266 | No Purchases in Class Period |
| 50797 | 530352564 | No Recognized Claim | 128892 | 530310278 | No Purchases in Class Period |
| 50798 | 530352583 | No Recognized Claim | 128893 | 530310288 | No Purchases in Class Period |
| 50799 | 530352585 | No Recognized Claim | 128894 | 530310297 | No Purchases in Class Period |
| 50800 | 530352591 | No Recognized Claim | 128895 | 530310303 | No Purchases in Class Period |
| 50801 | 530352607 | No Recognized Claim | 128896 | 530310311 | No Purchases in Class Period |
| 50802 | 530352625 | No Recognized Claim | 128897 | 530310315 | No Purchases in Class Period |
| 50803 | 530352628 | No Recognized Claim | 128898 | 530310316 | No Purchases in Class Period |
| 50804 | 530352650 | No Recognized Claim | 128899 | 530310318 | No Purchases in Class Period |
| 50805 | 530352660 | No Recognized Claim | 128900 | 530310320 | No Purchases in Class Period |
| 50806 | 530352662 | No Recognized Claim | 128901 | 530310321 | No Purchases in Class Period |
| 50807 | 530352663 | No Recognized Claim | 128902 | 530310325 | No Purchases in Class Period |
| 50808 | 530352666 | No Recognized Claim | 128903 | 530310342 | No Purchases in Class Period |
| 50809 | 530352673 | No Recognized Claim | 128904 | 530310354 | No Purchases in Class Period |
| 50810 | 530352682 | No Recognized Claim | 128905 | 530310364 | No Purchases in Class Period |
| 50811 | 530352686 | No Recognized Claim | 128906 | 530310377 | No Purchases in Class Period |
| 50812 | 530352698 | No Recognized Claim | 128907 | 530310378 | No Purchases in Class Period |
| 50813 | 530352701 | No Recognized Claim | 128908 | 530310381 | No Purchases in Class Period |
| 50814 | 530352706 | No Recognized Claim | 128909 | 530310394 | No Purchases in Class Period |
| 50815 | 530352709 | No Recognized Claim | 128910 | 530310399 | No Purchases in Class Period |
| 50816 | 530352716 | No Recognized Claim | 128911 | 530310401 | No Purchases in Class Period |
| 50817 | 530352717 | No Recognized Claim | 128912 | 530310402 | No Purchases in Class Period |
| 50818 | 530352725 | No Recognized Claim | 128913 | 530310403 | No Purchases in Class Period |
| 50819 | 530352730 | No Recognized Claim | 128914 | 530310404 | No Purchases in Class Period |
| 50820 | 530352737 | No Recognized Claim | 128915 | 530310407 | No Purchases in Class Period |
| 50821 | 530352748 | No Recognized Claim | 128916 | 530310413 | No Purchases in Class Period |
| 50822 | 530352749 | No Recognized Claim | 128917 | 530310414 | No Purchases in Class Period |
| 50823 | 530352752 | No Recognized Claim | 128918 | 530310415 | No Purchases in Class Period |
| 50824 | 530352753 | No Recognized Claim | 128919 | 530310416 | No Purchases in Class Period |
| 50825 | 530352767 | No Recognized Claim | 128920 | 530310417 | No Purchases in Class Period |
| 50826 | 530352768 | No Recognized Claim | 128921 | 530310418 | No Purchases in Class Period |
| 50827 | 530352772 | No Recognized Claim | 128922 | 530310420 | No Purchases in Class Period |
| 50828 | 530352786 | No Recognized Claim | 128923 | 530310423 | No Purchases in Class Period |
| 50829 | 530352788 | No Recognized Claim | 128924 | 530310443 | No Purchases in Class Period |
| 50830 | 530352791 | No Recognized Claim | 128925 | 530310451 | No Purchases in Class Period |
| 50831 | 530352794 | No Recognized Claim | 128926 | 530310457 | No Purchases in Class Period |
| 50832 | 530352796 | No Recognized Claim | 128927 | 530310459 | No Purchases in Class Period |
| 50833 | 530352797 | No Recognized Claim | 128928 | 530310477 | No Purchases in Class Period |
| 50834 | 530352800 | No Recognized Claim | 128929 | 530310482 | No Purchases in Class Period |
| 50835 | 530352809 | No Recognized Claim | 128930 | 530310484 | No Purchases in Class Period |
| 50836 | 530352818 | No Recognized Claim | 128931 | 530310487 | No Purchases in Class Period |
| 50837 | 530352820 | No Recognized Claim | 128932 | 530310503 | No Purchases in Class Period |
| 50838 | 530352832 | No Recognized Claim | 128933 | 530310508 | No Purchases in Class Period |
| 50839 | 530352833 | No Recognized Claim | 128934 | 530310509 | No Purchases in Class Period |
| 50840 | 530352834 | No Recognized Claim | 128935 | 530310514 | No Purchases in Class Period |
| 50841 | 530352836 | No Recognized Claim | 128936 | 530310517 | No Purchases in Class Period |
| 50842 | 530352837 | No Recognized Claim | 128937 | 530310530 | No Purchases in Class Period |
| 50843 | 530352849 | No Recognized Claim | 128938 | 530310535 | No Purchases in Class Period |
| 50844 | 530352857 | No Recognized Claim | 128939 | 530310552 | No Purchases in Class Period |
| 50845 | 530352860 | No Recognized Claim | 128940 | 530310554 | No Purchases in Class Period |
| 50846 | 530352862 | No Recognized Claim | 128941 | 530310561 | No Purchases in Class Period |
| 50847 | 530352869 | No Recognized Claim | 128942 | 530310562 | No Purchases in Class Period |
| 50848 | 530352872 | No Recognized Claim | 128943 | 530310564 | No Purchases in Class Period |
| 50849 | 530352877 | No Recognized Claim | 128944 | 530310565 | No Purchases in Class Period |
| 50850 | 530352882 | No Recognized Claim | 128945 | 530310586 | No Purchases in Class Period |
| 50851 | 530352889 | No Recognized Claim | 128946 | 530310593 | No Purchases in Class Period |
| 50852 | 530352891 | No Recognized Claim | 128947 | 530310597 | No Purchases in Class Period |
| 50853 | 530352896 | No Recognized Claim | 128948 | 530310606 | No Purchases in Class Period |
| 50854 | 530352901 | No Recognized Claim | 128949 | 530310614 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 50855 | 530352902 | No Recognized Claim | 128950 | 530310616 | No Purchases in Class Period |
| 50856 | 530352910 | No Recognized Claim | 128951 | 530310624 | No Purchases in Class Period |
| 50857 | 530352911 | No Recognized Claim | 128952 | 530310634 | No Purchases in Class Period |
| 50858 | 530352919 | No Recognized Claim | 128953 | 530310638 | No Purchases in Class Period |
| 50859 | 530352922 | No Recognized Claim | 128954 | 530310646 | No Purchases in Class Period |
| 50860 | 530352925 | No Recognized Claim | 128955 | 530310651 | No Purchases in Class Period |
| 50861 | 530352929 | No Recognized Claim | 128956 | 530310656 | No Purchases in Class Period |
| 50862 | 530352931 | No Recognized Claim | 128957 | 530310662 | No Purchases in Class Period |
| 50863 | 530352932 | No Recognized Claim | 128958 | 530310666 | No Purchases in Class Period |
| 50864 | 530352945 | No Recognized Claim | 128959 | 530310670 | No Purchases in Class Period |
| 50865 | 530352954 | No Recognized Claim | 128960 | 530310685 | No Purchases in Class Period |
| 50866 | 530352963 | No Recognized Claim | 128961 | 530310694 | No Purchases in Class Period |
| 50867 | 530352972 | No Recognized Claim | 128962 | 530310697 | No Purchases in Class Period |
| 50868 | 530352973 | No Recognized Claim | 128963 | 530310706 | No Purchases in Class Period |
| 50869 | 530352975 | No Recognized Claim | 128964 | 530310716 | No Purchases in Class Period |
| 50870 | 530352985 | No Recognized Claim | 128965 | 530310718 | No Purchases in Class Period |
| 50871 | 530352987 | No Recognized Claim | 128966 | 530310726 | No Purchases in Class Period |
| 50872 | 530352998 | No Recognized Claim | 128967 | 530310733 | No Purchases in Class Period |
| 50873 | 530353002 | No Recognized Claim | 128968 | 530310738 | No Purchases in Class Period |
| 50874 | 530353007 | No Recognized Claim | 128969 | 530310739 | No Purchases in Class Period |
| 50875 | 530353011 | No Recognized Claim | 128970 | 530310744 | No Purchases in Class Period |
| 50876 | 530353012 | No Recognized Claim | 128971 | 530310749 | No Purchases in Class Period |
| 50877 | 530353015 | No Recognized Claim | 128972 | 530310765 | No Purchases in Class Period |
| 50878 | 530353024 | No Recognized Claim | 128973 | 530310776 | No Purchases in Class Period |
| 50879 | 530353025 | No Recognized Claim | 128974 | 530310778 | No Purchases in Class Period |
| 50880 | 530353035 | No Recognized Claim | 128975 | 530310779 | No Purchases in Class Period |
| 50881 | 530353043 | No Recognized Claim | 128976 | 530310782 | No Purchases in Class Period |
| 50882 | 530353051 | No Recognized Claim | 128977 | 530310787 | No Purchases in Class Period |
| 50883 | 530353070 | No Recognized Claim | 128978 | 530310788 | No Purchases in Class Period |
| 50884 | 530353073 | No Recognized Claim | 128979 | 530310789 | No Purchases in Class Period |
| 50885 | 530353078 | No Recognized Claim | 128980 | 530310796 | No Purchases in Class Period |
| 50886 | 530353084 | No Recognized Claim | 128981 | 530310808 | No Purchases in Class Period |
| 50887 | 530353085 | No Recognized Claim | 128982 | 530310813 | No Purchases in Class Period |
| 50888 | 530353088 | No Recognized Claim | 128983 | 530310834 | No Purchases in Class Period |
| 50889 | 530353099 | No Recognized Claim | 128984 | 530310835 | No Purchases in Class Period |
| 50890 | 530353106 | No Recognized Claim | 128985 | 530310841 | No Purchases in Class Period |
| 50891 | 530353119 | No Recognized Claim | 128986 | 530310850 | No Purchases in Class Period |
| 50892 | 530353134 | No Recognized Claim | 128987 | 530310864 | No Purchases in Class Period |
| 50893 | 530353135 | No Recognized Claim | 128988 | 530310865 | No Purchases in Class Period |
| 50894 | 530353137 | No Recognized Claim | 128989 | 530310866 | No Purchases in Class Period |
| 50895 | 530353138 | No Recognized Claim | 128990 | 530310867 | No Purchases in Class Period |
| 50896 | 530353139 | No Recognized Claim | 128991 | 530310868 | No Purchases in Class Period |
| 50897 | 530353144 | No Recognized Claim | 128992 | 530310875 | No Purchases in Class Period |
| 50898 | 530353153 | No Recognized Claim | 128993 | 530310886 | No Purchases in Class Period |
| 50899 | 530353168 | No Recognized Claim | 128994 | 530310898 | No Purchases in Class Period |
| 50900 | 530353169 | No Recognized Claim | 128995 | 530310905 | No Purchases in Class Period |
| 50901 | 530353170 | No Recognized Claim | 128996 | 530310914 | No Purchases in Class Period |
| 50902 | 530353173 | No Recognized Claim | 128997 | 530310919 | No Purchases in Class Period |
| 50903 | 530353182 | No Recognized Claim | 128998 | 530310922 | No Purchases in Class Period |
| 50904 | 530353184 | No Recognized Claim | 128999 | 530310923 | No Purchases in Class Period |
| 50905 | 530353185 | No Recognized Claim | 129000 | 530310928 | No Purchases in Class Period |
| 50906 | 530353187 | No Recognized Claim | 129001 | 530310937 | No Purchases in Class Period |
| 50907 | 530353193 | No Recognized Claim | 129002 | 530310942 | No Purchases in Class Period |
| 50908 | 530353195 | No Recognized Claim | 129003 | 530310943 | No Purchases in Class Period |
| 50909 | 530353203 | No Recognized Claim | 129004 | 530310952 | No Purchases in Class Period |
| 50910 | 530353208 | No Recognized Claim | 129005 | 530310966 | No Purchases in Class Period |
| 50911 | 530353211 | No Recognized Claim | 129006 | 530310973 | No Purchases in Class Period |
| 50912 | 530353216 | No Recognized Claim | 129007 | 530310976 | No Purchases in Class Period |
| 50913 | 530353220 | No Recognized Claim | 129008 | 530310977 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 50914 | 530353229 | No Recognized Claim | 129009 | 530310978 | No Purchases in Class Period |
| 50915 | 530353241 | No Recognized Claim | 129010 | 530310986 | No Purchases in Class Period |
| 50916 | 530353263 | No Recognized Claim | 129011 | 530310988 | No Purchases in Class Period |
| 50917 | 530353276 | No Recognized Claim | 129012 | 530310993 | No Purchases in Class Period |
| 50918 | 530353279 | No Recognized Claim | 129013 | 530311001 | No Purchases in Class Period |
| 50919 | 530353283 | No Recognized Claim | 129014 | 530311007 | No Purchases in Class Period |
| 50920 | 530353298 | No Recognized Claim | 129015 | 530311010 | No Purchases in Class Period |
| 50921 | 530353305 | No Recognized Claim | 129016 | 530311016 | No Purchases in Class Period |
| 50922 | 530353307 | No Recognized Claim | 129017 | 530311021 | No Purchases in Class Period |
| 50923 | 530353311 | No Recognized Claim | 129018 | 530311028 | No Purchases in Class Period |
| 50924 | 530353320 | No Recognized Claim | 129019 | 530311029 | No Purchases in Class Period |
| 50925 | 530353323 | No Recognized Claim | 129020 | 530311032 | No Purchases in Class Period |
| 50926 | 530353324 | No Recognized Claim | 129021 | 530311043 | No Purchases in Class Period |
| 50927 | 530353339 | No Recognized Claim | 129022 | 530311044 | No Purchases in Class Period |
| 50928 | 530353369 | No Recognized Claim | 129023 | 530311045 | No Purchases in Class Period |
| 50929 | 530353371 | No Recognized Claim | 129024 | 530311047 | No Purchases in Class Period |
| 50930 | 530353378 | No Recognized Claim | 129025 | 530311049 | No Purchases in Class Period |
| 50931 | 530353379 | No Recognized Claim | 129026 | 530311050 | No Purchases in Class Period |
| 50932 | 530353380 | No Recognized Claim | 129027 | 530311064 | No Purchases in Class Period |
| 50933 | 530353385 | No Recognized Claim | 129028 | 530311069 | No Purchases in Class Period |
| 50934 | 530353386 | No Recognized Claim | 129029 | 530311082 | No Purchases in Class Period |
| 50935 | 530353391 | No Recognized Claim | 129030 | 530311086 | No Purchases in Class Period |
| 50936 | 530353393 | No Recognized Claim | 129031 | 530311087 | No Purchases in Class Period |
| 50937 | 530353395 | No Recognized Claim | 129032 | 530311088 | No Purchases in Class Period |
| 50938 | 530353416 | No Recognized Claim | 129033 | 530311090 | No Purchases in Class Period |
| 50939 | 530353425 | No Recognized Claim | 129034 | 530311091 | No Purchases in Class Period |
| 50940 | 530353435 | No Recognized Claim | 129035 | 530311098 | No Purchases in Class Period |
| 50941 | 530353438 | No Recognized Claim | 129036 | 530311106 | No Purchases in Class Period |
| 50942 | 530353440 | No Recognized Claim | 129037 | 530311108 | No Purchases in Class Period |
| 50943 | 530353441 | No Recognized Claim | 129038 | 530311113 | No Purchases in Class Period |
| 50944 | 530353456 | No Recognized Claim | 129039 | 530311117 | No Purchases in Class Period |
| 50945 | 530353458 | No Recognized Claim | 129040 | 530311128 | No Purchases in Class Period |
| 50946 | 530353466 | No Recognized Claim | 129041 | 530311129 | No Purchases in Class Period |
| 50947 | 530353471 | No Recognized Claim | 129042 | 530311130 | No Purchases in Class Period |
| 50948 | 530353493 | No Recognized Claim | 129043 | 530311137 | No Purchases in Class Period |
| 50949 | 530353505 | No Recognized Claim | 129044 | 530311144 | No Purchases in Class Period |
| 50950 | 530353513 | No Recognized Claim | 129045 | 530311161 | No Purchases in Class Period |
| 50951 | 530353522 | No Recognized Claim | 129046 | 530311192 | No Purchases in Class Period |
| 50952 | 530353524 | No Recognized Claim | 129047 | 530311194 | No Purchases in Class Period |
| 50953 | 530353552 | No Recognized Claim | 129048 | 530311210 | No Purchases in Class Period |
| 50954 | 530353553 | No Recognized Claim | 129049 | 530311216 | No Purchases in Class Period |
| 50955 | 530353556 | No Recognized Claim | 129050 | 530311217 | No Purchases in Class Period |
| 50956 | 530353558 | No Recognized Claim | 129051 | 530311223 | No Purchases in Class Period |
| 50957 | 530353574 | No Recognized Claim | 129052 | 530311224 | No Purchases in Class Period |
| 50958 | 530353583 | No Recognized Claim | 129053 | 530311239 | No Purchases in Class Period |
| 50959 | 530353586 | No Recognized Claim | 129054 | 530311241 | No Purchases in Class Period |
| 50960 | 530353590 | No Recognized Claim | 129055 | 530311249 | No Purchases in Class Period |
| 50961 | 530353597 | No Recognized Claim | 129056 | 530311256 | No Purchases in Class Period |
| 50962 | 530353618 | No Recognized Claim | 129057 | 530311257 | No Purchases in Class Period |
| 50963 | 530353629 | No Recognized Claim | 129058 | 530311274 | No Purchases in Class Period |
| 50964 | 530353633 | No Recognized Claim | 129059 | 530311283 | No Purchases in Class Period |
| 50965 | 530353634 | No Recognized Claim | 129060 | 530311294 | No Purchases in Class Period |
| 50966 | 530353635 | No Recognized Claim | 129061 | 530311295 | No Purchases in Class Period |
| 50967 | 530353637 | No Recognized Claim | 129062 | 530311297 | No Purchases in Class Period |
| 50968 | 530353648 | No Recognized Claim | 129063 | 530311308 | No Purchases in Class Period |
| 50969 | 530353652 | No Recognized Claim | 129064 | 530311317 | No Purchases in Class Period |
| 50970 | 530353653 | No Recognized Claim | 129065 | 530311335 | No Purchases in Class Period |
| 50971 | 530353658 | No Recognized Claim | 129066 | 530311357 | No Purchases in Class Period |
| 50972 | 530353667 | No Recognized Claim | 129067 | 530311375 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 50973 | 530353674 | No Recognized Claim | 129068 | 530311376 | No Purchases in Class Period |
| 50974 | 530353676 | No Recognized Claim | 129069 | 530311381 | No Purchases in Class Period |
| 50975 | 530353687 | No Recognized Claim | 129070 | 530311383 | No Purchases in Class Period |
| 50976 | 530353695 | No Recognized Claim | 129071 | 530311384 | No Purchases in Class Period |
| 50977 | 530353696 | No Recognized Claim | 129072 | 530311389 | No Purchases in Class Period |
| 50978 | 530353698 | No Recognized Claim | 129073 | 530311420 | No Purchases in Class Period |
| 50979 | 530353702 | No Recognized Claim | 129074 | 530311433 | No Purchases in Class Period |
| 50980 | 530353703 | No Recognized Claim | 129075 | 530311454 | No Purchases in Class Period |
| 50981 | 530353704 | No Recognized Claim | 129076 | 530311455 | No Purchases in Class Period |
| 50982 | 530353721 | No Recognized Claim | 129077 | 530311456 | No Purchases in Class Period |
| 50983 | 530353728 | No Recognized Claim | 129078 | 530311457 | No Purchases in Class Period |
| 50984 | 530353732 | No Recognized Claim | 129079 | 530311464 | No Purchases in Class Period |
| 50985 | 530353746 | No Recognized Claim | 129080 | 530311467 | No Purchases in Class Period |
| 50986 | 530353749 | No Recognized Claim | 129081 | 530311469 | No Purchases in Class Period |
| 50987 | 530353751 | No Recognized Claim | 129082 | 530311475 | No Purchases in Class Period |
| 50988 | 530353754 | No Recognized Claim | 129083 | 530311489 | No Purchases in Class Period |
| 50989 | 530353756 | No Recognized Claim | 129084 | 530311494 | No Purchases in Class Period |
| 50990 | 530353758 | No Recognized Claim | 129085 | 530311497 | No Purchases in Class Period |
| 50991 | 530353759 | No Recognized Claim | 129086 | 530311500 | No Purchases in Class Period |
| 50992 | 530353761 | No Recognized Claim | 129087 | 530311507 | No Purchases in Class Period |
| 50993 | 530353765 | No Recognized Claim | 129088 | 530311511 | No Purchases in Class Period |
| 50994 | 530353766 | No Recognized Claim | 129089 | 530311521 | No Purchases in Class Period |
| 50995 | 530353767 | No Recognized Claim | 129090 | 530311531 | No Purchases in Class Period |
| 50996 | 530353770 | No Recognized Claim | 129091 | 530311543 | No Purchases in Class Period |
| 50997 | 530353771 | No Recognized Claim | 129092 | 530311545 | No Purchases in Class Period |
| 50998 | 530353776 | No Recognized Claim | 129093 | 530311548 | No Purchases in Class Period |
| 50999 | 530353777 | No Recognized Claim | 129094 | 530311557 | No Purchases in Class Period |
| 51000 | 530353778 | No Recognized Claim | 129095 | 530311572 | No Purchases in Class Period |
| 51001 | 530353785 | No Recognized Claim | 129096 | 530311579 | No Purchases in Class Period |
| 51002 | 530353786 | No Recognized Claim | 129097 | 530311598 | No Purchases in Class Period |
| 51003 | 530353788 | No Recognized Claim | 129098 | 530311600 | No Purchases in Class Period |
| 51004 | 530353794 | No Recognized Claim | 129099 | 530311615 | No Purchases in Class Period |
| 51005 | 530353795 | No Recognized Claim | 129100 | 530311616 | No Purchases in Class Period |
| 51006 | 530353799 | No Recognized Claim | 129101 | 530311617 | No Purchases in Class Period |
| 51007 | 530353801 | No Recognized Claim | 129102 | 530311621 | No Purchases in Class Period |
| 51008 | 530353802 | No Recognized Claim | 129103 | 530311644 | No Purchases in Class Period |
| 51009 | 530353803 | No Recognized Claim | 129104 | 530311652 | No Purchases in Class Period |
| 51010 | 530353804 | No Recognized Claim | 129105 | 530311654 | No Purchases in Class Period |
| 51011 | 530353811 | No Recognized Claim | 129106 | 530311658 | No Purchases in Class Period |
| 51012 | 530353819 | No Recognized Claim | 129107 | 530311663 | No Purchases in Class Period |
| 51013 | 530353822 | No Recognized Claim | 129108 | 530311671 | No Purchases in Class Period |
| 51014 | 530353826 | No Recognized Claim | 129109 | 530311672 | No Purchases in Class Period |
| 51015 | 530353829 | No Recognized Claim | 129110 | 530311694 | No Purchases in Class Period |
| 51016 | 530353832 | No Recognized Claim | 129111 | 530311703 | No Purchases in Class Period |
| 51017 | 530353838 | No Recognized Claim | 129112 | 530311705 | No Purchases in Class Period |
| 51018 | 530353858 | No Recognized Claim | 129113 | 530311711 | No Purchases in Class Period |
| 51019 | 530353860 | No Recognized Claim | 129114 | 530311715 | No Purchases in Class Period |
| 51020 | 530353862 | No Recognized Claim | 129115 | 530311716 | No Purchases in Class Period |
| 51021 | 530353863 | No Recognized Claim | 129116 | 530311717 | No Purchases in Class Period |
| 51022 | 530353880 | No Recognized Claim | 129117 | 530311719 | No Purchases in Class Period |
| 51023 | 530353883 | No Recognized Claim | 129118 | 530311725 | No Purchases in Class Period |
| 51024 | 530353886 | No Recognized Claim | 129119 | 530311726 | No Purchases in Class Period |
| 51025 | 530353887 | No Recognized Claim | 129120 | 530311727 | No Purchases in Class Period |
| 51026 | 530353898 | No Recognized Claim | 129121 | 530311733 | No Purchases in Class Period |
| 51027 | 530353899 | No Recognized Claim | 129122 | 530311739 | No Purchases in Class Period |
| 51028 | 530353900 | No Recognized Claim | 129123 | 530311740 | No Purchases in Class Period |
| 51029 | 530353903 | No Recognized Claim | 129124 | 530311742 | No Purchases in Class Period |
| 51030 | 530353907 | No Recognized Claim | 129125 | 530311748 | No Purchases in Class Period |
| 51031 | 530353909 | No Recognized Claim | 129126 | 530311759 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 51032 | 530353910 | No Recognized Claim | 129127 | 530311766 | No Purchases in Class Period |
| 51033 | 530353911 | No Recognized Claim | 129128 | 530311767 | No Purchases in Class Period |
| 51034 | 530353912 | No Recognized Claim | 129129 | 530311778 | No Purchases in Class Period |
| 51035 | 530353914 | No Recognized Claim | 129130 | 530311781 | No Purchases in Class Period |
| 51036 | 530353915 | No Recognized Claim | 129131 | 530311783 | No Purchases in Class Period |
| 51037 | 530353916 | No Recognized Claim | 129132 | 530311784 | No Purchases in Class Period |
| 51038 | 530353918 | No Recognized Claim | 129133 | 530311794 | No Purchases in Class Period |
| 51039 | 530353919 | No Recognized Claim | 129134 | 530311808 | No Purchases in Class Period |
| 51040 | 530353920 | No Recognized Claim | 129135 | 530311824 | No Purchases in Class Period |
| 51041 | 530353921 | No Recognized Claim | 129136 | 530311849 | No Purchases in Class Period |
| 51042 | 530353922 | No Recognized Claim | 129137 | 530311864 | No Purchases in Class Period |
| 51043 | 530353925 | No Recognized Claim | 129138 | 530311867 | No Purchases in Class Period |
| 51044 | 530353927 | No Recognized Claim | 129139 | 530311876 | No Purchases in Class Period |
| 51045 | 530353929 | No Recognized Claim | 129140 | 530311877 | No Purchases in Class Period |
| 51046 | 530353930 | No Recognized Claim | 129141 | 530311878 | No Purchases in Class Period |
| 51047 | 530353932 | No Recognized Claim | 129142 | 530311879 | No Purchases in Class Period |
| 51048 | 530353934 | No Recognized Claim | 129143 | 530311891 | No Purchases in Class Period |
| 51049 | 530353936 | No Recognized Claim | 129144 | 530311892 | No Purchases in Class Period |
| 51050 | 530353939 | No Recognized Claim | 129145 | 530311902 | No Purchases in Class Period |
| 51051 | 530353941 | No Recognized Claim | 129146 | 530311918 | No Purchases in Class Period |
| 51052 | 530353942 | No Recognized Claim | 129147 | 530311919 | No Purchases in Class Period |
| 51053 | 530353943 | No Recognized Claim | 129148 | 530311924 | No Purchases in Class Period |
| 51054 | 530353947 | No Recognized Claim | 129149 | 530311925 | No Purchases in Class Period |
| 51055 | 530353949 | No Recognized Claim | 129150 | 530311940 | No Purchases in Class Period |
| 51056 | 530353952 | No Recognized Claim | 129151 | 530311949 | No Purchases in Class Period |
| 51057 | 530353954 | No Recognized Claim | 129152 | 530311950 | No Purchases in Class Period |
| 51058 | 530353957 | No Recognized Claim | 129153 | 530311956 | No Purchases in Class Period |
| 51059 | 530353958 | No Recognized Claim | 129154 | 530311958 | No Purchases in Class Period |
| 51060 | 530353963 | No Recognized Claim | 129155 | 530311960 | No Purchases in Class Period |
| 51061 | 530353965 | No Recognized Claim | 129156 | 530311961 | No Purchases in Class Period |
| 51062 | 530353970 | No Recognized Claim | 129157 | 530311965 | No Purchases in Class Period |
| 51063 | 530353974 | No Recognized Claim | 129158 | 530311970 | No Purchases in Class Period |
| 51064 | 530353997 | No Recognized Claim | 129159 | 530311980 | No Purchases in Class Period |
| 51065 | 530354004 | No Recognized Claim | 129160 | 530311986 | No Purchases in Class Period |
| 51066 | 530354008 | No Recognized Claim | 129161 | 530311990 | No Purchases in Class Period |
| 51067 | 530354023 | No Recognized Claim | 129162 | 530311992 | No Purchases in Class Period |
| 51068 | 530354037 | No Recognized Claim | 129163 | 530311995 | No Purchases in Class Period |
| 51069 | 530354046 | No Recognized Claim | 129164 | 530312004 | No Purchases in Class Period |
| 51070 | 530354051 | No Recognized Claim | 129165 | 530312005 | No Purchases in Class Period |
| 51071 | 530354060 | No Recognized Claim | 129166 | 530312006 | No Purchases in Class Period |
| 51072 | 530354062 | No Recognized Claim | 129167 | 530312010 | No Purchases in Class Period |
| 51073 | 530354103 | No Recognized Claim | 129168 | 530312025 | No Purchases in Class Period |
| 51074 | 530354104 | No Recognized Claim | 129169 | 530312026 | No Purchases in Class Period |
| 51075 | 530354105 | No Recognized Claim | 129170 | 530312045 | No Purchases in Class Period |
| 51076 | 530354107 | No Recognized Claim | 129171 | 530312048 | No Purchases in Class Period |
| 51077 | 530354127 | No Recognized Claim | 129172 | 530312051 | No Purchases in Class Period |
| 51078 | 530354151 | No Recognized Claim | 129173 | 530312052 | No Purchases in Class Period |
| 51079 | 530354157 | No Recognized Claim | 129174 | 530312058 | No Purchases in Class Period |
| 51080 | 530354158 | No Recognized Claim | 129175 | 530312060 | No Purchases in Class Period |
| 51081 | 530354159 | No Recognized Claim | 129176 | 530312063 | No Purchases in Class Period |
| 51082 | 530354160 | No Recognized Claim | 129177 | 530312078 | No Purchases in Class Period |
| 51083 | 530354163 | No Recognized Claim | 129178 | 530312079 | No Purchases in Class Period |
| 51084 | 530354169 | No Recognized Claim | 129179 | 530312081 | No Purchases in Class Period |
| 51085 | 530354177 | No Recognized Claim | 129180 | 530312083 | No Purchases in Class Period |
| 51086 | 530354186 | No Recognized Claim | 129181 | 530312089 | No Purchases in Class Period |
| 51087 | 530354187 | No Recognized Claim | 129182 | 530312090 | No Purchases in Class Period |
| 51088 | 530354199 | No Recognized Claim | 129183 | 530312091 | No Purchases in Class Period |
| 51089 | 530354209 | No Recognized Claim | 129184 | 530312099 | No Purchases in Class Period |
| 51090 | 530354211 | No Recognized Claim | 129185 | 530312101 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 51091 | 530354212 | No Recognized Claim | 129186 | 530312114 | No Purchases in Class Period |
| 51092 | 530354217 | No Recognized Claim | 129187 | 530312119 | No Purchases in Class Period |
| 51093 | 530354218 | No Recognized Claim | 129188 | 530312129 | No Purchases in Class Period |
| 51094 | 530354219 | No Recognized Claim | 129189 | 530312131 | No Purchases in Class Period |
| 51095 | 530354220 | No Recognized Claim | 129190 | 530312138 | No Purchases in Class Period |
| 51096 | 530354233 | No Recognized Claim | 129191 | 530312152 | No Purchases in Class Period |
| 51097 | 530354235 | No Recognized Claim | 129192 | 530312168 | No Purchases in Class Period |
| 51098 | 530354240 | No Recognized Claim | 129193 | 530312169 | No Purchases in Class Period |
| 51099 | 530354242 | No Recognized Claim | 129194 | 530312170 | No Purchases in Class Period |
| 51100 | 530354245 | No Recognized Claim | 129195 | 530312176 | No Purchases in Class Period |
| 51101 | 530354252 | No Recognized Claim | 129196 | 530312179 | No Purchases in Class Period |
| 51102 | 530354255 | No Recognized Claim | 129197 | 530312189 | No Purchases in Class Period |
| 51103 | 530354256 | No Recognized Claim | 129198 | 530312190 | No Purchases in Class Period |
| 51104 | 530354261 | No Recognized Claim | 129199 | 530312198 | No Purchases in Class Period |
| 51105 | 530354262 | No Recognized Claim | 129200 | 530312207 | No Purchases in Class Period |
| 51106 | 530354263 | No Recognized Claim | 129201 | 530312217 | No Purchases in Class Period |
| 51107 | 530354266 | No Recognized Claim | 129202 | 530312226 | No Purchases in Class Period |
| 51108 | 530354290 | No Recognized Claim | 129203 | 530312233 | No Purchases in Class Period |
| 51109 | 530354291 | No Recognized Claim | 129204 | 530312235 | No Purchases in Class Period |
| 51110 | 530354296 | No Recognized Claim | 129205 | 530312252 | No Purchases in Class Period |
| 51111 | 530354300 | No Recognized Claim | 129206 | 530312255 | No Purchases in Class Period |
| 51112 | 530354301 | No Recognized Claim | 129207 | 530312256 | No Purchases in Class Period |
| 51113 | 530354302 | No Recognized Claim | 129208 | 530312265 | No Purchases in Class Period |
| 51114 | 530354304 | No Recognized Claim | 129209 | 530312269 | No Purchases in Class Period |
| 51115 | 530354320 | No Recognized Claim | 129210 | 530312273 | No Purchases in Class Period |
| 51116 | 530354322 | No Recognized Claim | 129211 | 530312282 | No Purchases in Class Period |
| 51117 | 530354323 | No Recognized Claim | 129212 | 530312283 | No Purchases in Class Period |
| 51118 | 530354335 | No Recognized Claim | 129213 | 530312292 | No Purchases in Class Period |
| 51119 | 530354342 | No Recognized Claim | 129214 | 530312293 | No Purchases in Class Period |
| 51120 | 530354346 | No Recognized Claim | 129215 | 530312308 | No Purchases in Class Period |
| 51121 | 530354378 | No Recognized Claim | 129216 | 530312314 | No Purchases in Class Period |
| 51122 | 530354390 | No Recognized Claim | 129217 | 530312318 | No Purchases in Class Period |
| 51123 | 530354404 | No Recognized Claim | 129218 | 530312324 | No Purchases in Class Period |
| 51124 | 530354408 | No Recognized Claim | 129219 | 530312332 | No Purchases in Class Period |
| 51125 | 530354411 | No Recognized Claim | 129220 | 530312337 | No Purchases in Class Period |
| 51126 | 530354412 | No Recognized Claim | 129221 | 530312339 | No Purchases in Class Period |
| 51127 | 530354414 | No Recognized Claim | 129222 | 530312342 | No Purchases in Class Period |
| 51128 | 530354416 | No Recognized Claim | 129223 | 530312344 | No Purchases in Class Period |
| 51129 | 530354417 | No Recognized Claim | 129224 | 530312352 | No Purchases in Class Period |
| 51130 | 530354420 | No Recognized Claim | 129225 | 530312357 | No Purchases in Class Period |
| 51131 | 530354421 | No Recognized Claim | 129226 | 530312359 | No Purchases in Class Period |
| 51132 | 530354426 | No Recognized Claim | 129227 | 530312368 | No Purchases in Class Period |
| 51133 | 530354427 | No Recognized Claim | 129228 | 530312377 | No Purchases in Class Period |
| 51134 | 530354428 | No Recognized Claim | 129229 | 530312378 | No Purchases in Class Period |
| 51135 | 530354433 | No Recognized Claim | 129230 | 530312379 | No Purchases in Class Period |
| 51136 | 530354438 | No Recognized Claim | 129231 | 530312402 | No Purchases in Class Period |
| 51137 | 530354442 | No Recognized Claim | 129232 | 530312408 | No Purchases in Class Period |
| 51138 | 530354450 | No Recognized Claim | 129233 | 530312409 | No Purchases in Class Period |
| 51139 | 530354455 | No Recognized Claim | 129234 | 530312410 | No Purchases in Class Period |
| 51140 | 530354459 | No Recognized Claim | 129235 | 530312432 | No Purchases in Class Period |
| 51141 | 530354467 | No Recognized Claim | 129236 | 530312433 | No Purchases in Class Period |
| 51142 | 530354474 | No Recognized Claim | 129237 | 530312434 | No Purchases in Class Period |
| 51143 | 530354479 | No Recognized Claim | 129238 | 530312435 | No Purchases in Class Period |
| 51144 | 530354487 | No Recognized Claim | 129239 | 530312438 | No Purchases in Class Period |
| 51145 | 530354489 | No Recognized Claim | 129240 | 530312440 | No Purchases in Class Period |
| 51146 | 530354493 | No Recognized Claim | 129241 | 530312441 | No Purchases in Class Period |
| 51147 | 530354495 | No Recognized Claim | 129242 | 530312444 | No Purchases in Class Period |
| 51148 | 530354518 | No Recognized Claim | 129243 | 530312448 | No Purchases in Class Period |
| 51149 | 530354519 | No Recognized Claim | 129244 | 530312450 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 51150 | 530354522 | No Recognized Claim | 129245 | 530312453 | No Purchases in Class Period |
| 51151 | 530354528 | No Recognized Claim | 129246 | 530312456 | No Purchases in Class Period |
| 51152 | 530354535 | No Recognized Claim | 129247 | 530312501 | No Purchases in Class Period |
| 51153 | 530354539 | No Recognized Claim | 129248 | 530312502 | No Purchases in Class Period |
| 51154 | 530354541 | No Recognized Claim | 129249 | 530312503 | No Purchases in Class Period |
| 51155 | 530354542 | No Recognized Claim | 129250 | 530312511 | No Purchases in Class Period |
| 51156 | 530354543 | No Recognized Claim | 129251 | 530312519 | No Purchases in Class Period |
| 51157 | 530354545 | No Recognized Claim | 129252 | 530312523 | No Purchases in Class Period |
| 51158 | 530354548 | No Recognized Claim | 129253 | 530312528 | No Purchases in Class Period |
| 51159 | 530354551 | No Recognized Claim | 129254 | 530312532 | No Purchases in Class Period |
| 51160 | 530354555 | No Recognized Claim | 129255 | 530312534 | No Purchases in Class Period |
| 51161 | 530354559 | No Recognized Claim | 129256 | 530312538 | No Purchases in Class Period |
| 51162 | 530354563 | No Recognized Claim | 129257 | 530312540 | No Purchases in Class Period |
| 51163 | 530354564 | No Recognized Claim | 129258 | 530312542 | No Purchases in Class Period |
| 51164 | 530354567 | No Recognized Claim | 129259 | 530312546 | No Purchases in Class Period |
| 51165 | 530354569 | No Recognized Claim | 129260 | 530312556 | No Purchases in Class Period |
| 51166 | 530354580 | No Recognized Claim | 129261 | 530312558 | No Purchases in Class Period |
| 51167 | 530354582 | No Recognized Claim | 129262 | 530312560 | No Purchases in Class Period |
| 51168 | 530354597 | No Recognized Claim | 129263 | 530312562 | No Purchases in Class Period |
| 51169 | 530354613 | No Recognized Claim | 129264 | 530312574 | No Purchases in Class Period |
| 51170 | 530354631 | No Recognized Claim | 129265 | 530312589 | No Purchases in Class Period |
| 51171 | 530354633 | No Recognized Claim | 129266 | 530312607 | No Purchases in Class Period |
| 51172 | 530354634 | No Recognized Claim | 129267 | 530312608 | No Purchases in Class Period |
| 51173 | 530354647 | No Recognized Claim | 129268 | 530312611 | No Purchases in Class Period |
| 51174 | 530354651 | No Recognized Claim | 129269 | 530312612 | No Purchases in Class Period |
| 51175 | 530354653 | No Recognized Claim | 129270 | 530312631 | No Purchases in Class Period |
| 51176 | 530354657 | No Recognized Claim | 129271 | 530312641 | No Purchases in Class Period |
| 51177 | 530354662 | No Recognized Claim | 129272 | 530312642 | No Purchases in Class Period |
| 51178 | 530354669 | No Recognized Claim | 129273 | 530312645 | No Purchases in Class Period |
| 51179 | 530354673 | No Recognized Claim | 129274 | 530312659 | No Purchases in Class Period |
| 51180 | 530354674 | No Recognized Claim | 129275 | 530312684 | No Purchases in Class Period |
| 51181 | 530354679 | No Recognized Claim | 129276 | 530312686 | No Purchases in Class Period |
| 51182 | 530354680 | No Recognized Claim | 129277 | 530312688 | No Purchases in Class Period |
| 51183 | 530354684 | No Recognized Claim | 129278 | 530312689 | No Purchases in Class Period |
| 51184 | 530354685 | No Recognized Claim | 129279 | 530312714 | No Purchases in Class Period |
| 51185 | 530354686 | No Recognized Claim | 129280 | 530312716 | No Purchases in Class Period |
| 51186 | 530354692 | No Recognized Claim | 129281 | 530312747 | No Purchases in Class Period |
| 51187 | 530354696 | No Recognized Claim | 129282 | 530312748 | No Purchases in Class Period |
| 51188 | 530354708 | No Recognized Claim | 129283 | 530312757 | No Purchases in Class Period |
| 51189 | 530354709 | No Recognized Claim | 129284 | 530312762 | No Purchases in Class Period |
| 51190 | 530354716 | No Recognized Claim | 129285 | 530312764 | No Purchases in Class Period |
| 51191 | 530354717 | No Recognized Claim | 129286 | 530312792 | No Purchases in Class Period |
| 51192 | 530354726 | No Recognized Claim | 129287 | 530312795 | No Purchases in Class Period |
| 51193 | 530354729 | No Recognized Claim | 129288 | 530312803 | No Purchases in Class Period |
| 51194 | 530354738 | No Recognized Claim | 129289 | 530312813 | No Purchases in Class Period |
| 51195 | 530354741 | No Recognized Claim | 129290 | 530312823 | No Purchases in Class Period |
| 51196 | 530354747 | No Recognized Claim | 129291 | 530312832 | No Purchases in Class Period |
| 51197 | 530354754 | No Recognized Claim | 129292 | 530312849 | No Purchases in Class Period |
| 51198 | 530354765 | No Recognized Claim | 129293 | 530312855 | No Purchases in Class Period |
| 51199 | 530354768 | No Recognized Claim | 129294 | 530312867 | No Purchases in Class Period |
| 51200 | 530354780 | No Recognized Claim | 129295 | 530312875 | No Purchases in Class Period |
| 51201 | 530354781 | No Recognized Claim | 129296 | 530312877 | No Purchases in Class Period |
| 51202 | 530354790 | No Recognized Claim | 129297 | 530312878 | No Purchases in Class Period |
| 51203 | 530354792 | No Recognized Claim | 129298 | 530312879 | No Purchases in Class Period |
| 51204 | 530354796 | No Recognized Claim | 129299 | 530312894 | No Purchases in Class Period |
| 51205 | 530354797 | No Recognized Claim | 129300 | 530312907 | No Purchases in Class Period |
| 51206 | 530354805 | No Recognized Claim | 129301 | 530312912 | No Purchases in Class Period |
| 51207 | 530354809 | No Recognized Claim | 129302 | 530312917 | No Purchases in Class Period |
| 51208 | 530354824 | No Recognized Claim | 129303 | 530312919 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 51209 | 530354827 | No Recognized Claim | 129304 | 530312920 | No Purchases in Class Period |
| 51210 | 530354835 | No Recognized Claim | 129305 | 530312935 | No Purchases in Class Period |
| 51211 | 530354836 | No Recognized Claim | 129306 | 530312948 | No Purchases in Class Period |
| 51212 | 530354841 | No Recognized Claim | 129307 | 530312952 | No Purchases in Class Period |
| 51213 | 530354842 | No Recognized Claim | 129308 | 530312953 | No Purchases in Class Period |
| 51214 | 530354856 | No Recognized Claim | 129309 | 530312956 | No Purchases in Class Period |
| 51215 | 530354865 | No Recognized Claim | 129310 | 530312959 | No Purchases in Class Period |
| 51216 | 530354866 | No Recognized Claim | 129311 | 530312961 | No Purchases in Class Period |
| 51217 | 530354867 | No Recognized Claim | 129312 | 530312981 | No Purchases in Class Period |
| 51218 | 530354868 | No Recognized Claim | 129313 | 530312987 | No Purchases in Class Period |
| 51219 | 530354870 | No Recognized Claim | 129314 | 530312998 | No Purchases in Class Period |
| 51220 | 530354872 | No Recognized Claim | 129315 | 530313005 | No Purchases in Class Period |
| 51221 | 530354875 | No Recognized Claim | 129316 | 530313008 | No Purchases in Class Period |
| 51222 | 530354881 | No Recognized Claim | 129317 | 530313017 | No Purchases in Class Period |
| 51223 | 530354882 | No Recognized Claim | 129318 | 530313018 | No Purchases in Class Period |
| 51224 | 530354885 | No Recognized Claim | 129319 | 530313023 | No Purchases in Class Period |
| 51225 | 530354886 | No Recognized Claim | 129320 | 530313033 | No Purchases in Class Period |
| 51226 | 530354895 | No Recognized Claim | 129321 | 530313055 | No Purchases in Class Period |
| 51227 | 530354909 | No Recognized Claim | 129322 | 530313057 | No Purchases in Class Period |
| 51228 | 530354910 | No Recognized Claim | 129323 | 530313058 | No Purchases in Class Period |
| 51229 | 530354926 | No Recognized Claim | 129324 | 530313059 | No Purchases in Class Period |
| 51230 | 530354927 | No Recognized Claim | 129325 | 530313060 | No Purchases in Class Period |
| 51231 | 530354928 | No Recognized Claim | 129326 | 530313062 | No Purchases in Class Period |
| 51232 | 530354929 | No Recognized Claim | 129327 | 530313071 | No Purchases in Class Period |
| 51233 | 530354931 | No Recognized Claim | 129328 | 530313073 | No Purchases in Class Period |
| 51234 | 530354937 | No Recognized Claim | 129329 | 530313074 | No Purchases in Class Period |
| 51235 | 530354943 | No Recognized Claim | 129330 | 530313083 | No Purchases in Class Period |
| 51236 | 530354947 | No Recognized Claim | 129331 | 530313091 | No Purchases in Class Period |
| 51237 | 530354948 | No Recognized Claim | 129332 | 530313097 | No Purchases in Class Period |
| 51238 | 530354949 | No Recognized Claim | 129333 | 530313106 | No Purchases in Class Period |
| 51239 | 530354962 | No Recognized Claim | 129334 | 530313115 | No Purchases in Class Period |
| 51240 | 530354966 | No Recognized Claim | 129335 | 530313119 | No Purchases in Class Period |
| 51241 | 530354968 | No Recognized Claim | 129336 | 530313132 | No Purchases in Class Period |
| 51242 | 530354969 | No Recognized Claim | 129337 | 530313133 | No Purchases in Class Period |
| 51243 | 530354970 | No Recognized Claim | 129338 | 530313134 | No Purchases in Class Period |
| 51244 | 530354972 | No Recognized Claim | 129339 | 530313139 | No Purchases in Class Period |
| 51245 | 530354974 | No Recognized Claim | 129340 | 530313140 | No Purchases in Class Period |
| 51246 | 530354975 | No Recognized Claim | 129341 | 530313142 | No Purchases in Class Period |
| 51247 | 530354987 | No Recognized Claim | 129342 | 530313143 | No Purchases in Class Period |
| 51248 | 530354988 | No Recognized Claim | 129343 | 530313146 | No Purchases in Class Period |
| 51249 | 530354995 | No Recognized Claim | 129344 | 530313147 | No Purchases in Class Period |
| 51250 | 530355001 | No Recognized Claim | 129345 | 530313152 | No Purchases in Class Period |
| 51251 | 530355006 | No Recognized Claim | 129346 | 530313153 | No Purchases in Class Period |
| 51252 | 530355012 | No Recognized Claim | 129347 | 530313176 | No Purchases in Class Period |
| 51253 | 530355018 | No Recognized Claim | 129348 | 530313178 | No Purchases in Class Period |
| 51254 | 530355019 | No Recognized Claim | 129349 | 530313192 | No Purchases in Class Period |
| 51255 | 530355020 | No Recognized Claim | 129350 | 530313207 | No Purchases in Class Period |
| 51256 | 530355022 | No Recognized Claim | 129351 | 530313208 | No Purchases in Class Period |
| 51257 | 530355023 | No Recognized Claim | 129352 | 530313213 | No Purchases in Class Period |
| 51258 | 530355026 | No Recognized Claim | 129353 | 530313214 | No Purchases in Class Period |
| 51259 | 530355027 | No Recognized Claim | 129354 | 530313217 | No Purchases in Class Period |
| 51260 | 530355028 | No Recognized Claim | 129355 | 530313218 | No Purchases in Class Period |
| 51261 | 530355029 | No Recognized Claim | 129356 | 530313221 | No Purchases in Class Period |
| 51262 | 530355030 | No Recognized Claim | 129357 | 530313224 | No Purchases in Class Period |
| 51263 | 530355031 | No Recognized Claim | 129358 | 530313239 | No Purchases in Class Period |
| 51264 | 530355032 | No Recognized Claim | 129359 | 530313250 | No Purchases in Class Period |
| 51265 | 530355033 | No Recognized Claim | 129360 | 530313260 | No Purchases in Class Period |
| 51266 | 530355034 | No Recognized Claim | 129361 | 530313262 | No Purchases in Class Period |
| 51267 | 530355037 | No Recognized Claim | 129362 | 530313263 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 51268 | 530355039 | No Recognized Claim | 129363 | 530313264 | No Purchases in Class Period |
| 51269 | 530355040 | No Recognized Claim | 129364 | 530313271 | No Purchases in Class Period |
| 51270 | 530355041 | No Recognized Claim | 129365 | 530313274 | No Purchases in Class Period |
| 51271 | 530355042 | No Recognized Claim | 129366 | 530313276 | No Purchases in Class Period |
| 51272 | 530355054 | No Recognized Claim | 129367 | 530313277 | No Purchases in Class Period |
| 51273 | 530355056 | No Recognized Claim | 129368 | 530313278 | No Purchases in Class Period |
| 51274 | 530355061 | No Recognized Claim | 129369 | 530313284 | No Purchases in Class Period |
| 51275 | 530355063 | No Recognized Claim | 129370 | 530313297 | No Purchases in Class Period |
| 51276 | 530355065 | No Recognized Claim | 129371 | 530313312 | No Purchases in Class Period |
| 51277 | 530355067 | No Recognized Claim | 129372 | 530313316 | No Purchases in Class Period |
| 51278 | 530355068 | No Recognized Claim | 129373 | 530313322 | No Purchases in Class Period |
| 51279 | 530355070 | No Recognized Claim | 129374 | 530343180 | No Purchases in Class Period |
| 51280 | 530355097 | No Recognized Claim | 129375 | 530343186 | No Purchases in Class Period |
| 51281 | 530355098 | No Recognized Claim | 129376 | 530343187 | No Purchases in Class Period |
| 51282 | 530355099 | No Recognized Claim | 129377 | 530343205 | No Purchases in Class Period |
| 51283 | 530355103 | No Recognized Claim | 129378 | 530343212 | No Purchases in Class Period |
| 51284 | 530355105 | No Recognized Claim | 129379 | 530343213 | No Purchases in Class Period |
| 51285 | 530355106 | No Recognized Claim | 129380 | 530343218 | No Purchases in Class Period |
| 51286 | 530355107 | No Recognized Claim | 129381 | 530343233 | No Purchases in Class Period |
| 51287 | 530355115 | No Recognized Claim | 129382 | 530343236 | No Purchases in Class Period |
| 51288 | 530355119 | No Recognized Claim | 129383 | 530343242 | No Purchases in Class Period |
| 51289 | 530355120 | No Recognized Claim | 129384 | 530343243 | No Purchases in Class Period |
| 51290 | 530355121 | No Recognized Claim | 129385 | 530343256 | No Purchases in Class Period |
| 51291 | 530355125 | No Recognized Claim | 129386 | 530343264 | No Purchases in Class Period |
| 51292 | 530355138 | No Recognized Claim | 129387 | 530343265 | No Purchases in Class Period |
| 51293 | 530355150 | No Recognized Claim | 129388 | 530343268 | No Purchases in Class Period |
| 51294 | 530355151 | No Recognized Claim | 129389 | 530343276 | No Purchases in Class Period |
| 51295 | 530355154 | No Recognized Claim | 129390 | 530343281 | No Purchases in Class Period |
| 51296 | 530355162 | No Recognized Claim | 129391 | 530343299 | No Purchases in Class Period |
| 51297 | 530355163 | No Recognized Claim | 129392 | 530343314 | No Purchases in Class Period |
| 51298 | 530355165 | No Recognized Claim | 129393 | 530343317 | No Purchases in Class Period |
| 51299 | 530355169 | No Recognized Claim | 129394 | 530343327 | No Purchases in Class Period |
| 51300 | 530355171 | No Recognized Claim | 129395 | 530343333 | No Purchases in Class Period |
| 51301 | 530355175 | No Recognized Claim | 129396 | 530343340 | No Purchases in Class Period |
| 51302 | 530355176 | No Recognized Claim | 129397 | 530343341 | No Purchases in Class Period |
| 51303 | 530355185 | No Recognized Claim | 129398 | 530343342 | No Purchases in Class Period |
| 51304 | 530355197 | No Recognized Claim | 129399 | 530343361 | No Purchases in Class Period |
| 51305 | 530355209 | No Recognized Claim | 129400 | 530343371 | No Purchases in Class Period |
| 51306 | 530355210 | No Recognized Claim | 129401 | 530343373 | No Purchases in Class Period |
| 51307 | 530355213 | No Recognized Claim | 129402 | 530343389 | No Purchases in Class Period |
| 51308 | 530355216 | No Recognized Claim | 129403 | 530343395 | No Purchases in Class Period |
| 51309 | 530355221 | No Recognized Claim | 129404 | 530343403 | No Purchases in Class Period |
| 51310 | 530355222 | No Recognized Claim | 129405 | 530343412 | No Purchases in Class Period |
| 51311 | 530355224 | No Recognized Claim | 129406 | 530343434 | No Purchases in Class Period |
| 51312 | 530355225 | No Recognized Claim | 129407 | 530343439 | No Purchases in Class Period |
| 51313 | 530355226 | No Recognized Claim | 129408 | 530343447 | No Purchases in Class Period |
| 51314 | 530355229 | No Recognized Claim | 129409 | 530343453 | No Purchases in Class Period |
| 51315 | 530355235 | No Recognized Claim | 129410 | 530343465 | No Purchases in Class Period |
| 51316 | 530355237 | No Recognized Claim | 129411 | 530343478 | No Purchases in Class Period |
| 51317 | 530355238 | No Recognized Claim | 129412 | 530343490 | No Purchases in Class Period |
| 51318 | 530355243 | No Recognized Claim | 129413 | 530343491 | No Purchases in Class Period |
| 51319 | 530355244 | No Recognized Claim | 129414 | 530343492 | No Purchases in Class Period |
| 51320 | 530355252 | No Recognized Claim | 129415 | 530343495 | No Purchases in Class Period |
| 51321 | 530355254 | No Recognized Claim | 129416 | 530343499 | No Purchases in Class Period |
| 51322 | 530355255 | No Recognized Claim | 129417 | 530343500 | No Purchases in Class Period |
| 51323 | 530355262 | No Recognized Claim | 129418 | 530343502 | No Purchases in Class Period |
| 51324 | 530355263 | No Recognized Claim | 129419 | 530343508 | No Purchases in Class Period |
| 51325 | 530355265 | No Recognized Claim | 129420 | 530343514 | No Purchases in Class Period |
| 51326 | 530355270 | No Recognized Claim | 129421 | 530343515 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 51327 | 530355280 | No Recognized Claim | 129422 | 530343516 | No Purchases in Class Period |
| 51328 | 530355284 | No Recognized Claim | 129423 | 530343521 | No Purchases in Class Period |
| 51329 | 530355285 | No Recognized Claim | 129424 | 530343522 | No Purchases in Class Period |
| 51330 | 530355286 | No Recognized Claim | 129425 | 530343523 | No Purchases in Class Period |
| 51331 | 530355293 | No Recognized Claim | 129426 | 530343525 | No Purchases in Class Period |
| 51332 | 530355294 | No Recognized Claim | 129427 | 530343526 | No Purchases in Class Period |
| 51333 | 530355305 | No Recognized Claim | 129428 | 530343532 | No Purchases in Class Period |
| 51334 | 530355306 | No Recognized Claim | 129429 | 530343546 | No Purchases in Class Period |
| 51335 | 530355307 | No Recognized Claim | 129430 | 530343551 | No Purchases in Class Period |
| 51336 | 530355310 | No Recognized Claim | 129431 | 530343555 | No Purchases in Class Period |
| 51337 | 530355312 | No Recognized Claim | 129432 | 530343557 | No Purchases in Class Period |
| 51338 | 530355316 | No Recognized Claim | 129433 | 530343560 | No Purchases in Class Period |
| 51339 | 530355322 | No Recognized Claim | 129434 | 530343562 | No Purchases in Class Period |
| 51340 | 530355324 | No Recognized Claim | 129435 | 530343563 | No Purchases in Class Period |
| 51341 | 530355327 | No Recognized Claim | 129436 | 530343567 | No Purchases in Class Period |
| 51342 | 530355335 | No Recognized Claim | 129437 | 530343572 | No Purchases in Class Period |
| 51343 | 530355336 | No Recognized Claim | 129438 | 530343596 | No Purchases in Class Period |
| 51344 | 530355337 | No Recognized Claim | 129439 | 530343602 | No Purchases in Class Period |
| 51345 | 530355339 | No Recognized Claim | 129440 | 530343611 | No Purchases in Class Period |
| 51346 | 530355342 | No Recognized Claim | 129441 | 530343632 | No Purchases in Class Period |
| 51347 | 530355346 | No Recognized Claim | 129442 | 530343635 | No Purchases in Class Period |
| 51348 | 530355347 | No Recognized Claim | 129443 | 530343647 | No Purchases in Class Period |
| 51349 | 530355355 | No Recognized Claim | 129444 | 530343654 | No Purchases in Class Period |
| 51350 | 530355357 | No Recognized Claim | 129445 | 530343663 | No Purchases in Class Period |
| 51351 | 530355359 | No Recognized Claim | 129446 | 530343673 | No Purchases in Class Period |
| 51352 | 530355366 | No Recognized Claim | 129447 | 530343677 | No Purchases in Class Period |
| 51353 | 530355367 | No Recognized Claim | 129448 | 530343685 | No Purchases in Class Period |
| 51354 | 530355368 | No Recognized Claim | 129449 | 530343688 | No Purchases in Class Period |
| 51355 | 530355372 | No Recognized Claim | 129450 | 530343689 | No Purchases in Class Period |
| 51356 | 530355374 | No Recognized Claim | 129451 | 530343691 | No Purchases in Class Period |
| 51357 | 530355382 | No Recognized Claim | 129452 | 530343706 | No Purchases in Class Period |
| 51358 | 530355384 | No Recognized Claim | 129453 | 530343710 | No Purchases in Class Period |
| 51359 | 530355386 | No Recognized Claim | 129454 | 530343731 | No Purchases in Class Period |
| 51360 | 530355390 | No Recognized Claim | 129455 | 530343732 | No Purchases in Class Period |
| 51361 | 530355391 | No Recognized Claim | 129456 | 530343733 | No Purchases in Class Period |
| 51362 | 530355396 | No Recognized Claim | 129457 | 530343734 | No Purchases in Class Period |
| 51363 | 530355397 | No Recognized Claim | 129458 | 530343746 | No Purchases in Class Period |
| 51364 | 530355399 | No Recognized Claim | 129459 | 530343747 | No Purchases in Class Period |
| 51365 | 530355402 | No Recognized Claim | 129460 | 530343748 | No Purchases in Class Period |
| 51366 | 530355403 | No Recognized Claim | 129461 | 530343756 | No Purchases in Class Period |
| 51367 | 530355410 | No Recognized Claim | 129462 | 530343757 | No Purchases in Class Period |
| 51368 | 530355422 | No Recognized Claim | 129463 | 530343766 | No Purchases in Class Period |
| 51369 | 530355425 | No Recognized Claim | 129464 | 530343768 | No Purchases in Class Period |
| 51370 | 530355426 | No Recognized Claim | 129465 | 530343772 | No Purchases in Class Period |
| 51371 | 530355427 | No Recognized Claim | 129466 | 530343776 | No Purchases in Class Period |
| 51372 | 530355428 | No Recognized Claim | 129467 | 530343788 | No Purchases in Class Period |
| 51373 | 530355429 | No Recognized Claim | 129468 | 530343794 | No Purchases in Class Period |
| 51374 | 530355442 | No Recognized Claim | 129469 | 530343798 | No Purchases in Class Period |
| 51375 | 530355443 | No Recognized Claim | 129470 | 530343799 | No Purchases in Class Period |
| 51376 | 530355448 | No Recognized Claim | 129471 | 530343810 | No Purchases in Class Period |
| 51377 | 530355450 | No Recognized Claim | 129472 | 530343812 | No Purchases in Class Period |
| 51378 | 530355454 | No Recognized Claim | 129473 | 530343836 | No Purchases in Class Period |
| 51379 | 530355455 | No Recognized Claim | 129474 | 530343838 | No Purchases in Class Period |
| 51380 | 530355458 | No Recognized Claim | 129475 | 530343861 | No Purchases in Class Period |
| 51381 | 530355459 | No Recognized Claim | 129476 | 530343869 | No Purchases in Class Period |
| 51382 | 530355461 | No Recognized Claim | 129477 | 530343884 | No Purchases in Class Period |
| 51383 | 530355462 | No Recognized Claim | 129478 | 530343889 | No Purchases in Class Period |
| 51384 | 530355474 | No Recognized Claim | 129479 | 530343890 | No Purchases in Class Period |
| 51385 | 530355477 | No Recognized Claim | 129480 | 530343894 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 51386 | 530355479 | No Recognized Claim | 129481 | 530343895 | No Purchases in Class Period |
| 51387 | 530355480 | No Recognized Claim | 129482 | 530343899 | No Purchases in Class Period |
| 51388 | 530355482 | No Recognized Claim | 129483 | 530343914 | No Purchases in Class Period |
| 51389 | 530355483 | No Recognized Claim | 129484 | 530343921 | No Purchases in Class Period |
| 51390 | 530355486 | No Recognized Claim | 129485 | 530343931 | No Purchases in Class Period |
| 51391 | 530355493 | No Recognized Claim | 129486 | 530343940 | No Purchases in Class Period |
| 51392 | 530355497 | No Recognized Claim | 129487 | 530343947 | No Purchases in Class Period |
| 51393 | 530355503 | No Recognized Claim | 129488 | 530343948 | No Purchases in Class Period |
| 51394 | 530355506 | No Recognized Claim | 129489 | 530343954 | No Purchases in Class Period |
| 51395 | 530355507 | No Recognized Claim | 129490 | 530343958 | No Purchases in Class Period |
| 51396 | 530355508 | No Recognized Claim | 129491 | 530343961 | No Purchases in Class Period |
| 51397 | 530355515 | No Recognized Claim | 129492 | 530343971 | No Purchases in Class Period |
| 51398 | 530355517 | No Recognized Claim | 129493 | 530343972 | No Purchases in Class Period |
| 51399 | 530355520 | No Recognized Claim | 129494 | 530343984 | No Purchases in Class Period |
| 51400 | 530355526 | No Recognized Claim | 129495 | 530343986 | No Purchases in Class Period |
| 51401 | 530355535 | No Recognized Claim | 129496 | 530343989 | No Purchases in Class Period |
| 51402 | 530355536 | No Recognized Claim | 129497 | 530343990 | No Purchases in Class Period |
| 51403 | 530355547 | No Recognized Claim | 129498 | 530343994 | No Purchases in Class Period |
| 51404 | 530355557 | No Recognized Claim | 129499 | 530343997 | No Purchases in Class Period |
| 51405 | 530355565 | No Recognized Claim | 129500 | 530344006 | No Purchases in Class Period |
| 51406 | 530355570 | No Recognized Claim | 129501 | 530344016 | No Purchases in Class Period |
| 51407 | 530355585 | No Recognized Claim | 129502 | 530344018 | No Purchases in Class Period |
| 51408 | 530355586 | No Recognized Claim | 129503 | 530344049 | No Purchases in Class Period |
| 51409 | 530355588 | No Recognized Claim | 129504 | 530344050 | No Purchases in Class Period |
| 51410 | 530355589 | No Recognized Claim | 129505 | 530344053 | No Purchases in Class Period |
| 51411 | 530355594 | No Recognized Claim | 129506 | 530344078 | No Purchases in Class Period |
| 51412 | 530355598 | No Recognized Claim | 129507 | 530344083 | No Purchases in Class Period |
| 51413 | 530355616 | No Recognized Claim | 129508 | 530344085 | No Purchases in Class Period |
| 51414 | 530355617 | No Recognized Claim | 129509 | 530344089 | No Purchases in Class Period |
| 51415 | 530355625 | No Recognized Claim | 129510 | 530344095 | No Purchases in Class Period |
| 51416 | 530355641 | No Recognized Claim | 129511 | 530344125 | No Purchases in Class Period |
| 51417 | 530355643 | No Recognized Claim | 129512 | 530344135 | No Purchases in Class Period |
| 51418 | 530355645 | No Recognized Claim | 129513 | 530344170 | No Purchases in Class Period |
| 51419 | 530355658 | No Recognized Claim | 129514 | 530344178 | No Purchases in Class Period |
| 51420 | 530355660 | No Recognized Claim | 129515 | 530344194 | No Purchases in Class Period |
| 51421 | 530355661 | No Recognized Claim | 129516 | 530344207 | No Purchases in Class Period |
| 51422 | 530355662 | No Recognized Claim | 129517 | 530344243 | No Purchases in Class Period |
| 51423 | 530355665 | No Recognized Claim | 129518 | 530344256 | No Purchases in Class Period |
| 51424 | 530355667 | No Recognized Claim | 129519 | 530344280 | No Purchases in Class Period |
| 51425 | 530355668 | No Recognized Claim | 129520 | 530344281 | No Purchases in Class Period |
| 51426 | 530355670 | No Recognized Claim | 129521 | 530344291 | No Purchases in Class Period |
| 51427 | 530355671 | No Recognized Claim | 129522 | 530344293 | No Purchases in Class Period |
| 51428 | 530355689 | No Recognized Claim | 129523 | 530344298 | No Purchases in Class Period |
| 51429 | 530355696 | No Recognized Claim | 129524 | 530344326 | No Purchases in Class Period |
| 51430 | 530355704 | No Recognized Claim | 129525 | 530344327 | No Purchases in Class Period |
| 51431 | 530355705 | No Recognized Claim | 129526 | 530344333 | No Purchases in Class Period |
| 51432 | 530355706 | No Recognized Claim | 129527 | 530344338 | No Purchases in Class Period |
| 51433 | 530355722 | No Recognized Claim | 129528 | 530344354 | No Purchases in Class Period |
| 51434 | 530355723 | No Recognized Claim | 129529 | 530344382 | No Purchases in Class Period |
| 51435 | 530355749 | No Recognized Claim | 129530 | 530344417 | No Purchases in Class Period |
| 51436 | 530355757 | No Recognized Claim | 129531 | 530344445 | No Purchases in Class Period |
| 51437 | 530355769 | No Recognized Claim | 129532 | 530344464 | No Purchases in Class Period |
| 51438 | 530355772 | No Recognized Claim | 129533 | 530344481 | No Purchases in Class Period |
| 51439 | 530355777 | No Recognized Claim | 129534 | 530344482 | No Purchases in Class Period |
| 51440 | 530355779 | No Recognized Claim | 129535 | 530344488 | No Purchases in Class Period |
| 51441 | 530355783 | No Recognized Claim | 129536 | 530344489 | No Purchases in Class Period |
| 51442 | 530355799 | No Recognized Claim | 129537 | 530344505 | No Purchases in Class Period |
| 51443 | 530355801 | No Recognized Claim | 129538 | 530344529 | No Purchases in Class Period |
| 51444 | 530355810 | No Recognized Claim | 129539 | 530344530 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 51445 | 530355826 | No Recognized Claim | 129540 | 530344541 | No Purchases in Class Period |
| 51446 | 530355831 | No Recognized Claim | 129541 | 530344547 | No Purchases in Class Period |
| 51447 | 530355838 | No Recognized Claim | 129542 | 530344563 | No Purchases in Class Period |
| 51448 | 530355843 | No Recognized Claim | 129543 | 530344564 | No Purchases in Class Period |
| 51449 | 530355849 | No Recognized Claim | 129544 | 530344574 | No Purchases in Class Period |
| 51450 | 530355863 | No Recognized Claim | 129545 | 530344587 | No Purchases in Class Period |
| 51451 | 530355864 | No Recognized Claim | 129546 | 530344609 | No Purchases in Class Period |
| 51452 | 530355865 | No Recognized Claim | 129547 | 530344612 | No Purchases in Class Period |
| 51453 | 530355867 | No Recognized Claim | 129548 | 530344628 | No Purchases in Class Period |
| 51454 | 530355869 | No Recognized Claim | 129549 | 530344646 | No Purchases in Class Period |
| 51455 | 530355874 | No Recognized Claim | 129550 | 530344649 | No Purchases in Class Period |
| 51456 | 530355878 | No Recognized Claim | 129551 | 530344650 | No Purchases in Class Period |
| 51457 | 530355881 | No Recognized Claim | 129552 | 530344663 | No Purchases in Class Period |
| 51458 | 530355887 | No Recognized Claim | 129553 | 530344679 | No Purchases in Class Period |
| 51459 | 530355894 | No Recognized Claim | 129554 | 530344741 | No Purchases in Class Period |
| 51460 | 530355912 | No Recognized Claim | 129555 | 530344750 | No Purchases in Class Period |
| 51461 | 530355916 | No Recognized Claim | 129556 | 530344771 | No Purchases in Class Period |
| 51462 | 530355917 | No Recognized Claim | 129557 | 530344779 | No Purchases in Class Period |
| 51463 | 530355918 | No Recognized Claim | 129558 | 530344783 | No Purchases in Class Period |
| 51464 | 530355919 | No Recognized Claim | 129559 | 530344811 | No Purchases in Class Period |
| 51465 | 530355948 | No Recognized Claim | 129560 | 530344812 | No Purchases in Class Period |
| 51466 | 530355952 | No Recognized Claim | 129561 | 530344851 | No Purchases in Class Period |
| 51467 | 530355975 | No Recognized Claim | 129562 | 530344852 | No Purchases in Class Period |
| 51468 | 530355977 | No Recognized Claim | 129563 | 530344855 | No Purchases in Class Period |
| 51469 | 530355980 | No Recognized Claim | 129564 | 530344871 | No Purchases in Class Period |
| 51470 | 530355985 | No Recognized Claim | 129565 | 530344888 | No Purchases in Class Period |
| 51471 | 530355987 | No Recognized Claim | 129566 | 530344896 | No Purchases in Class Period |
| 51472 | 530355993 | No Recognized Claim | 129567 | 530344898 | No Purchases in Class Period |
| 51473 | 530355995 | No Recognized Claim | 129568 | 530344903 | No Purchases in Class Period |
| 51474 | 530356004 | No Recognized Claim | 129569 | 530344925 | No Purchases in Class Period |
| 51475 | 530356005 | No Recognized Claim | 129570 | 530344944 | No Purchases in Class Period |
| 51476 | 530356007 | No Recognized Claim | 129571 | 530344954 | No Purchases in Class Period |
| 51477 | 530356008 | No Recognized Claim | 129572 | 530344958 | No Purchases in Class Period |
| 51478 | 530356011 | No Recognized Claim | 129573 | 530344983 | No Purchases in Class Period |
| 51479 | 530356012 | No Recognized Claim | 129574 | 530345014 | No Purchases in Class Period |
| 51480 | 530356013 | No Recognized Claim | 129575 | 530345044 | No Purchases in Class Period |
| 51481 | 530356024 | No Recognized Claim | 129576 | 530345058 | No Purchases in Class Period |
| 51482 | 530356029 | No Recognized Claim | 129577 | 530345077 | No Purchases in Class Period |
| 51483 | 530356033 | No Recognized Claim | 129578 | 530345092 | No Purchases in Class Period |
| 51484 | 530356034 | No Recognized Claim | 129579 | 530345093 | No Purchases in Class Period |
| 51485 | 530356035 | No Recognized Claim | 129580 | 530345111 | No Purchases in Class Period |
| 51486 | 530356036 | No Recognized Claim | 129581 | 530345120 | No Purchases in Class Period |
| 51487 | 530356050 | No Recognized Claim | 129582 | 530345124 | No Purchases in Class Period |
| 51488 | 530356055 | No Recognized Claim | 129583 | 530345131 | No Purchases in Class Period |
| 51489 | 530356057 | No Recognized Claim | 129584 | 530345151 | No Purchases in Class Period |
| 51490 | 530356060 | No Recognized Claim | 129585 | 530345172 | No Purchases in Class Period |
| 51491 | 530356067 | No Recognized Claim | 129586 | 530345182 | No Purchases in Class Period |
| 51492 | 530356073 | No Recognized Claim | 129587 | 530345246 | No Purchases in Class Period |
| 51493 | 530356074 | No Recognized Claim | 129588 | 530345260 | No Purchases in Class Period |
| 51494 | 530356075 | No Recognized Claim | 129589 | 530345306 | No Purchases in Class Period |
| 51495 | 530356100 | No Recognized Claim | 129590 | 530345312 | No Purchases in Class Period |
| 51496 | 530356102 | No Recognized Claim | 129591 | 530345315 | No Purchases in Class Period |
| 51497 | 530356103 | No Recognized Claim | 129592 | 530345325 | No Purchases in Class Period |
| 51498 | 530356136 | No Recognized Claim | 129593 | 530345326 | No Purchases in Class Period |
| 51499 | 530356137 | No Recognized Claim | 129594 | 530345335 | No Purchases in Class Period |
| 51500 | 530356154 | No Recognized Claim | 129595 | 530345354 | No Purchases in Class Period |
| 51501 | 530356168 | No Recognized Claim | 129596 | 530345371 | No Purchases in Class Period |
| 51502 | 530356171 | No Recognized Claim | 129597 | 530345386 | No Purchases in Class Period |
| 51503 | 530356180 | No Recognized Claim | 129598 | 530345407 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 51504 | 530356182 | No Recognized Claim | 129599 | 530345408 | No Purchases in Class Period |
| 51505 | 530356186 | No Recognized Claim | 129600 | 530345410 | No Purchases in Class Period |
| 51506 | 530356191 | No Recognized Claim | 129601 | 530345461 | No Purchases in Class Period |
| 51507 | 530356218 | No Recognized Claim | 129602 | 530345463 | No Purchases in Class Period |
| 51508 | 530356254 | No Recognized Claim | 129603 | 530345464 | No Purchases in Class Period |
| 51509 | 530356257 | No Recognized Claim | 129604 | 530345509 | No Purchases in Class Period |
| 51510 | 530356258 | No Recognized Claim | 129605 | 530345544 | No Purchases in Class Period |
| 51511 | 530356264 | No Recognized Claim | 129606 | 530345548 | No Purchases in Class Period |
| 51512 | 530356278 | No Recognized Claim | 129607 | 530345591 | No Purchases in Class Period |
| 51513 | 530356294 | No Recognized Claim | 129608 | 530345595 | No Purchases in Class Period |
| 51514 | 530356301 | No Recognized Claim | 129609 | 530345633 | No Purchases in Class Period |
| 51515 | 530356307 | No Recognized Claim | 129610 | 530345641 | No Purchases in Class Period |
| 51516 | 530356311 | No Recognized Claim | 129611 | 530345670 | No Purchases in Class Period |
| 51517 | 530356313 | No Recognized Claim | 129612 | 530345681 | No Purchases in Class Period |
| 51518 | 530356316 | No Recognized Claim | 129613 | 530345698 | No Purchases in Class Period |
| 51519 | 530356318 | No Recognized Claim | 129614 | 530345713 | No Purchases in Class Period |
| 51520 | 530356323 | No Recognized Claim | 129615 | 530345714 | No Purchases in Class Period |
| 51521 | 530356325 | No Recognized Claim | 129616 | 530345715 | No Purchases in Class Period |
| 51522 | 530356330 | No Recognized Claim | 129617 | 530345726 | No Purchases in Class Period |
| 51523 | 530356338 | No Recognized Claim | 129618 | 530345741 | No Purchases in Class Period |
| 51524 | 530356345 | No Recognized Claim | 129619 | 530345749 | No Purchases in Class Period |
| 51525 | 530356352 | No Recognized Claim | 129620 | 530345755 | No Purchases in Class Period |
| 51526 | 530356355 | No Recognized Claim | 129621 | 530345802 | No Purchases in Class Period |
| 51527 | 530356382 | No Recognized Claim | 129622 | 530345824 | No Purchases in Class Period |
| 51528 | 530356384 | No Recognized Claim | 129623 | 530345850 | No Purchases in Class Period |
| 51529 | 530356385 | No Recognized Claim | 129624 | 530345860 | No Purchases in Class Period |
| 51530 | 530356386 | No Recognized Claim | 129625 | 530345941 | No Purchases in Class Period |
| 51531 | 530356387 | No Recognized Claim | 129626 | 530345944 | No Purchases in Class Period |
| 51532 | 530356389 | No Recognized Claim | 129627 | 530345973 | No Purchases in Class Period |
| 51533 | 530356390 | No Recognized Claim | 129628 | 530345975 | No Purchases in Class Period |
| 51534 | 530356391 | No Recognized Claim | 129629 | 530346004 | No Purchases in Class Period |
| 51535 | 530356393 | No Recognized Claim | 129630 | 530346007 | No Purchases in Class Period |
| 51536 | 530356394 | No Recognized Claim | 129631 | 530346038 | No Purchases in Class Period |
| 51537 | 530356399 | No Recognized Claim | 129632 | 530346047 | No Purchases in Class Period |
| 51538 | 530356400 | No Recognized Claim | 129633 | 530297790 | No Purchases in Class Period |
| 51539 | 530356401 | No Recognized Claim | 129634 | 530297794 | No Purchases in Class Period |
| 51540 | 530356406 | No Recognized Claim | 129635 | 530297795 | No Purchases in Class Period |
| 51541 | 530356411 | No Recognized Claim | 129636 | 530297820 | No Purchases in Class Period |
| 51542 | 530356425 | No Recognized Claim | 129637 | 530297835 | No Purchases in Class Period |
| 51543 | 530356430 | No Recognized Claim | 129638 | 530297841 | No Purchases in Class Period |
| 51544 | 530356443 | No Recognized Claim | 129639 | 530297852 | No Purchases in Class Period |
| 51545 | 530356446 | No Recognized Claim | 129640 | 530297860 | No Purchases in Class Period |
| 51546 | 530356474 | No Recognized Claim | 129641 | 530297888 | No Purchases in Class Period |
| 51547 | 530356479 | No Recognized Claim | 129642 | 530297894 | No Purchases in Class Period |
| 51548 | 530356484 | No Recognized Claim | 129643 | 530297896 | No Purchases in Class Period |
| 51549 | 530356490 | No Recognized Claim | 129644 | 530297900 | No Purchases in Class Period |
| 51550 | 530191772 | No Recognized Claim | 129645 | 530297937 | No Purchases in Class Period |
| 51551 | 530191773 | No Recognized Claim | 129646 | 530297976 | No Purchases in Class Period |
| 51552 | 530191774 | No Recognized Claim | 129647 | 530297987 | No Purchases in Class Period |
| 51553 | 530191776 | No Recognized Claim | 129648 | 530298000 | No Purchases in Class Period |
| 51554 | 530191777 | No Recognized Claim | 129649 | 530298021 | No Purchases in Class Period |
| 51555 | 530191779 | No Recognized Claim | 129650 | 530298043 | No Purchases in Class Period |
| 51556 | 530191785 | No Recognized Claim | 129651 | 530298067 | No Purchases in Class Period |
| 51557 | 530191788 | No Recognized Claim | 129652 | 530298069 | No Purchases in Class Period |
| 51558 | 530191790 | No Recognized Claim | 129653 | 530298097 | No Purchases in Class Period |
| 51559 | 530191810 | No Recognized Claim | 129654 | 530298105 | No Purchases in Class Period |
| 51560 | 530191814 | No Recognized Claim | 129655 | 530298111 | No Purchases in Class Period |
| 51561 | 530191822 | No Recognized Claim | 129656 | 530298124 | No Purchases in Class Period |
| 51562 | 530191823 | No Recognized Claim | 129657 | 530298154 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 51563 | 530191826 | No Recognized Claim | 129658 | 530298167 | No Purchases in Class Period |
| 51564 | 530191829 | No Recognized Claim | 129659 | 530298173 | No Purchases in Class Period |
| 51565 | 530191830 | No Recognized Claim | 129660 | 530298176 | No Purchases in Class Period |
| 51566 | 530191831 | No Recognized Claim | 129661 | 530298180 | No Purchases in Class Period |
| 51567 | 530191841 | No Recognized Claim | 129662 | 530298192 | No Purchases in Class Period |
| 51568 | 530191843 | No Recognized Claim | 129663 | 530298194 | No Purchases in Class Period |
| 51569 | 530191844 | No Recognized Claim | 129664 | 530298217 | No Purchases in Class Period |
| 51570 | 530191845 | No Recognized Claim | 129665 | 530298333 | No Purchases in Class Period |
| 51571 | 530191859 | No Recognized Claim | 129666 | 530298370 | No Purchases in Class Period |
| 51572 | 530191987 | No Recognized Claim | 129667 | 530313324 | No Purchases in Class Period |
| 51573 | 530192023 | No Recognized Claim | 129668 | 530313330 | No Purchases in Class Period |
| 51574 | 530192026 | No Recognized Claim | 129669 | 530313362 | No Purchases in Class Period |
| 51575 | 530192028 | No Recognized Claim | 129670 | 530313363 | No Purchases in Class Period |
| 51576 | 530192029 | No Recognized Claim | 129671 | 530313376 | No Purchases in Class Period |
| 51577 | 530192079 | No Recognized Claim | 129672 | 530313377 | No Purchases in Class Period |
| 51578 | 530192090 | No Recognized Claim | 129673 | 530313450 | No Purchases in Class Period |
| 51579 | 530192097 | No Recognized Claim | 129674 | 530313465 | No Purchases in Class Period |
| 51580 | 530192099 | No Recognized Claim | 129675 | 530313479 | No Purchases in Class Period |
| 51581 | 530192100 | No Recognized Claim | 129676 | 530313480 | No Purchases in Class Period |
| 51582 | 530192102 | No Recognized Claim | 129677 | 530313481 | No Purchases in Class Period |
| 51583 | 530192121 | No Recognized Claim | 129678 | 530313494 | No Purchases in Class Period |
| 51584 | 530192124 | No Recognized Claim | 129679 | 530313512 | No Purchases in Class Period |
| 51585 | 530192126 | No Recognized Claim | 129680 | 530313531 | No Purchases in Class Period |
| 51586 | 530192128 | No Recognized Claim | 129681 | 530313533 | No Purchases in Class Period |
| 51587 | 530192129 | No Recognized Claim | 129682 | 530313538 | No Purchases in Class Period |
| 51588 | 530192131 | No Recognized Claim | 129683 | 530313539 | No Purchases in Class Period |
| 51589 | 530192136 | No Recognized Claim | 129684 | 530313542 | No Purchases in Class Period |
| 51590 | 530192139 | No Recognized Claim | 129685 | 530313567 | No Purchases in Class Period |
| 51591 | 530192145 | No Recognized Claim | 129686 | 530313601 | No Purchases in Class Period |
| 51592 | 530192173 | No Recognized Claim | 129687 | 530313631 | No Purchases in Class Period |
| 51593 | 530192198 | No Recognized Claim | 129688 | 530313648 | No Purchases in Class Period |
| 51594 | 530192199 | No Recognized Claim | 129689 | 530313650 | No Purchases in Class Period |
| 51595 | 530192232 | No Recognized Claim | 129690 | 530313660 | No Purchases in Class Period |
| 51596 | 530192245 | No Recognized Claim | 129691 | 530313669 | No Purchases in Class Period |
| 51597 | 530192250 | No Recognized Claim | 129692 | 530313698 | No Purchases in Class Period |
| 51598 | 530192270 | No Recognized Claim | 129693 | 530313733 | No Purchases in Class Period |
| 51599 | 530192276 | No Recognized Claim | 129694 | 530313734 | No Purchases in Class Period |
| 51600 | 530192278 | No Recognized Claim | 129695 | 530313737 | No Purchases in Class Period |
| 51601 | 530192280 | No Recognized Claim | 129696 | 530313772 | No Purchases in Class Period |
| 51602 | 530192288 | No Recognized Claim | 129697 | 530313800 | No Purchases in Class Period |
| 51603 | 530192309 | No Recognized Claim | 129698 | 530313803 | No Purchases in Class Period |
| 51604 | 530192310 | No Recognized Claim | 129699 | 530313884 | No Purchases in Class Period |
| 51605 | 530192311 | No Recognized Claim | 129700 | 530313915 | No Purchases in Class Period |
| 51606 | 530192313 | No Recognized Claim | 129701 | 530313917 | No Purchases in Class Period |
| 51607 | 530192336 | No Recognized Claim | 129702 | 530313922 | No Purchases in Class Period |
| 51608 | 530192345 | No Recognized Claim | 129703 | 530313932 | No Purchases in Class Period |
| 51609 | 530192355 | No Recognized Claim | 129704 | 530313934 | No Purchases in Class Period |
| 51610 | 530192363 | No Recognized Claim | 129705 | 530313935 | No Purchases in Class Period |
| 51611 | 530192376 | No Recognized Claim | 129706 | 530313940 | No Purchases in Class Period |
| 51612 | 530192378 | No Recognized Claim | 129707 | 530313955 | No Purchases in Class Period |
| 51613 | 530192395 | No Recognized Claim | 129708 | 530313974 | No Purchases in Class Period |
| 51614 | 530192396 | No Recognized Claim | 129709 | 530313986 | No Purchases in Class Period |
| 51615 | 530192408 | No Recognized Claim | 129710 | 530313989 | No Purchases in Class Period |
| 51616 | 530192413 | No Recognized Claim | 129711 | 530313993 | No Purchases in Class Period |
| 51617 | 530192426 | No Recognized Claim | 129712 | 530314011 | No Purchases in Class Period |
| 51618 | 530192436 | No Recognized Claim | 129713 | 530314061 | No Purchases in Class Period |
| 51619 | 530192448 | No Recognized Claim | 129714 | 530314088 | No Purchases in Class Period |
| 51620 | 530192451 | No Recognized Claim | 129715 | 530314195 | No Purchases in Class Period |
| 51621 | 530192454 | No Recognized Claim | 129716 | 530314224 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 51622 | 530192460 | No Recognized Claim | 129717 | 530314228 | No Purchases in Class Period |
| 51623 | 530192478 | No Recognized Claim | 129718 | 530314257 | No Purchases in Class Period |
| 51624 | 530192489 | No Recognized Claim | 129719 | 530314282 | No Purchases in Class Period |
| 51625 | 530192493 | No Recognized Claim | 129720 | 530314294 | No Purchases in Class Period |
| 51626 | 530192494 | No Recognized Claim | 129721 | 530314299 | No Purchases in Class Period |
| 51627 | 530192495 | No Recognized Claim | 129722 | 530314301 | No Purchases in Class Period |
| 51628 | 530192496 | No Recognized Claim | 129723 | 530314311 | No Purchases in Class Period |
| 51629 | 530192547 | No Recognized Claim | 129724 | 530314334 | No Purchases in Class Period |
| 51630 | 530192562 | No Recognized Claim | 129725 | 530314345 | No Purchases in Class Period |
| 51631 | 530192563 | No Recognized Claim | 129726 | 530314350 | No Purchases in Class Period |
| 51632 | 530192564 | No Recognized Claim | 129727 | 530314351 | No Purchases in Class Period |
| 51633 | 530192566 | No Recognized Claim | 129728 | 530314352 | No Purchases in Class Period |
| 51634 | 530192570 | No Recognized Claim | 129729 | 530314387 | No Purchases in Class Period |
| 51635 | 530192572 | No Recognized Claim | 129730 | 530314397 | No Purchases in Class Period |
| 51636 | 530192575 | No Recognized Claim | 129731 | 530314425 | No Purchases in Class Period |
| 51637 | 530192576 | No Recognized Claim | 129732 | 530314433 | No Purchases in Class Period |
| 51638 | 530192589 | No Recognized Claim | 129733 | 530314471 | No Purchases in Class Period |
| 51639 | 530192590 | No Recognized Claim | 129734 | 530314516 | No Purchases in Class Period |
| 51640 | 530192603 | No Recognized Claim | 129735 | 530314541 | No Purchases in Class Period |
| 51641 | 530192604 | No Recognized Claim | 129736 | 530314570 | No Purchases in Class Period |
| 51642 | 530192607 | No Recognized Claim | 129737 | 530314576 | No Purchases in Class Period |
| 51643 | 530192608 | No Recognized Claim | 129738 | 530314591 | No Purchases in Class Period |
| 51644 | 530192614 | No Recognized Claim | 129739 | 530314608 | No Purchases in Class Period |
| 51645 | 530192615 | No Recognized Claim | 129740 | 530314616 | No Purchases in Class Period |
| 51646 | 530192624 | No Recognized Claim | 129741 | 530314636 | No Purchases in Class Period |
| 51647 | 530192625 | No Recognized Claim | 129742 | 530314651 | No Purchases in Class Period |
| 51648 | 530192626 | No Recognized Claim | 129743 | 530314667 | No Purchases in Class Period |
| 51649 | 530192630 | No Recognized Claim | 129744 | 530314668 | No Purchases in Class Period |
| 51650 | 530192638 | No Recognized Claim | 129745 | 530314673 | No Purchases in Class Period |
| 51651 | 530192639 | No Recognized Claim | 129746 | 530314679 | No Purchases in Class Period |
| 51652 | 530192642 | No Recognized Claim | 129747 | 530314680 | No Purchases in Class Period |
| 51653 | 530192644 | No Recognized Claim | 129748 | 530314714 | No Purchases in Class Period |
| 51654 | 530192647 | No Recognized Claim | 129749 | 530314786 | No Purchases in Class Period |
| 51655 | 530192652 | No Recognized Claim | 129750 | 530318311 | No Purchases in Class Period |
| 51656 | 530192657 | No Recognized Claim | 129751 | 530318326 | No Purchases in Class Period |
| 51657 | 530192658 | No Recognized Claim | 129752 | 530318380 | No Purchases in Class Period |
| 51658 | 530192659 | No Recognized Claim | 129753 | 530318414 | No Purchases in Class Period |
| 51659 | 530192661 | No Recognized Claim | 129754 | 530318426 | No Purchases in Class Period |
| 51660 | 530192663 | No Recognized Claim | 129755 | 530318457 | No Purchases in Class Period |
| 51661 | 530192666 | No Recognized Claim | 129756 | 530318458 | No Purchases in Class Period |
| 51662 | 530192667 | No Recognized Claim | 129757 | 530318495 | No Purchases in Class Period |
| 51663 | 530192670 | No Recognized Claim | 129758 | 530318501 | No Purchases in Class Period |
| 51664 | 530192672 | No Recognized Claim | 129759 | 530318503 | No Purchases in Class Period |
| 51665 | 530192673 | No Recognized Claim | 129760 | 530318513 | No Purchases in Class Period |
| 51666 | 530192676 | No Recognized Claim | 129761 | 530318521 | No Purchases in Class Period |
| 51667 | 530192677 | No Recognized Claim | 129762 | 530318545 | No Purchases in Class Period |
| 51668 | 530192685 | No Recognized Claim | 129763 | 530318588 | No Purchases in Class Period |
| 51669 | 530192687 | No Recognized Claim | 129764 | 530318592 | No Purchases in Class Period |
| 51670 | 530192702 | No Recognized Claim | 129765 | 530318626 | No Purchases in Class Period |
| 51671 | 530192703 | No Recognized Claim | 129766 | 530318630 | No Purchases in Class Period |
| 51672 | 530192713 | No Recognized Claim | 129767 | 530318634 | No Purchases in Class Period |
| 51673 | 530192718 | No Recognized Claim | 129768 | 530318642 | No Purchases in Class Period |
| 51674 | 530192728 | No Recognized Claim | 129769 | 530318645 | No Purchases in Class Period |
| 51675 | 530192733 | No Recognized Claim | 129770 | 530318683 | No Purchases in Class Period |
| 51676 | 530192742 | No Recognized Claim | 129771 | 530318699 | No Purchases in Class Period |
| 51677 | 530192744 | No Recognized Claim | 129772 | 530318705 | No Purchases in Class Period |
| 51678 | 530192745 | No Recognized Claim | 129773 | 530318711 | No Purchases in Class Period |
| 51679 | 530192746 | No Recognized Claim | 129774 | 530318741 | No Purchases in Class Period |
| 51680 | 530192747 | No Recognized Claim | 129775 | 530318758 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 51681 | 530192755 | No Recognized Claim | 129776 | 530318784 | No Purchases in Class Period |
| 51682 | 530192762 | No Recognized Claim | 129777 | 530318790 | No Purchases in Class Period |
| 51683 | 530192774 | No Recognized Claim | 129778 | 530318808 | No Purchases in Class Period |
| 51684 | 530192782 | No Recognized Claim | 129779 | 530318847 | No Purchases in Class Period |
| 51685 | 530192783 | No Recognized Claim | 129780 | 530318872 | No Purchases in Class Period |
| 51686 | 530192792 | No Recognized Claim | 129781 | 530318878 | No Purchases in Class Period |
| 51687 | 530192798 | No Recognized Claim | 129782 | 530318879 | No Purchases in Class Period |
| 51688 | 530192804 | No Recognized Claim | 129783 | 530318909 | No Purchases in Class Period |
| 51689 | 530192819 | No Recognized Claim | 129784 | 530318910 | No Purchases in Class Period |
| 51690 | 530192824 | No Recognized Claim | 129785 | 530318911 | No Purchases in Class Period |
| 51691 | 530192828 | No Recognized Claim | 129786 | 530318935 | No Purchases in Class Period |
| 51692 | 530192829 | No Recognized Claim | 129787 | 530318937 | No Purchases in Class Period |
| 51693 | 530192830 | No Recognized Claim | 129788 | 530318963 | No Purchases in Class Period |
| 51694 | 530192831 | No Recognized Claim | 129789 | 530318964 | No Purchases in Class Period |
| 51695 | 530192841 | No Recognized Claim | 129790 | 530318973 | No Purchases in Class Period |
| 51696 | 530192842 | No Recognized Claim | 129791 | 530318974 | No Purchases in Class Period |
| 51697 | 530192850 | No Recognized Claim | 129792 | 530318982 | No Purchases in Class Period |
| 51698 | 530192851 | No Recognized Claim | 129793 | 530319041 | No Purchases in Class Period |
| 51699 | 530192853 | No Recognized Claim | 129794 | 530319086 | No Purchases in Class Period |
| 51700 | 530192854 | No Recognized Claim | 129795 | 530319097 | No Purchases in Class Period |
| 51701 | 530192855 | No Recognized Claim | 129796 | 530319117 | No Purchases in Class Period |
| 51702 | 530192862 | No Recognized Claim | 129797 | 530319120 | No Purchases in Class Period |
| 51703 | 530192863 | No Recognized Claim | 129798 | 530319161 | No Purchases in Class Period |
| 51704 | 530192864 | No Recognized Claim | 129799 | 530319170 | No Purchases in Class Period |
| 51705 | 530192865 | No Recognized Claim | 129800 | 530319174 | No Purchases in Class Period |
| 51706 | 530192866 | No Recognized Claim | 129801 | 530319200 | No Purchases in Class Period |
| 51707 | 530192867 | No Recognized Claim | 129802 | 530319236 | No Purchases in Class Period |
| 51708 | 530192868 | No Recognized Claim | 129803 | 530319244 | No Purchases in Class Period |
| 51709 | 530192869 | No Recognized Claim | 129804 | 530319251 | No Purchases in Class Period |
| 51710 | 530192870 | No Recognized Claim | 129805 | 530319270 | No Purchases in Class Period |
| 51711 | 530192871 | No Recognized Claim | 129806 | 530319306 | No Purchases in Class Period |
| 51712 | 530192872 | No Recognized Claim | 129807 | 530319332 | No Purchases in Class Period |
| 51713 | 530192873 | No Recognized Claim | 129808 | 530319355 | No Purchases in Class Period |
| 51714 | 530192874 | No Recognized Claim | 129809 | 530319366 | No Purchases in Class Period |
| 51715 | 530192875 | No Recognized Claim | 129810 | 530319378 | No Purchases in Class Period |
| 51716 | 530192876 | No Recognized Claim | 129811 | 530319385 | No Purchases in Class Period |
| 51717 | 530192877 | No Recognized Claim | 129812 | 530319388 | No Purchases in Class Period |
| 51718 | 530192882 | No Recognized Claim | 129813 | 530319402 | No Purchases in Class Period |
| 51719 | 530192886 | No Recognized Claim | 129814 | 530319414 | No Purchases in Class Period |
| 51720 | 530192897 | No Recognized Claim | 129815 | 530319421 | No Purchases in Class Period |
| 51721 | 530192899 | No Recognized Claim | 129816 | 530319427 | No Purchases in Class Period |
| 51722 | 530192905 | No Recognized Claim | 129817 | 530319430 | No Purchases in Class Period |
| 51723 | 530192912 | No Recognized Claim | 129818 | 530319436 | No Purchases in Class Period |
| 51724 | 530192914 | No Recognized Claim | 129819 | 530319442 | No Purchases in Class Period |
| 51725 | 530192916 | No Recognized Claim | 129820 | 530319446 | No Purchases in Class Period |
| 51726 | 530192929 | No Recognized Claim | 129821 | 530319456 | No Purchases in Class Period |
| 51727 | 530192960 | No Recognized Claim | 129822 | 530319474 | No Purchases in Class Period |
| 51728 | 530192970 | No Recognized Claim | 129823 | 530319484 | No Purchases in Class Period |
| 51729 | 530192990 | No Recognized Claim | 129824 | 530319504 | No Purchases in Class Period |
| 51730 | 530192994 | No Recognized Claim | 129825 | 530319511 | No Purchases in Class Period |
| 51731 | 530192995 | No Recognized Claim | 129826 | 530319558 | No Purchases in Class Period |
| 51732 | 530193001 | No Recognized Claim | 129827 | 530319559 | No Purchases in Class Period |
| 51733 | 530193002 | No Recognized Claim | 129828 | 530319560 | No Purchases in Class Period |
| 51734 | 530193005 | No Recognized Claim | 129829 | 530319563 | No Purchases in Class Period |
| 51735 | 530193006 | No Recognized Claim | 129830 | 530319579 | No Purchases in Class Period |
| 51736 | 530193007 | No Recognized Claim | 129831 | 530319585 | No Purchases in Class Period |
| 51737 | 530193008 | No Recognized Claim | 129832 | 530319598 | No Purchases in Class Period |
| 51738 | 530193009 | No Recognized Claim | 129833 | 530319599 | No Purchases in Class Period |
| 51739 | 530193010 | No Recognized Claim | 129834 | 530319649 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 51740 | 530193011 | No Recognized Claim | 129835 | 530319652 | No Purchases in Class Period |
| 51741 | 530193012 | No Recognized Claim | 129836 | 530319670 | No Purchases in Class Period |
| 51742 | 530193013 | No Recognized Claim | 129837 | 530319679 | No Purchases in Class Period |
| 51743 | 530193015 | No Recognized Claim | 129838 | 530319681 | No Purchases in Class Period |
| 51744 | 530193018 | No Recognized Claim | 129839 | 530319694 | No Purchases in Class Period |
| 51745 | 530193053 | No Recognized Claim | 129840 | 530319696 | No Purchases in Class Period |
| 51746 | 530193057 | No Recognized Claim | 129841 | 530319713 | No Purchases in Class Period |
| 51747 | 530193066 | No Recognized Claim | 129842 | 530319751 | No Purchases in Class Period |
| 51748 | 530193069 | No Recognized Claim | 129843 | 530319778 | No Purchases in Class Period |
| 51749 | 530193070 | No Recognized Claim | 129844 | 530319780 | No Purchases in Class Period |
| 51750 | 530193071 | No Recognized Claim | 129845 | 530319781 | No Purchases in Class Period |
| 51751 | 530193094 | No Recognized Claim | 129846 | 530319789 | No Purchases in Class Period |
| 51752 | 530193095 | No Recognized Claim | 129847 | 530319815 | No Purchases in Class Period |
| 51753 | 530193097 | No Recognized Claim | 129848 | 530319824 | No Purchases in Class Period |
| 51754 | 530193105 | No Recognized Claim | 129849 | 530319829 | No Purchases in Class Period |
| 51755 | 530193108 | No Recognized Claim | 129850 | 530319847 | No Purchases in Class Period |
| 51756 | 530193124 | No Recognized Claim | 129851 | 530319858 | No Purchases in Class Period |
| 51757 | 530193129 | No Recognized Claim | 129852 | 530319862 | No Purchases in Class Period |
| 51758 | 530193130 | No Recognized Claim | 129853 | 530319898 | No Purchases in Class Period |
| 51759 | 530193132 | No Recognized Claim | 129854 | 530319899 | No Purchases in Class Period |
| 51760 | 530193133 | No Recognized Claim | 129855 | 530319927 | No Purchases in Class Period |
| 51761 | 530193134 | No Recognized Claim | 129856 | 530319930 | No Purchases in Class Period |
| 51762 | 530193137 | No Recognized Claim | 129857 | 530319948 | No Purchases in Class Period |
| 51763 | 530193138 | No Recognized Claim | 129858 | 530319957 | No Purchases in Class Period |
| 51764 | 530193139 | No Recognized Claim | 129859 | 530319958 | No Purchases in Class Period |
| 51765 | 530193149 | No Recognized Claim | 129860 | 530319963 | No Purchases in Class Period |
| 51766 | 530319150 | No Recognized Claim | 129861 | 530319980 | No Purchases in Class Period |
| 51767 | 530193153 | No Recognized Claim | 129862 | 530319993 | No Purchases in Class Period |
| 51768 | 530193156 | No Recognized Claim | 129863 | 530320006 | No Purchases in Class Period |
| 51769 | 530193168 | No Recognized Claim | 129864 | 530320048 | No Purchases in Class Period |
| 51770 | 530193169 | No Recognized Claim | 129865 | 530320105 | No Purchases in Class Period |
| 51771 | 530193170 | No Recognized Claim | 129866 | 530320127 | No Purchases in Class Period |
| 51772 | 530193171 | No Recognized Claim | 129867 | 530320130 | No Purchases in Class Period |
| 51773 | 530193172 | No Recognized Claim | 129868 | 530320131 | No Purchases in Class Period |
| 51774 | 530193173 | No Recognized Claim | 129869 | 530320138 | No Purchases in Class Period |
| 51775 | 530193177 | No Recognized Claim | 129870 | 530320142 | No Purchases in Class Period |
| 51776 | 530193205 | No Recognized Claim | 129871 | 530320147 | No Purchases in Class Period |
| 51777 | 530193211 | No Recognized Claim | 129872 | 530320150 | No Purchases in Class Period |
| 51778 | 530193225 | No Recognized Claim | 129873 | 530320159 | No Purchases in Class Period |
| 51779 | 530193234 | No Recognized Claim | 129874 | 530320162 | No Purchases in Class Period |
| 51780 | 530193239 | No Recognized Claim | 129875 | 530320170 | No Purchases in Class Period |
| 51781 | 530193255 | No Recognized Claim | 129876 | 530320174 | No Purchases in Class Period |
| 51782 | 530193266 | No Recognized Claim | 129877 | 530320182 | No Purchases in Class Period |
| 51783 | 530193276 | No Recognized Claim | 129878 | 530320210 | No Purchases in Class Period |
| 51784 | 530193277 | No Recognized Claim | 129879 | 530320218 | No Purchases in Class Period |
| 51785 | 530193289 | No Recognized Claim | 129880 | 530320224 | No Purchases in Class Period |
| 51786 | 530193290 | No Recognized Claim | 129881 | 530320225 | No Purchases in Class Period |
| 51787 | 530193291 | No Recognized Claim | 129882 | 530320226 | No Purchases in Class Period |
| 51788 | 530193293 | No Recognized Claim | 129883 | 530320227 | No Purchases in Class Period |
| 51789 | 530193300 | No Recognized Claim | 129884 | 530320229 | No Purchases in Class Period |
| 51790 | 530193309 | No Recognized Claim | 129885 | 530320230 | No Purchases in Class Period |
| 51791 | 530193337 | No Recognized Claim | 129886 | 530320231 | No Purchases in Class Period |
| 51792 | 530193340 | No Recognized Claim | 129887 | 530320243 | No Purchases in Class Period |
| 51793 | 530193350 | No Recognized Claim | 129888 | 530320255 | No Purchases in Class Period |
| 51794 | 530193369 | No Recognized Claim | 129889 | 530320256 | No Purchases in Class Period |
| 51795 | 530193370 | No Recognized Claim | 129890 | 530320259 | No Purchases in Class Period |
| 51796 | 530193397 | No Recognized Claim | 129891 | 530320269 | No Purchases in Class Period |
| 51797 | 530193406 | No Recognized Claim | 129892 | 530320295 | No Purchases in Class Period |
| 51798 | 530193419 | No Recognized Claim | 129893 | 530320309 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 51799 | 530193421 | No Recognized Claim | 129894 | 530320326 | No Purchases in Class Period |
| 51800 | 530193423 | No Recognized Claim | 129895 | 530320366 | No Purchases in Class Period |
| 51801 | 530193424 | No Recognized Claim | 129896 | 530320369 | No Purchases in Class Period |
| 51802 | 530193425 | No Recognized Claim | 129897 | 530320376 | No Purchases in Class Period |
| 51803 | 530193428 | No Recognized Claim | 129898 | 530320383 | No Purchases in Class Period |
| 51804 | 530193430 | No Recognized Claim | 129899 | 530320421 | No Purchases in Class Period |
| 51805 | 530193431 | No Recognized Claim | 129900 | 530320426 | No Purchases in Class Period |
| 51806 | 530193469 | No Recognized Claim | 129901 | 530320429 | No Purchases in Class Period |
| 51807 | 530193497 | No Recognized Claim | 129902 | 530320440 | No Purchases in Class Period |
| 51808 | 530193499 | No Recognized Claim | 129903 | 530320461 | No Purchases in Class Period |
| 51809 | 530193501 | No Recognized Claim | 129904 | 530320473 | No Purchases in Class Period |
| 51810 | 530193506 | No Recognized Claim | 129905 | 530320474 | No Purchases in Class Period |
| 51811 | 530193508 | No Recognized Claim | 129906 | 530320483 | No Purchases in Class Period |
| 51812 | 530193512 | No Recognized Claim | 129907 | 530320488 | No Purchases in Class Period |
| 51813 | 530193514 | No Recognized Claim | 129908 | 530320489 | No Purchases in Class Period |
| 51814 | 530193517 | No Recognized Claim | 129909 | 530320506 | No Purchases in Class Period |
| 51815 | 530193529 | No Recognized Claim | 129910 | 530320522 | No Purchases in Class Period |
| 51816 | 530193534 | No Recognized Claim | 129911 | 530320558 | No Purchases in Class Period |
| 51817 | 530193539 | No Recognized Claim | 129912 | 530320583 | No Purchases in Class Period |
| 51818 | 530193542 | No Recognized Claim | 129913 | 530320589 | No Purchases in Class Period |
| 51819 | 530193563 | No Recognized Claim | 129914 | 530320590 | No Purchases in Class Period |
| 51820 | 530193569 | No Recognized Claim | 129915 | 530320657 | No Purchases in Class Period |
| 51821 | 530193571 | No Recognized Claim | 129916 | 530320678 | No Purchases in Class Period |
| 51822 | 530193573 | No Recognized Claim | 129917 | 530320694 | No Purchases in Class Period |
| 51823 | 530193587 | No Recognized Claim | 129918 | 530320697 | No Purchases in Class Period |
| 51824 | 530193600 | No Recognized Claim | 129919 | 530320702 | No Purchases in Class Period |
| 51825 | 530193609 | No Recognized Claim | 129920 | 530320719 | No Purchases in Class Period |
| 51826 | 530193611 | No Recognized Claim | 129921 | 530320723 | No Purchases in Class Period |
| 51827 | 530193612 | No Recognized Claim | 129922 | 530320724 | No Purchases in Class Period |
| 51828 | 530193619 | No Recognized Claim | 129923 | 530320753 | No Purchases in Class Period |
| 51829 | 530193639 | No Recognized Claim | 129924 | 530320796 | No Purchases in Class Period |
| 51830 | 530193642 | No Recognized Claim | 129925 | 530320797 | No Purchases in Class Period |
| 51831 | 530193643 | No Recognized Claim | 129926 | 530320799 | No Purchases in Class Period |
| 51832 | 530193648 | No Recognized Claim | 129927 | 530320801 | No Purchases in Class Period |
| 51833 | 530193649 | No Recognized Claim | 129928 | 530320802 | No Purchases in Class Period |
| 51834 | 530193650 | No Recognized Claim | 129929 | 530320804 | No Purchases in Class Period |
| 51835 | 530193651 | No Recognized Claim | 129930 | 530320805 | No Purchases in Class Period |
| 51836 | 530193652 | No Recognized Claim | 129931 | 530320807 | No Purchases in Class Period |
| 51837 | 530193653 | No Recognized Claim | 129932 | 530320808 | No Purchases in Class Period |
| 51838 | 530193659 | No Recognized Claim | 129933 | 530320815 | No Purchases in Class Period |
| 51839 | 530193660 | No Recognized Claim | 129934 | 530320833 | No Purchases in Class Period |
| 51840 | 530193668 | No Recognized Claim | 129935 | 530320842 | No Purchases in Class Period |
| 51841 | 530193679 | No Recognized Claim | 129936 | 530320843 | No Purchases in Class Period |
| 51842 | 530193680 | No Recognized Claim | 129937 | 530320845 | No Purchases in Class Period |
| 51843 | 530193690 | No Recognized Claim | 129938 | 530320847 | No Purchases in Class Period |
| 51844 | 530193695 | No Recognized Claim | 129939 | 530320855 | No Purchases in Class Period |
| 51845 | 530193701 | No Recognized Claim | 129940 | 530320856 | No Purchases in Class Period |
| 51846 | 530193711 | No Recognized Claim | 129941 | 530320857 | No Purchases in Class Period |
| 51847 | 530193712 | No Recognized Claim | 129942 | 530320868 | No Purchases in Class Period |
| 51848 | 530193714 | No Recognized Claim | 129943 | 530320883 | No Purchases in Class Period |
| 51849 | 530193715 | No Recognized Claim | 129944 | 530320897 | No Purchases in Class Period |
| 51850 | 530193716 | No Recognized Claim | 129945 | 530320904 | No Purchases in Class Period |
| 51851 | 530193717 | No Recognized Claim | 129946 | 530320914 | No Purchases in Class Period |
| 51852 | 530193718 | No Recognized Claim | 129947 | 530320922 | No Purchases in Class Period |
| 51853 | 530193719 | No Recognized Claim | 129948 | 530320923 | No Purchases in Class Period |
| 51854 | 530193720 | No Recognized Claim | 129949 | 530320924 | No Purchases in Class Period |
| 51855 | 530193721 | No Recognized Claim | 129950 | 530320997 | No Purchases in Class Period |
| 51856 | 530193723 | No Recognized Claim | 129951 | 530320998 | No Purchases in Class Period |
| 51857 | 530193724 | No Recognized Claim | 129952 | 530320999 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 51858 | 530193725 | No Recognized Claim | 129953 | 530321003 | No Purchases in Class Period |
| 51859 | 530193733 | No Recognized Claim | 129954 | 530321022 | No Purchases in Class Period |
| 51860 | 530193735 | No Recognized Claim | 129955 | 530321039 | No Purchases in Class Period |
| 51861 | 530193738 | No Recognized Claim | 129956 | 530321061 | No Purchases in Class Period |
| 51862 | 530193744 | No Recognized Claim | 129957 | 530321064 | No Purchases in Class Period |
| 51863 | 530193747 | No Recognized Claim | 129958 | 530321066 | No Purchases in Class Period |
| 51864 | 530193752 | No Recognized Claim | 129959 | 530321084 | No Purchases in Class Period |
| 51865 | 530193758 | No Recognized Claim | 129960 | 530321097 | No Purchases in Class Period |
| 51866 | 530193761 | No Recognized Claim | 129961 | 530321099 | No Purchases in Class Period |
| 51867 | 530193772 | No Recognized Claim | 129962 | 530321102 | No Purchases in Class Period |
| 51868 | 530193777 | No Recognized Claim | 129963 | 530321112 | No Purchases in Class Period |
| 51869 | 530193782 | No Recognized Claim | 129964 | 530321124 | No Purchases in Class Period |
| 51870 | 530193783 | No Recognized Claim | 129965 | 530321140 | No Purchases in Class Period |
| 51871 | 530193799 | No Recognized Claim | 129966 | 530321144 | No Purchases in Class Period |
| 51872 | 530193800 | No Recognized Claim | 129967 | 530321177 | No Purchases in Class Period |
| 51873 | 530193802 | No Recognized Claim | 129968 | 530321195 | No Purchases in Class Period |
| 51874 | 530193809 | No Recognized Claim | 129969 | 530321219 | No Purchases in Class Period |
| 51875 | 530193814 | No Recognized Claim | 129970 | 530321220 | No Purchases in Class Period |
| 51876 | 530193832 | No Recognized Claim | 129971 | 530321251 | No Purchases in Class Period |
| 51877 | 530193835 | No Recognized Claim | 129972 | 530321261 | No Purchases in Class Period |
| 51878 | 530193842 | No Recognized Claim | 129973 | 530321265 | No Purchases in Class Period |
| 51879 | 530193847 | No Recognized Claim | 129974 | 530321281 | No Purchases in Class Period |
| 51880 | 530193848 | No Recognized Claim | 129975 | 530321282 | No Purchases in Class Period |
| 51881 | 530193849 | No Recognized Claim | 129976 | 530321290 | No Purchases in Class Period |
| 51882 | 530193850 | No Recognized Claim | 129977 | 530321307 | No Purchases in Class Period |
| 51883 | 530193851 | No Recognized Claim | 129978 | 530321317 | No Purchases in Class Period |
| 51884 | 530193852 | No Recognized Claim | 129979 | 530321324 | No Purchases in Class Period |
| 51885 | 530193853 | No Recognized Claim | 129980 | 530321326 | No Purchases in Class Period |
| 51886 | 530193854 | No Recognized Claim | 129981 | 530321330 | No Purchases in Class Period |
| 51887 | 530193855 | No Recognized Claim | 129982 | 530321338 | No Purchases in Class Period |
| 51888 | 530193856 | No Recognized Claim | 129983 | 530321353 | No Purchases in Class Period |
| 51889 | 530193857 | No Recognized Claim | 129984 | 530321392 | No Purchases in Class Period |
| 51890 | 530193859 | No Recognized Claim | 129985 | 530321414 | No Purchases in Class Period |
| 51891 | 530193860 | No Recognized Claim | 129986 | 530321432 | No Purchases in Class Period |
| 51892 | 530193861 | No Recognized Claim | 129987 | 530321453 | No Purchases in Class Period |
| 51893 | 530193862 | No Recognized Claim | 129988 | 530321456 | No Purchases in Class Period |
| 51894 | 530193868 | No Recognized Claim | 129989 | 530321470 | No Purchases in Class Period |
| 51895 | 530193884 | No Recognized Claim | 129990 | 530321478 | No Purchases in Class Period |
| 51896 | 530193897 | No Recognized Claim | 129991 | 530321515 | No Purchases in Class Period |
| 51897 | 530193898 | No Recognized Claim | 129992 | 530321519 | No Purchases in Class Period |
| 51898 | 530193899 | No Recognized Claim | 129993 | 530321544 | No Purchases in Class Period |
| 51899 | 530193904 | No Recognized Claim | 129994 | 530321545 | No Purchases in Class Period |
| 51900 | 530193906 | No Recognized Claim | 129995 | 530321547 | No Purchases in Class Period |
| 51901 | 530193916 | No Recognized Claim | 129996 | 530321548 | No Purchases in Class Period |
| 51902 | 530193917 | No Recognized Claim | 129997 | 530321569 | No Purchases in Class Period |
| 51903 | 530193919 | No Recognized Claim | 129998 | 530321586 | No Purchases in Class Period |
| 51904 | 530193922 | No Recognized Claim | 129999 | 530321630 | No Purchases in Class Period |
| 51905 | 530193924 | No Recognized Claim | 130000 | 530321634 | No Purchases in Class Period |
| 51906 | 530193925 | No Recognized Claim | 130001 | 530321648 | No Purchases in Class Period |
| 51907 | 530193935 | No Recognized Claim | 130002 | 530321659 | No Purchases in Class Period |
| 51908 | 530193936 | No Recognized Claim | 130003 | 530321660 | No Purchases in Class Period |
| 51909 | 530193937 | No Recognized Claim | 130004 | 530321668 | No Purchases in Class Period |
| 51910 | 530193938 | No Recognized Claim | 130005 | 530321684 | No Purchases in Class Period |
| 51911 | 530193950 | No Recognized Claim | 130006 | 530321692 | No Purchases in Class Period |
| 51912 | 530193951 | No Recognized Claim | 130007 | 530321696 | No Purchases in Class Period |
| 51913 | 530193955 | No Recognized Claim | 130008 | 530321706 | No Purchases in Class Period |
| 51914 | 530193956 | No Recognized Claim | 130009 | 530321710 | No Purchases in Class Period |
| 51915 | 530193957 | No Recognized Claim | 130010 | 530321711 | No Purchases in Class Period |
| 51916 | 530193961 | No Recognized Claim | 130011 | 530321713 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 51917 | 530193962 | No Recognized Claim | 130012 | 530321728 | No Purchases in Class Period |
| 51918 | 530193963 | No Recognized Claim | 130013 | 530321746 | No Purchases in Class Period |
| 51919 | 530193964 | No Recognized Claim | 130014 | 530321748 | No Purchases in Class Period |
| 51920 | 530193967 | No Recognized Claim | 130015 | 530321774 | No Purchases in Class Period |
| 51921 | 530193968 | No Recognized Claim | 130016 | 530321777 | No Purchases in Class Period |
| 51922 | 530193969 | No Recognized Claim | 130017 | 530321785 | No Purchases in Class Period |
| 51923 | 530193970 | No Recognized Claim | 130018 | 530321787 | No Purchases in Class Period |
| 51924 | 530193973 | No Recognized Claim | 130019 | 530321788 | No Purchases in Class Period |
| 51925 | 530193974 | No Recognized Claim | 130020 | 530321789 | No Purchases in Class Period |
| 51926 | 530193975 | No Recognized Claim | 130021 | 530321795 | No Purchases in Class Period |
| 51927 | 530193976 | No Recognized Claim | 130022 | 530321799 | No Purchases in Class Period |
| 51928 | 530193980 | No Recognized Claim | 130023 | 530321803 | No Purchases in Class Period |
| 51929 | 530193984 | No Recognized Claim | 130024 | 530321804 | No Purchases in Class Period |
| 51930 | 530193994 | No Recognized Claim | 130025 | 530321811 | No Purchases in Class Period |
| 51931 | 530193999 | No Recognized Claim | 130026 | 530321812 | No Purchases in Class Period |
| 51932 | 530194026 | No Recognized Claim | 130027 | 530321828 | No Purchases in Class Period |
| 51933 | 530194043 | No Recognized Claim | 130028 | 530321834 | No Purchases in Class Period |
| 51934 | 530194046 | No Recognized Claim | 130029 | 530321860 | No Purchases in Class Period |
| 51935 | 530194090 | No Recognized Claim | 130030 | 530321861 | No Purchases in Class Period |
| 51936 | 530194106 | No Recognized Claim | 130031 | 530321887 | No Purchases in Class Period |
| 51937 | 530194123 | No Recognized Claim | 130032 | 530321907 | No Purchases in Class Period |
| 51938 | 530194162 | No Recognized Claim | 130033 | 530321911 | No Purchases in Class Period |
| 51939 | 530194164 | No Recognized Claim | 130034 | 530321925 | No Purchases in Class Period |
| 51940 | 530194187 | No Recognized Claim | 130035 | 530321932 | No Purchases in Class Period |
| 51941 | 530194188 | No Recognized Claim | 130036 | 530321943 | No Purchases in Class Period |
| 51942 | 530194209 | No Recognized Claim | 130037 | 530321945 | No Purchases in Class Period |
| 51943 | 530194211 | No Recognized Claim | 130038 | 530321953 | No Purchases in Class Period |
| 51944 | 530194217 | No Recognized Claim | 130039 | 530321958 | No Purchases in Class Period |
| 51945 | 530194218 | No Recognized Claim | 130040 | 530321975 | No Purchases in Class Period |
| 51946 | 530194222 | No Recognized Claim | 130041 | 530321977 | No Purchases in Class Period |
| 51947 | 530194223 | No Recognized Claim | 130042 | 530321978 | No Purchases in Class Period |
| 51948 | 530194224 | No Recognized Claim | 130043 | 530321980 | No Purchases in Class Period |
| 51949 | 530194225 | No Recognized Claim | 130044 | 530321985 | No Purchases in Class Period |
| 51950 | 530194226 | No Recognized Claim | 130045 | 530321987 | No Purchases in Class Period |
| 51951 | 530194227 | No Recognized Claim | 130046 | 530322018 | No Purchases in Class Period |
| 51952 | 530194230 | No Recognized Claim | 130047 | 530322025 | No Purchases in Class Period |
| 51953 | 530194232 | No Recognized Claim | 130048 | 530322028 | No Purchases in Class Period |
| 51954 | 530194233 | No Recognized Claim | 130049 | 530322031 | No Purchases in Class Period |
| 51955 | 530194235 | No Recognized Claim | 130050 | 530322032 | No Purchases in Class Period |
| 51956 | 530194236 | No Recognized Claim | 130051 | 530322067 | No Purchases in Class Period |
| 51957 | 530194237 | No Recognized Claim | 130052 | 530322097 | No Purchases in Class Period |
| 51958 | 530194238 | No Recognized Claim | 130053 | 530322114 | No Purchases in Class Period |
| 51959 | 530194239 | No Recognized Claim | 130054 | 530322136 | No Purchases in Class Period |
| 51960 | 530194240 | No Recognized Claim | 130055 | 530322138 | No Purchases in Class Period |
| 51961 | 530194241 | No Recognized Claim | 130056 | 530322154 | No Purchases in Class Period |
| 51962 | 530194242 | No Recognized Claim | 130057 | 530322156 | No Purchases in Class Period |
| 51963 | 530194244 | No Recognized Claim | 130058 | 530322171 | No Purchases in Class Period |
| 51964 | 530194248 | No Recognized Claim | 130059 | 530322193 | No Purchases in Class Period |
| 51965 | 530194254 | No Recognized Claim | 130060 | 530322198 | No Purchases in Class Period |
| 51966 | 530194255 | No Recognized Claim | 130061 | 530322203 | No Purchases in Class Period |
| 51967 | 530194260 | No Recognized Claim | 130062 | 530322219 | No Purchases in Class Period |
| 51968 | 530194273 | No Recognized Claim | 130063 | 530322220 | No Purchases in Class Period |
| 51969 | 530194274 | No Recognized Claim | 130064 | 530322221 | No Purchases in Class Period |
| 51970 | 530194278 | No Recognized Claim | 130065 | 530322231 | No Purchases in Class Period |
| 51971 | 530194279 | No Recognized Claim | 130066 | 530322249 | No Purchases in Class Period |
| 51972 | 530194280 | No Recognized Claim | 130067 | 530322253 | No Purchases in Class Period |
| 51973 | 530194282 | No Recognized Claim | 130068 | 530322257 | No Purchases in Class Period |
| 51974 | 530194284 | No Recognized Claim | 130069 | 530322263 | No Purchases in Class Period |
| 51975 | 530194286 | No Recognized Claim | 130070 | 530322273 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 51976 | 530194289 | No Recognized Claim | 130071 | 530322286 | No Purchases in Class Period |
| 51977 | 530194293 | No Recognized Claim | 130072 | 530322297 | No Purchases in Class Period |
| 51978 | 530194322 | No Recognized Claim | 130073 | 530322317 | No Purchases in Class Period |
| 51979 | 530194329 | No Recognized Claim | 130074 | 530322336 | No Purchases in Class Period |
| 51980 | 530194343 | No Recognized Claim | 130075 | 530322347 | No Purchases in Class Period |
| 51981 | 530194364 | No Recognized Claim | 130076 | 530322374 | No Purchases in Class Period |
| 51982 | 530194368 | No Recognized Claim | 130077 | 530322375 | No Purchases in Class Period |
| 51983 | 530194371 | No Recognized Claim | 130078 | 530322386 | No Purchases in Class Period |
| 51984 | 530194372 | No Recognized Claim | 130079 | 530322393 | No Purchases in Class Period |
| 51985 | 530194377 | No Recognized Claim | 130080 | 530322396 | No Purchases in Class Period |
| 51986 | 530194394 | No Recognized Claim | 130081 | 530322409 | No Purchases in Class Period |
| 51987 | 530194400 | No Recognized Claim | 130082 | 530322411 | No Purchases in Class Period |
| 51988 | 530194408 | No Recognized Claim | 130083 | 530322426 | No Purchases in Class Period |
| 51989 | 530194410 | No Recognized Claim | 130084 | 530322442 | No Purchases in Class Period |
| 51990 | 530194412 | No Recognized Claim | 130085 | 530322444 | No Purchases in Class Period |
| 51991 | 530194413 | No Recognized Claim | 130086 | 530322456 | No Purchases in Class Period |
| 51992 | 530194414 | No Recognized Claim | 130087 | 530322470 | No Purchases in Class Period |
| 51993 | 530194415 | No Recognized Claim | 130088 | 530322479 | No Purchases in Class Period |
| 51994 | 530194416 | No Recognized Claim | 130089 | 530322495 | No Purchases in Class Period |
| 51995 | 530194420 | No Recognized Claim | 130090 | 530322510 | No Purchases in Class Period |
| 51996 | 530194422 | No Recognized Claim | 130091 | 530322517 | No Purchases in Class Period |
| 51997 | 530194427 | No Recognized Claim | 130092 | 530322542 | No Purchases in Class Period |
| 51998 | 530194428 | No Recognized Claim | 130093 | 530322552 | No Purchases in Class Period |
| 51999 | 530194429 | No Recognized Claim | 130094 | 530322558 | No Purchases in Class Period |
| 52000 | 530194431 | No Recognized Claim | 130095 | 530322580 | No Purchases in Class Period |
| 52001 | 530194433 | No Recognized Claim | 130096 | 530322584 | No Purchases in Class Period |
| 52002 | 530194435 | No Recognized Claim | 130097 | 530322615 | No Purchases in Class Period |
| 52003 | 530194436 | No Recognized Claim | 130098 | 530322618 | No Purchases in Class Period |
| 52004 | 530194437 | No Recognized Claim | 130099 | 530322620 | No Purchases in Class Period |
| 52005 | 530194439 | No Recognized Claim | 130100 | 530322631 | No Purchases in Class Period |
| 52006 | 530194440 | No Recognized Claim | 130101 | 530322635 | No Purchases in Class Period |
| 52007 | 530194441 | No Recognized Claim | 130102 | 530322664 | No Purchases in Class Period |
| 52008 | 530194442 | No Recognized Claim | 130103 | 530322665 | No Purchases in Class Period |
| 52009 | 530194447 | No Recognized Claim | 130104 | 530322675 | No Purchases in Class Period |
| 52010 | 530194448 | No Recognized Claim | 130105 | 530322692 | No Purchases in Class Period |
| 52011 | 530194453 | No Recognized Claim | 130106 | 530322708 | No Purchases in Class Period |
| 52012 | 530194454 | No Recognized Claim | 130107 | 530322744 | No Purchases in Class Period |
| 52013 | 530194455 | No Recognized Claim | 130108 | 530322750 | No Purchases in Class Period |
| 52014 | 530194479 | No Recognized Claim | 130109 | 530322755 | No Purchases in Class Period |
| 52015 | 530194482 | No Recognized Claim | 130110 | 530322756 | No Purchases in Class Period |
| 52016 | 530194483 | No Recognized Claim | 130111 | 530322773 | No Purchases in Class Period |
| 52017 | 530194488 | No Recognized Claim | 130112 | 530322784 | No Purchases in Class Period |
| 52018 | 530194489 | No Recognized Claim | 130113 | 530322799 | No Purchases in Class Period |
| 52019 | 530194490 | No Recognized Claim | 130114 | 530322806 | No Purchases in Class Period |
| 52020 | 530194494 | No Recognized Claim | 130115 | 530322808 | No Purchases in Class Period |
| 52021 | 530194498 | No Recognized Claim | 130116 | 530322821 | No Purchases in Class Period |
| 52022 | 530194500 | No Recognized Claim | 130117 | 530322826 | No Purchases in Class Period |
| 52023 | 530194505 | No Recognized Claim | 130118 | 530322834 | No Purchases in Class Period |
| 52024 | 530194508 | No Recognized Claim | 130119 | 530322836 | No Purchases in Class Period |
| 52025 | 530194509 | No Recognized Claim | 130120 | 530322841 | No Purchases in Class Period |
| 52026 | 530194517 | No Recognized Claim | 130121 | 530322848 | No Purchases in Class Period |
| 52027 | 530194531 | No Recognized Claim | 130122 | 530322861 | No Purchases in Class Period |
| 52028 | 530194535 | No Recognized Claim | 130123 | 530322862 | No Purchases in Class Period |
| 52029 | 530194537 | No Recognized Claim | 130124 | 530322863 | No Purchases in Class Period |
| 52030 | 530194540 | No Recognized Claim | 130125 | 530322864 | No Purchases in Class Period |
| 52031 | 530194541 | No Recognized Claim | 130126 | 530322877 | No Purchases in Class Period |
| 52032 | 530194542 | No Recognized Claim | 130127 | 530322880 | No Purchases in Class Period |
| 52033 | 530194543 | No Recognized Claim | 130128 | 530322895 | No Purchases in Class Period |
| 52034 | 530194544 | No Recognized Claim | 130129 | 530322929 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 52035 | 530194574 | No Recognized Claim | 130130 | 530322933 | No Purchases in Class Period |
| 52036 | 530194579 | No Recognized Claim | 130131 | 530322937 | No Purchases in Class Period |
| 52037 | 530194585 | No Recognized Claim | 130132 | 530322957 | No Purchases in Class Period |
| 52038 | 530194615 | No Recognized Claim | 130133 | 530322962 | No Purchases in Class Period |
| 52039 | 530194616 | No Recognized Claim | 130134 | 530323030 | No Purchases in Class Period |
| 52040 | 530194620 | No Recognized Claim | 130135 | 530323057 | No Purchases in Class Period |
| 52041 | 530194622 | No Recognized Claim | 130136 | 530323066 | No Purchases in Class Period |
| 52042 | 530194623 | No Recognized Claim | 130137 | 530323083 | No Purchases in Class Period |
| 52043 | 530194625 | No Recognized Claim | 130138 | 530323104 | No Purchases in Class Period |
| 52044 | 530194626 | No Recognized Claim | 130139 | 530323105 | No Purchases in Class Period |
| 52045 | 530194630 | No Recognized Claim | 130140 | 530323131 | No Purchases in Class Period |
| 52046 | 530194657 | No Recognized Claim | 130141 | 530323146 | No Purchases in Class Period |
| 52047 | 530194658 | No Recognized Claim | 130142 | 530323147 | No Purchases in Class Period |
| 52048 | 530194659 | No Recognized Claim | 130143 | 530323148 | No Purchases in Class Period |
| 52049 | 530194662 | No Recognized Claim | 130144 | 530323173 | No Purchases in Class Period |
| 52050 | 530194664 | No Recognized Claim | 130145 | 530323185 | No Purchases in Class Period |
| 52051 | 530194666 | No Recognized Claim | 130146 | 530323196 | No Purchases in Class Period |
| 52052 | 530194668 | No Recognized Claim | 130147 | 530323206 | No Purchases in Class Period |
| 52053 | 530194669 | No Recognized Claim | 130148 | 530323223 | No Purchases in Class Period |
| 52054 | 530194678 | No Recognized Claim | 130149 | 530323224 | No Purchases in Class Period |
| 52055 | 530194687 | No Recognized Claim | 130150 | 530323241 | No Purchases in Class Period |
| 52056 | 530194698 | No Recognized Claim | 130151 | 530323254 | No Purchases in Class Period |
| 52057 | 530194703 | No Recognized Claim | 130152 | 530314797 | No Purchases in Class Period |
| 52058 | 530194704 | No Recognized Claim | 130153 | 530314798 | No Purchases in Class Period |
| 52059 | 530194708 | No Recognized Claim | 130154 | 530314847 | No Purchases in Class Period |
| 52060 | 530194709 | No Recognized Claim | 130155 | 530314851 | No Purchases in Class Period |
| 52061 | 530194715 | No Recognized Claim | 130156 | 530314852 | No Purchases in Class Period |
| 52062 | 530194722 | No Recognized Claim | 130157 | 530314853 | No Purchases in Class Period |
| 52063 | 530194735 | No Recognized Claim | 130158 | 530314859 | No Purchases in Class Period |
| 52064 | 530194742 | No Recognized Claim | 130159 | 530314861 | No Purchases in Class Period |
| 52065 | 530194749 | No Recognized Claim | 130160 | 530314863 | No Purchases in Class Period |
| 52066 | 530194750 | No Recognized Claim | 130161 | 530314871 | No Purchases in Class Period |
| 52067 | 530194758 | No Recognized Claim | 130162 | 530314893 | No Purchases in Class Period |
| 52068 | 530194759 | No Recognized Claim | 130163 | 530314897 | No Purchases in Class Period |
| 52069 | 530194763 | No Recognized Claim | 130164 | 530314902 | No Purchases in Class Period |
| 52070 | 530194765 | No Recognized Claim | 130165 | 530314904 | No Purchases in Class Period |
| 52071 | 530194774 | No Recognized Claim | 130166 | 530314905 | No Purchases in Class Period |
| 52072 | 530194777 | No Recognized Claim | 130167 | 530314914 | No Purchases in Class Period |
| 52073 | 530194779 | No Recognized Claim | 130168 | 530314924 | No Purchases in Class Period |
| 52074 | 530194784 | No Recognized Claim | 130169 | 530314933 | No Purchases in Class Period |
| 52075 | 530194788 | No Recognized Claim | 130170 | 530314952 | No Purchases in Class Period |
| 52076 | 530194792 | No Recognized Claim | 130171 | 530314967 | No Purchases in Class Period |
| 52077 | 530194825 | No Recognized Claim | 130172 | 530314968 | No Purchases in Class Period |
| 52078 | 530194827 | No Recognized Claim | 130173 | 530314969 | No Purchases in Class Period |
| 52079 | 530194828 | No Recognized Claim | 130174 | 530315004 | No Purchases in Class Period |
| 52080 | 530194829 | No Recognized Claim | 130175 | 530315006 | No Purchases in Class Period |
| 52081 | 530194833 | No Recognized Claim | 130176 | 530315016 | No Purchases in Class Period |
| 52082 | 530194841 | No Recognized Claim | 130177 | 530315061 | No Purchases in Class Period |
| 52083 | 530194843 | No Recognized Claim | 130178 | 530315096 | No Purchases in Class Period |
| 52084 | 530194848 | No Recognized Claim | 130179 | 530315103 | No Purchases in Class Period |
| 52085 | 530194849 | No Recognized Claim | 130180 | 530315104 | No Purchases in Class Period |
| 52086 | 530194852 | No Recognized Claim | 130181 | 530315105 | No Purchases in Class Period |
| 52087 | 530194853 | No Recognized Claim | 130182 | 530315114 | No Purchases in Class Period |
| 52088 | 530194855 | No Recognized Claim | 130183 | 530315117 | No Purchases in Class Period |
| 52089 | 530194858 | No Recognized Claim | 130184 | 530315119 | No Purchases in Class Period |
| 52090 | 530194867 | No Recognized Claim | 130185 | 530315120 | No Purchases in Class Period |
| 52091 | 530194869 | No Recognized Claim | 130186 | 530315125 | No Purchases in Class Period |
| 52092 | 530194876 | No Recognized Claim | 130187 | 530315135 | No Purchases in Class Period |
| 52093 | 530194902 | No Recognized Claim | 130188 | 530315151 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 52094 | 530194904 | No Recognized Claim | 130189 | 530315172 | No Purchases in Class Period |
| 52095 | 530194907 | No Recognized Claim | 130190 | 530315187 | No Purchases in Class Period |
| 52096 | 530194911 | No Recognized Claim | 130191 | 530315201 | No Purchases in Class Period |
| 52097 | 530194912 | No Recognized Claim | 130192 | 530315204 | No Purchases in Class Period |
| 52098 | 530194939 | No Recognized Claim | 130193 | 530315215 | No Purchases in Class Period |
| 52099 | 530194940 | No Recognized Claim | 130194 | 530315224 | No Purchases in Class Period |
| 52100 | 530194941 | No Recognized Claim | 130195 | 530315226 | No Purchases in Class Period |
| 52101 | 530194942 | No Recognized Claim | 130196 | 530315234 | No Purchases in Class Period |
| 52102 | 530194963 | No Recognized Claim | 130197 | 530315236 | No Purchases in Class Period |
| 52103 | 530194966 | No Recognized Claim | 130198 | 530315237 | No Purchases in Class Period |
| 52104 | 530194990 | No Recognized Claim | 130199 | 530315245 | No Purchases in Class Period |
| 52105 | 530194997 | No Recognized Claim | 130200 | 530315246 | No Purchases in Class Period |
| 52106 | 530194999 | No Recognized Claim | 130201 | 530315261 | No Purchases in Class Period |
| 52107 | 530195000 | No Recognized Claim | 130202 | 530315268 | No Purchases in Class Period |
| 52108 | 530195001 | No Recognized Claim | 130203 | 530315286 | No Purchases in Class Period |
| 52109 | 530195002 | No Recognized Claim | 130204 | 530315287 | No Purchases in Class Period |
| 52110 | 530195003 | No Recognized Claim | 130205 | 530315288 | No Purchases in Class Period |
| 52111 | 530195004 | No Recognized Claim | 130206 | 530315293 | No Purchases in Class Period |
| 52112 | 530195006 | No Recognized Claim | 130207 | 530315301 | No Purchases in Class Period |
| 52113 | 530195008 | No Recognized Claim | 130208 | 530315314 | No Purchases in Class Period |
| 52114 | 530195009 | No Recognized Claim | 130209 | 530315324 | No Purchases in Class Period |
| 52115 | 530195010 | No Recognized Claim | 130210 | 530315329 | No Purchases in Class Period |
| 52116 | 530195011 | No Recognized Claim | 130211 | 530315343 | No Purchases in Class Period |
| 52117 | 530195012 | No Recognized Claim | 130212 | 530315354 | No Purchases in Class Period |
| 52118 | 530195014 | No Recognized Claim | 130213 | 530315370 | No Purchases in Class Period |
| 52119 | 530195016 | No Recognized Claim | 130214 | 530315388 | No Purchases in Class Period |
| 52120 | 530195017 | No Recognized Claim | 130215 | 530315391 | No Purchases in Class Period |
| 52121 | 530195018 | No Recognized Claim | 130216 | 530315408 | No Purchases in Class Period |
| 52122 | 530195040 | No Recognized Claim | 130217 | 530315424 | No Purchases in Class Period |
| 52123 | 530195043 | No Recognized Claim | 130218 | 530315439 | No Purchases in Class Period |
| 52124 | 530195044 | No Recognized Claim | 130219 | 530315446 | No Purchases in Class Period |
| 52125 | 530195053 | No Recognized Claim | 130220 | 530315470 | No Purchases in Class Period |
| 52126 | 530195056 | No Recognized Claim | 130221 | 530315473 | No Purchases in Class Period |
| 52127 | 530195060 | No Recognized Claim | 130222 | 530315486 | No Purchases in Class Period |
| 52128 | 530195065 | No Recognized Claim | 130223 | 530315488 | No Purchases in Class Period |
| 52129 | 530195069 | No Recognized Claim | 130224 | 530315491 | No Purchases in Class Period |
| 52130 | 530195072 | No Recognized Claim | 130225 | 530315503 | No Purchases in Class Period |
| 52131 | 530195081 | No Recognized Claim | 130226 | 530315517 | No Purchases in Class Period |
| 52132 | 530195090 | No Recognized Claim | 130227 | 530315532 | No Purchases in Class Period |
| 52133 | 530195099 | No Recognized Claim | 130228 | 530315535 | No Purchases in Class Period |
| 52134 | 530195111 | No Recognized Claim | 130229 | 530315539 | No Purchases in Class Period |
| 52135 | 530195142 | No Recognized Claim | 130230 | 530315540 | No Purchases in Class Period |
| 52136 | 530195150 | No Recognized Claim | 130231 | 530315545 | No Purchases in Class Period |
| 52137 | 530195152 | No Recognized Claim | 130232 | 530315551 | No Purchases in Class Period |
| 52138 | 530195156 | No Recognized Claim | 130233 | 530315578 | No Purchases in Class Period |
| 52139 | 530195158 | No Recognized Claim | 130234 | 530315585 | No Purchases in Class Period |
| 52140 | 530195159 | No Recognized Claim | 130235 | 530315624 | No Purchases in Class Period |
| 52141 | 530195160 | No Recognized Claim | 130236 | 530315641 | No Purchases in Class Period |
| 52142 | 530195163 | No Recognized Claim | 130237 | 530315652 | No Purchases in Class Period |
| 52143 | 530195164 | No Recognized Claim | 130238 | 530315656 | No Purchases in Class Period |
| 52144 | 530195165 | No Recognized Claim | 130239 | 530315667 | No Purchases in Class Period |
| 52145 | 530195169 | No Recognized Claim | 130240 | 530315673 | No Purchases in Class Period |
| 52146 | 530195170 | No Recognized Claim | 130241 | 530315690 | No Purchases in Class Period |
| 52147 | 530195172 | No Recognized Claim | 130242 | 530315732 | No Purchases in Class Period |
| 52148 | 530195174 | No Recognized Claim | 130243 | 530315739 | No Purchases in Class Period |
| 52149 | 530195175 | No Recognized Claim | 130244 | 530315771 | No Purchases in Class Period |
| 52150 | 530195176 | No Recognized Claim | 130245 | 530315776 | No Purchases in Class Period |
| 52151 | 530195177 | No Recognized Claim | 130246 | 530315778 | No Purchases in Class Period |
| 52152 | 530195183 | No Recognized Claim | 130247 | 530315788 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 52153 | 530195186 | No Recognized Claim | 130248 | 530315821 | No Purchases in Class Period |
| 52154 | 530195202 | No Recognized Claim | 130249 | 530315839 | No Purchases in Class Period |
| 52155 | 530195212 | No Recognized Claim | 130250 | 530315842 | No Purchases in Class Period |
| 52156 | 530195213 | No Recognized Claim | 130251 | 530315843 | No Purchases in Class Period |
| 52157 | 530195215 | No Recognized Claim | 130252 | 530315853 | No Purchases in Class Period |
| 52158 | 530195239 | No Recognized Claim | 130253 | 530315854 | No Purchases in Class Period |
| 52159 | 530195258 | No Recognized Claim | 130254 | 530315857 | No Purchases in Class Period |
| 52160 | 530195276 | No Recognized Claim | 130255 | 530315867 | No Purchases in Class Period |
| 52161 | 530195284 | No Recognized Claim | 130256 | 530315888 | No Purchases in Class Period |
| 52162 | 530195315 | No Recognized Claim | 130257 | 530315891 | No Purchases in Class Period |
| 52163 | 530195316 | No Recognized Claim | 130258 | 530315892 | No Purchases in Class Period |
| 52164 | 530195335 | No Recognized Claim | 130259 | 530315898 | No Purchases in Class Period |
| 52165 | 530195336 | No Recognized Claim | 130260 | 530315917 | No Purchases in Class Period |
| 52166 | 530195337 | No Recognized Claim | 130261 | 530315918 | No Purchases in Class Period |
| 52167 | 530195338 | No Recognized Claim | 130262 | 530315930 | No Purchases in Class Period |
| 52168 | 530195339 | No Recognized Claim | 130263 | 530315934 | No Purchases in Class Period |
| 52169 | 530195340 | No Recognized Claim | 130264 | 530315936 | No Purchases in Class Period |
| 52170 | 530195341 | No Recognized Claim | 130265 | 530315939 | No Purchases in Class Period |
| 52171 | 530195342 | No Recognized Claim | 130266 | 530315955 | No Purchases in Class Period |
| 52172 | 530195343 | No Recognized Claim | 130267 | 530315957 | No Purchases in Class Period |
| 52173 | 530195344 | No Recognized Claim | 130268 | 530315992 | No Purchases in Class Period |
| 52174 | 530195354 | No Recognized Claim | 130269 | 530315996 | No Purchases in Class Period |
| 52175 | 530195366 | No Recognized Claim | 130270 | 530315999 | No Purchases in Class Period |
| 52176 | 530195391 | No Recognized Claim | 130271 | 530316004 | No Purchases in Class Period |
| 52177 | 530195394 | No Recognized Claim | 130272 | 530316014 | No Purchases in Class Period |
| 52178 | 530195395 | No Recognized Claim | 130273 | 530316015 | No Purchases in Class Period |
| 52179 | 530195411 | No Recognized Claim | 130274 | 530316018 | No Purchases in Class Period |
| 52180 | 530195412 | No Recognized Claim | 130275 | 530316037 | No Purchases in Class Period |
| 52181 | 530195413 | No Recognized Claim | 130276 | 530316053 | No Purchases in Class Period |
| 52182 | 530195414 | No Recognized Claim | 130277 | 530316072 | No Purchases in Class Period |
| 52183 | 530195440 | No Recognized Claim | 130278 | 530316079 | No Purchases in Class Period |
| 52184 | 530195455 | No Recognized Claim | 130279 | 530316089 | No Purchases in Class Period |
| 52185 | 530195458 | No Recognized Claim | 130280 | 530316091 | No Purchases in Class Period |
| 52186 | 530195463 | No Recognized Claim | 130281 | 530316136 | No Purchases in Class Period |
| 52187 | 530195465 | No Recognized Claim | 130282 | 530316137 | No Purchases in Class Period |
| 52188 | 530195499 | No Recognized Claim | 130283 | 530316142 | No Purchases in Class Period |
| 52189 | 530195500 | No Recognized Claim | 130284 | 530316168 | No Purchases in Class Period |
| 52190 | 530195503 | No Recognized Claim | 130285 | 530316175 | No Purchases in Class Period |
| 52191 | 530195534 | No Recognized Claim | 130286 | 530316176 | No Purchases in Class Period |
| 52192 | 530195549 | No Recognized Claim | 130287 | 530316183 | No Purchases in Class Period |
| 52193 | 530195550 | No Recognized Claim | 130288 | 530316186 | No Purchases in Class Period |
| 52194 | 530195559 | No Recognized Claim | 130289 | 530316195 | No Purchases in Class Period |
| 52195 | 530195560 | No Recognized Claim | 130290 | 530316202 | No Purchases in Class Period |
| 52196 | 530195561 | No Recognized Claim | 130291 | 530316238 | No Purchases in Class Period |
| 52197 | 530195568 | No Recognized Claim | 130292 | 530316239 | No Purchases in Class Period |
| 52198 | 530195580 | No Recognized Claim | 130293 | 530316254 | No Purchases in Class Period |
| 52199 | 530195638 | No Recognized Claim | 130294 | 530316276 | No Purchases in Class Period |
| 52200 | 530195646 | No Recognized Claim | 130295 | 530316310 | No Purchases in Class Period |
| 52201 | 530195659 | No Recognized Claim | 130296 | 530316331 | No Purchases in Class Period |
| 52202 | 530195671 | No Recognized Claim | 130297 | 530316348 | No Purchases in Class Period |
| 52203 | 530195674 | No Recognized Claim | 130298 | 530316362 | No Purchases in Class Period |
| 52204 | 530195690 | No Recognized Claim | 130299 | 530316393 | No Purchases in Class Period |
| 52205 | 530195698 | No Recognized Claim | 130300 | 530316396 | No Purchases in Class Period |
| 52206 | 530195700 | No Recognized Claim | 130301 | 530316402 | No Purchases in Class Period |
| 52207 | 530195701 | No Recognized Claim | 130302 | 530316405 | No Purchases in Class Period |
| 52208 | 530195703 | No Recognized Claim | 130303 | 530316409 | No Purchases in Class Period |
| 52209 | 530195705 | No Recognized Claim | 130304 | 530316410 | No Purchases in Class Period |
| 52210 | 530195706 | No Recognized Claim | 130305 | 530316424 | No Purchases in Class Period |
| 52211 | 530195707 | No Recognized Claim | 130306 | 530316427 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 52212 | 530195708 | No Recognized Claim | 130307 | 530316442 | No Purchases in Class Period |
| 52213 | 530195711 | No Recognized Claim | 130308 | 530316445 | No Purchases in Class Period |
| 52214 | 530195712 | No Recognized Claim | 130309 | 530316446 | No Purchases in Class Period |
| 52215 | 530195713 | No Recognized Claim | 130310 | 530316447 | No Purchases in Class Period |
| 52216 | 530195714 | No Recognized Claim | 130311 | 530316449 | No Purchases in Class Period |
| 52217 | 530195721 | No Recognized Claim | 130312 | 530316450 | No Purchases in Class Period |
| 52218 | 530195725 | No Recognized Claim | 130313 | 530316467 | No Purchases in Class Period |
| 52219 | 530195728 | No Recognized Claim | 130314 | 530316474 | No Purchases in Class Period |
| 52220 | 530195737 | No Recognized Claim | 130315 | 530316480 | No Purchases in Class Period |
| 52221 | 530195738 | No Recognized Claim | 130316 | 530316481 | No Purchases in Class Period |
| 52222 | 530195740 | No Recognized Claim | 130317 | 530316482 | No Purchases in Class Period |
| 52223 | 530195741 | No Recognized Claim | 130318 | 530316490 | No Purchases in Class Period |
| 52224 | 530195742 | No Recognized Claim | 130319 | 530316491 | No Purchases in Class Period |
| 52225 | 530195754 | No Recognized Claim | 130320 | 530316493 | No Purchases in Class Period |
| 52226 | 530195757 | No Recognized Claim | 130321 | 530316522 | No Purchases in Class Period |
| 52227 | 530195758 | No Recognized Claim | 130322 | 530316523 | No Purchases in Class Period |
| 52228 | 530195759 | No Recognized Claim | 130323 | 530316528 | No Purchases in Class Period |
| 52229 | 530195761 | No Recognized Claim | 130324 | 530316533 | No Purchases in Class Period |
| 52230 | 530195762 | No Recognized Claim | 130325 | 530316545 | No Purchases in Class Period |
| 52231 | 530195763 | No Recognized Claim | 130326 | 530316558 | No Purchases in Class Period |
| 52232 | 530195764 | No Recognized Claim | 130327 | 530316575 | No Purchases in Class Period |
| 52233 | 530195765 | No Recognized Claim | 130328 | 530316594 | No Purchases in Class Period |
| 52234 | 530195766 | No Recognized Claim | 130329 | 530316595 | No Purchases in Class Period |
| 52235 | 530195767 | No Recognized Claim | 130330 | 530316601 | No Purchases in Class Period |
| 52236 | 530195768 | No Recognized Claim | 130331 | 530316602 | No Purchases in Class Period |
| 52237 | 530195770 | No Recognized Claim | 130332 | 530316608 | No Purchases in Class Period |
| 52238 | 530195771 | No Recognized Claim | 130333 | 530316609 | No Purchases in Class Period |
| 52239 | 530195772 | No Recognized Claim | 130334 | 530316614 | No Purchases in Class Period |
| 52240 | 530195776 | No Recognized Claim | 130335 | 530316628 | No Purchases in Class Period |
| 52241 | 530195779 | No Recognized Claim | 130336 | 530316642 | No Purchases in Class Period |
| 52242 | 530195781 | No Recognized Claim | 130337 | 530316652 | No Purchases in Class Period |
| 52243 | 530195782 | No Recognized Claim | 130338 | 530316654 | No Purchases in Class Period |
| 52244 | 530195783 | No Recognized Claim | 130339 | 530316655 | No Purchases in Class Period |
| 52245 | 530195784 | No Recognized Claim | 130340 | 530316670 | No Purchases in Class Period |
| 52246 | 530195785 | No Recognized Claim | 130341 | 530316676 | No Purchases in Class Period |
| 52247 | 530195787 | No Recognized Claim | 130342 | 530316680 | No Purchases in Class Period |
| 52248 | 530195788 | No Recognized Claim | 130343 | 530316693 | No Purchases in Class Period |
| 52249 | 530195789 | No Recognized Claim | 130344 | 530316695 | No Purchases in Class Period |
| 52250 | 530195790 | No Recognized Claim | 130345 | 530316700 | No Purchases in Class Period |
| 52251 | 530195791 | No Recognized Claim | 130346 | 530316705 | No Purchases in Class Period |
| 52252 | 530195792 | No Recognized Claim | 130347 | 530316707 | No Purchases in Class Period |
| 52253 | 530195793 | No Recognized Claim | 130348 | 530316713 | No Purchases in Class Period |
| 52254 | 530195794 | No Recognized Claim | 130349 | 530316717 | No Purchases in Class Period |
| 52255 | 530195795 | No Recognized Claim | 130350 | 530316718 | No Purchases in Class Period |
| 52256 | 530195796 | No Recognized Claim | 130351 | 530316720 | No Purchases in Class Period |
| 52257 | 530195797 | No Recognized Claim | 130352 | 530316735 | No Purchases in Class Period |
| 52258 | 530195798 | No Recognized Claim | 130353 | 530316739 | No Purchases in Class Period |
| 52259 | 530195799 | No Recognized Claim | 130354 | 530316759 | No Purchases in Class Period |
| 52260 | 530195800 | No Recognized Claim | 130355 | 530316774 | No Purchases in Class Period |
| 52261 | 530195816 | No Recognized Claim | 130356 | 530316775 | No Purchases in Class Period |
| 52262 | 530195821 | No Recognized Claim | 130357 | 530316789 | No Purchases in Class Period |
| 52263 | 530195826 | No Recognized Claim | 130358 | 530316802 | No Purchases in Class Period |
| 52264 | 530195842 | No Recognized Claim | 130359 | 530316810 | No Purchases in Class Period |
| 52265 | 530195843 | No Recognized Claim | 130360 | 530316811 | No Purchases in Class Period |
| 52266 | 530195844 | No Recognized Claim | 130361 | 530316840 | No Purchases in Class Period |
| 52267 | 530195845 | No Recognized Claim | 130362 | 530316884 | No Purchases in Class Period |
| 52268 | 530195846 | No Recognized Claim | 130363 | 530316889 | No Purchases in Class Period |
| 52269 | 530195847 | No Recognized Claim | 130364 | 530316903 | No Purchases in Class Period |
| 52270 | 530195848 | No Recognized Claim | 130365 | 530316904 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 52271 | 530195849 | No Recognized Claim | 130366 | 530316905 | No Purchases in Class Period |
| 52272 | 530195850 | No Recognized Claim | 130367 | 530316906 | No Purchases in Class Period |
| 52273 | 530195851 | No Recognized Claim | 130368 | 530316907 | No Purchases in Class Period |
| 52274 | 530195852 | No Recognized Claim | 130369 | 530316915 | No Purchases in Class Period |
| 52275 | 530195853 | No Recognized Claim | 130370 | 530316930 | No Purchases in Class Period |
| 52276 | 530195854 | No Recognized Claim | 130371 | 530316946 | No Purchases in Class Period |
| 52277 | 530195855 | No Recognized Claim | 130372 | 530316949 | No Purchases in Class Period |
| 52278 | 530195856 | No Recognized Claim | 130373 | 530316956 | No Purchases in Class Period |
| 52279 | 530195857 | No Recognized Claim | 130374 | 530316970 | No Purchases in Class Period |
| 52280 | 530195858 | No Recognized Claim | 130375 | 530316971 | No Purchases in Class Period |
| 52281 | 530195859 | No Recognized Claim | 130376 | 530316972 | No Purchases in Class Period |
| 52282 | 530195860 | No Recognized Claim | 130377 | 530316982 | No Purchases in Class Period |
| 52283 | 530195861 | No Recognized Claim | 130378 | 530316988 | No Purchases in Class Period |
| 52284 | 530195862 | No Recognized Claim | 130379 | 530317005 | No Purchases in Class Period |
| 52285 | 530195863 | No Recognized Claim | 130380 | 530317009 | No Purchases in Class Period |
| 52286 | 530195864 | No Recognized Claim | 130381 | 530317026 | No Purchases in Class Period |
| 52287 | 530195865 | No Recognized Claim | 130382 | 530317028 | No Purchases in Class Period |
| 52288 | 530195866 | No Recognized Claim | 130383 | 530317048 | No Purchases in Class Period |
| 52289 | 530195867 | No Recognized Claim | 130384 | 530317050 | No Purchases in Class Period |
| 52290 | 530195868 | No Recognized Claim | 130385 | 530317051 | No Purchases in Class Period |
| 52291 | 530195869 | No Recognized Claim | 130386 | 530317057 | No Purchases in Class Period |
| 52292 | 530195870 | No Recognized Claim | 130387 | 530317061 | No Purchases in Class Period |
| 52293 | 530195871 | No Recognized Claim | 130388 | 530317062 | No Purchases in Class Period |
| 52294 | 530195872 | No Recognized Claim | 130389 | 530317063 | No Purchases in Class Period |
| 52295 | 530195873 | No Recognized Claim | 130390 | 530317068 | No Purchases in Class Period |
| 52296 | 530195874 | No Recognized Claim | 130391 | 530317069 | No Purchases in Class Period |
| 52297 | 530195875 | No Recognized Claim | 130392 | 530317070 | No Purchases in Class Period |
| 52298 | 530195876 | No Recognized Claim | 130393 | 530317077 | No Purchases in Class Period |
| 52299 | 530195877 | No Recognized Claim | 130394 | 530317078 | No Purchases in Class Period |
| 52300 | 530195878 | No Recognized Claim | 130395 | 530317080 | No Purchases in Class Period |
| 52301 | 530195886 | No Recognized Claim | 130396 | 530317082 | No Purchases in Class Period |
| 52302 | 530195902 | No Recognized Claim | 130397 | 530317088 | No Purchases in Class Period |
| 52303 | 530195904 | No Recognized Claim | 130398 | 530317090 | No Purchases in Class Period |
| 52304 | 530195906 | No Recognized Claim | 130399 | 530317094 | No Purchases in Class Period |
| 52305 | 530195927 | No Recognized Claim | 130400 | 530317104 | No Purchases in Class Period |
| 52306 | 530195965 | No Recognized Claim | 130401 | 530317113 | No Purchases in Class Period |
| 52307 | 530195966 | No Recognized Claim | 130402 | 530317114 | No Purchases in Class Period |
| 52308 | 530195968 | No Recognized Claim | 130403 | 530317119 | No Purchases in Class Period |
| 52309 | 530195969 | No Recognized Claim | 130404 | 530317132 | No Purchases in Class Period |
| 52310 | 530195971 | No Recognized Claim | 130405 | 530317133 | No Purchases in Class Period |
| 52311 | 530195974 | No Recognized Claim | 130406 | 530317159 | No Purchases in Class Period |
| 52312 | 530195978 | No Recognized Claim | 130407 | 530317171 | No Purchases in Class Period |
| 52313 | 530195993 | No Recognized Claim | 130408 | 530317183 | No Purchases in Class Period |
| 52314 | 530195994 | No Recognized Claim | 130409 | 530317188 | No Purchases in Class Period |
| 52315 | 530196005 | No Recognized Claim | 130410 | 530317190 | No Purchases in Class Period |
| 52316 | 530196006 | No Recognized Claim | 130411 | 530317192 | No Purchases in Class Period |
| 52317 | 530196020 | No Recognized Claim | 130412 | 530317195 | No Purchases in Class Period |
| 52318 | 530196027 | No Recognized Claim | 130413 | 530317199 | No Purchases in Class Period |
| 52319 | 530196028 | No Recognized Claim | 130414 | 530317203 | No Purchases in Class Period |
| 52320 | 530196032 | No Recognized Claim | 130415 | 530317216 | No Purchases in Class Period |
| 52321 | 530196037 | No Recognized Claim | 130416 | 530317219 | No Purchases in Class Period |
| 52322 | 530196041 | No Recognized Claim | 130417 | 530317240 | No Purchases in Class Period |
| 52323 | 530196053 | No Recognized Claim | 130418 | 530317243 | No Purchases in Class Period |
| 52324 | 530196057 | No Recognized Claim | 130419 | 530317251 | No Purchases in Class Period |
| 52325 | 530196059 | No Recognized Claim | 130420 | 530317258 | No Purchases in Class Period |
| 52326 | 530196066 | No Recognized Claim | 130421 | 530317259 | No Purchases in Class Period |
| 52327 | 530196073 | No Recognized Claim | 130422 | 530317273 | No Purchases in Class Period |
| 52328 | 530196074 | No Recognized Claim | 130423 | 530317281 | No Purchases in Class Period |
| 52329 | 530196090 | No Recognized Claim | 130424 | 530317291 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 52330 | 530196096 | No Recognized Claim | 130425 | 530317295 | No Purchases in Class Period |
| 52331 | 530196097 | No Recognized Claim | 130426 | 530317298 | No Purchases in Class Period |
| 52332 | 530196098 | No Recognized Claim | 130427 | 530317306 | No Purchases in Class Period |
| 52333 | 530196109 | No Recognized Claim | 130428 | 530317308 | No Purchases in Class Period |
| 52334 | 530196127 | No Recognized Claim | 130429 | 530317315 | No Purchases in Class Period |
| 52335 | 530196163 | No Recognized Claim | 130430 | 530317319 | No Purchases in Class Period |
| 52336 | 530196167 | No Recognized Claim | 130431 | 530317334 | No Purchases in Class Period |
| 52337 | 530196177 | No Recognized Claim | 130432 | 530317335 | No Purchases in Class Period |
| 52338 | 530196185 | No Recognized Claim | 130433 | 530317356 | No Purchases in Class Period |
| 52339 | 530196191 | No Recognized Claim | 130434 | 530317373 | No Purchases in Class Period |
| 52340 | 530196192 | No Recognized Claim | 130435 | 530317377 | No Purchases in Class Period |
| 52341 | 530196199 | No Recognized Claim | 130436 | 530317381 | No Purchases in Class Period |
| 52342 | 530196201 | No Recognized Claim | 130437 | 530317383 | No Purchases in Class Period |
| 52343 | 530196204 | No Recognized Claim | 130438 | 530317384 | No Purchases in Class Period |
| 52344 | 530196214 | No Recognized Claim | 130439 | 530317397 | No Purchases in Class Period |
| 52345 | 530196216 | No Recognized Claim | 130440 | 530317399 | No Purchases in Class Period |
| 52346 | 530196217 | No Recognized Claim | 130441 | 530317400 | No Purchases in Class Period |
| 52347 | 530196218 | No Recognized Claim | 130442 | 530317404 | No Purchases in Class Period |
| 52348 | 530196219 | No Recognized Claim | 130443 | 530317410 | No Purchases in Class Period |
| 52349 | 530196225 | No Recognized Claim | 130444 | 530317419 | No Purchases in Class Period |
| 52350 | 530196234 | No Recognized Claim | 130445 | 530317420 | No Purchases in Class Period |
| 52351 | 530196236 | No Recognized Claim | 130446 | 530317422 | No Purchases in Class Period |
| 52352 | 530196239 | No Recognized Claim | 130447 | 530317428 | No Purchases in Class Period |
| 52353 | 530196245 | No Recognized Claim | 130448 | 530317430 | No Purchases in Class Period |
| 52354 | 530196246 | No Recognized Claim | 130449 | 530317445 | No Purchases in Class Period |
| 52355 | 530196248 | No Recognized Claim | 130450 | 530317452 | No Purchases in Class Period |
| 52356 | 530196249 | No Recognized Claim | 130451 | 530317460 | No Purchases in Class Period |
| 52357 | 530196251 | No Recognized Claim | 130452 | 530317472 | No Purchases in Class Period |
| 52358 | 530196252 | No Recognized Claim | 130453 | 530317484 | No Purchases in Class Period |
| 52359 | 530196253 | No Recognized Claim | 130454 | 530317489 | No Purchases in Class Period |
| 52360 | 530196254 | No Recognized Claim | 130455 | 530317491 | No Purchases in Class Period |
| 52361 | 530196255 | No Recognized Claim | 130456 | 530317499 | No Purchases in Class Period |
| 52362 | 530196256 | No Recognized Claim | 130457 | 530317507 | No Purchases in Class Period |
| 52363 | 530196257 | No Recognized Claim | 130458 | 530317515 | No Purchases in Class Period |
| 52364 | 530196258 | No Recognized Claim | 130459 | 530317518 | No Purchases in Class Period |
| 52365 | 530196260 | No Recognized Claim | 130460 | 530317519 | No Purchases in Class Period |
| 52366 | 530196261 | No Recognized Claim | 130461 | 530317557 | No Purchases in Class Period |
| 52367 | 530196262 | No Recognized Claim | 130462 | 530317559 | No Purchases in Class Period |
| 52368 | 530196264 | No Recognized Claim | 130463 | 530317565 | No Purchases in Class Period |
| 52369 | 530196265 | No Recognized Claim | 130464 | 530317566 | No Purchases in Class Period |
| 52370 | 530196266 | No Recognized Claim | 130465 | 530317567 | No Purchases in Class Period |
| 52371 | 530196268 | No Recognized Claim | 130466 | 530317590 | No Purchases in Class Period |
| 52372 | 530196269 | No Recognized Claim | 130467 | 530317591 | No Purchases in Class Period |
| 52373 | 530196270 | No Recognized Claim | 130468 | 530317593 | No Purchases in Class Period |
| 52374 | 530196272 | No Recognized Claim | 130469 | 530317611 | No Purchases in Class Period |
| 52375 | 530196276 | No Recognized Claim | 130470 | 530317614 | No Purchases in Class Period |
| 52376 | 530196277 | No Recognized Claim | 130471 | 530317633 | No Purchases in Class Period |
| 52377 | 530196279 | No Recognized Claim | 130472 | 530317645 | No Purchases in Class Period |
| 52378 | 530196280 | No Recognized Claim | 130473 | 530317649 | No Purchases in Class Period |
| 52379 | 530196295 | No Recognized Claim | 130474 | 530317652 | No Purchases in Class Period |
| 52380 | 530196297 | No Recognized Claim | 130475 | 530317664 | No Purchases in Class Period |
| 52381 | 530196301 | No Recognized Claim | 130476 | 530317666 | No Purchases in Class Period |
| 52382 | 530196302 | No Recognized Claim | 130477 | 530317674 | No Purchases in Class Period |
| 52383 | 530196303 | No Recognized Claim | 130478 | 530317678 | No Purchases in Class Period |
| 52384 | 530196304 | No Recognized Claim | 130479 | 530317681 | No Purchases in Class Period |
| 52385 | 530196312 | No Recognized Claim | 130480 | 530317703 | No Purchases in Class Period |
| 52386 | 530196316 | No Recognized Claim | 130481 | 530317712 | No Purchases in Class Period |
| 52387 | 530196317 | No Recognized Claim | 130482 | 530317713 | No Purchases in Class Period |
| 52388 | 530196319 | No Recognized Claim | 130483 | 530317717 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 52389 | 530196321 | No Recognized Claim | 130484 | 530317722 | No Purchases in Class Period |
| 52390 | 530196325 | No Recognized Claim | 130485 | 530317725 | No Purchases in Class Period |
| 52391 | 530196326 | No Recognized Claim | 130486 | 530317727 | No Purchases in Class Period |
| 52392 | 530196328 | No Recognized Claim | 130487 | 530317731 | No Purchases in Class Period |
| 52393 | 530196329 | No Recognized Claim | 130488 | 530317744 | No Purchases in Class Period |
| 52394 | 530196330 | No Recognized Claim | 130489 | 530317753 | No Purchases in Class Period |
| 52395 | 530196332 | No Recognized Claim | 130490 | 530317755 | No Purchases in Class Period |
| 52396 | 530196335 | No Recognized Claim | 130491 | 530317758 | No Purchases in Class Period |
| 52397 | 530196339 | No Recognized Claim | 130492 | 530317761 | No Purchases in Class Period |
| 52398 | 530196344 | No Recognized Claim | 130493 | 530317762 | No Purchases in Class Period |
| 52399 | 530196345 | No Recognized Claim | 130494 | 530317765 | No Purchases in Class Period |
| 52400 | 530196346 | No Recognized Claim | 130495 | 530317777 | No Purchases in Class Period |
| 52401 | 530196353 | No Recognized Claim | 130496 | 530317780 | No Purchases in Class Period |
| 52402 | 530196385 | No Recognized Claim | 130497 | 530317781 | No Purchases in Class Period |
| 52403 | 530196389 | No Recognized Claim | 130498 | 530317784 | No Purchases in Class Period |
| 52404 | 530196390 | No Recognized Claim | 130499 | 530317788 | No Purchases in Class Period |
| 52405 | 530196391 | No Recognized Claim | 130500 | 530317803 | No Purchases in Class Period |
| 52406 | 530196407 | No Recognized Claim | 130501 | 530317805 | No Purchases in Class Period |
| 52407 | 530196412 | No Recognized Claim | 130502 | 530317816 | No Purchases in Class Period |
| 52408 | 530196417 | No Recognized Claim | 130503 | 530317819 | No Purchases in Class Period |
| 52409 | 530196418 | No Recognized Claim | 130504 | 530317828 | No Purchases in Class Period |
| 52410 | 530196419 | No Recognized Claim | 130505 | 530317830 | No Purchases in Class Period |
| 52411 | 530196420 | No Recognized Claim | 130506 | 530317837 | No Purchases in Class Period |
| 52412 | 530196421 | No Recognized Claim | 130507 | 530317853 | No Purchases in Class Period |
| 52413 | 530196423 | No Recognized Claim | 130508 | 530317859 | No Purchases in Class Period |
| 52414 | 530196424 | No Recognized Claim | 130509 | 530317866 | No Purchases in Class Period |
| 52415 | 530196431 | No Recognized Claim | 130510 | 530317868 | No Purchases in Class Period |
| 52416 | 530196442 | No Recognized Claim | 130511 | 530317882 | No Purchases in Class Period |
| 52417 | 530196444 | No Recognized Claim | 130512 | 530317884 | No Purchases in Class Period |
| 52418 | 530196445 | No Recognized Claim | 130513 | 530317886 | No Purchases in Class Period |
| 52419 | 530196446 | No Recognized Claim | 130514 | 530317887 | No Purchases in Class Period |
| 52420 | 530196452 | No Recognized Claim | 130515 | 530317897 | No Purchases in Class Period |
| 52421 | 530196453 | No Recognized Claim | 130516 | 530317907 | No Purchases in Class Period |
| 52422 | 530196457 | No Recognized Claim | 130517 | 530317947 | No Purchases in Class Period |
| 52423 | 530196459 | No Recognized Claim | 130518 | 530317948 | No Purchases in Class Period |
| 52424 | 530196466 | No Recognized Claim | 130519 | 530317953 | No Purchases in Class Period |
| 52425 | 530196471 | No Recognized Claim | 130520 | 530317955 | No Purchases in Class Period |
| 52426 | 530196472 | No Recognized Claim | 130521 | 530317959 | No Purchases in Class Period |
| 52427 | 530196473 | No Recognized Claim | 130522 | 530317969 | No Purchases in Class Period |
| 52428 | 530196475 | No Recognized Claim | 130523 | 530317970 | No Purchases in Class Period |
| 52429 | 530196476 | No Recognized Claim | 130524 | 530317979 | No Purchases in Class Period |
| 52430 | 530196483 | No Recognized Claim | 130525 | 530317997 | No Purchases in Class Period |
| 52431 | 530196485 | No Recognized Claim | 130526 | 530318007 | No Purchases in Class Period |
| 52432 | 530196514 | No Recognized Claim | 130527 | 530318009 | No Purchases in Class Period |
| 52433 | 530196515 | No Recognized Claim | 130528 | 530318021 | No Purchases in Class Period |
| 52434 | 530196525 | No Recognized Claim | 130529 | 530318043 | No Purchases in Class Period |
| 52435 | 530196534 | No Recognized Claim | 130530 | 530318063 | No Purchases in Class Period |
| 52436 | 530196536 | No Recognized Claim | 130531 | 530318065 | No Purchases in Class Period |
| 52437 | 530196538 | No Recognized Claim | 130532 | 530318074 | No Purchases in Class Period |
| 52438 | 530196539 | No Recognized Claim | 130533 | 530318090 | No Purchases in Class Period |
| 52439 | 530196545 | No Recognized Claim | 130534 | 530318095 | No Purchases in Class Period |
| 52440 | 530196546 | No Recognized Claim | 130535 | 530318113 | No Purchases in Class Period |
| 52441 | 530196547 | No Recognized Claim | 130536 | 530318121 | No Purchases in Class Period |
| 52442 | 530196549 | No Recognized Claim | 130537 | 530318122 | No Purchases in Class Period |
| 52443 | 530196550 | No Recognized Claim | 130538 | 530318141 | No Purchases in Class Period |
| 52444 | 530196551 | No Recognized Claim | 130539 | 530318143 | No Purchases in Class Period |
| 52445 | 530196554 | No Recognized Claim | 130540 | 530318157 | No Purchases in Class Period |
| 52446 | 530196563 | No Recognized Claim | 130541 | 530318165 | No Purchases in Class Period |
| 52447 | 530196567 | No Recognized Claim | 130542 | 530318174 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 52448 | 530196569 | No Recognized Claim | 130543 | 530318181 | No Purchases in Class Period |
| 52449 | 530196571 | No Recognized Claim | 130544 | 530318195 | No Purchases in Class Period |
| 52450 | 530196573 | No Recognized Claim | 130545 | 530318197 | No Purchases in Class Period |
| 52451 | 530196574 | No Recognized Claim | 130546 | 530318208 | No Purchases in Class Period |
| 52452 | 530196576 | No Recognized Claim | 130547 | 530318211 | No Purchases in Class Period |
| 52453 | 530196585 | No Recognized Claim | 130548 | 530318214 | No Purchases in Class Period |
| 52454 | 530196594 | No Recognized Claim | 130549 | 530318231 | No Purchases in Class Period |
| 52455 | 530196597 | No Recognized Claim | 130550 | 530318239 | No Purchases in Class Period |
| 52456 | 530196605 | No Recognized Claim | 130551 | 530318240 | No Purchases in Class Period |
| 52457 | 530196609 | No Recognized Claim | 130552 | 530318243 | No Purchases in Class Period |
| 52458 | 530196610 | No Recognized Claim | 130553 | 530318262 | No Purchases in Class Period |
| 52459 | 530196611 | No Recognized Claim | 130554 | 530318268 | No Purchases in Class Period |
| 52460 | 530196614 | No Recognized Claim | 130555 | 530318289 | No Purchases in Class Period |
| 52461 | 530196621 | No Recognized Claim | 130556 | 530318295 | No Purchases in Class Period |
| 52462 | 530196635 | No Recognized Claim | 130557 | 530318297 | No Purchases in Class Period |
| 52463 | 530196636 | No Recognized Claim | 130558 | 530323275 | No Purchases in Class Period |
| 52464 | 530196637 | No Recognized Claim | 130559 | 530323284 | No Purchases in Class Period |
| 52465 | 530196640 | No Recognized Claim | 130560 | 530323286 | No Purchases in Class Period |
| 52466 | 530196641 | No Recognized Claim | 130561 | 530323291 | No Purchases in Class Period |
| 52467 | 530196642 | No Recognized Claim | 130562 | 530323293 | No Purchases in Class Period |
| 52468 | 530196643 | No Recognized Claim | 130563 | 530323303 | No Purchases in Class Period |
| 52469 | 530196645 | No Recognized Claim | 130564 | 530323304 | No Purchases in Class Period |
| 52470 | 530196647 | No Recognized Claim | 130565 | 530323305 | No Purchases in Class Period |
| 52471 | 530196648 | No Recognized Claim | 130566 | 530323306 | No Purchases in Class Period |
| 52472 | 530196658 | No Recognized Claim | 130567 | 530323308 | No Purchases in Class Period |
| 52473 | 530196667 | No Recognized Claim | 130568 | 530323311 | No Purchases in Class Period |
| 52474 | 530196679 | No Recognized Claim | 130569 | 530323338 | No Purchases in Class Period |
| 52475 | 530196681 | No Recognized Claim | 130570 | 530323340 | No Purchases in Class Period |
| 52476 | 530196682 | No Recognized Claim | 130571 | 530323342 | No Purchases in Class Period |
| 52477 | 530196690 | No Recognized Claim | 130572 | 530323348 | No Purchases in Class Period |
| 52478 | 530196732 | No Recognized Claim | 130573 | 530323349 | No Purchases in Class Period |
| 52479 | 530196735 | No Recognized Claim | 130574 | 530323353 | No Purchases in Class Period |
| 52480 | 530196740 | No Recognized Claim | 130575 | 530323354 | No Purchases in Class Period |
| 52481 | 530196745 | No Recognized Claim | 130576 | 530323372 | No Purchases in Class Period |
| 52482 | 530196753 | No Recognized Claim | 130577 | 530323374 | No Purchases in Class Period |
| 52483 | 530196770 | No Recognized Claim | 130578 | 530323388 | No Purchases in Class Period |
| 52484 | 530196771 | No Recognized Claim | 130579 | 530323393 | No Purchases in Class Period |
| 52485 | 530196774 | No Recognized Claim | 130580 | 530323414 | No Purchases in Class Period |
| 52486 | 530196790 | No Recognized Claim | 130581 | 530323422 | No Purchases in Class Period |
| 52487 | 530196796 | No Recognized Claim | 130582 | 530323433 | No Purchases in Class Period |
| 52488 | 530196798 | No Recognized Claim | 130583 | 530323450 | No Purchases in Class Period |
| 52489 | 530196801 | No Recognized Claim | 130584 | 530323451 | No Purchases in Class Period |
| 52490 | 530196802 | No Recognized Claim | 130585 | 530323463 | No Purchases in Class Period |
| 52491 | 530196807 | No Recognized Claim | 130586 | 530323482 | No Purchases in Class Period |
| 52492 | 530196813 | No Recognized Claim | 130587 | 530323506 | No Purchases in Class Period |
| 52493 | 530196819 | No Recognized Claim | 130588 | 530323510 | No Purchases in Class Period |
| 52494 | 530196823 | No Recognized Claim | 130589 | 530323516 | No Purchases in Class Period |
| 52495 | 530196830 | No Recognized Claim | 130590 | 530323520 | No Purchases in Class Period |
| 52496 | 530196831 | No Recognized Claim | 130591 | 530323528 | No Purchases in Class Period |
| 52497 | 530196833 | No Recognized Claim | 130592 | 530323536 | No Purchases in Class Period |
| 52498 | 530196836 | No Recognized Claim | 130593 | 530323544 | No Purchases in Class Period |
| 52499 | 530196837 | No Recognized Claim | 130594 | 530323549 | No Purchases in Class Period |
| 52500 | 530196838 | No Recognized Claim | 130595 | 530323556 | No Purchases in Class Period |
| 52501 | 530196842 | No Recognized Claim | 130596 | 530323564 | No Purchases in Class Period |
| 52502 | 530196845 | No Recognized Claim | 130597 | 530323570 | No Purchases in Class Period |
| 52503 | 530196846 | No Recognized Claim | 130598 | 530323579 | No Purchases in Class Period |
| 52504 | 530196848 | No Recognized Claim | 130599 | 530323589 | No Purchases in Class Period |
| 52505 | 530196849 | No Recognized Claim | 130600 | 530323590 | No Purchases in Class Period |
| 52506 | 530196862 | No Recognized Claim | 130601 | 530323595 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 52507 | 530196883 | No Recognized Claim | 130602 | 530323605 | No Purchases in Class Period |
| 52508 | 530196884 | No Recognized Claim | 130603 | 530323623 | No Purchases in Class Period |
| 52509 | 530196895 | No Recognized Claim | 130604 | 530323625 | No Purchases in Class Period |
| 52510 | 530196901 | No Recognized Claim | 130605 | 530323634 | No Purchases in Class Period |
| 52511 | 530196930 | No Recognized Claim | 130606 | 530323644 | No Purchases in Class Period |
| 52512 | 530196943 | No Recognized Claim | 130607 | 530323655 | No Purchases in Class Period |
| 52513 | 530196958 | No Recognized Claim | 130608 | 530323668 | No Purchases in Class Period |
| 52514 | 530196964 | No Recognized Claim | 130609 | 530323671 | No Purchases in Class Period |
| 52515 | 530196977 | No Recognized Claim | 130610 | 530323677 | No Purchases in Class Period |
| 52516 | 530196978 | No Recognized Claim | 130611 | 530323678 | No Purchases in Class Period |
| 52517 | 530196979 | No Recognized Claim | 130612 | 530323679 | No Purchases in Class Period |
| 52518 | 530196988 | No Recognized Claim | 130613 | 530323682 | No Purchases in Class Period |
| 52519 | 530196990 | No Recognized Claim | 130614 | 530323685 | No Purchases in Class Period |
| 52520 | 530196991 | No Recognized Claim | 130615 | 530323686 | No Purchases in Class Period |
| 52521 | 530196992 | No Recognized Claim | 130616 | 530323692 | No Purchases in Class Period |
| 52522 | 530196994 | No Recognized Claim | 130617 | 530323693 | No Purchases in Class Period |
| 52523 | 530196995 | No Recognized Claim | 130618 | 530323714 | No Purchases in Class Period |
| 52524 | 530196996 | No Recognized Claim | 130619 | 530323719 | No Purchases in Class Period |
| 52525 | 530196997 | No Recognized Claim | 130620 | 530323730 | No Purchases in Class Period |
| 52526 | 530196998 | No Recognized Claim | 130621 | 530323731 | No Purchases in Class Period |
| 52527 | 530197001 | No Recognized Claim | 130622 | 530323762 | No Purchases in Class Period |
| 52528 | 530197002 | No Recognized Claim | 130623 | 530323775 | No Purchases in Class Period |
| 52529 | 530197004 | No Recognized Claim | 130624 | 530323780 | No Purchases in Class Period |
| 52530 | 530197008 | No Recognized Claim | 130625 | 530323789 | No Purchases in Class Period |
| 52531 | 530197011 | No Recognized Claim | 130626 | 530323790 | No Purchases in Class Period |
| 52532 | 530197012 | No Recognized Claim | 130627 | 530323793 | No Purchases in Class Period |
| 52533 | 530197013 | No Recognized Claim | 130628 | 530323797 | No Purchases in Class Period |
| 52534 | 530197014 | No Recognized Claim | 130629 | 530323802 | No Purchases in Class Period |
| 52535 | 530197015 | No Recognized Claim | 130630 | 530323803 | No Purchases in Class Period |
| 52536 | 530197024 | No Recognized Claim | 130631 | 530323811 | No Purchases in Class Period |
| 52537 | 530197025 | No Recognized Claim | 130632 | 530323816 | No Purchases in Class Period |
| 52538 | 530197032 | No Recognized Claim | 130633 | 530323826 | No Purchases in Class Period |
| 52539 | 530197055 | No Recognized Claim | 130634 | 530323830 | No Purchases in Class Period |
| 52540 | 530197058 | No Recognized Claim | 130635 | 530323839 | No Purchases in Class Period |
| 52541 | 530197067 | No Recognized Claim | 130636 | 530323854 | No Purchases in Class Period |
| 52542 | 530197070 | No Recognized Claim | 130637 | 530323861 | No Purchases in Class Period |
| 52543 | 530197071 | No Recognized Claim | 130638 | 530323866 | No Purchases in Class Period |
| 52544 | 530197072 | No Recognized Claim | 130639 | 530323872 | No Purchases in Class Period |
| 52545 | 530197074 | No Recognized Claim | 130640 | 530323887 | No Purchases in Class Period |
| 52546 | 530197076 | No Recognized Claim | 130641 | 530323906 | No Purchases in Class Period |
| 52547 | 530197077 | No Recognized Claim | 130642 | 530323930 | No Purchases in Class Period |
| 52548 | 530197078 | No Recognized Claim | 130643 | 530323933 | No Purchases in Class Period |
| 52549 | 530197096 | No Recognized Claim | 130644 | 530323955 | No Purchases in Class Period |
| 52550 | 530197102 | No Recognized Claim | 130645 | 530323961 | No Purchases in Class Period |
| 52551 | 530197103 | No Recognized Claim | 130646 | 530323962 | No Purchases in Class Period |
| 52552 | 530197104 | No Recognized Claim | 130647 | 530323978 | No Purchases in Class Period |
| 52553 | 530197113 | No Recognized Claim | 130648 | 530324002 | No Purchases in Class Period |
| 52554 | 530197115 | No Recognized Claim | 130649 | 530324026 | No Purchases in Class Period |
| 52555 | 530197116 | No Recognized Claim | 130650 | 530324052 | No Purchases in Class Period |
| 52556 | 530197122 | No Recognized Claim | 130651 | 530324054 | No Purchases in Class Period |
| 52557 | 530197138 | No Recognized Claim | 130652 | 530324057 | No Purchases in Class Period |
| 52558 | 530197139 | No Recognized Claim | 130653 | 530324059 | No Purchases in Class Period |
| 52559 | 530197160 | No Recognized Claim | 130654 | 530324073 | No Purchases in Class Period |
| 52560 | 530197161 | No Recognized Claim | 130655 | 530324075 | No Purchases in Class Period |
| 52561 | 530197191 | No Recognized Claim | 130656 | 530324076 | No Purchases in Class Period |
| 52562 | 530197236 | No Recognized Claim | 130657 | 530324084 | No Purchases in Class Period |
| 52563 | 530197241 | No Recognized Claim | 130658 | 530324098 | No Purchases in Class Period |
| 52564 | 530197242 | No Recognized Claim | 130659 | 530324102 | No Purchases in Class Period |
| 52565 | 530197244 | No Recognized Claim | 130660 | 530324103 | No Purchases in Class Period |

| | | | | | | |
|---|---|---|---|---|---|---|
| 52566 | 530197262 | No Recognized Claim | | 130661 | 530324110 | No Purchases in Class Period |
| 52567 | 530197264 | No Recognized Claim | | 130662 | 530324116 | No Purchases in Class Period |
| 52568 | 530197265 | No Recognized Claim | | 130663 | 530324122 | No Purchases in Class Period |
| 52569 | 530197266 | No Recognized Claim | | 130664 | 530324138 | No Purchases in Class Period |
| 52570 | 530197268 | No Recognized Claim | | 130665 | 530324145 | No Purchases in Class Period |
| 52571 | 530197271 | No Recognized Claim | | 130666 | 530324148 | No Purchases in Class Period |
| 52572 | 530197274 | No Recognized Claim | | 130667 | 530324149 | No Purchases in Class Period |
| 52573 | 530197276 | No Recognized Claim | | 130668 | 530324162 | No Purchases in Class Period |
| 52574 | 530197277 | No Recognized Claim | | 130669 | 530324167 | No Purchases in Class Period |
| 52575 | 530197278 | No Recognized Claim | | 130670 | 530324169 | No Purchases in Class Period |
| 52576 | 530197280 | No Recognized Claim | | 130671 | 530324171 | No Purchases in Class Period |
| 52577 | 530197281 | No Recognized Claim | | 130672 | 530324172 | No Purchases in Class Period |
| 52578 | 530197282 | No Recognized Claim | | 130673 | 530324186 | No Purchases in Class Period |
| 52579 | 530197284 | No Recognized Claim | | 130674 | 530324193 | No Purchases in Class Period |
| 52580 | 530197295 | No Recognized Claim | | 130675 | 530324195 | No Purchases in Class Period |
| 52581 | 530197308 | No Recognized Claim | | 130676 | 530324203 | No Purchases in Class Period |
| 52582 | 530197315 | No Recognized Claim | | 130677 | 530324207 | No Purchases in Class Period |
| 52583 | 530197328 | No Recognized Claim | | 130678 | 530324225 | No Purchases in Class Period |
| 52584 | 530197338 | No Recognized Claim | | 130679 | 530324236 | No Purchases in Class Period |
| 52585 | 530197339 | No Recognized Claim | | 130680 | 530324242 | No Purchases in Class Period |
| 52586 | 530197340 | No Recognized Claim | | 130681 | 530324245 | No Purchases in Class Period |
| 52587 | 530197360 | No Recognized Claim | | 130682 | 530324250 | No Purchases in Class Period |
| 52588 | 530197361 | No Recognized Claim | | 130683 | 530324265 | No Purchases in Class Period |
| 52589 | 530197363 | No Recognized Claim | | 130684 | 530324271 | No Purchases in Class Period |
| 52590 | 530197365 | No Recognized Claim | | 130685 | 530324287 | No Purchases in Class Period |
| 52591 | 530197366 | No Recognized Claim | | 130686 | 530324317 | No Purchases in Class Period |
| 52592 | 530197368 | No Recognized Claim | | 130687 | 530324319 | No Purchases in Class Period |
| 52593 | 530197394 | No Recognized Claim | | 130688 | 530324320 | No Purchases in Class Period |
| 52594 | 530197413 | No Recognized Claim | | 130689 | 530324325 | No Purchases in Class Period |
| 52595 | 530197423 | No Recognized Claim | | 130690 | 530324340 | No Purchases in Class Period |
| 52596 | 530197425 | No Recognized Claim | | 130691 | 530324342 | No Purchases in Class Period |
| 52597 | 530197426 | No Recognized Claim | | 130692 | 530324361 | No Purchases in Class Period |
| 52598 | 530197427 | No Recognized Claim | | 130693 | 530324372 | No Purchases in Class Period |
| 52599 | 530197428 | No Recognized Claim | | 130694 | 530324380 | No Purchases in Class Period |
| 52600 | 530197429 | No Recognized Claim | | 130695 | 530324385 | No Purchases in Class Period |
| 52601 | 530197430 | No Recognized Claim | | 130696 | 530324407 | No Purchases in Class Period |
| 52602 | 530197431 | No Recognized Claim | | 130697 | 530324411 | No Purchases in Class Period |
| 52603 | 530197432 | No Recognized Claim | | 130698 | 530324414 | No Purchases in Class Period |
| 52604 | 530197433 | No Recognized Claim | | 130699 | 530324419 | No Purchases in Class Period |
| 52605 | 530197435 | No Recognized Claim | | 130700 | 530324420 | No Purchases in Class Period |
| 52606 | 530197439 | No Recognized Claim | | 130701 | 530324423 | No Purchases in Class Period |
| 52607 | 530197461 | No Recognized Claim | | 130702 | 530324429 | No Purchases in Class Period |
| 52608 | 530197462 | No Recognized Claim | | 130703 | 530324439 | No Purchases in Class Period |
| 52609 | 530197463 | No Recognized Claim | | 130704 | 530324445 | No Purchases in Class Period |
| 52610 | 530197464 | No Recognized Claim | | 130705 | 530324446 | No Purchases in Class Period |
| 52611 | 530197478 | No Recognized Claim | | 130706 | 530324459 | No Purchases in Class Period |
| 52612 | 530197494 | No Recognized Claim | | 130707 | 530324465 | No Purchases in Class Period |
| 52613 | 530197495 | No Recognized Claim | | 130708 | 530324470 | No Purchases in Class Period |
| 52614 | 530197496 | No Recognized Claim | | 130709 | 530324480 | No Purchases in Class Period |
| 52615 | 530197499 | No Recognized Claim | | 130710 | 530324482 | No Purchases in Class Period |
| 52616 | 530197508 | No Recognized Claim | | 130711 | 530324487 | No Purchases in Class Period |
| 52617 | 530197509 | No Recognized Claim | | 130712 | 530324489 | No Purchases in Class Period |
| 52618 | 530197511 | No Recognized Claim | | 130713 | 530324496 | No Purchases in Class Period |
| 52619 | 530197512 | No Recognized Claim | | 130714 | 530324499 | No Purchases in Class Period |
| 52620 | 530197513 | No Recognized Claim | | 130715 | 530324504 | No Purchases in Class Period |
| 52621 | 530197515 | No Recognized Claim | | 130716 | 530324507 | No Purchases in Class Period |
| 52622 | 530197526 | No Recognized Claim | | 130717 | 530324528 | No Purchases in Class Period |
| 52623 | 530197532 | No Recognized Claim | | 130718 | 530324541 | No Purchases in Class Period |
| 52624 | 530197545 | No Recognized Claim | | 130719 | 530324542 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 52625 | 530197561 | No Recognized Claim | 130720 | 530324543 | No Purchases in Class Period |
| 52626 | 530197575 | No Recognized Claim | 130721 | 530324567 | No Purchases in Class Period |
| 52627 | 530197576 | No Recognized Claim | 130722 | 530324578 | No Purchases in Class Period |
| 52628 | 530197577 | No Recognized Claim | 130723 | 530324579 | No Purchases in Class Period |
| 52629 | 530197578 | No Recognized Claim | 130724 | 530324585 | No Purchases in Class Period |
| 52630 | 530197580 | No Recognized Claim | 130725 | 530324595 | No Purchases in Class Period |
| 52631 | 530197582 | No Recognized Claim | 130726 | 530324629 | No Purchases in Class Period |
| 52632 | 530197584 | No Recognized Claim | 130727 | 530324650 | No Purchases in Class Period |
| 52633 | 530197585 | No Recognized Claim | 130728 | 530324662 | No Purchases in Class Period |
| 52634 | 530197586 | No Recognized Claim | 130729 | 530324665 | No Purchases in Class Period |
| 52635 | 530197587 | No Recognized Claim | 130730 | 530324667 | No Purchases in Class Period |
| 52636 | 530197588 | No Recognized Claim | 130731 | 530324687 | No Purchases in Class Period |
| 52637 | 530197589 | No Recognized Claim | 130732 | 530324688 | No Purchases in Class Period |
| 52638 | 530197590 | No Recognized Claim | 130733 | 530324692 | No Purchases in Class Period |
| 52639 | 530197594 | No Recognized Claim | 130734 | 530324693 | No Purchases in Class Period |
| 52640 | 530197595 | No Recognized Claim | 130735 | 530324699 | No Purchases in Class Period |
| 52641 | 530197604 | No Recognized Claim | 130736 | 530324708 | No Purchases in Class Period |
| 52642 | 530197619 | No Recognized Claim | 130737 | 530324709 | No Purchases in Class Period |
| 52643 | 530197622 | No Recognized Claim | 130738 | 530324715 | No Purchases in Class Period |
| 52644 | 530197628 | No Recognized Claim | 130739 | 530324719 | No Purchases in Class Period |
| 52645 | 530197671 | No Recognized Claim | 130740 | 530324724 | No Purchases in Class Period |
| 52646 | 530197676 | No Recognized Claim | 130741 | 530324732 | No Purchases in Class Period |
| 52647 | 530197696 | No Recognized Claim | 130742 | 530324740 | No Purchases in Class Period |
| 52648 | 530197699 | No Recognized Claim | 130743 | 530328257 | No Purchases in Class Period |
| 52649 | 530197711 | No Recognized Claim | 130744 | 530328273 | No Purchases in Class Period |
| 52650 | 530197712 | No Recognized Claim | 130745 | 530328281 | No Purchases in Class Period |
| 52651 | 530197713 | No Recognized Claim | 130746 | 530328282 | No Purchases in Class Period |
| 52652 | 530197714 | No Recognized Claim | 130747 | 530328284 | No Purchases in Class Period |
| 52653 | 530197716 | No Recognized Claim | 130748 | 530328286 | No Purchases in Class Period |
| 52654 | 530197717 | No Recognized Claim | 130749 | 530328294 | No Purchases in Class Period |
| 52655 | 530197718 | No Recognized Claim | 130750 | 530328304 | No Purchases in Class Period |
| 52656 | 530197720 | No Recognized Claim | 130751 | 530328314 | No Purchases in Class Period |
| 52657 | 530197722 | No Recognized Claim | 130752 | 530328317 | No Purchases in Class Period |
| 52658 | 530197727 | No Recognized Claim | 130753 | 530328339 | No Purchases in Class Period |
| 52659 | 530197728 | No Recognized Claim | 130754 | 530328346 | No Purchases in Class Period |
| 52660 | 530197729 | No Recognized Claim | 130755 | 530328349 | No Purchases in Class Period |
| 52661 | 530197732 | No Recognized Claim | 130756 | 530328361 | No Purchases in Class Period |
| 52662 | 530197733 | No Recognized Claim | 130757 | 530328367 | No Purchases in Class Period |
| 52663 | 530197747 | No Recognized Claim | 130758 | 530328372 | No Purchases in Class Period |
| 52664 | 530197750 | No Recognized Claim | 130759 | 530328375 | No Purchases in Class Period |
| 52665 | 530197751 | No Recognized Claim | 130760 | 530328387 | No Purchases in Class Period |
| 52666 | 530197752 | No Recognized Claim | 130761 | 530328388 | No Purchases in Class Period |
| 52667 | 530197753 | No Recognized Claim | 130762 | 530328404 | No Purchases in Class Period |
| 52668 | 530197754 | No Recognized Claim | 130763 | 530328415 | No Purchases in Class Period |
| 52669 | 530197755 | No Recognized Claim | 130764 | 530328480 | No Purchases in Class Period |
| 52670 | 530197758 | No Recognized Claim | 130765 | 530328498 | No Purchases in Class Period |
| 52671 | 530197759 | No Recognized Claim | 130766 | 530328526 | No Purchases in Class Period |
| 52672 | 530197778 | No Recognized Claim | 130767 | 530328540 | No Purchases in Class Period |
| 52673 | 530197781 | No Recognized Claim | 130768 | 530328548 | No Purchases in Class Period |
| 52674 | 530197784 | No Recognized Claim | 130769 | 530328577 | No Purchases in Class Period |
| 52675 | 530197785 | No Recognized Claim | 130770 | 530328596 | No Purchases in Class Period |
| 52676 | 530197786 | No Recognized Claim | 130771 | 530328605 | No Purchases in Class Period |
| 52677 | 530197787 | No Recognized Claim | 130772 | 530328624 | No Purchases in Class Period |
| 52678 | 530197789 | No Recognized Claim | 130773 | 530328634 | No Purchases in Class Period |
| 52679 | 530197791 | No Recognized Claim | 130774 | 530328653 | No Purchases in Class Period |
| 52680 | 530197792 | No Recognized Claim | 130775 | 530328660 | No Purchases in Class Period |
| 52681 | 530197795 | No Recognized Claim | 130776 | 530328664 | No Purchases in Class Period |
| 52682 | 530197796 | No Recognized Claim | 130777 | 530328667 | No Purchases in Class Period |
| 52683 | 530197797 | No Recognized Claim | 130778 | 530328671 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 52684 | 530197804 | No Recognized Claim | 130779 | 530328692 | No Purchases in Class Period |
| 52685 | 530197833 | No Recognized Claim | 130780 | 530328699 | No Purchases in Class Period |
| 52686 | 530197834 | No Recognized Claim | 130781 | 530328712 | No Purchases in Class Period |
| 52687 | 530197840 | No Recognized Claim | 130782 | 530328716 | No Purchases in Class Period |
| 52688 | 530197865 | No Recognized Claim | 130783 | 530328737 | No Purchases in Class Period |
| 52689 | 530197867 | No Recognized Claim | 130784 | 530328772 | No Purchases in Class Period |
| 52690 | 530197871 | No Recognized Claim | 130785 | 530328773 | No Purchases in Class Period |
| 52691 | 530197875 | No Recognized Claim | 130786 | 530328793 | No Purchases in Class Period |
| 52692 | 530197877 | No Recognized Claim | 130787 | 530328829 | No Purchases in Class Period |
| 52693 | 530197878 | No Recognized Claim | 130788 | 530328835 | No Purchases in Class Period |
| 52694 | 530197879 | No Recognized Claim | 130789 | 530328845 | No Purchases in Class Period |
| 52695 | 530197884 | No Recognized Claim | 130790 | 530328861 | No Purchases in Class Period |
| 52696 | 530197887 | No Recognized Claim | 130791 | 530328863 | No Purchases in Class Period |
| 52697 | 530197897 | No Recognized Claim | 130792 | 530328878 | No Purchases in Class Period |
| 52698 | 530197898 | No Recognized Claim | 130793 | 530328903 | No Purchases in Class Period |
| 52699 | 530197899 | No Recognized Claim | 130794 | 530328904 | No Purchases in Class Period |
| 52700 | 530197908 | No Recognized Claim | 130795 | 530328920 | No Purchases in Class Period |
| 52701 | 530197927 | No Recognized Claim | 130796 | 530328921 | No Purchases in Class Period |
| 52702 | 530197938 | No Recognized Claim | 130797 | 530328935 | No Purchases in Class Period |
| 52703 | 530197939 | No Recognized Claim | 130798 | 530328976 | No Purchases in Class Period |
| 52704 | 530197963 | No Recognized Claim | 130799 | 530328997 | No Purchases in Class Period |
| 52705 | 530197968 | No Recognized Claim | 130800 | 530329012 | No Purchases in Class Period |
| 52706 | 530197972 | No Recognized Claim | 130801 | 530329030 | No Purchases in Class Period |
| 52707 | 530197981 | No Recognized Claim | 130802 | 530329031 | No Purchases in Class Period |
| 52708 | 530197983 | No Recognized Claim | 130803 | 530329046 | No Purchases in Class Period |
| 52709 | 530197990 | No Recognized Claim | 130804 | 530329090 | No Purchases in Class Period |
| 52710 | 530197993 | No Recognized Claim | 130805 | 530329096 | No Purchases in Class Period |
| 52711 | 530197994 | No Recognized Claim | 130806 | 530329105 | No Purchases in Class Period |
| 52712 | 530197996 | No Recognized Claim | 130807 | 530329126 | No Purchases in Class Period |
| 52713 | 530198002 | No Recognized Claim | 130808 | 530329129 | No Purchases in Class Period |
| 52714 | 530198030 | No Recognized Claim | 130809 | 530329155 | No Purchases in Class Period |
| 52715 | 530198031 | No Recognized Claim | 130810 | 530329156 | No Purchases in Class Period |
| 52716 | 530198032 | No Recognized Claim | 130811 | 530329158 | No Purchases in Class Period |
| 52717 | 530198033 | No Recognized Claim | 130812 | 530329160 | No Purchases in Class Period |
| 52718 | 530198037 | No Recognized Claim | 130813 | 530329182 | No Purchases in Class Period |
| 52719 | 530198045 | No Recognized Claim | 130814 | 530329183 | No Purchases in Class Period |
| 52720 | 530198046 | No Recognized Claim | 130815 | 530329184 | No Purchases in Class Period |
| 52721 | 530198051 | No Recognized Claim | 130816 | 530329194 | No Purchases in Class Period |
| 52722 | 530198060 | No Recognized Claim | 130817 | 530329206 | No Purchases in Class Period |
| 52723 | 530198064 | No Recognized Claim | 130818 | 530329210 | No Purchases in Class Period |
| 52724 | 530198091 | No Recognized Claim | 130819 | 530329211 | No Purchases in Class Period |
| 52725 | 530198094 | No Recognized Claim | 130820 | 530329215 | No Purchases in Class Period |
| 52726 | 530198095 | No Recognized Claim | 130821 | 530329224 | No Purchases in Class Period |
| 52727 | 530198101 | No Recognized Claim | 130822 | 530329225 | No Purchases in Class Period |
| 52728 | 530198113 | No Recognized Claim | 130823 | 530329226 | No Purchases in Class Period |
| 52729 | 530198117 | No Recognized Claim | 130824 | 530329227 | No Purchases in Class Period |
| 52730 | 530198122 | No Recognized Claim | 130825 | 530329240 | No Purchases in Class Period |
| 52731 | 530198132 | No Recognized Claim | 130826 | 530329256 | No Purchases in Class Period |
| 52732 | 530198133 | No Recognized Claim | 130827 | 530329263 | No Purchases in Class Period |
| 52733 | 530198141 | No Recognized Claim | 130828 | 530329265 | No Purchases in Class Period |
| 52734 | 530198159 | No Recognized Claim | 130829 | 530329287 | No Purchases in Class Period |
| 52735 | 530198160 | No Recognized Claim | 130830 | 530329309 | No Purchases in Class Period |
| 52736 | 530198161 | No Recognized Claim | 130831 | 530329310 | No Purchases in Class Period |
| 52737 | 530198162 | No Recognized Claim | 130832 | 530329311 | No Purchases in Class Period |
| 52738 | 530198164 | No Recognized Claim | 130833 | 530329316 | No Purchases in Class Period |
| 52739 | 530198165 | No Recognized Claim | 130834 | 530329317 | No Purchases in Class Period |
| 52740 | 530198166 | No Recognized Claim | 130835 | 530329319 | No Purchases in Class Period |
| 52741 | 530198172 | No Recognized Claim | 130836 | 530329334 | No Purchases in Class Period |
| 52742 | 530198176 | No Recognized Claim | 130837 | 530329352 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 52743 | 530198187 | No Recognized Claim | 130838 | 530329353 | No Purchases in Class Period |
| 52744 | 530198190 | No Recognized Claim | 130839 | 530329364 | No Purchases in Class Period |
| 52745 | 530198191 | No Recognized Claim | 130840 | 530329394 | No Purchases in Class Period |
| 52746 | 530198194 | No Recognized Claim | 130841 | 530329405 | No Purchases in Class Period |
| 52747 | 530198196 | No Recognized Claim | 130842 | 530329411 | No Purchases in Class Period |
| 52748 | 530198201 | No Recognized Claim | 130843 | 530329420 | No Purchases in Class Period |
| 52749 | 530198207 | No Recognized Claim | 130844 | 530329452 | No Purchases in Class Period |
| 52750 | 530198220 | No Recognized Claim | 130845 | 530329506 | No Purchases in Class Period |
| 52751 | 530198249 | No Recognized Claim | 130846 | 530329517 | No Purchases in Class Period |
| 52752 | 530198255 | No Recognized Claim | 130847 | 530329520 | No Purchases in Class Period |
| 52753 | 530198265 | No Recognized Claim | 130848 | 530329530 | No Purchases in Class Period |
| 52754 | 530198266 | No Recognized Claim | 130849 | 530329540 | No Purchases in Class Period |
| 52755 | 530198277 | No Recognized Claim | 130850 | 530329545 | No Purchases in Class Period |
| 52756 | 530198278 | No Recognized Claim | 130851 | 530329599 | No Purchases in Class Period |
| 52757 | 530198281 | No Recognized Claim | 130852 | 530329605 | No Purchases in Class Period |
| 52758 | 530198284 | No Recognized Claim | 130853 | 530329616 | No Purchases in Class Period |
| 52759 | 530198300 | No Recognized Claim | 130854 | 530329629 | No Purchases in Class Period |
| 52760 | 530198305 | No Recognized Claim | 130855 | 530329634 | No Purchases in Class Period |
| 52761 | 530198307 | No Recognized Claim | 130856 | 530329636 | No Purchases in Class Period |
| 52762 | 530198308 | No Recognized Claim | 130857 | 530329666 | No Purchases in Class Period |
| 52763 | 530198317 | No Recognized Claim | 130858 | 530329667 | No Purchases in Class Period |
| 52764 | 530198318 | No Recognized Claim | 130859 | 530329688 | No Purchases in Class Period |
| 52765 | 530198319 | No Recognized Claim | 130860 | 530329709 | No Purchases in Class Period |
| 52766 | 530198323 | No Recognized Claim | 130861 | 530329713 | No Purchases in Class Period |
| 52767 | 530198326 | No Recognized Claim | 130862 | 530329723 | No Purchases in Class Period |
| 52768 | 530198327 | No Recognized Claim | 130863 | 530329748 | No Purchases in Class Period |
| 52769 | 530198344 | No Recognized Claim | 130864 | 530329771 | No Purchases in Class Period |
| 52770 | 530198354 | No Recognized Claim | 130865 | 530329796 | No Purchases in Class Period |
| 52771 | 530198362 | No Recognized Claim | 130866 | 530329797 | No Purchases in Class Period |
| 52772 | 530198376 | No Recognized Claim | 130867 | 530329798 | No Purchases in Class Period |
| 52773 | 530198383 | No Recognized Claim | 130868 | 530329809 | No Purchases in Class Period |
| 52774 | 530198409 | No Recognized Claim | 130869 | 530329812 | No Purchases in Class Period |
| 52775 | 530198421 | No Recognized Claim | 130870 | 530329817 | No Purchases in Class Period |
| 52776 | 530198425 | No Recognized Claim | 130871 | 530329824 | No Purchases in Class Period |
| 52777 | 530198428 | No Recognized Claim | 130872 | 530329838 | No Purchases in Class Period |
| 52778 | 530198429 | No Recognized Claim | 130873 | 530329849 | No Purchases in Class Period |
| 52779 | 530198473 | No Recognized Claim | 130874 | 530329850 | No Purchases in Class Period |
| 52780 | 530198536 | No Recognized Claim | 130875 | 530329866 | No Purchases in Class Period |
| 52781 | 530198547 | No Recognized Claim | 130876 | 530329870 | No Purchases in Class Period |
| 52782 | 530198577 | No Recognized Claim | 130877 | 530329894 | No Purchases in Class Period |
| 52783 | 530198596 | No Recognized Claim | 130878 | 530329895 | No Purchases in Class Period |
| 52784 | 530198602 | No Recognized Claim | 130879 | 530329907 | No Purchases in Class Period |
| 52785 | 530198603 | No Recognized Claim | 130880 | 530329918 | No Purchases in Class Period |
| 52786 | 530198604 | No Recognized Claim | 130881 | 530329920 | No Purchases in Class Period |
| 52787 | 530198615 | No Recognized Claim | 130882 | 530329953 | No Purchases in Class Period |
| 52788 | 530198641 | No Recognized Claim | 130883 | 530329956 | No Purchases in Class Period |
| 52789 | 530198657 | No Recognized Claim | 130884 | 530329962 | No Purchases in Class Period |
| 52790 | 530198671 | No Recognized Claim | 130885 | 530329986 | No Purchases in Class Period |
| 52791 | 530198675 | No Recognized Claim | 130886 | 530329988 | No Purchases in Class Period |
| 52792 | 530198676 | No Recognized Claim | 130887 | 530329990 | No Purchases in Class Period |
| 52793 | 530198678 | No Recognized Claim | 130888 | 530329998 | No Purchases in Class Period |
| 52794 | 530198682 | No Recognized Claim | 130889 | 530330007 | No Purchases in Class Period |
| 52795 | 530198701 | No Recognized Claim | 130890 | 530330009 | No Purchases in Class Period |
| 52796 | 530198702 | No Recognized Claim | 130891 | 530330022 | No Purchases in Class Period |
| 52797 | 530198707 | No Recognized Claim | 130892 | 530330042 | No Purchases in Class Period |
| 52798 | 530198708 | No Recognized Claim | 130893 | 530330044 | No Purchases in Class Period |
| 52799 | 530198714 | No Recognized Claim | 130894 | 530330072 | No Purchases in Class Period |
| 52800 | 530198718 | No Recognized Claim | 130895 | 530330112 | No Purchases in Class Period |
| 52801 | 530198722 | No Recognized Claim | 130896 | 530330129 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 52802 | 530198723 | No Recognized Claim | 130897 | 530330131 | No Purchases in Class Period |
| 52803 | 530198729 | No Recognized Claim | 130898 | 530330132 | No Purchases in Class Period |
| 52804 | 530198752 | No Recognized Claim | 130899 | 530330134 | No Purchases in Class Period |
| 52805 | 530198753 | No Recognized Claim | 130900 | 530330148 | No Purchases in Class Period |
| 52806 | 530198764 | No Recognized Claim | 130901 | 530330155 | No Purchases in Class Period |
| 52807 | 530198781 | No Recognized Claim | 130902 | 530330161 | No Purchases in Class Period |
| 52808 | 530198785 | No Recognized Claim | 130903 | 530330162 | No Purchases in Class Period |
| 52809 | 530198787 | No Recognized Claim | 130904 | 530330176 | No Purchases in Class Period |
| 52810 | 530198788 | No Recognized Claim | 130905 | 530330178 | No Purchases in Class Period |
| 52811 | 530198790 | No Recognized Claim | 130906 | 530330187 | No Purchases in Class Period |
| 52812 | 530198791 | No Recognized Claim | 130907 | 530330188 | No Purchases in Class Period |
| 52813 | 530198792 | No Recognized Claim | 130908 | 530330198 | No Purchases in Class Period |
| 52814 | 530198794 | No Recognized Claim | 130909 | 530330212 | No Purchases in Class Period |
| 52815 | 530198799 | No Recognized Claim | 130910 | 530330214 | No Purchases in Class Period |
| 52816 | 530198809 | No Recognized Claim | 130911 | 530330221 | No Purchases in Class Period |
| 52817 | 530198812 | No Recognized Claim | 130912 | 530330228 | No Purchases in Class Period |
| 52818 | 530198814 | No Recognized Claim | 130913 | 530330262 | No Purchases in Class Period |
| 52819 | 530198817 | No Recognized Claim | 130914 | 530330277 | No Purchases in Class Period |
| 52820 | 530198825 | No Recognized Claim | 130915 | 530330278 | No Purchases in Class Period |
| 52821 | 530198839 | No Recognized Claim | 130916 | 530330353 | No Purchases in Class Period |
| 52822 | 530198849 | No Recognized Claim | 130917 | 530330366 | No Purchases in Class Period |
| 52823 | 530198863 | No Recognized Claim | 130918 | 530330373 | No Purchases in Class Period |
| 52824 | 530198894 | No Recognized Claim | 130919 | 530330404 | No Purchases in Class Period |
| 52825 | 530198900 | No Recognized Claim | 130920 | 530330405 | No Purchases in Class Period |
| 52826 | 530198901 | No Recognized Claim | 130921 | 530330406 | No Purchases in Class Period |
| 52827 | 530198902 | No Recognized Claim | 130922 | 530330433 | No Purchases in Class Period |
| 52828 | 530198904 | No Recognized Claim | 130923 | 530330444 | No Purchases in Class Period |
| 52829 | 530198905 | No Recognized Claim | 130924 | 530330447 | No Purchases in Class Period |
| 52830 | 530198907 | No Recognized Claim | 130925 | 530330511 | No Purchases in Class Period |
| 52831 | 530198909 | No Recognized Claim | 130926 | 530330515 | No Purchases in Class Period |
| 52832 | 530198910 | No Recognized Claim | 130927 | 530330516 | No Purchases in Class Period |
| 52833 | 530198911 | No Recognized Claim | 130928 | 530330572 | No Purchases in Class Period |
| 52834 | 530198916 | No Recognized Claim | 130929 | 530330573 | No Purchases in Class Period |
| 52835 | 530198918 | No Recognized Claim | 130930 | 530330587 | No Purchases in Class Period |
| 52836 | 530198919 | No Recognized Claim | 130931 | 530330588 | No Purchases in Class Period |
| 52837 | 530198921 | No Recognized Claim | 130932 | 530330600 | No Purchases in Class Period |
| 52838 | 530198922 | No Recognized Claim | 130933 | 530330602 | No Purchases in Class Period |
| 52839 | 530198927 | No Recognized Claim | 130934 | 530330632 | No Purchases in Class Period |
| 52840 | 530198930 | No Recognized Claim | 130935 | 530330705 | No Purchases in Class Period |
| 52841 | 530198932 | No Recognized Claim | 130936 | 530330723 | No Purchases in Class Period |
| 52842 | 530198957 | No Recognized Claim | 130937 | 530330745 | No Purchases in Class Period |
| 52843 | 530198961 | No Recognized Claim | 130938 | 530330758 | No Purchases in Class Period |
| 52844 | 530198964 | No Recognized Claim | 130939 | 530330811 | No Purchases in Class Period |
| 52845 | 530198965 | No Recognized Claim | 130940 | 530330820 | No Purchases in Class Period |
| 52846 | 530198986 | No Recognized Claim | 130941 | 530330828 | No Purchases in Class Period |
| 52847 | 530198999 | No Recognized Claim | 130942 | 530330834 | No Purchases in Class Period |
| 52848 | 530199002 | No Recognized Claim | 130943 | 530330835 | No Purchases in Class Period |
| 52849 | 530199003 | No Recognized Claim | 130944 | 530330836 | No Purchases in Class Period |
| 52850 | 530199008 | No Recognized Claim | 130945 | 530330837 | No Purchases in Class Period |
| 52851 | 530199010 | No Recognized Claim | 130946 | 530330839 | No Purchases in Class Period |
| 52852 | 530199017 | No Recognized Claim | 130947 | 530330841 | No Purchases in Class Period |
| 52853 | 530199019 | No Recognized Claim | 130948 | 530330842 | No Purchases in Class Period |
| 52854 | 530199025 | No Recognized Claim | 130949 | 530330843 | No Purchases in Class Period |
| 52855 | 530199026 | No Recognized Claim | 130950 | 530330845 | No Purchases in Class Period |
| 52856 | 530199047 | No Recognized Claim | 130951 | 530330847 | No Purchases in Class Period |
| 52857 | 530199049 | No Recognized Claim | 130952 | 530330848 | No Purchases in Class Period |
| 52858 | 530199050 | No Recognized Claim | 130953 | 530330849 | No Purchases in Class Period |
| 52859 | 530199081 | No Recognized Claim | 130954 | 530330851 | No Purchases in Class Period |
| 52860 | 530199091 | No Recognized Claim | 130955 | 530330855 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 52861 | 530199094 | No Recognized Claim | 130956 | 530330857 | No Purchases in Class Period |
| 52862 | 530199134 | No Recognized Claim | 130957 | 530330861 | No Purchases in Class Period |
| 52863 | 530199141 | No Recognized Claim | 130958 | 530330892 | No Purchases in Class Period |
| 52864 | 530199143 | No Recognized Claim | 130959 | 530330917 | No Purchases in Class Period |
| 52865 | 530199144 | No Recognized Claim | 130960 | 530330918 | No Purchases in Class Period |
| 52866 | 530199145 | No Recognized Claim | 130961 | 530330919 | No Purchases in Class Period |
| 52867 | 530199149 | No Recognized Claim | 130962 | 530330921 | No Purchases in Class Period |
| 52868 | 530199168 | No Recognized Claim | 130963 | 530330967 | No Purchases in Class Period |
| 52869 | 530199177 | No Recognized Claim | 130964 | 530330968 | No Purchases in Class Period |
| 52870 | 530199187 | No Recognized Claim | 130965 | 530330994 | No Purchases in Class Period |
| 52871 | 530199203 | No Recognized Claim | 130966 | 530331007 | No Purchases in Class Period |
| 52872 | 530199204 | No Recognized Claim | 130967 | 530331012 | No Purchases in Class Period |
| 52873 | 530199206 | No Recognized Claim | 130968 | 530331032 | No Purchases in Class Period |
| 52874 | 530199207 | No Recognized Claim | 130969 | 530331036 | No Purchases in Class Period |
| 52875 | 530199208 | No Recognized Claim | 130970 | 530331039 | No Purchases in Class Period |
| 52876 | 530199211 | No Recognized Claim | 130971 | 530331040 | No Purchases in Class Period |
| 52877 | 530199212 | No Recognized Claim | 130972 | 530331075 | No Purchases in Class Period |
| 52878 | 530199213 | No Recognized Claim | 130973 | 530331079 | No Purchases in Class Period |
| 52879 | 530199214 | No Recognized Claim | 130974 | 530331080 | No Purchases in Class Period |
| 52880 | 530199215 | No Recognized Claim | 130975 | 530331090 | No Purchases in Class Period |
| 52881 | 530199216 | No Recognized Claim | 130976 | 530331109 | No Purchases in Class Period |
| 52882 | 530199217 | No Recognized Claim | 130977 | 530331138 | No Purchases in Class Period |
| 52883 | 530199224 | No Recognized Claim | 130978 | 530331177 | No Purchases in Class Period |
| 52884 | 530199228 | No Recognized Claim | 130979 | 530331219 | No Purchases in Class Period |
| 52885 | 530199229 | No Recognized Claim | 130980 | 530331239 | No Purchases in Class Period |
| 52886 | 530199230 | No Recognized Claim | 130981 | 530331242 | No Purchases in Class Period |
| 52887 | 530199239 | No Recognized Claim | 130982 | 530331246 | No Purchases in Class Period |
| 52888 | 530199256 | No Recognized Claim | 130983 | 530331252 | No Purchases in Class Period |
| 52889 | 530199261 | No Recognized Claim | 130984 | 530331253 | No Purchases in Class Period |
| 52890 | 530199263 | No Recognized Claim | 130985 | 530331272 | No Purchases in Class Period |
| 52891 | 530199267 | No Recognized Claim | 130986 | 530331283 | No Purchases in Class Period |
| 52892 | 530199268 | No Recognized Claim | 130987 | 530331289 | No Purchases in Class Period |
| 52893 | 530199283 | No Recognized Claim | 130988 | 530331297 | No Purchases in Class Period |
| 52894 | 530199287 | No Recognized Claim | 130989 | 530331302 | No Purchases in Class Period |
| 52895 | 530199288 | No Recognized Claim | 130990 | 530331303 | No Purchases in Class Period |
| 52896 | 530199297 | No Recognized Claim | 130991 | 530331318 | No Purchases in Class Period |
| 52897 | 530199311 | No Recognized Claim | 130992 | 530331323 | No Purchases in Class Period |
| 52898 | 530199314 | No Recognized Claim | 130993 | 530331325 | No Purchases in Class Period |
| 52899 | 530199315 | No Recognized Claim | 130994 | 530331327 | No Purchases in Class Period |
| 52900 | 530199318 | No Recognized Claim | 130995 | 530331336 | No Purchases in Class Period |
| 52901 | 530199330 | No Recognized Claim | 130996 | 530331340 | No Purchases in Class Period |
| 52902 | 530199339 | No Recognized Claim | 130997 | 530331375 | No Purchases in Class Period |
| 52903 | 530199341 | No Recognized Claim | 130998 | 530331376 | No Purchases in Class Period |
| 52904 | 530199343 | No Recognized Claim | 130999 | 530331398 | No Purchases in Class Period |
| 52905 | 530199345 | No Recognized Claim | 131000 | 530331405 | No Purchases in Class Period |
| 52906 | 530199350 | No Recognized Claim | 131001 | 530331413 | No Purchases in Class Period |
| 52907 | 530199356 | No Recognized Claim | 131002 | 530331433 | No Purchases in Class Period |
| 52908 | 530199357 | No Recognized Claim | 131003 | 530331434 | No Purchases in Class Period |
| 52909 | 530199358 | No Recognized Claim | 131004 | 530331438 | No Purchases in Class Period |
| 52910 | 530199359 | No Recognized Claim | 131005 | 530331454 | No Purchases in Class Period |
| 52911 | 530199361 | No Recognized Claim | 131006 | 530331509 | No Purchases in Class Period |
| 52912 | 530199362 | No Recognized Claim | 131007 | 530331559 | No Purchases in Class Period |
| 52913 | 530199367 | No Recognized Claim | 131008 | 530331605 | No Purchases in Class Period |
| 52914 | 530199368 | No Recognized Claim | 131009 | 530331608 | No Purchases in Class Period |
| 52915 | 530199370 | No Recognized Claim | 131010 | 530331636 | No Purchases in Class Period |
| 52916 | 530199374 | No Recognized Claim | 131011 | 530331650 | No Purchases in Class Period |
| 52917 | 530199375 | No Recognized Claim | 131012 | 530331690 | No Purchases in Class Period |
| 52918 | 530199376 | No Recognized Claim | 131013 | 530331693 | No Purchases in Class Period |
| 52919 | 530199377 | No Recognized Claim | 131014 | 530331713 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 52920 | 530199378 | No Recognized Claim | 131015 | 530331768 | No Purchases in Class Period |
| 52921 | 530199379 | No Recognized Claim | 131016 | 530331772 | No Purchases in Class Period |
| 52922 | 530199380 | No Recognized Claim | 131017 | 530331774 | No Purchases in Class Period |
| 52923 | 530199381 | No Recognized Claim | 131018 | 530331781 | No Purchases in Class Period |
| 52924 | 530199386 | No Recognized Claim | 131019 | 530331823 | No Purchases in Class Period |
| 52925 | 530199389 | No Recognized Claim | 131020 | 530331826 | No Purchases in Class Period |
| 52926 | 530199398 | No Recognized Claim | 131021 | 530331831 | No Purchases in Class Period |
| 52927 | 530199399 | No Recognized Claim | 131022 | 530331849 | No Purchases in Class Period |
| 52928 | 530199405 | No Recognized Claim | 131023 | 530331865 | No Purchases in Class Period |
| 52929 | 530199408 | No Recognized Claim | 131024 | 530331882 | No Purchases in Class Period |
| 52930 | 530199454 | No Recognized Claim | 131025 | 530331883 | No Purchases in Class Period |
| 52931 | 530199459 | No Recognized Claim | 131026 | 530331961 | No Purchases in Class Period |
| 52932 | 530199466 | No Recognized Claim | 131027 | 530331963 | No Purchases in Class Period |
| 52933 | 530199467 | No Recognized Claim | 131028 | 530331975 | No Purchases in Class Period |
| 52934 | 530199468 | No Recognized Claim | 131029 | 530331987 | No Purchases in Class Period |
| 52935 | 530199469 | No Recognized Claim | 131030 | 530331990 | No Purchases in Class Period |
| 52936 | 530199473 | No Recognized Claim | 131031 | 530332011 | No Purchases in Class Period |
| 52937 | 530199474 | No Recognized Claim | 131032 | 530332025 | No Purchases in Class Period |
| 52938 | 530199475 | No Recognized Claim | 131033 | 530332053 | No Purchases in Class Period |
| 52939 | 530199494 | No Recognized Claim | 131034 | 530332060 | No Purchases in Class Period |
| 52940 | 530199497 | No Recognized Claim | 131035 | 530332066 | No Purchases in Class Period |
| 52941 | 530199499 | No Recognized Claim | 131036 | 530332101 | No Purchases in Class Period |
| 52942 | 530199521 | No Recognized Claim | 131037 | 530332113 | No Purchases in Class Period |
| 52943 | 530199522 | No Recognized Claim | 131038 | 530332162 | No Purchases in Class Period |
| 52944 | 530199523 | No Recognized Claim | 131039 | 530332166 | No Purchases in Class Period |
| 52945 | 530199525 | No Recognized Claim | 131040 | 530332194 | No Purchases in Class Period |
| 52946 | 530199526 | No Recognized Claim | 131041 | 530332202 | No Purchases in Class Period |
| 52947 | 530199528 | No Recognized Claim | 131042 | 530332205 | No Purchases in Class Period |
| 52948 | 530199539 | No Recognized Claim | 131043 | 530332206 | No Purchases in Class Period |
| 52949 | 530199540 | No Recognized Claim | 131044 | 530332216 | No Purchases in Class Period |
| 52950 | 530199542 | No Recognized Claim | 131045 | 530332217 | No Purchases in Class Period |
| 52951 | 530199544 | No Recognized Claim | 131046 | 530332218 | No Purchases in Class Period |
| 52952 | 530199547 | No Recognized Claim | 131047 | 530332221 | No Purchases in Class Period |
| 52953 | 530199550 | No Recognized Claim | 131048 | 530332222 | No Purchases in Class Period |
| 52954 | 530199552 | No Recognized Claim | 131049 | 530332225 | No Purchases in Class Period |
| 52955 | 530199554 | No Recognized Claim | 131050 | 530332227 | No Purchases in Class Period |
| 52956 | 530199556 | No Recognized Claim | 131051 | 530332228 | No Purchases in Class Period |
| 52957 | 530199557 | No Recognized Claim | 131052 | 530332229 | No Purchases in Class Period |
| 52958 | 530199559 | No Recognized Claim | 131053 | 530332230 | No Purchases in Class Period |
| 52959 | 530199566 | No Recognized Claim | 131054 | 530332231 | No Purchases in Class Period |
| 52960 | 530199567 | No Recognized Claim | 131055 | 530332232 | No Purchases in Class Period |
| 52961 | 530199568 | No Recognized Claim | 131056 | 530332233 | No Purchases in Class Period |
| 52962 | 530199569 | No Recognized Claim | 131057 | 530332234 | No Purchases in Class Period |
| 52963 | 530199570 | No Recognized Claim | 131058 | 530332235 | No Purchases in Class Period |
| 52964 | 530199571 | No Recognized Claim | 131059 | 530332236 | No Purchases in Class Period |
| 52965 | 530199572 | No Recognized Claim | 131060 | 530332250 | No Purchases in Class Period |
| 52966 | 530199574 | No Recognized Claim | 131061 | 530332251 | No Purchases in Class Period |
| 52967 | 530199576 | No Recognized Claim | 131062 | 530332253 | No Purchases in Class Period |
| 52968 | 530199577 | No Recognized Claim | 131063 | 530332255 | No Purchases in Class Period |
| 52969 | 530199578 | No Recognized Claim | 131064 | 530332261 | No Purchases in Class Period |
| 52970 | 530199580 | No Recognized Claim | 131065 | 530332291 | No Purchases in Class Period |
| 52971 | 530199581 | No Recognized Claim | 131066 | 530332304 | No Purchases in Class Period |
| 52972 | 530199582 | No Recognized Claim | 131067 | 530332309 | No Purchases in Class Period |
| 52973 | 530199585 | No Recognized Claim | 131068 | 530332337 | No Purchases in Class Period |
| 52974 | 530199586 | No Recognized Claim | 131069 | 530332354 | No Purchases in Class Period |
| 52975 | 530199591 | No Recognized Claim | 131070 | 530332391 | No Purchases in Class Period |
| 52976 | 530199592 | No Recognized Claim | 131071 | 530332436 | No Purchases in Class Period |
| 52977 | 530199593 | No Recognized Claim | 131072 | 530332453 | No Purchases in Class Period |
| 52978 | 530199594 | No Recognized Claim | 131073 | 530332455 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 52979 | 530199598 | No Recognized Claim | 131074 | 530332467 | No Purchases in Class Period |
| 52980 | 530199599 | No Recognized Claim | 131075 | 530332471 | No Purchases in Class Period |
| 52981 | 530199601 | No Recognized Claim | 131076 | 530332472 | No Purchases in Class Period |
| 52982 | 530199602 | No Recognized Claim | 131077 | 530332473 | No Purchases in Class Period |
| 52983 | 530199603 | No Recognized Claim | 131078 | 530332479 | No Purchases in Class Period |
| 52984 | 530199604 | No Recognized Claim | 131079 | 530332502 | No Purchases in Class Period |
| 52985 | 530199605 | No Recognized Claim | 131080 | 530332538 | No Purchases in Class Period |
| 52986 | 530199606 | No Recognized Claim | 131081 | 530332539 | No Purchases in Class Period |
| 52987 | 530199610 | No Recognized Claim | 131082 | 530332552 | No Purchases in Class Period |
| 52988 | 530199623 | No Recognized Claim | 131083 | 530332589 | No Purchases in Class Period |
| 52989 | 530199633 | No Recognized Claim | 131084 | 530332592 | No Purchases in Class Period |
| 52990 | 530199634 | No Recognized Claim | 131085 | 530332593 | No Purchases in Class Period |
| 52991 | 530199635 | No Recognized Claim | 131086 | 530332598 | No Purchases in Class Period |
| 52992 | 530199640 | No Recognized Claim | 131087 | 530332599 | No Purchases in Class Period |
| 52993 | 530199643 | No Recognized Claim | 131088 | 530332602 | No Purchases in Class Period |
| 52994 | 530199646 | No Recognized Claim | 131089 | 530332626 | No Purchases in Class Period |
| 52995 | 530199654 | No Recognized Claim | 131090 | 530332630 | No Purchases in Class Period |
| 52996 | 530199672 | No Recognized Claim | 131091 | 530332632 | No Purchases in Class Period |
| 52997 | 530199702 | No Recognized Claim | 131092 | 530332662 | No Purchases in Class Period |
| 52998 | 530199706 | No Recognized Claim | 131093 | 530332665 | No Purchases in Class Period |
| 52999 | 530199711 | No Recognized Claim | 131094 | 530332666 | No Purchases in Class Period |
| 53000 | 530199715 | No Recognized Claim | 131095 | 530332671 | No Purchases in Class Period |
| 53001 | 530199720 | No Recognized Claim | 131096 | 530332674 | No Purchases in Class Period |
| 53002 | 530199722 | No Recognized Claim | 131097 | 530332675 | No Purchases in Class Period |
| 53003 | 530199742 | No Recognized Claim | 131098 | 530332677 | No Purchases in Class Period |
| 53004 | 530199779 | No Recognized Claim | 131099 | 530332720 | No Purchases in Class Period |
| 53005 | 530199786 | No Recognized Claim | 131100 | 530332740 | No Purchases in Class Period |
| 53006 | 530199793 | No Recognized Claim | 131101 | 530332746 | No Purchases in Class Period |
| 53007 | 530199795 | No Recognized Claim | 131102 | 530332753 | No Purchases in Class Period |
| 53008 | 530199796 | No Recognized Claim | 131103 | 530332795 | No Purchases in Class Period |
| 53009 | 530199804 | No Recognized Claim | 131104 | 530332812 | No Purchases in Class Period |
| 53010 | 530199814 | No Recognized Claim | 131105 | 530332829 | No Purchases in Class Period |
| 53011 | 530199816 | No Recognized Claim | 131106 | 530332832 | No Purchases in Class Period |
| 53012 | 530199817 | No Recognized Claim | 131107 | 530332867 | No Purchases in Class Period |
| 53013 | 530199819 | No Recognized Claim | 131108 | 530332883 | No Purchases in Class Period |
| 53014 | 530199824 | No Recognized Claim | 131109 | 530332903 | No Purchases in Class Period |
| 53015 | 530199833 | No Recognized Claim | 131110 | 530332904 | No Purchases in Class Period |
| 53016 | 530199850 | No Recognized Claim | 131111 | 530332907 | No Purchases in Class Period |
| 53017 | 530199851 | No Recognized Claim | 131112 | 530332908 | No Purchases in Class Period |
| 53018 | 530199854 | No Recognized Claim | 131113 | 530332909 | No Purchases in Class Period |
| 53019 | 530199885 | No Recognized Claim | 131114 | 530332919 | No Purchases in Class Period |
| 53020 | 530199899 | No Recognized Claim | 131115 | 530332933 | No Purchases in Class Period |
| 53021 | 530199917 | No Recognized Claim | 131116 | 530332967 | No Purchases in Class Period |
| 53022 | 530199921 | No Recognized Claim | 131117 | 530332979 | No Purchases in Class Period |
| 53023 | 530199925 | No Recognized Claim | 131118 | 530332981 | No Purchases in Class Period |
| 53024 | 530199929 | No Recognized Claim | 131119 | 530332989 | No Purchases in Class Period |
| 53025 | 530199932 | No Recognized Claim | 131120 | 530332997 | No Purchases in Class Period |
| 53026 | 530199934 | No Recognized Claim | 131121 | 530332999 | No Purchases in Class Period |
| 53027 | 530199941 | No Recognized Claim | 131122 | 530333000 | No Purchases in Class Period |
| 53028 | 530199942 | No Recognized Claim | 131123 | 530333002 | No Purchases in Class Period |
| 53029 | 530199945 | No Recognized Claim | 131124 | 530333003 | No Purchases in Class Period |
| 53030 | 530199948 | No Recognized Claim | 131125 | 530333006 | No Purchases in Class Period |
| 53031 | 530199952 | No Recognized Claim | 131126 | 530333034 | No Purchases in Class Period |
| 53032 | 530199953 | No Recognized Claim | 131127 | 530333035 | No Purchases in Class Period |
| 53033 | 530199954 | No Recognized Claim | 131128 | 530333036 | No Purchases in Class Period |
| 53034 | 530199955 | No Recognized Claim | 131129 | 530333058 | No Purchases in Class Period |
| 53035 | 530199957 | No Recognized Claim | 131130 | 530333060 | No Purchases in Class Period |
| 53036 | 530199960 | No Recognized Claim | 131131 | 530333069 | No Purchases in Class Period |
| 53037 | 530199974 | No Recognized Claim | 131132 | 530333088 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 53038 | 530199977 | No Recognized Claim | 131133 | 530333090 | No Purchases in Class Period |
| 53039 | 530199978 | No Recognized Claim | 131134 | 530333096 | No Purchases in Class Period |
| 53040 | 530199981 | No Recognized Claim | 131135 | 530333130 | No Purchases in Class Period |
| 53041 | 530199983 | No Recognized Claim | 131136 | 530333131 | No Purchases in Class Period |
| 53042 | 530199984 | No Recognized Claim | 131137 | 530333133 | No Purchases in Class Period |
| 53043 | 530199986 | No Recognized Claim | 131138 | 530333135 | No Purchases in Class Period |
| 53044 | 530199992 | No Recognized Claim | 131139 | 530333139 | No Purchases in Class Period |
| 53045 | 530200007 | No Recognized Claim | 131140 | 530333143 | No Purchases in Class Period |
| 53046 | 530200009 | No Recognized Claim | 131141 | 530333148 | No Purchases in Class Period |
| 53047 | 530200010 | No Recognized Claim | 131142 | 530333153 | No Purchases in Class Period |
| 53048 | 530200012 | No Recognized Claim | 131143 | 530333162 | No Purchases in Class Period |
| 53049 | 530200015 | No Recognized Claim | 131144 | 530333217 | No Purchases in Class Period |
| 53050 | 530200022 | No Recognized Claim | 131145 | 530333220 | No Purchases in Class Period |
| 53051 | 530200027 | No Recognized Claim | 131146 | 530324761 | No Purchases in Class Period |
| 53052 | 530200032 | No Recognized Claim | 131147 | 530324793 | No Purchases in Class Period |
| 53053 | 530200039 | No Recognized Claim | 131148 | 530324798 | No Purchases in Class Period |
| 53054 | 530200072 | No Recognized Claim | 131149 | 530324827 | No Purchases in Class Period |
| 53055 | 530200083 | No Recognized Claim | 131150 | 530324828 | No Purchases in Class Period |
| 53056 | 530200084 | No Recognized Claim | 131151 | 530324829 | No Purchases in Class Period |
| 53057 | 530200088 | No Recognized Claim | 131152 | 530324882 | No Purchases in Class Period |
| 53058 | 530200089 | No Recognized Claim | 131153 | 530324899 | No Purchases in Class Period |
| 53059 | 530200091 | No Recognized Claim | 131154 | 530324904 | No Purchases in Class Period |
| 53060 | 530200092 | No Recognized Claim | 131155 | 530324935 | No Purchases in Class Period |
| 53061 | 530200094 | No Recognized Claim | 131156 | 530324939 | No Purchases in Class Period |
| 53062 | 530200098 | No Recognized Claim | 131157 | 530324984 | No Purchases in Class Period |
| 53063 | 530200104 | No Recognized Claim | 131158 | 530325024 | No Purchases in Class Period |
| 53064 | 530200110 | No Recognized Claim | 131159 | 530325028 | No Purchases in Class Period |
| 53065 | 530200112 | No Recognized Claim | 131160 | 530325030 | No Purchases in Class Period |
| 53066 | 530200118 | No Recognized Claim | 131161 | 530325031 | No Purchases in Class Period |
| 53067 | 530200121 | No Recognized Claim | 131162 | 530325032 | No Purchases in Class Period |
| 53068 | 530200124 | No Recognized Claim | 131163 | 530325081 | No Purchases in Class Period |
| 53069 | 530200132 | No Recognized Claim | 131164 | 530325088 | No Purchases in Class Period |
| 53070 | 530200138 | No Recognized Claim | 131165 | 530325113 | No Purchases in Class Period |
| 53071 | 530200139 | No Recognized Claim | 131166 | 530325122 | No Purchases in Class Period |
| 53072 | 530200153 | No Recognized Claim | 131167 | 530325174 | No Purchases in Class Period |
| 53073 | 530200157 | No Recognized Claim | 131168 | 530325175 | No Purchases in Class Period |
| 53074 | 530200169 | No Recognized Claim | 131169 | 530325184 | No Purchases in Class Period |
| 53075 | 530200170 | No Recognized Claim | 131170 | 530325203 | No Purchases in Class Period |
| 53076 | 530200171 | No Recognized Claim | 131171 | 530325215 | No Purchases in Class Period |
| 53077 | 530200181 | No Recognized Claim | 131172 | 530325223 | No Purchases in Class Period |
| 53078 | 530200183 | No Recognized Claim | 131173 | 530325231 | No Purchases in Class Period |
| 53079 | 530200185 | No Recognized Claim | 131174 | 530325232 | No Purchases in Class Period |
| 53080 | 530200197 | No Recognized Claim | 131175 | 530325246 | No Purchases in Class Period |
| 53081 | 530200201 | No Recognized Claim | 131176 | 530325247 | No Purchases in Class Period |
| 53082 | 530200202 | No Recognized Claim | 131177 | 530325267 | No Purchases in Class Period |
| 53083 | 530200206 | No Recognized Claim | 131178 | 530325279 | No Purchases in Class Period |
| 53084 | 530200223 | No Recognized Claim | 131179 | 530325290 | No Purchases in Class Period |
| 53085 | 530200230 | No Recognized Claim | 131180 | 530325292 | No Purchases in Class Period |
| 53086 | 530200237 | No Recognized Claim | 131181 | 530325294 | No Purchases in Class Period |
| 53087 | 530200240 | No Recognized Claim | 131182 | 530325295 | No Purchases in Class Period |
| 53088 | 530200247 | No Recognized Claim | 131183 | 530325296 | No Purchases in Class Period |
| 53089 | 530200259 | No Recognized Claim | 131184 | 530325316 | No Purchases in Class Period |
| 53090 | 530200266 | No Recognized Claim | 131185 | 530325334 | No Purchases in Class Period |
| 53091 | 530200275 | No Recognized Claim | 131186 | 530325373 | No Purchases in Class Period |
| 53092 | 530200277 | No Recognized Claim | 131187 | 530325403 | No Purchases in Class Period |
| 53093 | 530200288 | No Recognized Claim | 131188 | 530325408 | No Purchases in Class Period |
| 53094 | 530200299 | No Recognized Claim | 131189 | 530325470 | No Purchases in Class Period |
| 53095 | 530200304 | No Recognized Claim | 131190 | 530325474 | No Purchases in Class Period |
| 53096 | 530200317 | No Recognized Claim | 131191 | 530325490 | No Purchases in Class Period |

| | | | | | | |
|---|---|---|---|---|---|---|
| 53097 | 530200319 | No Recognized Claim | 131192 | 530325494 | No Purchases in Class Period |
| 53098 | 530200321 | No Recognized Claim | 131193 | 530325499 | No Purchases in Class Period |
| 53099 | 530200328 | No Recognized Claim | 131194 | 530325500 | No Purchases in Class Period |
| 53100 | 530200339 | No Recognized Claim | 131195 | 530325503 | No Purchases in Class Period |
| 53101 | 530200376 | No Recognized Claim | 131196 | 530325504 | No Purchases in Class Period |
| 53102 | 530200381 | No Recognized Claim | 131197 | 530325506 | No Purchases in Class Period |
| 53103 | 530200398 | No Recognized Claim | 131198 | 530325507 | No Purchases in Class Period |
| 53104 | 530200400 | No Recognized Claim | 131199 | 530325508 | No Purchases in Class Period |
| 53105 | 530200421 | No Recognized Claim | 131200 | 530325509 | No Purchases in Class Period |
| 53106 | 530200430 | No Recognized Claim | 131201 | 530325510 | No Purchases in Class Period |
| 53107 | 530200446 | No Recognized Claim | 131202 | 530325511 | No Purchases in Class Period |
| 53108 | 530200450 | No Recognized Claim | 131203 | 530325518 | No Purchases in Class Period |
| 53109 | 530200462 | No Recognized Claim | 131204 | 530325523 | No Purchases in Class Period |
| 53110 | 530200466 | No Recognized Claim | 131205 | 530325528 | No Purchases in Class Period |
| 53111 | 530200484 | No Recognized Claim | 131206 | 530325536 | No Purchases in Class Period |
| 53112 | 530200486 | No Recognized Claim | 131207 | 530325537 | No Purchases in Class Period |
| 53113 | 530200490 | No Recognized Claim | 131208 | 530325557 | No Purchases in Class Period |
| 53114 | 530200492 | No Recognized Claim | 131209 | 530325558 | No Purchases in Class Period |
| 53115 | 530200496 | No Recognized Claim | 131210 | 530325561 | No Purchases in Class Period |
| 53116 | 530200497 | No Recognized Claim | 131211 | 530325568 | No Purchases in Class Period |
| 53117 | 530200499 | No Recognized Claim | 131212 | 530325582 | No Purchases in Class Period |
| 53118 | 530200500 | No Recognized Claim | 131213 | 530325585 | No Purchases in Class Period |
| 53119 | 530200511 | No Recognized Claim | 131214 | 530325586 | No Purchases in Class Period |
| 53120 | 530200519 | No Recognized Claim | 131215 | 530325602 | No Purchases in Class Period |
| 53121 | 530200520 | No Recognized Claim | 131216 | 530325621 | No Purchases in Class Period |
| 53122 | 530200545 | No Recognized Claim | 131217 | 530325630 | No Purchases in Class Period |
| 53123 | 530200550 | No Recognized Claim | 131218 | 530325633 | No Purchases in Class Period |
| 53124 | 530200554 | No Recognized Claim | 131219 | 530325635 | No Purchases in Class Period |
| 53125 | 530200581 | No Recognized Claim | 131220 | 530325636 | No Purchases in Class Period |
| 53126 | 530200598 | No Recognized Claim | 131221 | 530325639 | No Purchases in Class Period |
| 53127 | 530200601 | No Recognized Claim | 131222 | 530325640 | No Purchases in Class Period |
| 53128 | 530200608 | No Recognized Claim | 131223 | 530325657 | No Purchases in Class Period |
| 53129 | 530200612 | No Recognized Claim | 131224 | 530325664 | No Purchases in Class Period |
| 53130 | 530200613 | No Recognized Claim | 131225 | 530325665 | No Purchases in Class Period |
| 53131 | 530200621 | No Recognized Claim | 131226 | 530325718 | No Purchases in Class Period |
| 53132 | 530200622 | No Recognized Claim | 131227 | 530325731 | No Purchases in Class Period |
| 53133 | 530200627 | No Recognized Claim | 131228 | 530325735 | No Purchases in Class Period |
| 53134 | 530200631 | No Recognized Claim | 131229 | 530325741 | No Purchases in Class Period |
| 53135 | 530200645 | No Recognized Claim | 131230 | 530325742 | No Purchases in Class Period |
| 53136 | 530200650 | No Recognized Claim | 131231 | 530325743 | No Purchases in Class Period |
| 53137 | 530200664 | No Recognized Claim | 131232 | 530325756 | No Purchases in Class Period |
| 53138 | 530200668 | No Recognized Claim | 131233 | 530325764 | No Purchases in Class Period |
| 53139 | 530200674 | No Recognized Claim | 131234 | 530325789 | No Purchases in Class Period |
| 53140 | 530200699 | No Recognized Claim | 131235 | 530325800 | No Purchases in Class Period |
| 53141 | 530200700 | No Recognized Claim | 131236 | 530325801 | No Purchases in Class Period |
| 53142 | 530200713 | No Recognized Claim | 131237 | 530325845 | No Purchases in Class Period |
| 53143 | 530200717 | No Recognized Claim | 131238 | 530325846 | No Purchases in Class Period |
| 53144 | 530200742 | No Recognized Claim | 131239 | 530325848 | No Purchases in Class Period |
| 53145 | 530200755 | No Recognized Claim | 131240 | 530325849 | No Purchases in Class Period |
| 53146 | 530200774 | No Recognized Claim | 131241 | 530325850 | No Purchases in Class Period |
| 53147 | 530200776 | No Recognized Claim | 131242 | 530325853 | No Purchases in Class Period |
| 53148 | 530200781 | No Recognized Claim | 131243 | 530325854 | No Purchases in Class Period |
| 53149 | 530200785 | No Recognized Claim | 131244 | 530325863 | No Purchases in Class Period |
| 53150 | 530200789 | No Recognized Claim | 131245 | 530325864 | No Purchases in Class Period |
| 53151 | 530200796 | No Recognized Claim | 131246 | 530325880 | No Purchases in Class Period |
| 53152 | 530200812 | No Recognized Claim | 131247 | 530325887 | No Purchases in Class Period |
| 53153 | 530200814 | No Recognized Claim | 131248 | 530325899 | No Purchases in Class Period |
| 53154 | 530200821 | No Recognized Claim | 131249 | 530325922 | No Purchases in Class Period |
| 53155 | 530200829 | No Recognized Claim | 131250 | 530325923 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 53156 | 530200833 | No Recognized Claim | 131251 | 530325925 | No Purchases in Class Period |
| 53157 | 530200854 | No Recognized Claim | 131252 | 530325929 | No Purchases in Class Period |
| 53158 | 530200856 | No Recognized Claim | 131253 | 530325941 | No Purchases in Class Period |
| 53159 | 530200857 | No Recognized Claim | 131254 | 530325942 | No Purchases in Class Period |
| 53160 | 530200864 | No Recognized Claim | 131255 | 530325958 | No Purchases in Class Period |
| 53161 | 530200871 | No Recognized Claim | 131256 | 530325975 | No Purchases in Class Period |
| 53162 | 530200880 | No Recognized Claim | 131257 | 530325977 | No Purchases in Class Period |
| 53163 | 530200881 | No Recognized Claim | 131258 | 530326024 | No Purchases in Class Period |
| 53164 | 530200885 | No Recognized Claim | 131259 | 530326074 | No Purchases in Class Period |
| 53165 | 530200889 | No Recognized Claim | 131260 | 530326079 | No Purchases in Class Period |
| 53166 | 530200891 | No Recognized Claim | 131261 | 530326088 | No Purchases in Class Period |
| 53167 | 530200899 | No Recognized Claim | 131262 | 530326091 | No Purchases in Class Period |
| 53168 | 530200902 | No Recognized Claim | 131263 | 530326092 | No Purchases in Class Period |
| 53169 | 530200903 | No Recognized Claim | 131264 | 530326106 | No Purchases in Class Period |
| 53170 | 530200904 | No Recognized Claim | 131265 | 530326150 | No Purchases in Class Period |
| 53171 | 530200911 | No Recognized Claim | 131266 | 530326153 | No Purchases in Class Period |
| 53172 | 530200931 | No Recognized Claim | 131267 | 530326205 | No Purchases in Class Period |
| 53173 | 530200941 | No Recognized Claim | 131268 | 530326212 | No Purchases in Class Period |
| 53174 | 530200942 | No Recognized Claim | 131269 | 530326219 | No Purchases in Class Period |
| 53175 | 530200949 | No Recognized Claim | 131270 | 530326226 | No Purchases in Class Period |
| 53176 | 530200972 | No Recognized Claim | 131271 | 530326244 | No Purchases in Class Period |
| 53177 | 530200989 | No Recognized Claim | 131272 | 530326266 | No Purchases in Class Period |
| 53178 | 530201009 | No Recognized Claim | 131273 | 530326268 | No Purchases in Class Period |
| 53179 | 530201013 | No Recognized Claim | 131274 | 530326286 | No Purchases in Class Period |
| 53180 | 530201015 | No Recognized Claim | 131275 | 530326298 | No Purchases in Class Period |
| 53181 | 530201032 | No Recognized Claim | 131276 | 530326305 | No Purchases in Class Period |
| 53182 | 530201039 | No Recognized Claim | 131277 | 530326317 | No Purchases in Class Period |
| 53183 | 530201046 | No Recognized Claim | 131278 | 530326353 | No Purchases in Class Period |
| 53184 | 530201050 | No Recognized Claim | 131279 | 530326390 | No Purchases in Class Period |
| 53185 | 530201052 | No Recognized Claim | 131280 | 530326395 | No Purchases in Class Period |
| 53186 | 530201059 | No Recognized Claim | 131281 | 530326396 | No Purchases in Class Period |
| 53187 | 530201073 | No Recognized Claim | 131282 | 530326397 | No Purchases in Class Period |
| 53188 | 530201085 | No Recognized Claim | 131283 | 530326402 | No Purchases in Class Period |
| 53189 | 530201087 | No Recognized Claim | 131284 | 530326410 | No Purchases in Class Period |
| 53190 | 530201091 | No Recognized Claim | 131285 | 530326411 | No Purchases in Class Period |
| 53191 | 530201095 | No Recognized Claim | 131286 | 530326429 | No Purchases in Class Period |
| 53192 | 530201124 | No Recognized Claim | 131287 | 530326435 | No Purchases in Class Period |
| 53193 | 530201128 | No Recognized Claim | 131288 | 530326457 | No Purchases in Class Period |
| 53194 | 530201138 | No Recognized Claim | 131289 | 530326477 | No Purchases in Class Period |
| 53195 | 530201140 | No Recognized Claim | 131290 | 530326508 | No Purchases in Class Period |
| 53196 | 530201144 | No Recognized Claim | 131291 | 530326511 | No Purchases in Class Period |
| 53197 | 530201152 | No Recognized Claim | 131292 | 530326516 | No Purchases in Class Period |
| 53198 | 530201166 | No Recognized Claim | 131293 | 530326517 | No Purchases in Class Period |
| 53199 | 530201168 | No Recognized Claim | 131294 | 530326530 | No Purchases in Class Period |
| 53200 | 530201181 | No Recognized Claim | 131295 | 530326547 | No Purchases in Class Period |
| 53201 | 530201185 | No Recognized Claim | 131296 | 530326586 | No Purchases in Class Period |
| 53202 | 530201186 | No Recognized Claim | 131297 | 530326598 | No Purchases in Class Period |
| 53203 | 530201189 | No Recognized Claim | 131298 | 530326613 | No Purchases in Class Period |
| 53204 | 530201193 | No Recognized Claim | 131299 | 530326619 | No Purchases in Class Period |
| 53205 | 530201194 | No Recognized Claim | 131300 | 530326635 | No Purchases in Class Period |
| 53206 | 530201201 | No Recognized Claim | 131301 | 530326644 | No Purchases in Class Period |
| 53207 | 530201239 | No Recognized Claim | 131302 | 530326646 | No Purchases in Class Period |
| 53208 | 530201240 | No Recognized Claim | 131303 | 530326699 | No Purchases in Class Period |
| 53209 | 530201241 | No Recognized Claim | 131304 | 530326762 | No Purchases in Class Period |
| 53210 | 530201262 | No Recognized Claim | 131305 | 530326769 | No Purchases in Class Period |
| 53211 | 530201263 | No Recognized Claim | 131306 | 530326778 | No Purchases in Class Period |
| 53212 | 530201272 | No Recognized Claim | 131307 | 530326804 | No Purchases in Class Period |
| 53213 | 530201273 | No Recognized Claim | 131308 | 530326827 | No Purchases in Class Period |
| 53214 | 530201274 | No Recognized Claim | 131309 | 530326852 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 53215 | 530201285 | No Recognized Claim | 131310 | 530326855 | No Purchases in Class Period |
| 53216 | 530201311 | No Recognized Claim | 131311 | 530326856 | No Purchases in Class Period |
| 53217 | 530201312 | No Recognized Claim | 131312 | 530326857 | No Purchases in Class Period |
| 53218 | 530201315 | No Recognized Claim | 131313 | 530326903 | No Purchases in Class Period |
| 53219 | 530201317 | No Recognized Claim | 131314 | 530326912 | No Purchases in Class Period |
| 53220 | 530201326 | No Recognized Claim | 131315 | 530326913 | No Purchases in Class Period |
| 53221 | 530201343 | No Recognized Claim | 131316 | 530326915 | No Purchases in Class Period |
| 53222 | 530201353 | No Recognized Claim | 131317 | 530326917 | No Purchases in Class Period |
| 53223 | 530201359 | No Recognized Claim | 131318 | 530326918 | No Purchases in Class Period |
| 53224 | 530201380 | No Recognized Claim | 131319 | 530326933 | No Purchases in Class Period |
| 53225 | 530201381 | No Recognized Claim | 131320 | 530326934 | No Purchases in Class Period |
| 53226 | 530201394 | No Recognized Claim | 131321 | 530326949 | No Purchases in Class Period |
| 53227 | 530201395 | No Recognized Claim | 131322 | 530326953 | No Purchases in Class Period |
| 53228 | 530201397 | No Recognized Claim | 131323 | 530326954 | No Purchases in Class Period |
| 53229 | 530201398 | No Recognized Claim | 131324 | 530326961 | No Purchases in Class Period |
| 53230 | 530201399 | No Recognized Claim | 131325 | 530326970 | No Purchases in Class Period |
| 53231 | 530201401 | No Recognized Claim | 131326 | 530326999 | No Purchases in Class Period |
| 53232 | 530201432 | No Recognized Claim | 131327 | 530327010 | No Purchases in Class Period |
| 53233 | 530201435 | No Recognized Claim | 131328 | 530327055 | No Purchases in Class Period |
| 53234 | 530201436 | No Recognized Claim | 131329 | 530327065 | No Purchases in Class Period |
| 53235 | 530201437 | No Recognized Claim | 131330 | 530327079 | No Purchases in Class Period |
| 53236 | 530201447 | No Recognized Claim | 131331 | 530327081 | No Purchases in Class Period |
| 53237 | 530201451 | No Recognized Claim | 131332 | 530327094 | No Purchases in Class Period |
| 53238 | 530201452 | No Recognized Claim | 131333 | 530327096 | No Purchases in Class Period |
| 53239 | 530201453 | No Recognized Claim | 131334 | 530327109 | No Purchases in Class Period |
| 53240 | 530201454 | No Recognized Claim | 131335 | 530327110 | No Purchases in Class Period |
| 53241 | 530201456 | No Recognized Claim | 131336 | 530327111 | No Purchases in Class Period |
| 53242 | 530201458 | No Recognized Claim | 131337 | 530327112 | No Purchases in Class Period |
| 53243 | 530201459 | No Recognized Claim | 131338 | 530327126 | No Purchases in Class Period |
| 53244 | 530201463 | No Recognized Claim | 131339 | 530327136 | No Purchases in Class Period |
| 53245 | 530201467 | No Recognized Claim | 131340 | 530327143 | No Purchases in Class Period |
| 53246 | 530201471 | No Recognized Claim | 131341 | 530327145 | No Purchases in Class Period |
| 53247 | 530201478 | No Recognized Claim | 131342 | 530327146 | No Purchases in Class Period |
| 53248 | 530201484 | No Recognized Claim | 131343 | 530327147 | No Purchases in Class Period |
| 53249 | 530201485 | No Recognized Claim | 131344 | 530327166 | No Purchases in Class Period |
| 53250 | 530201487 | No Recognized Claim | 131345 | 530327203 | No Purchases in Class Period |
| 53251 | 530201490 | No Recognized Claim | 131346 | 530327206 | No Purchases in Class Period |
| 53252 | 530201493 | No Recognized Claim | 131347 | 530327229 | No Purchases in Class Period |
| 53253 | 530201494 | No Recognized Claim | 131348 | 530327297 | No Purchases in Class Period |
| 53254 | 530201495 | No Recognized Claim | 131349 | 530327300 | No Purchases in Class Period |
| 53255 | 530201496 | No Recognized Claim | 131350 | 530327303 | No Purchases in Class Period |
| 53256 | 530201498 | No Recognized Claim | 131351 | 530327305 | No Purchases in Class Period |
| 53257 | 530201500 | No Recognized Claim | 131352 | 530327331 | No Purchases in Class Period |
| 53258 | 530201501 | No Recognized Claim | 131353 | 530327356 | No Purchases in Class Period |
| 53259 | 530201504 | No Recognized Claim | 131354 | 530327357 | No Purchases in Class Period |
| 53260 | 530201506 | No Recognized Claim | 131355 | 530327368 | No Purchases in Class Period |
| 53261 | 530201509 | No Recognized Claim | 131356 | 530327377 | No Purchases in Class Period |
| 53262 | 530201510 | No Recognized Claim | 131357 | 530327378 | No Purchases in Class Period |
| 53263 | 530201511 | No Recognized Claim | 131358 | 530327379 | No Purchases in Class Period |
| 53264 | 530201512 | No Recognized Claim | 131359 | 530327380 | No Purchases in Class Period |
| 53265 | 530201536 | No Recognized Claim | 131360 | 530327383 | No Purchases in Class Period |
| 53266 | 530201551 | No Recognized Claim | 131361 | 530327385 | No Purchases in Class Period |
| 53267 | 530201552 | No Recognized Claim | 131362 | 530327386 | No Purchases in Class Period |
| 53268 | 530201567 | No Recognized Claim | 131363 | 530327387 | No Purchases in Class Period |
| 53269 | 530201611 | No Recognized Claim | 131364 | 530327390 | No Purchases in Class Period |
| 53270 | 530201641 | No Recognized Claim | 131365 | 530327391 | No Purchases in Class Period |
| 53271 | 530201645 | No Recognized Claim | 131366 | 530327392 | No Purchases in Class Period |
| 53272 | 530201649 | No Recognized Claim | 131367 | 530327393 | No Purchases in Class Period |
| 53273 | 530201682 | No Recognized Claim | 131368 | 530327394 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 53274 | 530201683 | No Recognized Claim | 131369 | 530327397 | No Purchases in Class Period |
| 53275 | 530201686 | No Recognized Claim | 131370 | 530327398 | No Purchases in Class Period |
| 53276 | 530201687 | No Recognized Claim | 131371 | 530327399 | No Purchases in Class Period |
| 53277 | 530201689 | No Recognized Claim | 131372 | 530327403 | No Purchases in Class Period |
| 53278 | 530201702 | No Recognized Claim | 131373 | 530327404 | No Purchases in Class Period |
| 53279 | 530201708 | No Recognized Claim | 131374 | 530327406 | No Purchases in Class Period |
| 53280 | 530201709 | No Recognized Claim | 131375 | 530327415 | No Purchases in Class Period |
| 53281 | 530201710 | No Recognized Claim | 131376 | 530327421 | No Purchases in Class Period |
| 53282 | 530201759 | No Recognized Claim | 131377 | 530327437 | No Purchases in Class Period |
| 53283 | 530201761 | No Recognized Claim | 131378 | 530327446 | No Purchases in Class Period |
| 53284 | 530201762 | No Recognized Claim | 131379 | 530327478 | No Purchases in Class Period |
| 53285 | 530201763 | No Recognized Claim | 131380 | 530327482 | No Purchases in Class Period |
| 53286 | 530201764 | No Recognized Claim | 131381 | 530327484 | No Purchases in Class Period |
| 53287 | 530201794 | No Recognized Claim | 131382 | 530327485 | No Purchases in Class Period |
| 53288 | 530201795 | No Recognized Claim | 131383 | 530327522 | No Purchases in Class Period |
| 53289 | 530201796 | No Recognized Claim | 131384 | 530327523 | No Purchases in Class Period |
| 53290 | 530201798 | No Recognized Claim | 131385 | 530327524 | No Purchases in Class Period |
| 53291 | 530201800 | No Recognized Claim | 131386 | 530327536 | No Purchases in Class Period |
| 53292 | 530148159 | No Recognized Claim | 131387 | 530327537 | No Purchases in Class Period |
| 53293 | 530148167 | No Recognized Claim | 131388 | 530327547 | No Purchases in Class Period |
| 53294 | 530148168 | No Recognized Claim | 131389 | 530327590 | No Purchases in Class Period |
| 53295 | 530148169 | No Recognized Claim | 131390 | 530327600 | No Purchases in Class Period |
| 53296 | 530148176 | No Recognized Claim | 131391 | 530327611 | No Purchases in Class Period |
| 53297 | 530148179 | No Recognized Claim | 131392 | 530327622 | No Purchases in Class Period |
| 53298 | 530148180 | No Recognized Claim | 131393 | 530327626 | No Purchases in Class Period |
| 53299 | 530148183 | No Recognized Claim | 131394 | 530327628 | No Purchases in Class Period |
| 53300 | 530148184 | No Recognized Claim | 131395 | 530327630 | No Purchases in Class Period |
| 53301 | 530148185 | No Recognized Claim | 131396 | 530327631 | No Purchases in Class Period |
| 53302 | 530148190 | No Recognized Claim | 131397 | 530327638 | No Purchases in Class Period |
| 53303 | 530148198 | No Recognized Claim | 131398 | 530327654 | No Purchases in Class Period |
| 53304 | 530148207 | No Recognized Claim | 131399 | 530327655 | No Purchases in Class Period |
| 53305 | 530148214 | No Recognized Claim | 131400 | 530327671 | No Purchases in Class Period |
| 53306 | 530148218 | No Recognized Claim | 131401 | 530327674 | No Purchases in Class Period |
| 53307 | 530148224 | No Recognized Claim | 131402 | 530327686 | No Purchases in Class Period |
| 53308 | 530148235 | No Recognized Claim | 131403 | 530327707 | No Purchases in Class Period |
| 53309 | 530148259 | No Recognized Claim | 131404 | 530327724 | No Purchases in Class Period |
| 53310 | 530148272 | No Recognized Claim | 131405 | 530327749 | No Purchases in Class Period |
| 53311 | 530148276 | No Recognized Claim | 131406 | 530327765 | No Purchases in Class Period |
| 53312 | 530148288 | No Recognized Claim | 131407 | 530327771 | No Purchases in Class Period |
| 53313 | 530148289 | No Recognized Claim | 131408 | 530327776 | No Purchases in Class Period |
| 53314 | 530148323 | No Recognized Claim | 131409 | 530327779 | No Purchases in Class Period |
| 53315 | 530148341 | No Recognized Claim | 131410 | 530327815 | No Purchases in Class Period |
| 53316 | 530148364 | No Recognized Claim | 131411 | 530327845 | No Purchases in Class Period |
| 53317 | 530148426 | No Recognized Claim | 131412 | 530327870 | No Purchases in Class Period |
| 53318 | 530148441 | No Recognized Claim | 131413 | 530327875 | No Purchases in Class Period |
| 53319 | 530148444 | No Recognized Claim | 131414 | 530327888 | No Purchases in Class Period |
| 53320 | 530148450 | No Recognized Claim | 131415 | 530327906 | No Purchases in Class Period |
| 53321 | 530148460 | No Recognized Claim | 131416 | 530327916 | No Purchases in Class Period |
| 53322 | 530148462 | No Recognized Claim | 131417 | 530327959 | No Purchases in Class Period |
| 53323 | 530148467 | No Recognized Claim | 131418 | 530327966 | No Purchases in Class Period |
| 53324 | 530148472 | No Recognized Claim | 131419 | 530327969 | No Purchases in Class Period |
| 53325 | 530148473 | No Recognized Claim | 131420 | 530327994 | No Purchases in Class Period |
| 53326 | 530148489 | No Recognized Claim | 131421 | 530328006 | No Purchases in Class Period |
| 53327 | 530148492 | No Recognized Claim | 131422 | 530328016 | No Purchases in Class Period |
| 53328 | 530148515 | No Recognized Claim | 131423 | 530328018 | No Purchases in Class Period |
| 53329 | 530148527 | No Recognized Claim | 131424 | 530328020 | No Purchases in Class Period |
| 53330 | 530148539 | No Recognized Claim | 131425 | 530328035 | No Purchases in Class Period |
| 53331 | 530148546 | No Recognized Claim | 131426 | 530328061 | No Purchases in Class Period |
| 53332 | 530148547 | No Recognized Claim | 131427 | 530328063 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 53333 | 530148548 | No Recognized Claim | 131428 | 530328070 | No Purchases in Class Period |
| 53334 | 530148549 | No Recognized Claim | 131429 | 530328080 | No Purchases in Class Period |
| 53335 | 530148550 | No Recognized Claim | 131430 | 530328084 | No Purchases in Class Period |
| 53336 | 530148551 | No Recognized Claim | 131431 | 530328086 | No Purchases in Class Period |
| 53337 | 530148552 | No Recognized Claim | 131432 | 530328090 | No Purchases in Class Period |
| 53338 | 530148553 | No Recognized Claim | 131433 | 530328098 | No Purchases in Class Period |
| 53339 | 530148555 | No Recognized Claim | 131434 | 530328102 | No Purchases in Class Period |
| 53340 | 530148556 | No Recognized Claim | 131435 | 530328110 | No Purchases in Class Period |
| 53341 | 530148557 | No Recognized Claim | 131436 | 530328125 | No Purchases in Class Period |
| 53342 | 530148558 | No Recognized Claim | 131437 | 530328130 | No Purchases in Class Period |
| 53343 | 530148559 | No Recognized Claim | 131438 | 530328152 | No Purchases in Class Period |
| 53344 | 530148560 | No Recognized Claim | 131439 | 530328169 | No Purchases in Class Period |
| 53345 | 530148572 | No Recognized Claim | 131440 | 530328187 | No Purchases in Class Period |
| 53346 | 530148581 | No Recognized Claim | 131441 | 530328196 | No Purchases in Class Period |
| 53347 | 530148582 | No Recognized Claim | 131442 | 530328197 | No Purchases in Class Period |
| 53348 | 530148623 | No Recognized Claim | 131443 | 530328201 | No Purchases in Class Period |
| 53349 | 530148628 | No Recognized Claim | 131444 | 530328219 | No Purchases in Class Period |
| 53350 | 530148629 | No Recognized Claim | 131445 | 530328249 | No Purchases in Class Period |
| 53351 | 530148643 | No Recognized Claim | 131446 | 530298411 | No Purchases in Class Period |
| 53352 | 530148645 | No Recognized Claim | 131447 | 530298431 | No Purchases in Class Period |
| 53353 | 530148647 | No Recognized Claim | 131448 | 530298433 | No Purchases in Class Period |
| 53354 | 530148651 | No Recognized Claim | 131449 | 530298440 | No Purchases in Class Period |
| 53355 | 530148697 | No Recognized Claim | 131450 | 530298462 | No Purchases in Class Period |
| 53356 | 530148698 | No Recognized Claim | 131451 | 530298466 | No Purchases in Class Period |
| 53357 | 530148701 | No Recognized Claim | 131452 | 530298498 | No Purchases in Class Period |
| 53358 | 530148703 | No Recognized Claim | 131453 | 530298511 | No Purchases in Class Period |
| 53359 | 530148709 | No Recognized Claim | 131454 | 530298512 | No Purchases in Class Period |
| 53360 | 530148722 | No Recognized Claim | 131455 | 530298518 | No Purchases in Class Period |
| 53361 | 530148738 | No Recognized Claim | 131456 | 530298528 | No Purchases in Class Period |
| 53362 | 530148746 | No Recognized Claim | 131457 | 530298555 | No Purchases in Class Period |
| 53363 | 530148748 | No Recognized Claim | 131458 | 530298558 | No Purchases in Class Period |
| 53364 | 530148760 | No Recognized Claim | 131459 | 530298559 | No Purchases in Class Period |
| 53365 | 530148761 | No Recognized Claim | 131460 | 530298561 | No Purchases in Class Period |
| 53366 | 530148762 | No Recognized Claim | 131461 | 530298586 | No Purchases in Class Period |
| 53367 | 530148764 | No Recognized Claim | 131462 | 530298602 | No Purchases in Class Period |
| 53368 | 530148787 | No Recognized Claim | 131463 | 530298604 | No Purchases in Class Period |
| 53369 | 530148809 | No Recognized Claim | 131464 | 530298621 | No Purchases in Class Period |
| 53370 | 530148810 | No Recognized Claim | 131465 | 530298622 | No Purchases in Class Period |
| 53371 | 530148816 | No Recognized Claim | 131466 | 530298630 | No Purchases in Class Period |
| 53372 | 530148817 | No Recognized Claim | 131467 | 530298677 | No Purchases in Class Period |
| 53373 | 530148822 | No Recognized Claim | 131468 | 530298682 | No Purchases in Class Period |
| 53374 | 530148823 | No Recognized Claim | 131469 | 530298688 | No Purchases in Class Period |
| 53375 | 530148836 | No Recognized Claim | 131470 | 530298728 | No Purchases in Class Period |
| 53376 | 530148842 | No Recognized Claim | 131471 | 530298732 | No Purchases in Class Period |
| 53377 | 530148846 | No Recognized Claim | 131472 | 530298757 | No Purchases in Class Period |
| 53378 | 530148852 | No Recognized Claim | 131473 | 530298798 | No Purchases in Class Period |
| 53379 | 530148872 | No Recognized Claim | 131474 | 530298813 | No Purchases in Class Period |
| 53380 | 530148873 | No Recognized Claim | 131475 | 530298815 | No Purchases in Class Period |
| 53381 | 530148875 | No Recognized Claim | 131476 | 530298828 | No Purchases in Class Period |
| 53382 | 530148885 | No Recognized Claim | 131477 | 530298839 | No Purchases in Class Period |
| 53383 | 530148886 | No Recognized Claim | 131478 | 530298844 | No Purchases in Class Period |
| 53384 | 530148889 | No Recognized Claim | 131479 | 530298851 | No Purchases in Class Period |
| 53385 | 530148891 | No Recognized Claim | 131480 | 530298885 | No Purchases in Class Period |
| 53386 | 530148904 | No Recognized Claim | 131481 | 530298891 | No Purchases in Class Period |
| 53387 | 530148913 | No Recognized Claim | 131482 | 530298896 | No Purchases in Class Period |
| 53388 | 530148922 | No Recognized Claim | 131483 | 530298899 | No Purchases in Class Period |
| 53389 | 530148926 | No Recognized Claim | 131484 | 530298901 | No Purchases in Class Period |
| 53390 | 530148953 | No Recognized Claim | 131485 | 530298915 | No Purchases in Class Period |
| 53391 | 530148975 | No Recognized Claim | 131486 | 530298936 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 53392 | 530149008 | No Recognized Claim | 131487 | 530298940 | No Purchases in Class Period |
| 53393 | 530149028 | No Recognized Claim | 131488 | 530298941 | No Purchases in Class Period |
| 53394 | 530149029 | No Recognized Claim | 131489 | 530298942 | No Purchases in Class Period |
| 53395 | 530149030 | No Recognized Claim | 131490 | 530298943 | No Purchases in Class Period |
| 53396 | 530149032 | No Recognized Claim | 131491 | 530298985 | No Purchases in Class Period |
| 53397 | 530149047 | No Recognized Claim | 131492 | 530298999 | No Purchases in Class Period |
| 53398 | 530149049 | No Recognized Claim | 131493 | 530299002 | No Purchases in Class Period |
| 53399 | 530149051 | No Recognized Claim | 131494 | 530299012 | No Purchases in Class Period |
| 53400 | 530149052 | No Recognized Claim | 131495 | 530299013 | No Purchases in Class Period |
| 53401 | 530149054 | No Recognized Claim | 131496 | 530299017 | No Purchases in Class Period |
| 53402 | 530149055 | No Recognized Claim | 131497 | 530299044 | No Purchases in Class Period |
| 53403 | 530149056 | No Recognized Claim | 131498 | 530299068 | No Purchases in Class Period |
| 53404 | 530149082 | No Recognized Claim | 131499 | 530299072 | No Purchases in Class Period |
| 53405 | 530149088 | No Recognized Claim | 131500 | 530299076 | No Purchases in Class Period |
| 53406 | 530149095 | No Recognized Claim | 131501 | 530299085 | No Purchases in Class Period |
| 53407 | 530149097 | No Recognized Claim | 131502 | 530299110 | No Purchases in Class Period |
| 53408 | 530149098 | No Recognized Claim | 131503 | 530299111 | No Purchases in Class Period |
| 53409 | 530149099 | No Recognized Claim | 131504 | 530299115 | No Purchases in Class Period |
| 53410 | 530149103 | No Recognized Claim | 131505 | 530299131 | No Purchases in Class Period |
| 53411 | 530149105 | No Recognized Claim | 131506 | 530299136 | No Purchases in Class Period |
| 53412 | 530149106 | No Recognized Claim | 131507 | 530299137 | No Purchases in Class Period |
| 53413 | 530149110 | No Recognized Claim | 131508 | 530299138 | No Purchases in Class Period |
| 53414 | 530149111 | No Recognized Claim | 131509 | 530299144 | No Purchases in Class Period |
| 53415 | 530149116 | No Recognized Claim | 131510 | 530299152 | No Purchases in Class Period |
| 53416 | 530149117 | No Recognized Claim | 131511 | 530299156 | No Purchases in Class Period |
| 53417 | 530149119 | No Recognized Claim | 131512 | 530299164 | No Purchases in Class Period |
| 53418 | 530149120 | No Recognized Claim | 131513 | 530299172 | No Purchases in Class Period |
| 53419 | 530149121 | No Recognized Claim | 131514 | 530299178 | No Purchases in Class Period |
| 53420 | 530149122 | No Recognized Claim | 131515 | 530299186 | No Purchases in Class Period |
| 53421 | 530149126 | No Recognized Claim | 131516 | 530299197 | No Purchases in Class Period |
| 53422 | 530149130 | No Recognized Claim | 131517 | 530299204 | No Purchases in Class Period |
| 53423 | 530149134 | No Recognized Claim | 131518 | 530299213 | No Purchases in Class Period |
| 53424 | 530149153 | No Recognized Claim | 131519 | 530299240 | No Purchases in Class Period |
| 53425 | 530149168 | No Recognized Claim | 131520 | 530299249 | No Purchases in Class Period |
| 53426 | 530149174 | No Recognized Claim | 131521 | 530299251 | No Purchases in Class Period |
| 53427 | 530149184 | No Recognized Claim | 131522 | 530299263 | No Purchases in Class Period |
| 53428 | 530149195 | No Recognized Claim | 131523 | 530299273 | No Purchases in Class Period |
| 53429 | 530149197 | No Recognized Claim | 131524 | 530299275 | No Purchases in Class Period |
| 53430 | 530149199 | No Recognized Claim | 131525 | 530299280 | No Purchases in Class Period |
| 53431 | 530149206 | No Recognized Claim | 131526 | 530299281 | No Purchases in Class Period |
| 53432 | 530149243 | No Recognized Claim | 131527 | 530299282 | No Purchases in Class Period |
| 53433 | 530149245 | No Recognized Claim | 131528 | 530299313 | No Purchases in Class Period |
| 53434 | 530149246 | No Recognized Claim | 131529 | 530299331 | No Purchases in Class Period |
| 53435 | 530149248 | No Recognized Claim | 131530 | 530299347 | No Purchases in Class Period |
| 53436 | 530149249 | No Recognized Claim | 131531 | 530299356 | No Purchases in Class Period |
| 53437 | 530149250 | No Recognized Claim | 131532 | 530299358 | No Purchases in Class Period |
| 53438 | 530149251 | No Recognized Claim | 131533 | 530299368 | No Purchases in Class Period |
| 53439 | 530149252 | No Recognized Claim | 131534 | 530299381 | No Purchases in Class Period |
| 53440 | 530149253 | No Recognized Claim | 131535 | 530299417 | No Purchases in Class Period |
| 53441 | 530149254 | No Recognized Claim | 131536 | 530299421 | No Purchases in Class Period |
| 53442 | 530149261 | No Recognized Claim | 131537 | 530299428 | No Purchases in Class Period |
| 53443 | 530149263 | No Recognized Claim | 131538 | 530299442 | No Purchases in Class Period |
| 53444 | 530149273 | No Recognized Claim | 131539 | 530299443 | No Purchases in Class Period |
| 53445 | 530149274 | No Recognized Claim | 131540 | 530299453 | No Purchases in Class Period |
| 53446 | 530149278 | No Recognized Claim | 131541 | 530299470 | No Purchases in Class Period |
| 53447 | 530149281 | No Recognized Claim | 131542 | 530299491 | No Purchases in Class Period |
| 53448 | 530149286 | No Recognized Claim | 131543 | 530299500 | No Purchases in Class Period |
| 53449 | 530149287 | No Recognized Claim | 131544 | 530299521 | No Purchases in Class Period |
| 53450 | 530149293 | No Recognized Claim | 131545 | 530299547 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 53451 | 530149294 | No Recognized Claim | 131546 | 530299559 | No Purchases in Class Period |
| 53452 | 530149295 | No Recognized Claim | 131547 | 530299563 | No Purchases in Class Period |
| 53453 | 530149296 | No Recognized Claim | 131548 | 530299573 | No Purchases in Class Period |
| 53454 | 530149297 | No Recognized Claim | 131549 | 530299619 | No Purchases in Class Period |
| 53455 | 530149298 | No Recognized Claim | 131550 | 530299642 | No Purchases in Class Period |
| 53456 | 530149299 | No Recognized Claim | 131551 | 530299678 | No Purchases in Class Period |
| 53457 | 530149300 | No Recognized Claim | 131552 | 530299695 | No Purchases in Class Period |
| 53458 | 530149301 | No Recognized Claim | 131553 | 530299714 | No Purchases in Class Period |
| 53459 | 530149302 | No Recognized Claim | 131554 | 530299718 | No Purchases in Class Period |
| 53460 | 530149303 | No Recognized Claim | 131555 | 530299749 | No Purchases in Class Period |
| 53461 | 530149304 | No Recognized Claim | 131556 | 530299761 | No Purchases in Class Period |
| 53462 | 530149305 | No Recognized Claim | 131557 | 530299791 | No Purchases in Class Period |
| 53463 | 530149306 | No Recognized Claim | 131558 | 530299795 | No Purchases in Class Period |
| 53464 | 530149308 | No Recognized Claim | 131559 | 530299796 | No Purchases in Class Period |
| 53465 | 530149316 | No Recognized Claim | 131560 | 530299801 | No Purchases in Class Period |
| 53466 | 530149328 | No Recognized Claim | 131561 | 530299802 | No Purchases in Class Period |
| 53467 | 530149333 | No Recognized Claim | 131562 | 530299809 | No Purchases in Class Period |
| 53468 | 530149338 | No Recognized Claim | 131563 | 530299830 | No Purchases in Class Period |
| 53469 | 530149345 | No Recognized Claim | 131564 | 530299832 | No Purchases in Class Period |
| 53470 | 530149351 | No Recognized Claim | 131565 | 530299845 | No Purchases in Class Period |
| 53471 | 530149356 | No Recognized Claim | 131566 | 530299856 | No Purchases in Class Period |
| 53472 | 530149374 | No Recognized Claim | 131567 | 530302752 | No Purchases in Class Period |
| 53473 | 530149386 | No Recognized Claim | 131568 | 530302754 | No Purchases in Class Period |
| 53474 | 530149387 | No Recognized Claim | 131569 | 530302758 | No Purchases in Class Period |
| 53475 | 530149394 | No Recognized Claim | 131570 | 530302773 | No Purchases in Class Period |
| 53476 | 530149395 | No Recognized Claim | 131571 | 530302777 | No Purchases in Class Period |
| 53477 | 530149396 | No Recognized Claim | 131572 | 530302780 | No Purchases in Class Period |
| 53478 | 530149398 | No Recognized Claim | 131573 | 530302791 | No Purchases in Class Period |
| 53479 | 530149399 | No Recognized Claim | 131574 | 530302796 | No Purchases in Class Period |
| 53480 | 530149400 | No Recognized Claim | 131575 | 530302809 | No Purchases in Class Period |
| 53481 | 530149409 | No Recognized Claim | 131576 | 530302819 | No Purchases in Class Period |
| 53482 | 530149410 | No Recognized Claim | 131577 | 530302829 | No Purchases in Class Period |
| 53483 | 530149415 | No Recognized Claim | 131578 | 530302836 | No Purchases in Class Period |
| 53484 | 530149419 | No Recognized Claim | 131579 | 530302851 | No Purchases in Class Period |
| 53485 | 530149420 | No Recognized Claim | 131580 | 530302861 | No Purchases in Class Period |
| 53486 | 530149423 | No Recognized Claim | 131581 | 530302874 | No Purchases in Class Period |
| 53487 | 530149425 | No Recognized Claim | 131582 | 530302883 | No Purchases in Class Period |
| 53488 | 530149438 | No Recognized Claim | 131583 | 530302885 | No Purchases in Class Period |
| 53489 | 530149439 | No Recognized Claim | 131584 | 530302892 | No Purchases in Class Period |
| 53490 | 530149440 | No Recognized Claim | 131585 | 530302922 | No Purchases in Class Period |
| 53491 | 530149450 | No Recognized Claim | 131586 | 530302954 | No Purchases in Class Period |
| 53492 | 530149451 | No Recognized Claim | 131587 | 530302960 | No Purchases in Class Period |
| 53493 | 530149456 | No Recognized Claim | 131588 | 530302963 | No Purchases in Class Period |
| 53494 | 530149490 | No Recognized Claim | 131589 | 530302966 | No Purchases in Class Period |
| 53495 | 530149502 | No Recognized Claim | 131590 | 530302988 | No Purchases in Class Period |
| 53496 | 530149529 | No Recognized Claim | 131591 | 530303022 | No Purchases in Class Period |
| 53497 | 530149532 | No Recognized Claim | 131592 | 530303030 | No Purchases in Class Period |
| 53498 | 530149551 | No Recognized Claim | 131593 | 530303051 | No Purchases in Class Period |
| 53499 | 530149552 | No Recognized Claim | 131594 | 530303091 | No Purchases in Class Period |
| 53500 | 530149554 | No Recognized Claim | 131595 | 530303184 | No Purchases in Class Period |
| 53501 | 530149555 | No Recognized Claim | 131596 | 530303187 | No Purchases in Class Period |
| 53502 | 530149557 | No Recognized Claim | 131597 | 530303200 | No Purchases in Class Period |
| 53503 | 530149558 | No Recognized Claim | 131598 | 530303218 | No Purchases in Class Period |
| 53504 | 530149559 | No Recognized Claim | 131599 | 530303228 | No Purchases in Class Period |
| 53505 | 530149562 | No Recognized Claim | 131600 | 530303248 | No Purchases in Class Period |
| 53506 | 530149566 | No Recognized Claim | 131601 | 530303254 | No Purchases in Class Period |
| 53507 | 530149569 | No Recognized Claim | 131602 | 530303268 | No Purchases in Class Period |
| 53508 | 530149574 | No Recognized Claim | 131603 | 530303273 | No Purchases in Class Period |
| 53509 | 530149577 | No Recognized Claim | 131604 | 530303301 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 53510 | 530149579 | No Recognized Claim | 131605 | 530303317 | No Purchases in Class Period |
| 53511 | 530149586 | No Recognized Claim | 131606 | 530303339 | No Purchases in Class Period |
| 53512 | 530149588 | No Recognized Claim | 131607 | 530303363 | No Purchases in Class Period |
| 53513 | 530149589 | No Recognized Claim | 131608 | 530303376 | No Purchases in Class Period |
| 53514 | 530149604 | No Recognized Claim | 131609 | 530303377 | No Purchases in Class Period |
| 53515 | 530149606 | No Recognized Claim | 131610 | 530303382 | No Purchases in Class Period |
| 53516 | 530149608 | No Recognized Claim | 131611 | 530303401 | No Purchases in Class Period |
| 53517 | 530149609 | No Recognized Claim | 131612 | 530303405 | No Purchases in Class Period |
| 53518 | 530149610 | No Recognized Claim | 131613 | 530303413 | No Purchases in Class Period |
| 53519 | 530149620 | No Recognized Claim | 131614 | 530303414 | No Purchases in Class Period |
| 53520 | 530149645 | No Recognized Claim | 131615 | 530303421 | No Purchases in Class Period |
| 53521 | 530149653 | No Recognized Claim | 131616 | 530303427 | No Purchases in Class Period |
| 53522 | 530149654 | No Recognized Claim | 131617 | 530303434 | No Purchases in Class Period |
| 53523 | 530149674 | No Recognized Claim | 131618 | 530303435 | No Purchases in Class Period |
| 53524 | 530149677 | No Recognized Claim | 131619 | 530303439 | No Purchases in Class Period |
| 53525 | 530149682 | No Recognized Claim | 131620 | 530303501 | No Purchases in Class Period |
| 53526 | 530149694 | No Recognized Claim | 131621 | 530303512 | No Purchases in Class Period |
| 53527 | 530149696 | No Recognized Claim | 131622 | 530303523 | No Purchases in Class Period |
| 53528 | 530149697 | No Recognized Claim | 131623 | 530303524 | No Purchases in Class Period |
| 53529 | 530149700 | No Recognized Claim | 131624 | 530303528 | No Purchases in Class Period |
| 53530 | 530149702 | No Recognized Claim | 131625 | 530303556 | No Purchases in Class Period |
| 53531 | 530149703 | No Recognized Claim | 131626 | 530303565 | No Purchases in Class Period |
| 53532 | 530149704 | No Recognized Claim | 131627 | 530303573 | No Purchases in Class Period |
| 53533 | 530149708 | No Recognized Claim | 131628 | 530303593 | No Purchases in Class Period |
| 53534 | 530149718 | No Recognized Claim | 131629 | 530303594 | No Purchases in Class Period |
| 53535 | 530149750 | No Recognized Claim | 131630 | 530303596 | No Purchases in Class Period |
| 53536 | 530149751 | No Recognized Claim | 131631 | 530303607 | No Purchases in Class Period |
| 53537 | 530149759 | No Recognized Claim | 131632 | 530303623 | No Purchases in Class Period |
| 53538 | 530149766 | No Recognized Claim | 131633 | 530303633 | No Purchases in Class Period |
| 53539 | 530149767 | No Recognized Claim | 131634 | 530303637 | No Purchases in Class Period |
| 53540 | 530149780 | No Recognized Claim | 131635 | 530303649 | No Purchases in Class Period |
| 53541 | 530149789 | No Recognized Claim | 131636 | 530303684 | No Purchases in Class Period |
| 53542 | 530149797 | No Recognized Claim | 131637 | 530303685 | No Purchases in Class Period |
| 53543 | 530149806 | No Recognized Claim | 131638 | 530303728 | No Purchases in Class Period |
| 53544 | 530149808 | No Recognized Claim | 131639 | 530303760 | No Purchases in Class Period |
| 53545 | 530149829 | No Recognized Claim | 131640 | 530303763 | No Purchases in Class Period |
| 53546 | 530149833 | No Recognized Claim | 131641 | 530303764 | No Purchases in Class Period |
| 53547 | 530149834 | No Recognized Claim | 131642 | 530303768 | No Purchases in Class Period |
| 53548 | 530149835 | No Recognized Claim | 131643 | 530303783 | No Purchases in Class Period |
| 53549 | 530149858 | No Recognized Claim | 131644 | 530303796 | No Purchases in Class Period |
| 53550 | 530149891 | No Recognized Claim | 131645 | 530303800 | No Purchases in Class Period |
| 53551 | 530149893 | No Recognized Claim | 131646 | 530303802 | No Purchases in Class Period |
| 53552 | 530149905 | No Recognized Claim | 131647 | 530303838 | No Purchases in Class Period |
| 53553 | 530149907 | No Recognized Claim | 131648 | 530303845 | No Purchases in Class Period |
| 53554 | 530149908 | No Recognized Claim | 131649 | 530303867 | No Purchases in Class Period |
| 53555 | 530149912 | No Recognized Claim | 131650 | 530303890 | No Purchases in Class Period |
| 53556 | 530149913 | No Recognized Claim | 131651 | 530303892 | No Purchases in Class Period |
| 53557 | 530149915 | No Recognized Claim | 131652 | 530303896 | No Purchases in Class Period |
| 53558 | 530149917 | No Recognized Claim | 131653 | 530303920 | No Purchases in Class Period |
| 53559 | 530149923 | No Recognized Claim | 131654 | 530303931 | No Purchases in Class Period |
| 53560 | 530149924 | No Recognized Claim | 131655 | 530303947 | No Purchases in Class Period |
| 53561 | 530149925 | No Recognized Claim | 131656 | 530303949 | No Purchases in Class Period |
| 53562 | 530149927 | No Recognized Claim | 131657 | 530303978 | No Purchases in Class Period |
| 53563 | 530149928 | No Recognized Claim | 131658 | 530304003 | No Purchases in Class Period |
| 53564 | 530149929 | No Recognized Claim | 131659 | 530304035 | No Purchases in Class Period |
| 53565 | 530149934 | No Recognized Claim | 131660 | 530304036 | No Purchases in Class Period |
| 53566 | 530149945 | No Recognized Claim | 131661 | 530304044 | No Purchases in Class Period |
| 53567 | 530149946 | No Recognized Claim | 131662 | 530304073 | No Purchases in Class Period |
| 53568 | 530149957 | No Recognized Claim | 131663 | 530304076 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 53569 | 530149961 | No Recognized Claim | 131664 | 530304120 | No Purchases in Class Period |
| 53570 | 530149962 | No Recognized Claim | 131665 | 530304144 | No Purchases in Class Period |
| 53571 | 530149969 | No Recognized Claim | 131666 | 530304152 | No Purchases in Class Period |
| 53572 | 530149973 | No Recognized Claim | 131667 | 530304159 | No Purchases in Class Period |
| 53573 | 530149974 | No Recognized Claim | 131668 | 530304164 | No Purchases in Class Period |
| 53574 | 530149976 | No Recognized Claim | 131669 | 530304165 | No Purchases in Class Period |
| 53575 | 530149979 | No Recognized Claim | 131670 | 530304171 | No Purchases in Class Period |
| 53576 | 530149980 | No Recognized Claim | 131671 | 530304176 | No Purchases in Class Period |
| 53577 | 530149982 | No Recognized Claim | 131672 | 530304202 | No Purchases in Class Period |
| 53578 | 530149999 | No Recognized Claim | 131673 | 530304209 | No Purchases in Class Period |
| 53579 | 530150002 | No Recognized Claim | 131674 | 530304212 | No Purchases in Class Period |
| 53580 | 530150003 | No Recognized Claim | 131675 | 530304221 | No Purchases in Class Period |
| 53581 | 530150007 | No Recognized Claim | 131676 | 530304226 | No Purchases in Class Period |
| 53582 | 530150009 | No Recognized Claim | 131677 | 530304246 | No Purchases in Class Period |
| 53583 | 530150010 | No Recognized Claim | 131678 | 530304264 | No Purchases in Class Period |
| 53584 | 530150014 | No Recognized Claim | 131679 | 530304286 | No Purchases in Class Period |
| 53585 | 530150024 | No Recognized Claim | 131680 | 530304288 | No Purchases in Class Period |
| 53586 | 530150035 | No Recognized Claim | 131681 | 530304299 | No Purchases in Class Period |
| 53587 | 530150040 | No Recognized Claim | 131682 | 530304310 | No Purchases in Class Period |
| 53588 | 530150043 | No Recognized Claim | 131683 | 530304313 | No Purchases in Class Period |
| 53589 | 530150047 | No Recognized Claim | 131684 | 530304320 | No Purchases in Class Period |
| 53590 | 530150056 | No Recognized Claim | 131685 | 530304323 | No Purchases in Class Period |
| 53591 | 530150060 | No Recognized Claim | 131686 | 530304342 | No Purchases in Class Period |
| 53592 | 530150061 | No Recognized Claim | 131687 | 530304349 | No Purchases in Class Period |
| 53593 | 530150062 | No Recognized Claim | 131688 | 530304358 | No Purchases in Class Period |
| 53594 | 530150063 | No Recognized Claim | 131689 | 530304363 | No Purchases in Class Period |
| 53595 | 530150064 | No Recognized Claim | 131690 | 530304364 | No Purchases in Class Period |
| 53596 | 530150065 | No Recognized Claim | 131691 | 530304383 | No Purchases in Class Period |
| 53597 | 530150066 | No Recognized Claim | 131692 | 530304393 | No Purchases in Class Period |
| 53598 | 530150067 | No Recognized Claim | 131693 | 530304397 | No Purchases in Class Period |
| 53599 | 530150068 | No Recognized Claim | 131694 | 530304416 | No Purchases in Class Period |
| 53600 | 530150069 | No Recognized Claim | 131695 | 530304431 | No Purchases in Class Period |
| 53601 | 530150070 | No Recognized Claim | 131696 | 530304432 | No Purchases in Class Period |
| 53602 | 530150073 | No Recognized Claim | 131697 | 530304438 | No Purchases in Class Period |
| 53603 | 530150077 | No Recognized Claim | 131698 | 530304440 | No Purchases in Class Period |
| 53604 | 530150083 | No Recognized Claim | 131699 | 530304442 | No Purchases in Class Period |
| 53605 | 530150084 | No Recognized Claim | 131700 | 530304443 | No Purchases in Class Period |
| 53606 | 530150089 | No Recognized Claim | 131701 | 530304475 | No Purchases in Class Period |
| 53607 | 530150105 | No Recognized Claim | 131702 | 530304476 | No Purchases in Class Period |
| 53608 | 530150106 | No Recognized Claim | 131703 | 530304504 | No Purchases in Class Period |
| 53609 | 530150111 | No Recognized Claim | 131704 | 530304508 | No Purchases in Class Period |
| 53610 | 530150125 | No Recognized Claim | 131705 | 530304523 | No Purchases in Class Period |
| 53611 | 530150128 | No Recognized Claim | 131706 | 530304533 | No Purchases in Class Period |
| 53612 | 530150131 | No Recognized Claim | 131707 | 530304563 | No Purchases in Class Period |
| 53613 | 530150132 | No Recognized Claim | 131708 | 530304579 | No Purchases in Class Period |
| 53614 | 530150140 | No Recognized Claim | 131709 | 530304597 | No Purchases in Class Period |
| 53615 | 530150141 | No Recognized Claim | 131710 | 530304598 | No Purchases in Class Period |
| 53616 | 530150142 | No Recognized Claim | 131711 | 530304615 | No Purchases in Class Period |
| 53617 | 530150143 | No Recognized Claim | 131712 | 530304621 | No Purchases in Class Period |
| 53618 | 530150145 | No Recognized Claim | 131713 | 530304622 | No Purchases in Class Period |
| 53619 | 530150150 | No Recognized Claim | 131714 | 530304624 | No Purchases in Class Period |
| 53620 | 530150153 | No Recognized Claim | 131715 | 530304631 | No Purchases in Class Period |
| 53621 | 530150154 | No Recognized Claim | 131716 | 530304648 | No Purchases in Class Period |
| 53622 | 530150158 | No Recognized Claim | 131717 | 530304659 | No Purchases in Class Period |
| 53623 | 530150159 | No Recognized Claim | 131718 | 530304671 | No Purchases in Class Period |
| 53624 | 530150161 | No Recognized Claim | 131719 | 530304675 | No Purchases in Class Period |
| 53625 | 530150167 | No Recognized Claim | 131720 | 530304676 | No Purchases in Class Period |
| 53626 | 530150168 | No Recognized Claim | 131721 | 530304684 | No Purchases in Class Period |
| 53627 | 530150170 | No Recognized Claim | 131722 | 530304720 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 53628 | 530150171 | No Recognized Claim | 131723 | 530304721 | No Purchases in Class Period |
| 53629 | 530150172 | No Recognized Claim | 131724 | 530304745 | No Purchases in Class Period |
| 53630 | 530150175 | No Recognized Claim | 131725 | 530304755 | No Purchases in Class Period |
| 53631 | 530150180 | No Recognized Claim | 131726 | 530304759 | No Purchases in Class Period |
| 53632 | 530150184 | No Recognized Claim | 131727 | 530304765 | No Purchases in Class Period |
| 53633 | 530150190 | No Recognized Claim | 131728 | 530304779 | No Purchases in Class Period |
| 53634 | 530150211 | No Recognized Claim | 131729 | 530304788 | No Purchases in Class Period |
| 53635 | 530150222 | No Recognized Claim | 131730 | 530304797 | No Purchases in Class Period |
| 53636 | 530150232 | No Recognized Claim | 131731 | 530304808 | No Purchases in Class Period |
| 53637 | 530150233 | No Recognized Claim | 131732 | 530304814 | No Purchases in Class Period |
| 53638 | 530150252 | No Recognized Claim | 131733 | 530304821 | No Purchases in Class Period |
| 53639 | 530150253 | No Recognized Claim | 131734 | 530304838 | No Purchases in Class Period |
| 53640 | 530150258 | No Recognized Claim | 131735 | 530304845 | No Purchases in Class Period |
| 53641 | 530150260 | No Recognized Claim | 131736 | 530304858 | No Purchases in Class Period |
| 53642 | 530150261 | No Recognized Claim | 131737 | 530304867 | No Purchases in Class Period |
| 53643 | 530150263 | No Recognized Claim | 131738 | 530304882 | No Purchases in Class Period |
| 53644 | 530150268 | No Recognized Claim | 131739 | 530304889 | No Purchases in Class Period |
| 53645 | 530150269 | No Recognized Claim | 131740 | 530304931 | No Purchases in Class Period |
| 53646 | 530150270 | No Recognized Claim | 131741 | 530304940 | No Purchases in Class Period |
| 53647 | 530150279 | No Recognized Claim | 131742 | 530304972 | No Purchases in Class Period |
| 53648 | 530150280 | No Recognized Claim | 131743 | 530304998 | No Purchases in Class Period |
| 53649 | 530150281 | No Recognized Claim | 131744 | 530304999 | No Purchases in Class Period |
| 53650 | 530150283 | No Recognized Claim | 131745 | 530305000 | No Purchases in Class Period |
| 53651 | 530150295 | No Recognized Claim | 131746 | 530305021 | No Purchases in Class Period |
| 53652 | 530150296 | No Recognized Claim | 131747 | 530305049 | No Purchases in Class Period |
| 53653 | 530150297 | No Recognized Claim | 131748 | 530305050 | No Purchases in Class Period |
| 53654 | 530150298 | No Recognized Claim | 131749 | 530305055 | No Purchases in Class Period |
| 53655 | 530150299 | No Recognized Claim | 131750 | 530305056 | No Purchases in Class Period |
| 53656 | 530150302 | No Recognized Claim | 131751 | 530305061 | No Purchases in Class Period |
| 53657 | 530150303 | No Recognized Claim | 131752 | 530305082 | No Purchases in Class Period |
| 53658 | 530150304 | No Recognized Claim | 131753 | 530305083 | No Purchases in Class Period |
| 53659 | 530150305 | No Recognized Claim | 131754 | 530305090 | No Purchases in Class Period |
| 53660 | 530150306 | No Recognized Claim | 131755 | 530305109 | No Purchases in Class Period |
| 53661 | 530150307 | No Recognized Claim | 131756 | 530305113 | No Purchases in Class Period |
| 53662 | 530150308 | No Recognized Claim | 131757 | 530305132 | No Purchases in Class Period |
| 53663 | 530150310 | No Recognized Claim | 131758 | 530305135 | No Purchases in Class Period |
| 53664 | 530150311 | No Recognized Claim | 131759 | 530305180 | No Purchases in Class Period |
| 53665 | 530150312 | No Recognized Claim | 131760 | 530305182 | No Purchases in Class Period |
| 53666 | 530150313 | No Recognized Claim | 131761 | 530305186 | No Purchases in Class Period |
| 53667 | 530150314 | No Recognized Claim | 131762 | 530305208 | No Purchases in Class Period |
| 53668 | 530150318 | No Recognized Claim | 131763 | 530305214 | No Purchases in Class Period |
| 53669 | 530150320 | No Recognized Claim | 131764 | 530305222 | No Purchases in Class Period |
| 53670 | 530150332 | No Recognized Claim | 131765 | 530305223 | No Purchases in Class Period |
| 53671 | 530150338 | No Recognized Claim | 131766 | 530305224 | No Purchases in Class Period |
| 53672 | 530150340 | No Recognized Claim | 131767 | 530305228 | No Purchases in Class Period |
| 53673 | 530150343 | No Recognized Claim | 131768 | 530305239 | No Purchases in Class Period |
| 53674 | 530150345 | No Recognized Claim | 131769 | 530305254 | No Purchases in Class Period |
| 53675 | 530150399 | No Recognized Claim | 131770 | 530305255 | No Purchases in Class Period |
| 53676 | 530150403 | No Recognized Claim | 131771 | 530305256 | No Purchases in Class Period |
| 53677 | 530150436 | No Recognized Claim | 131772 | 530305259 | No Purchases in Class Period |
| 53678 | 530150441 | No Recognized Claim | 131773 | 530305269 | No Purchases in Class Period |
| 53679 | 530150450 | No Recognized Claim | 131774 | 530305278 | No Purchases in Class Period |
| 53680 | 530150458 | No Recognized Claim | 131775 | 530305285 | No Purchases in Class Period |
| 53681 | 530150466 | No Recognized Claim | 131776 | 530305335 | No Purchases in Class Period |
| 53682 | 530150470 | No Recognized Claim | 131777 | 530305368 | No Purchases in Class Period |
| 53683 | 530150487 | No Recognized Claim | 131778 | 530305371 | No Purchases in Class Period |
| 53684 | 530150497 | No Recognized Claim | 131779 | 530305374 | No Purchases in Class Period |
| 53685 | 530150532 | No Recognized Claim | 131780 | 530305375 | No Purchases in Class Period |
| 53686 | 530150533 | No Recognized Claim | 131781 | 530305377 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 53687 | 530150536 | No Recognized Claim | 131782 | 530305386 | No Purchases in Class Period |
| 53688 | 530150552 | No Recognized Claim | 131783 | 530305397 | No Purchases in Class Period |
| 53689 | 530150557 | No Recognized Claim | 131784 | 530305407 | No Purchases in Class Period |
| 53690 | 530150573 | No Recognized Claim | 131785 | 530305415 | No Purchases in Class Period |
| 53691 | 530150574 | No Recognized Claim | 131786 | 530305425 | No Purchases in Class Period |
| 53692 | 530150579 | No Recognized Claim | 131787 | 530305439 | No Purchases in Class Period |
| 53693 | 530150580 | No Recognized Claim | 131788 | 530305451 | No Purchases in Class Period |
| 53694 | 530150583 | No Recognized Claim | 131789 | 530305467 | No Purchases in Class Period |
| 53695 | 530150584 | No Recognized Claim | 131790 | 530305475 | No Purchases in Class Period |
| 53696 | 530150585 | No Recognized Claim | 131791 | 530305487 | No Purchases in Class Period |
| 53697 | 530150586 | No Recognized Claim | 131792 | 530305504 | No Purchases in Class Period |
| 53698 | 530150587 | No Recognized Claim | 131793 | 530305505 | No Purchases in Class Period |
| 53699 | 530150588 | No Recognized Claim | 131794 | 530305509 | No Purchases in Class Period |
| 53700 | 530150589 | No Recognized Claim | 131795 | 530305534 | No Purchases in Class Period |
| 53701 | 530150590 | No Recognized Claim | 131796 | 530305540 | No Purchases in Class Period |
| 53702 | 530150591 | No Recognized Claim | 131797 | 530305583 | No Purchases in Class Period |
| 53703 | 530150592 | No Recognized Claim | 131798 | 530305588 | No Purchases in Class Period |
| 53704 | 530150593 | No Recognized Claim | 131799 | 530305624 | No Purchases in Class Period |
| 53705 | 530150594 | No Recognized Claim | 131800 | 530305641 | No Purchases in Class Period |
| 53706 | 530150595 | No Recognized Claim | 131801 | 530305642 | No Purchases in Class Period |
| 53707 | 530150596 | No Recognized Claim | 131802 | 530305661 | No Purchases in Class Period |
| 53708 | 530150598 | No Recognized Claim | 131803 | 530305669 | No Purchases in Class Period |
| 53709 | 530150599 | No Recognized Claim | 131804 | 530305688 | No Purchases in Class Period |
| 53710 | 530150600 | No Recognized Claim | 131805 | 530305690 | No Purchases in Class Period |
| 53711 | 530150601 | No Recognized Claim | 131806 | 530305696 | No Purchases in Class Period |
| 53712 | 530150602 | No Recognized Claim | 131807 | 530305712 | No Purchases in Class Period |
| 53713 | 530150604 | No Recognized Claim | 131808 | 530305729 | No Purchases in Class Period |
| 53714 | 530150605 | No Recognized Claim | 131809 | 530305730 | No Purchases in Class Period |
| 53715 | 530150608 | No Recognized Claim | 131810 | 530305750 | No Purchases in Class Period |
| 53716 | 530150609 | No Recognized Claim | 131811 | 530305751 | No Purchases in Class Period |
| 53717 | 530150610 | No Recognized Claim | 131812 | 530305757 | No Purchases in Class Period |
| 53718 | 530150613 | No Recognized Claim | 131813 | 530305772 | No Purchases in Class Period |
| 53719 | 530150615 | No Recognized Claim | 131814 | 530305789 | No Purchases in Class Period |
| 53720 | 530150625 | No Recognized Claim | 131815 | 530305791 | No Purchases in Class Period |
| 53721 | 530150626 | No Recognized Claim | 131816 | 530305796 | No Purchases in Class Period |
| 53722 | 530150641 | No Recognized Claim | 131817 | 530305806 | No Purchases in Class Period |
| 53723 | 530150642 | No Recognized Claim | 131818 | 530305808 | No Purchases in Class Period |
| 53724 | 530150646 | No Recognized Claim | 131819 | 530305829 | No Purchases in Class Period |
| 53725 | 530150648 | No Recognized Claim | 131820 | 530305839 | No Purchases in Class Period |
| 53726 | 530150650 | No Recognized Claim | 131821 | 530305857 | No Purchases in Class Period |
| 53727 | 530150653 | No Recognized Claim | 131822 | 530305858 | No Purchases in Class Period |
| 53728 | 530150655 | No Recognized Claim | 131823 | 530305892 | No Purchases in Class Period |
| 53729 | 530150657 | No Recognized Claim | 131824 | 530305899 | No Purchases in Class Period |
| 53730 | 530150662 | No Recognized Claim | 131825 | 530305910 | No Purchases in Class Period |
| 53731 | 530150663 | No Recognized Claim | 131826 | 530305912 | No Purchases in Class Period |
| 53732 | 530150670 | No Recognized Claim | 131827 | 530305918 | No Purchases in Class Period |
| 53733 | 530150687 | No Recognized Claim | 131828 | 530305922 | No Purchases in Class Period |
| 53734 | 530150689 | No Recognized Claim | 131829 | 530305923 | No Purchases in Class Period |
| 53735 | 530150693 | No Recognized Claim | 131830 | 530305924 | No Purchases in Class Period |
| 53736 | 530150703 | No Recognized Claim | 131831 | 530305926 | No Purchases in Class Period |
| 53737 | 530150706 | No Recognized Claim | 131832 | 530305928 | No Purchases in Class Period |
| 53738 | 530150717 | No Recognized Claim | 131833 | 530305935 | No Purchases in Class Period |
| 53739 | 530150729 | No Recognized Claim | 131834 | 530305937 | No Purchases in Class Period |
| 53740 | 530150732 | No Recognized Claim | 131835 | 530305945 | No Purchases in Class Period |
| 53741 | 530150735 | No Recognized Claim | 131836 | 530305949 | No Purchases in Class Period |
| 53742 | 530150736 | No Recognized Claim | 131837 | 530305959 | No Purchases in Class Period |
| 53743 | 530150737 | No Recognized Claim | 131838 | 530306001 | No Purchases in Class Period |
| 53744 | 530150739 | No Recognized Claim | 131839 | 530306039 | No Purchases in Class Period |
| 53745 | 530150764 | No Recognized Claim | 131840 | 530306121 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 53746 | 530150772 | No Recognized Claim | 131841 | 530306134 | No Purchases in Class Period |
| 53747 | 530150773 | No Recognized Claim | 131842 | 530306145 | No Purchases in Class Period |
| 53748 | 530150777 | No Recognized Claim | 131843 | 530306160 | No Purchases in Class Period |
| 53749 | 530150781 | No Recognized Claim | 131844 | 530306187 | No Purchases in Class Period |
| 53750 | 530150784 | No Recognized Claim | 131845 | 530306223 | No Purchases in Class Period |
| 53751 | 530150785 | No Recognized Claim | 131846 | 530306231 | No Purchases in Class Period |
| 53752 | 530150787 | No Recognized Claim | 131847 | 530306234 | No Purchases in Class Period |
| 53753 | 530150788 | No Recognized Claim | 131848 | 530306237 | No Purchases in Class Period |
| 53754 | 530150795 | No Recognized Claim | 131849 | 530306261 | No Purchases in Class Period |
| 53755 | 530150797 | No Recognized Claim | 131850 | 530306279 | No Purchases in Class Period |
| 53756 | 530150798 | No Recognized Claim | 131851 | 530306282 | No Purchases in Class Period |
| 53757 | 530150801 | No Recognized Claim | 131852 | 530306318 | No Purchases in Class Period |
| 53758 | 530150804 | No Recognized Claim | 131853 | 530306329 | No Purchases in Class Period |
| 53759 | 530150813 | No Recognized Claim | 131854 | 530306330 | No Purchases in Class Period |
| 53760 | 530150819 | No Recognized Claim | 131855 | 530306348 | No Purchases in Class Period |
| 53761 | 530150827 | No Recognized Claim | 131856 | 530306349 | No Purchases in Class Period |
| 53762 | 530150838 | No Recognized Claim | 131857 | 530306355 | No Purchases in Class Period |
| 53763 | 530150852 | No Recognized Claim | 131858 | 530306359 | No Purchases in Class Period |
| 53764 | 530150859 | No Recognized Claim | 131859 | 530306361 | No Purchases in Class Period |
| 53765 | 530150864 | No Recognized Claim | 131860 | 530306364 | No Purchases in Class Period |
| 53766 | 530150868 | No Recognized Claim | 131861 | 530306365 | No Purchases in Class Period |
| 53767 | 530150870 | No Recognized Claim | 131862 | 530306375 | No Purchases in Class Period |
| 53768 | 530150879 | No Recognized Claim | 131863 | 530306376 | No Purchases in Class Period |
| 53769 | 530150880 | No Recognized Claim | 131864 | 530306391 | No Purchases in Class Period |
| 53770 | 530150907 | No Recognized Claim | 131865 | 530306402 | No Purchases in Class Period |
| 53771 | 530150908 | No Recognized Claim | 131866 | 530306410 | No Purchases in Class Period |
| 53772 | 530150909 | No Recognized Claim | 131867 | 530306421 | No Purchases in Class Period |
| 53773 | 530150911 | No Recognized Claim | 131868 | 530306424 | No Purchases in Class Period |
| 53774 | 530150912 | No Recognized Claim | 131869 | 530306436 | No Purchases in Class Period |
| 53775 | 530150915 | No Recognized Claim | 131870 | 530306460 | No Purchases in Class Period |
| 53776 | 530150918 | No Recognized Claim | 131871 | 530306462 | No Purchases in Class Period |
| 53777 | 530150919 | No Recognized Claim | 131872 | 530306476 | No Purchases in Class Period |
| 53778 | 530150920 | No Recognized Claim | 131873 | 530306500 | No Purchases in Class Period |
| 53779 | 530150936 | No Recognized Claim | 131874 | 530306509 | No Purchases in Class Period |
| 53780 | 530150951 | No Recognized Claim | 131875 | 530306529 | No Purchases in Class Period |
| 53781 | 530150952 | No Recognized Claim | 131876 | 530306536 | No Purchases in Class Period |
| 53782 | 530150954 | No Recognized Claim | 131877 | 530306557 | No Purchases in Class Period |
| 53783 | 530150959 | No Recognized Claim | 131878 | 530306574 | No Purchases in Class Period |
| 53784 | 530150967 | No Recognized Claim | 131879 | 530306607 | No Purchases in Class Period |
| 53785 | 530150968 | No Recognized Claim | 131880 | 530306617 | No Purchases in Class Period |
| 53786 | 530150969 | No Recognized Claim | 131881 | 530306629 | No Purchases in Class Period |
| 53787 | 530150981 | No Recognized Claim | 131882 | 530306638 | No Purchases in Class Period |
| 53788 | 530150994 | No Recognized Claim | 131883 | 530306649 | No Purchases in Class Period |
| 53789 | 530151005 | No Recognized Claim | 131884 | 530306655 | No Purchases in Class Period |
| 53790 | 530151015 | No Recognized Claim | 131885 | 530306658 | No Purchases in Class Period |
| 53791 | 530151017 | No Recognized Claim | 131886 | 530306659 | No Purchases in Class Period |
| 53792 | 530151018 | No Recognized Claim | 131887 | 530306663 | No Purchases in Class Period |
| 53793 | 530151020 | No Recognized Claim | 131888 | 530306677 | No Purchases in Class Period |
| 53794 | 530151031 | No Recognized Claim | 131889 | 530306706 | No Purchases in Class Period |
| 53795 | 530151033 | No Recognized Claim | 131890 | 530306723 | No Purchases in Class Period |
| 53796 | 530151047 | No Recognized Claim | 131891 | 530306749 | No Purchases in Class Period |
| 53797 | 530151050 | No Recognized Claim | 131892 | 530306751 | No Purchases in Class Period |
| 53798 | 530151052 | No Recognized Claim | 131893 | 530306767 | No Purchases in Class Period |
| 53799 | 530151055 | No Recognized Claim | 131894 | 530306771 | No Purchases in Class Period |
| 53800 | 530151056 | No Recognized Claim | 131895 | 530306775 | No Purchases in Class Period |
| 53801 | 530151059 | No Recognized Claim | 131896 | 530306784 | No Purchases in Class Period |
| 53802 | 530151062 | No Recognized Claim | 131897 | 530306788 | No Purchases in Class Period |
| 53803 | 530151077 | No Recognized Claim | 131898 | 530306798 | No Purchases in Class Period |
| 53804 | 530151093 | No Recognized Claim | 131899 | 530306799 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 53805 | 530151098 | No Recognized Claim | 131900 | 530306804 | No Purchases in Class Period |
| 53806 | 530151100 | No Recognized Claim | 131901 | 530306806 | No Purchases in Class Period |
| 53807 | 530151101 | No Recognized Claim | 131902 | 530306808 | No Purchases in Class Period |
| 53808 | 530151106 | No Recognized Claim | 131903 | 530306826 | No Purchases in Class Period |
| 53809 | 530151108 | No Recognized Claim | 131904 | 530306827 | No Purchases in Class Period |
| 53810 | 530151124 | No Recognized Claim | 131905 | 530306828 | No Purchases in Class Period |
| 53811 | 530151126 | No Recognized Claim | 131906 | 530306830 | No Purchases in Class Period |
| 53812 | 530151137 | No Recognized Claim | 131907 | 530306836 | No Purchases in Class Period |
| 53813 | 530151139 | No Recognized Claim | 131908 | 530306837 | No Purchases in Class Period |
| 53814 | 530151141 | No Recognized Claim | 131909 | 530306841 | No Purchases in Class Period |
| 53815 | 530151142 | No Recognized Claim | 131910 | 530306846 | No Purchases in Class Period |
| 53816 | 530151148 | No Recognized Claim | 131911 | 530306848 | No Purchases in Class Period |
| 53817 | 530151152 | No Recognized Claim | 131912 | 530306864 | No Purchases in Class Period |
| 53818 | 530151154 | No Recognized Claim | 131913 | 530306866 | No Purchases in Class Period |
| 53819 | 530151156 | No Recognized Claim | 131914 | 530306897 | No Purchases in Class Period |
| 53820 | 530151157 | No Recognized Claim | 131915 | 530306923 | No Purchases in Class Period |
| 53821 | 530151158 | No Recognized Claim | 131916 | 530306926 | No Purchases in Class Period |
| 53822 | 530151159 | No Recognized Claim | 131917 | 530306938 | No Purchases in Class Period |
| 53823 | 530151160 | No Recognized Claim | 131918 | 530306939 | No Purchases in Class Period |
| 53824 | 530151161 | No Recognized Claim | 131919 | 530306940 | No Purchases in Class Period |
| 53825 | 530151167 | No Recognized Claim | 131920 | 530306953 | No Purchases in Class Period |
| 53826 | 530151168 | No Recognized Claim | 131921 | 530306994 | No Purchases in Class Period |
| 53827 | 530151170 | No Recognized Claim | 131922 | 530306998 | No Purchases in Class Period |
| 53828 | 530151171 | No Recognized Claim | 131923 | 530307003 | No Purchases in Class Period |
| 53829 | 530151173 | No Recognized Claim | 131924 | 530307006 | No Purchases in Class Period |
| 53830 | 530151180 | No Recognized Claim | 131925 | 530307007 | No Purchases in Class Period |
| 53831 | 530151181 | No Recognized Claim | 131926 | 530307029 | No Purchases in Class Period |
| 53832 | 530151183 | No Recognized Claim | 131927 | 530307036 | No Purchases in Class Period |
| 53833 | 530151184 | No Recognized Claim | 131928 | 530307055 | No Purchases in Class Period |
| 53834 | 530151187 | No Recognized Claim | 131929 | 530307074 | No Purchases in Class Period |
| 53835 | 530151192 | No Recognized Claim | 131930 | 530307082 | No Purchases in Class Period |
| 53836 | 530151203 | No Recognized Claim | 131931 | 530307089 | No Purchases in Class Period |
| 53837 | 530151204 | No Recognized Claim | 131932 | 530307109 | No Purchases in Class Period |
| 53838 | 530151209 | No Recognized Claim | 131933 | 530307119 | No Purchases in Class Period |
| 53839 | 530151212 | No Recognized Claim | 131934 | 530307125 | No Purchases in Class Period |
| 53840 | 530151218 | No Recognized Claim | 131935 | 530307126 | No Purchases in Class Period |
| 53841 | 530151223 | No Recognized Claim | 131936 | 530307129 | No Purchases in Class Period |
| 53842 | 530151233 | No Recognized Claim | 131937 | 530307134 | No Purchases in Class Period |
| 53843 | 530151236 | No Recognized Claim | 131938 | 530307162 | No Purchases in Class Period |
| 53844 | 530151240 | No Recognized Claim | 131939 | 530307179 | No Purchases in Class Period |
| 53845 | 530151248 | No Recognized Claim | 131940 | 530307196 | No Purchases in Class Period |
| 53846 | 530151249 | No Recognized Claim | 131941 | 530307217 | No Purchases in Class Period |
| 53847 | 530151252 | No Recognized Claim | 131942 | 530307219 | No Purchases in Class Period |
| 53848 | 530151253 | No Recognized Claim | 131943 | 530307231 | No Purchases in Class Period |
| 53849 | 530151254 | No Recognized Claim | 131944 | 530307233 | No Purchases in Class Period |
| 53850 | 530151273 | No Recognized Claim | 131945 | 530307235 | No Purchases in Class Period |
| 53851 | 530151285 | No Recognized Claim | 131946 | 530307241 | No Purchases in Class Period |
| 53852 | 530151290 | No Recognized Claim | 131947 | 530307251 | No Purchases in Class Period |
| 53853 | 530151304 | No Recognized Claim | 131948 | 530307258 | No Purchases in Class Period |
| 53854 | 530151311 | No Recognized Claim | 131949 | 530307265 | No Purchases in Class Period |
| 53855 | 530151314 | No Recognized Claim | 131950 | 530307267 | No Purchases in Class Period |
| 53856 | 530151316 | No Recognized Claim | 131951 | 530307273 | No Purchases in Class Period |
| 53857 | 530151365 | No Recognized Claim | 131952 | 530307276 | No Purchases in Class Period |
| 53858 | 530151366 | No Recognized Claim | 131953 | 530307278 | No Purchases in Class Period |
| 53859 | 530151367 | No Recognized Claim | 131954 | 530307289 | No Purchases in Class Period |
| 53860 | 530151372 | No Recognized Claim | 131955 | 530307304 | No Purchases in Class Period |
| 53861 | 530151375 | No Recognized Claim | 131956 | 530307336 | No Purchases in Class Period |
| 53862 | 530151377 | No Recognized Claim | 131957 | 530307344 | No Purchases in Class Period |
| 53863 | 530151378 | No Recognized Claim | 131958 | 530307376 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 53864 | 530151379 | No Recognized Claim | 131959 | 530307378 | No Purchases in Class Period |
| 53865 | 530151380 | No Recognized Claim | 131960 | 530307385 | No Purchases in Class Period |
| 53866 | 530151382 | No Recognized Claim | 131961 | 530307392 | No Purchases in Class Period |
| 53867 | 530151384 | No Recognized Claim | 131962 | 530307408 | No Purchases in Class Period |
| 53868 | 530151385 | No Recognized Claim | 131963 | 530307414 | No Purchases in Class Period |
| 53869 | 530151387 | No Recognized Claim | 131964 | 530307415 | No Purchases in Class Period |
| 53870 | 530151388 | No Recognized Claim | 131965 | 530307431 | No Purchases in Class Period |
| 53871 | 530151389 | No Recognized Claim | 131966 | 530307434 | No Purchases in Class Period |
| 53872 | 530151390 | No Recognized Claim | 131967 | 530307452 | No Purchases in Class Period |
| 53873 | 530151391 | No Recognized Claim | 131968 | 530307469 | No Purchases in Class Period |
| 53874 | 530151393 | No Recognized Claim | 131969 | 530307474 | No Purchases in Class Period |
| 53875 | 530151400 | No Recognized Claim | 131970 | 530307480 | No Purchases in Class Period |
| 53876 | 530151412 | No Recognized Claim | 131971 | 530307490 | No Purchases in Class Period |
| 53877 | 530151413 | No Recognized Claim | 131972 | 530307491 | No Purchases in Class Period |
| 53878 | 530151418 | No Recognized Claim | 131973 | 530307492 | No Purchases in Class Period |
| 53879 | 530151422 | No Recognized Claim | 131974 | 530307506 | No Purchases in Class Period |
| 53880 | 530151433 | No Recognized Claim | 131975 | 530307515 | No Purchases in Class Period |
| 53881 | 530151452 | No Recognized Claim | 131976 | 530307518 | No Purchases in Class Period |
| 53882 | 530151454 | No Recognized Claim | 131977 | 530307524 | No Purchases in Class Period |
| 53883 | 530151483 | No Recognized Claim | 131978 | 530307527 | No Purchases in Class Period |
| 53884 | 530151484 | No Recognized Claim | 131979 | 530307530 | No Purchases in Class Period |
| 53885 | 530151488 | No Recognized Claim | 131980 | 530307531 | No Purchases in Class Period |
| 53886 | 530151504 | No Recognized Claim | 131981 | 530307536 | No Purchases in Class Period |
| 53887 | 530151508 | No Recognized Claim | 131982 | 530307539 | No Purchases in Class Period |
| 53888 | 530151512 | No Recognized Claim | 131983 | 530307542 | No Purchases in Class Period |
| 53889 | 530151521 | No Recognized Claim | 131984 | 530307543 | No Purchases in Class Period |
| 53890 | 530151522 | No Recognized Claim | 131985 | 530307548 | No Purchases in Class Period |
| 53891 | 530151523 | No Recognized Claim | 131986 | 530307552 | No Purchases in Class Period |
| 53892 | 530151551 | No Recognized Claim | 131987 | 530307566 | No Purchases in Class Period |
| 53893 | 530151556 | No Recognized Claim | 131988 | 530307575 | No Purchases in Class Period |
| 53894 | 530151557 | No Recognized Claim | 131989 | 530307581 | No Purchases in Class Period |
| 53895 | 530151559 | No Recognized Claim | 131990 | 530307587 | No Purchases in Class Period |
| 53896 | 530151564 | No Recognized Claim | 131991 | 530307589 | No Purchases in Class Period |
| 53897 | 530151565 | No Recognized Claim | 131992 | 530307603 | No Purchases in Class Period |
| 53898 | 530151566 | No Recognized Claim | 131993 | 530307604 | No Purchases in Class Period |
| 53899 | 530151568 | No Recognized Claim | 131994 | 530307608 | No Purchases in Class Period |
| 53900 | 530151570 | No Recognized Claim | 131995 | 530307623 | No Purchases in Class Period |
| 53901 | 530151571 | No Recognized Claim | 131996 | 530307638 | No Purchases in Class Period |
| 53902 | 530151572 | No Recognized Claim | 131997 | 530307650 | No Purchases in Class Period |
| 53903 | 530151574 | No Recognized Claim | 131998 | 530307652 | No Purchases in Class Period |
| 53904 | 530151578 | No Recognized Claim | 131999 | 530307654 | No Purchases in Class Period |
| 53905 | 530151579 | No Recognized Claim | 132000 | 530307664 | No Purchases in Class Period |
| 53906 | 530151581 | No Recognized Claim | 132001 | 530307675 | No Purchases in Class Period |
| 53907 | 530151582 | No Recognized Claim | 132002 | 530307676 | No Purchases in Class Period |
| 53908 | 530151587 | No Recognized Claim | 132003 | 530307678 | No Purchases in Class Period |
| 53909 | 530151595 | No Recognized Claim | 132004 | 530307688 | No Purchases in Class Period |
| 53910 | 530151602 | No Recognized Claim | 132005 | 530307689 | No Purchases in Class Period |
| 53911 | 530151614 | No Recognized Claim | 132006 | 530307690 | No Purchases in Class Period |
| 53912 | 530151632 | No Recognized Claim | 132007 | 530307696 | No Purchases in Class Period |
| 53913 | 530151686 | No Recognized Claim | 132008 | 530307707 | No Purchases in Class Period |
| 53914 | 530151690 | No Recognized Claim | 132009 | 530307708 | No Purchases in Class Period |
| 53915 | 530151692 | No Recognized Claim | 132010 | 530307715 | No Purchases in Class Period |
| 53916 | 530151698 | No Recognized Claim | 132011 | 530299879 | No Purchases in Class Period |
| 53917 | 530151709 | No Recognized Claim | 132012 | 530299884 | No Purchases in Class Period |
| 53918 | 530151730 | No Recognized Claim | 132013 | 530299890 | No Purchases in Class Period |
| 53919 | 530151738 | No Recognized Claim | 132014 | 530299897 | No Purchases in Class Period |
| 53920 | 530151741 | No Recognized Claim | 132015 | 530299898 | No Purchases in Class Period |
| 53921 | 530151742 | No Recognized Claim | 132016 | 530299906 | No Purchases in Class Period |
| 53922 | 530151747 | No Recognized Claim | 132017 | 530299907 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 53923 | 530151761 | No Recognized Claim | 132018 | 530299910 | No Purchases in Class Period |
| 53924 | 530151762 | No Recognized Claim | 132019 | 530299913 | No Purchases in Class Period |
| 53925 | 530151767 | No Recognized Claim | 132020 | 530299923 | No Purchases in Class Period |
| 53926 | 530151770 | No Recognized Claim | 132021 | 530299924 | No Purchases in Class Period |
| 53927 | 530151772 | No Recognized Claim | 132022 | 530299941 | No Purchases in Class Period |
| 53928 | 530151777 | No Recognized Claim | 132023 | 530299966 | No Purchases in Class Period |
| 53929 | 530151778 | No Recognized Claim | 132024 | 530299975 | No Purchases in Class Period |
| 53930 | 530151783 | No Recognized Claim | 132025 | 530299976 | No Purchases in Class Period |
| 53931 | 530151784 | No Recognized Claim | 132026 | 530299978 | No Purchases in Class Period |
| 53932 | 530151790 | No Recognized Claim | 132027 | 530299987 | No Purchases in Class Period |
| 53933 | 530151798 | No Recognized Claim | 132028 | 530299993 | No Purchases in Class Period |
| 53934 | 530151808 | No Recognized Claim | 132029 | 530299994 | No Purchases in Class Period |
| 53935 | 530151809 | No Recognized Claim | 132030 | 530300001 | No Purchases in Class Period |
| 53936 | 530151818 | No Recognized Claim | 132031 | 530300003 | No Purchases in Class Period |
| 53937 | 530151840 | No Recognized Claim | 132032 | 530300004 | No Purchases in Class Period |
| 53938 | 530151844 | No Recognized Claim | 132033 | 530300008 | No Purchases in Class Period |
| 53939 | 530151846 | No Recognized Claim | 132034 | 530300013 | No Purchases in Class Period |
| 53940 | 530151850 | No Recognized Claim | 132035 | 530300018 | No Purchases in Class Period |
| 53941 | 530151851 | No Recognized Claim | 132036 | 530300027 | No Purchases in Class Period |
| 53942 | 530151855 | No Recognized Claim | 132037 | 530300046 | No Purchases in Class Period |
| 53943 | 530151860 | No Recognized Claim | 132038 | 530300048 | No Purchases in Class Period |
| 53944 | 530151872 | No Recognized Claim | 132039 | 530300049 | No Purchases in Class Period |
| 53945 | 530151878 | No Recognized Claim | 132040 | 530300069 | No Purchases in Class Period |
| 53946 | 530151883 | No Recognized Claim | 132041 | 530300073 | No Purchases in Class Period |
| 53947 | 530151884 | No Recognized Claim | 132042 | 530300080 | No Purchases in Class Period |
| 53948 | 530151890 | No Recognized Claim | 132043 | 530300083 | No Purchases in Class Period |
| 53949 | 530151898 | No Recognized Claim | 132044 | 530300102 | No Purchases in Class Period |
| 53950 | 530151899 | No Recognized Claim | 132045 | 530300111 | No Purchases in Class Period |
| 53951 | 530151916 | No Recognized Claim | 132046 | 530300116 | No Purchases in Class Period |
| 53952 | 530151927 | No Recognized Claim | 132047 | 530300118 | No Purchases in Class Period |
| 53953 | 530151942 | No Recognized Claim | 132048 | 530300119 | No Purchases in Class Period |
| 53954 | 530151944 | No Recognized Claim | 132049 | 530300133 | No Purchases in Class Period |
| 53955 | 530151950 | No Recognized Claim | 132050 | 530300162 | No Purchases in Class Period |
| 53956 | 530151953 | No Recognized Claim | 132051 | 530300167 | No Purchases in Class Period |
| 53957 | 530151954 | No Recognized Claim | 132052 | 530300178 | No Purchases in Class Period |
| 53958 | 530151974 | No Recognized Claim | 132053 | 530300189 | No Purchases in Class Period |
| 53959 | 530151991 | No Recognized Claim | 132054 | 530300210 | No Purchases in Class Period |
| 53960 | 530151992 | No Recognized Claim | 132055 | 530300225 | No Purchases in Class Period |
| 53961 | 530151993 | No Recognized Claim | 132056 | 530300228 | No Purchases in Class Period |
| 53962 | 530152003 | No Recognized Claim | 132057 | 530300251 | No Purchases in Class Period |
| 53963 | 530152026 | No Recognized Claim | 132058 | 530300260 | No Purchases in Class Period |
| 53964 | 530152030 | No Recognized Claim | 132059 | 530300261 | No Purchases in Class Period |
| 53965 | 530152031 | No Recognized Claim | 132060 | 530300271 | No Purchases in Class Period |
| 53966 | 530152032 | No Recognized Claim | 132061 | 530300279 | No Purchases in Class Period |
| 53967 | 530152033 | No Recognized Claim | 132062 | 530300280 | No Purchases in Class Period |
| 53968 | 530152034 | No Recognized Claim | 132063 | 530300281 | No Purchases in Class Period |
| 53969 | 530152035 | No Recognized Claim | 132064 | 530300288 | No Purchases in Class Period |
| 53970 | 530152036 | No Recognized Claim | 132065 | 530300293 | No Purchases in Class Period |
| 53971 | 530152038 | No Recognized Claim | 132066 | 530300303 | No Purchases in Class Period |
| 53972 | 530152039 | No Recognized Claim | 132067 | 530300304 | No Purchases in Class Period |
| 53973 | 530152067 | No Recognized Claim | 132068 | 530300353 | No Purchases in Class Period |
| 53974 | 530152072 | No Recognized Claim | 132069 | 530300356 | No Purchases in Class Period |
| 53975 | 530152075 | No Recognized Claim | 132070 | 530300369 | No Purchases in Class Period |
| 53976 | 530152076 | No Recognized Claim | 132071 | 530300370 | No Purchases in Class Period |
| 53977 | 530152077 | No Recognized Claim | 132072 | 530300375 | No Purchases in Class Period |
| 53978 | 530152078 | No Recognized Claim | 132073 | 530300376 | No Purchases in Class Period |
| 53979 | 530152085 | No Recognized Claim | 132074 | 530300383 | No Purchases in Class Period |
| 53980 | 530152090 | No Recognized Claim | 132075 | 530300388 | No Purchases in Class Period |
| 53981 | 530152094 | No Recognized Claim | 132076 | 530300396 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 53982 | 530152095 | No Recognized Claim | 132077 | 530300407 | No Purchases in Class Period |
| 53983 | 530152100 | No Recognized Claim | 132078 | 530300408 | No Purchases in Class Period |
| 53984 | 530152101 | No Recognized Claim | 132079 | 530300414 | No Purchases in Class Period |
| 53985 | 530152105 | No Recognized Claim | 132080 | 530300415 | No Purchases in Class Period |
| 53986 | 530152106 | No Recognized Claim | 132081 | 530300416 | No Purchases in Class Period |
| 53987 | 530152107 | No Recognized Claim | 132082 | 530300430 | No Purchases in Class Period |
| 53988 | 530152114 | No Recognized Claim | 132083 | 530300431 | No Purchases in Class Period |
| 53989 | 530152123 | No Recognized Claim | 132084 | 530300432 | No Purchases in Class Period |
| 53990 | 530152124 | No Recognized Claim | 132085 | 530300434 | No Purchases in Class Period |
| 53991 | 530152125 | No Recognized Claim | 132086 | 530300435 | No Purchases in Class Period |
| 53992 | 530152126 | No Recognized Claim | 132087 | 530300443 | No Purchases in Class Period |
| 53993 | 530152127 | No Recognized Claim | 132088 | 530300453 | No Purchases in Class Period |
| 53994 | 530152130 | No Recognized Claim | 132089 | 530300463 | No Purchases in Class Period |
| 53995 | 530152132 | No Recognized Claim | 132090 | 530300466 | No Purchases in Class Period |
| 53996 | 530152133 | No Recognized Claim | 132091 | 530300472 | No Purchases in Class Period |
| 53997 | 530152135 | No Recognized Claim | 132092 | 530300477 | No Purchases in Class Period |
| 53998 | 530152140 | No Recognized Claim | 132093 | 530300483 | No Purchases in Class Period |
| 53999 | 530152148 | No Recognized Claim | 132094 | 530300488 | No Purchases in Class Period |
| 54000 | 530152150 | No Recognized Claim | 132095 | 530300502 | No Purchases in Class Period |
| 54001 | 530152152 | No Recognized Claim | 132096 | 530300518 | No Purchases in Class Period |
| 54002 | 530152155 | No Recognized Claim | 132097 | 530300524 | No Purchases in Class Period |
| 54003 | 530152156 | No Recognized Claim | 132098 | 530300528 | No Purchases in Class Period |
| 54004 | 530152157 | No Recognized Claim | 132099 | 530300535 | No Purchases in Class Period |
| 54005 | 530152158 | No Recognized Claim | 132100 | 530300536 | No Purchases in Class Period |
| 54006 | 530152159 | No Recognized Claim | 132101 | 530300558 | No Purchases in Class Period |
| 54007 | 530152160 | No Recognized Claim | 132102 | 530300566 | No Purchases in Class Period |
| 54008 | 530152161 | No Recognized Claim | 132103 | 530300573 | No Purchases in Class Period |
| 54009 | 530152162 | No Recognized Claim | 132104 | 530300577 | No Purchases in Class Period |
| 54010 | 530152164 | No Recognized Claim | 132105 | 530300584 | No Purchases in Class Period |
| 54011 | 530152166 | No Recognized Claim | 132106 | 530300600 | No Purchases in Class Period |
| 54012 | 530152167 | No Recognized Claim | 132107 | 530300606 | No Purchases in Class Period |
| 54013 | 530152168 | No Recognized Claim | 132108 | 530300610 | No Purchases in Class Period |
| 54014 | 530152169 | No Recognized Claim | 132109 | 530300611 | No Purchases in Class Period |
| 54015 | 530152170 | No Recognized Claim | 132110 | 530300632 | No Purchases in Class Period |
| 54016 | 530152171 | No Recognized Claim | 132111 | 530300639 | No Purchases in Class Period |
| 54017 | 530152172 | No Recognized Claim | 132112 | 530300655 | No Purchases in Class Period |
| 54018 | 530152177 | No Recognized Claim | 132113 | 530300661 | No Purchases in Class Period |
| 54019 | 530152180 | No Recognized Claim | 132114 | 530300669 | No Purchases in Class Period |
| 54020 | 530152182 | No Recognized Claim | 132115 | 530300671 | No Purchases in Class Period |
| 54021 | 530152187 | No Recognized Claim | 132116 | 530300672 | No Purchases in Class Period |
| 54022 | 530152190 | No Recognized Claim | 132117 | 530300674 | No Purchases in Class Period |
| 54023 | 530152192 | No Recognized Claim | 132118 | 530300689 | No Purchases in Class Period |
| 54024 | 530152194 | No Recognized Claim | 132119 | 530300690 | No Purchases in Class Period |
| 54025 | 530152197 | No Recognized Claim | 132120 | 530300691 | No Purchases in Class Period |
| 54026 | 530152198 | No Recognized Claim | 132121 | 530300693 | No Purchases in Class Period |
| 54027 | 530152199 | No Recognized Claim | 132122 | 530300694 | No Purchases in Class Period |
| 54028 | 530152200 | No Recognized Claim | 132123 | 530300695 | No Purchases in Class Period |
| 54029 | 530152201 | No Recognized Claim | 132124 | 530300696 | No Purchases in Class Period |
| 54030 | 530152202 | No Recognized Claim | 132125 | 530300698 | No Purchases in Class Period |
| 54031 | 530152204 | No Recognized Claim | 132126 | 530300699 | No Purchases in Class Period |
| 54032 | 530152205 | No Recognized Claim | 132127 | 530300701 | No Purchases in Class Period |
| 54033 | 530152206 | No Recognized Claim | 132128 | 530300718 | No Purchases in Class Period |
| 54034 | 530152207 | No Recognized Claim | 132129 | 530300723 | No Purchases in Class Period |
| 54035 | 530152209 | No Recognized Claim | 132130 | 530300725 | No Purchases in Class Period |
| 54036 | 530152220 | No Recognized Claim | 132131 | 530300733 | No Purchases in Class Period |
| 54037 | 530152236 | No Recognized Claim | 132132 | 530300772 | No Purchases in Class Period |
| 54038 | 530152237 | No Recognized Claim | 132133 | 530300787 | No Purchases in Class Period |
| 54039 | 530152238 | No Recognized Claim | 132134 | 530300801 | No Purchases in Class Period |
| 54040 | 530152239 | No Recognized Claim | 132135 | 530300802 | No Purchases in Class Period |

| | | | | | | |
|---|---|---|---|---|---|---|
| 54041 | 530152240 | No Recognized Claim | | 132136 | 530300811 | No Purchases in Class Period |
| 54042 | 530152241 | No Recognized Claim | | 132137 | 530300830 | No Purchases in Class Period |
| 54043 | 530152242 | No Recognized Claim | | 132138 | 530300842 | No Purchases in Class Period |
| 54044 | 530152243 | No Recognized Claim | | 132139 | 530300855 | No Purchases in Class Period |
| 54045 | 530152244 | No Recognized Claim | | 132140 | 530300858 | No Purchases in Class Period |
| 54046 | 530152245 | No Recognized Claim | | 132141 | 530300874 | No Purchases in Class Period |
| 54047 | 530152246 | No Recognized Claim | | 132142 | 530300914 | No Purchases in Class Period |
| 54048 | 530152247 | No Recognized Claim | | 132143 | 530300929 | No Purchases in Class Period |
| 54049 | 530152248 | No Recognized Claim | | 132144 | 530300949 | No Purchases in Class Period |
| 54050 | 530152249 | No Recognized Claim | | 132145 | 530300955 | No Purchases in Class Period |
| 54051 | 530152250 | No Recognized Claim | | 132146 | 530300964 | No Purchases in Class Period |
| 54052 | 530152251 | No Recognized Claim | | 132147 | 530300992 | No Purchases in Class Period |
| 54053 | 530152252 | No Recognized Claim | | 132148 | 530301000 | No Purchases in Class Period |
| 54054 | 530152253 | No Recognized Claim | | 132149 | 530301002 | No Purchases in Class Period |
| 54055 | 530152254 | No Recognized Claim | | 132150 | 530301048 | No Purchases in Class Period |
| 54056 | 530152255 | No Recognized Claim | | 132151 | 530301062 | No Purchases in Class Period |
| 54057 | 530152256 | No Recognized Claim | | 132152 | 530301063 | No Purchases in Class Period |
| 54058 | 530152257 | No Recognized Claim | | 132153 | 530301065 | No Purchases in Class Period |
| 54059 | 530152268 | No Recognized Claim | | 132154 | 530301067 | No Purchases in Class Period |
| 54060 | 530152269 | No Recognized Claim | | 132155 | 530301068 | No Purchases in Class Period |
| 54061 | 530152270 | No Recognized Claim | | 132156 | 530301078 | No Purchases in Class Period |
| 54062 | 530152274 | No Recognized Claim | | 132157 | 530301079 | No Purchases in Class Period |
| 54063 | 530152278 | No Recognized Claim | | 132158 | 530301094 | No Purchases in Class Period |
| 54064 | 530152287 | No Recognized Claim | | 132159 | 530301097 | No Purchases in Class Period |
| 54065 | 530152293 | No Recognized Claim | | 132160 | 530301100 | No Purchases in Class Period |
| 54066 | 530152327 | No Recognized Claim | | 132161 | 530301106 | No Purchases in Class Period |
| 54067 | 530152330 | No Recognized Claim | | 132162 | 530301113 | No Purchases in Class Period |
| 54068 | 530152331 | No Recognized Claim | | 132163 | 530301139 | No Purchases in Class Period |
| 54069 | 530152332 | No Recognized Claim | | 132164 | 530301153 | No Purchases in Class Period |
| 54070 | 530152339 | No Recognized Claim | | 132165 | 530301160 | No Purchases in Class Period |
| 54071 | 530152350 | No Recognized Claim | | 132166 | 530301161 | No Purchases in Class Period |
| 54072 | 530152357 | No Recognized Claim | | 132167 | 530301167 | No Purchases in Class Period |
| 54073 | 530152365 | No Recognized Claim | | 132168 | 530301168 | No Purchases in Class Period |
| 54074 | 530152366 | No Recognized Claim | | 132169 | 530301169 | No Purchases in Class Period |
| 54075 | 530152374 | No Recognized Claim | | 132170 | 530301171 | No Purchases in Class Period |
| 54076 | 530152375 | No Recognized Claim | | 132171 | 530301173 | No Purchases in Class Period |
| 54077 | 530152379 | No Recognized Claim | | 132172 | 530301182 | No Purchases in Class Period |
| 54078 | 530152381 | No Recognized Claim | | 132173 | 530301187 | No Purchases in Class Period |
| 54079 | 530152382 | No Recognized Claim | | 132174 | 530301193 | No Purchases in Class Period |
| 54080 | 530152383 | No Recognized Claim | | 132175 | 530301210 | No Purchases in Class Period |
| 54081 | 530152390 | No Recognized Claim | | 132176 | 530301215 | No Purchases in Class Period |
| 54082 | 530152393 | No Recognized Claim | | 132177 | 530301224 | No Purchases in Class Period |
| 54083 | 530152395 | No Recognized Claim | | 132178 | 530301263 | No Purchases in Class Period |
| 54084 | 530152396 | No Recognized Claim | | 132179 | 530301268 | No Purchases in Class Period |
| 54085 | 530152398 | No Recognized Claim | | 132180 | 530301279 | No Purchases in Class Period |
| 54086 | 530152401 | No Recognized Claim | | 132181 | 530301286 | No Purchases in Class Period |
| 54087 | 530152403 | No Recognized Claim | | 132182 | 530301301 | No Purchases in Class Period |
| 54088 | 530152408 | No Recognized Claim | | 132183 | 530301306 | No Purchases in Class Period |
| 54089 | 530152411 | No Recognized Claim | | 132184 | 530301317 | No Purchases in Class Period |
| 54090 | 530152412 | No Recognized Claim | | 132185 | 530301319 | No Purchases in Class Period |
| 54091 | 530152416 | No Recognized Claim | | 132186 | 530301322 | No Purchases in Class Period |
| 54092 | 530152429 | No Recognized Claim | | 132187 | 530301339 | No Purchases in Class Period |
| 54093 | 530152433 | No Recognized Claim | | 132188 | 530301343 | No Purchases in Class Period |
| 54094 | 530152434 | No Recognized Claim | | 132189 | 530301344 | No Purchases in Class Period |
| 54095 | 530152435 | No Recognized Claim | | 132190 | 530301345 | No Purchases in Class Period |
| 54096 | 530152443 | No Recognized Claim | | 132191 | 530301362 | No Purchases in Class Period |
| 54097 | 530152445 | No Recognized Claim | | 132192 | 530301372 | No Purchases in Class Period |
| 54098 | 530152447 | No Recognized Claim | | 132193 | 530301391 | No Purchases in Class Period |
| 54099 | 530152451 | No Recognized Claim | | 132194 | 530301398 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 54100 | 530152452 | No Recognized Claim | 132195 | 530301402 | No Purchases in Class Period |
| 54101 | 530152458 | No Recognized Claim | 132196 | 530301422 | No Purchases in Class Period |
| 54102 | 530152462 | No Recognized Claim | 132197 | 530301424 | No Purchases in Class Period |
| 54103 | 530152481 | No Recognized Claim | 132198 | 530301425 | No Purchases in Class Period |
| 54104 | 530152496 | No Recognized Claim | 132199 | 530301427 | No Purchases in Class Period |
| 54105 | 530152497 | No Recognized Claim | 132200 | 530301431 | No Purchases in Class Period |
| 54106 | 530152499 | No Recognized Claim | 132201 | 530301432 | No Purchases in Class Period |
| 54107 | 530152516 | No Recognized Claim | 132202 | 530301441 | No Purchases in Class Period |
| 54108 | 530152533 | No Recognized Claim | 132203 | 530301442 | No Purchases in Class Period |
| 54109 | 530152537 | No Recognized Claim | 132204 | 530301450 | No Purchases in Class Period |
| 54110 | 530152539 | No Recognized Claim | 132205 | 530301469 | No Purchases in Class Period |
| 54111 | 530152547 | No Recognized Claim | 132206 | 530301470 | No Purchases in Class Period |
| 54112 | 530152550 | No Recognized Claim | 132207 | 530301482 | No Purchases in Class Period |
| 54113 | 530152554 | No Recognized Claim | 132208 | 530301483 | No Purchases in Class Period |
| 54114 | 530152556 | No Recognized Claim | 132209 | 530301494 | No Purchases in Class Period |
| 54115 | 530152558 | No Recognized Claim | 132210 | 530301500 | No Purchases in Class Period |
| 54116 | 530152559 | No Recognized Claim | 132211 | 530301514 | No Purchases in Class Period |
| 54117 | 530152562 | No Recognized Claim | 132212 | 530301530 | No Purchases in Class Period |
| 54118 | 530152563 | No Recognized Claim | 132213 | 530301531 | No Purchases in Class Period |
| 54119 | 530152565 | No Recognized Claim | 132214 | 530301535 | No Purchases in Class Period |
| 54120 | 530152573 | No Recognized Claim | 132215 | 530301536 | No Purchases in Class Period |
| 54121 | 530152574 | No Recognized Claim | 132216 | 530301541 | No Purchases in Class Period |
| 54122 | 530152577 | No Recognized Claim | 132217 | 530301542 | No Purchases in Class Period |
| 54123 | 530152580 | No Recognized Claim | 132218 | 530301543 | No Purchases in Class Period |
| 54124 | 530152582 | No Recognized Claim | 132219 | 530301547 | No Purchases in Class Period |
| 54125 | 530152583 | No Recognized Claim | 132220 | 530301548 | No Purchases in Class Period |
| 54126 | 530152587 | No Recognized Claim | 132221 | 530301549 | No Purchases in Class Period |
| 54127 | 530152590 | No Recognized Claim | 132222 | 530301569 | No Purchases in Class Period |
| 54128 | 530152591 | No Recognized Claim | 132223 | 530301574 | No Purchases in Class Period |
| 54129 | 530152594 | No Recognized Claim | 132224 | 530301578 | No Purchases in Class Period |
| 54130 | 530152595 | No Recognized Claim | 132225 | 530301593 | No Purchases in Class Period |
| 54131 | 530152596 | No Recognized Claim | 132226 | 530301595 | No Purchases in Class Period |
| 54132 | 530152597 | No Recognized Claim | 132227 | 530301606 | No Purchases in Class Period |
| 54133 | 530152599 | No Recognized Claim | 132228 | 530301607 | No Purchases in Class Period |
| 54134 | 530152600 | No Recognized Claim | 132229 | 530301631 | No Purchases in Class Period |
| 54135 | 530152601 | No Recognized Claim | 132230 | 530301642 | No Purchases in Class Period |
| 54136 | 530152602 | No Recognized Claim | 132231 | 530301650 | No Purchases in Class Period |
| 54137 | 530152603 | No Recognized Claim | 132232 | 530301656 | No Purchases in Class Period |
| 54138 | 530152604 | No Recognized Claim | 132233 | 530301657 | No Purchases in Class Period |
| 54139 | 530152605 | No Recognized Claim | 132234 | 530301665 | No Purchases in Class Period |
| 54140 | 530152607 | No Recognized Claim | 132235 | 530301675 | No Purchases in Class Period |
| 54141 | 530152608 | No Recognized Claim | 132236 | 530301679 | No Purchases in Class Period |
| 54142 | 530152611 | No Recognized Claim | 132237 | 530301682 | No Purchases in Class Period |
| 54143 | 530152612 | No Recognized Claim | 132238 | 530301683 | No Purchases in Class Period |
| 54144 | 530152614 | No Recognized Claim | 132239 | 530301707 | No Purchases in Class Period |
| 54145 | 530152616 | No Recognized Claim | 132240 | 530301709 | No Purchases in Class Period |
| 54146 | 530152620 | No Recognized Claim | 132241 | 530301715 | No Purchases in Class Period |
| 54147 | 530152635 | No Recognized Claim | 132242 | 530301722 | No Purchases in Class Period |
| 54148 | 530152636 | No Recognized Claim | 132243 | 530301729 | No Purchases in Class Period |
| 54149 | 530152638 | No Recognized Claim | 132244 | 530301730 | No Purchases in Class Period |
| 54150 | 530152646 | No Recognized Claim | 132245 | 530301744 | No Purchases in Class Period |
| 54151 | 530152649 | No Recognized Claim | 132246 | 530301772 | No Purchases in Class Period |
| 54152 | 530152650 | No Recognized Claim | 132247 | 530301781 | No Purchases in Class Period |
| 54153 | 530152651 | No Recognized Claim | 132248 | 530301786 | No Purchases in Class Period |
| 54154 | 530152652 | No Recognized Claim | 132249 | 530301790 | No Purchases in Class Period |
| 54155 | 530152655 | No Recognized Claim | 132250 | 530301791 | No Purchases in Class Period |
| 54156 | 530152657 | No Recognized Claim | 132251 | 530301796 | No Purchases in Class Period |
| 54157 | 530152658 | No Recognized Claim | 132252 | 530301803 | No Purchases in Class Period |
| 54158 | 530152659 | No Recognized Claim | 132253 | 530301812 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 54159 | 530152661 | No Recognized Claim | 132254 | 530301815 | No Purchases in Class Period |
| 54160 | 530152662 | No Recognized Claim | 132255 | 530301832 | No Purchases in Class Period |
| 54161 | 530152667 | No Recognized Claim | 132256 | 530301836 | No Purchases in Class Period |
| 54162 | 530152674 | No Recognized Claim | 132257 | 530301838 | No Purchases in Class Period |
| 54163 | 530152682 | No Recognized Claim | 132258 | 530301846 | No Purchases in Class Period |
| 54164 | 530152689 | No Recognized Claim | 132259 | 530301847 | No Purchases in Class Period |
| 54165 | 530152695 | No Recognized Claim | 132260 | 530301855 | No Purchases in Class Period |
| 54166 | 530152696 | No Recognized Claim | 132261 | 530301856 | No Purchases in Class Period |
| 54167 | 530152697 | No Recognized Claim | 132262 | 530301869 | No Purchases in Class Period |
| 54168 | 530152701 | No Recognized Claim | 132263 | 530301882 | No Purchases in Class Period |
| 54169 | 530152716 | No Recognized Claim | 132264 | 530301890 | No Purchases in Class Period |
| 54170 | 530152717 | No Recognized Claim | 132265 | 530301894 | No Purchases in Class Period |
| 54171 | 530152727 | No Recognized Claim | 132266 | 530301908 | No Purchases in Class Period |
| 54172 | 530152732 | No Recognized Claim | 132267 | 530301911 | No Purchases in Class Period |
| 54173 | 530152741 | No Recognized Claim | 132268 | 530301920 | No Purchases in Class Period |
| 54174 | 530152747 | No Recognized Claim | 132269 | 530301924 | No Purchases in Class Period |
| 54175 | 530152751 | No Recognized Claim | 132270 | 530301926 | No Purchases in Class Period |
| 54176 | 530152752 | No Recognized Claim | 132271 | 530301941 | No Purchases in Class Period |
| 54177 | 530152754 | No Recognized Claim | 132272 | 530301960 | No Purchases in Class Period |
| 54178 | 530152755 | No Recognized Claim | 132273 | 530301966 | No Purchases in Class Period |
| 54179 | 530152759 | No Recognized Claim | 132274 | 530301980 | No Purchases in Class Period |
| 54180 | 530152760 | No Recognized Claim | 132275 | 530301982 | No Purchases in Class Period |
| 54181 | 530152762 | No Recognized Claim | 132276 | 530302003 | No Purchases in Class Period |
| 54182 | 530152763 | No Recognized Claim | 132277 | 530302006 | No Purchases in Class Period |
| 54183 | 530152764 | No Recognized Claim | 132278 | 530302011 | No Purchases in Class Period |
| 54184 | 530152765 | No Recognized Claim | 132279 | 530302014 | No Purchases in Class Period |
| 54185 | 530152769 | No Recognized Claim | 132280 | 530302022 | No Purchases in Class Period |
| 54186 | 530152771 | No Recognized Claim | 132281 | 530302043 | No Purchases in Class Period |
| 54187 | 530152772 | No Recognized Claim | 132282 | 530302056 | No Purchases in Class Period |
| 54188 | 530152775 | No Recognized Claim | 132283 | 530302060 | No Purchases in Class Period |
| 54189 | 530152776 | No Recognized Claim | 132284 | 530302085 | No Purchases in Class Period |
| 54190 | 530152779 | No Recognized Claim | 132285 | 530302086 | No Purchases in Class Period |
| 54191 | 530152782 | No Recognized Claim | 132286 | 530302097 | No Purchases in Class Period |
| 54192 | 530152794 | No Recognized Claim | 132287 | 530302118 | No Purchases in Class Period |
| 54193 | 530152800 | No Recognized Claim | 132288 | 530302120 | No Purchases in Class Period |
| 54194 | 530152809 | No Recognized Claim | 132289 | 530302128 | No Purchases in Class Period |
| 54195 | 530152811 | No Recognized Claim | 132290 | 530302139 | No Purchases in Class Period |
| 54196 | 530152812 | No Recognized Claim | 132291 | 530302145 | No Purchases in Class Period |
| 54197 | 530152820 | No Recognized Claim | 132292 | 530302163 | No Purchases in Class Period |
| 54198 | 530152826 | No Recognized Claim | 132293 | 530302173 | No Purchases in Class Period |
| 54199 | 530152834 | No Recognized Claim | 132294 | 530302175 | No Purchases in Class Period |
| 54200 | 530152836 | No Recognized Claim | 132295 | 530302190 | No Purchases in Class Period |
| 54201 | 530152842 | No Recognized Claim | 132296 | 530302199 | No Purchases in Class Period |
| 54202 | 530152847 | No Recognized Claim | 132297 | 530302201 | No Purchases in Class Period |
| 54203 | 530152851 | No Recognized Claim | 132298 | 530302212 | No Purchases in Class Period |
| 54204 | 530152854 | No Recognized Claim | 132299 | 530302214 | No Purchases in Class Period |
| 54205 | 530152868 | No Recognized Claim | 132300 | 530302222 | No Purchases in Class Period |
| 54206 | 530152876 | No Recognized Claim | 132301 | 530302225 | No Purchases in Class Period |
| 54207 | 530152879 | No Recognized Claim | 132302 | 530302229 | No Purchases in Class Period |
| 54208 | 530152881 | No Recognized Claim | 132303 | 530302236 | No Purchases in Class Period |
| 54209 | 530152882 | No Recognized Claim | 132304 | 530302251 | No Purchases in Class Period |
| 54210 | 530152885 | No Recognized Claim | 132305 | 530302252 | No Purchases in Class Period |
| 54211 | 530152889 | No Recognized Claim | 132306 | 530302253 | No Purchases in Class Period |
| 54212 | 530152897 | No Recognized Claim | 132307 | 530302267 | No Purchases in Class Period |
| 54213 | 530152905 | No Recognized Claim | 132308 | 530302274 | No Purchases in Class Period |
| 54214 | 530152908 | No Recognized Claim | 132309 | 530302294 | No Purchases in Class Period |
| 54215 | 530152909 | No Recognized Claim | 132310 | 530302298 | No Purchases in Class Period |
| 54216 | 530152918 | No Recognized Claim | 132311 | 530302308 | No Purchases in Class Period |
| 54217 | 530152921 | No Recognized Claim | 132312 | 530302322 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 54218 | 530152930 | No Recognized Claim | 132313 | 530302324 | No Purchases in Class Period |
| 54219 | 530152931 | No Recognized Claim | 132314 | 530302327 | No Purchases in Class Period |
| 54220 | 530152939 | No Recognized Claim | 132315 | 530302334 | No Purchases in Class Period |
| 54221 | 530152942 | No Recognized Claim | 132316 | 530302347 | No Purchases in Class Period |
| 54222 | 530152947 | No Recognized Claim | 132317 | 530302362 | No Purchases in Class Period |
| 54223 | 530152949 | No Recognized Claim | 132318 | 530302363 | No Purchases in Class Period |
| 54224 | 530152953 | No Recognized Claim | 132319 | 530302381 | No Purchases in Class Period |
| 54225 | 530152959 | No Recognized Claim | 132320 | 530302382 | No Purchases in Class Period |
| 54226 | 530152960 | No Recognized Claim | 132321 | 530302384 | No Purchases in Class Period |
| 54227 | 530152961 | No Recognized Claim | 132322 | 530302386 | No Purchases in Class Period |
| 54228 | 530152966 | No Recognized Claim | 132323 | 530302395 | No Purchases in Class Period |
| 54229 | 530152979 | No Recognized Claim | 132324 | 530302409 | No Purchases in Class Period |
| 54230 | 530152984 | No Recognized Claim | 132325 | 530302410 | No Purchases in Class Period |
| 54231 | 530152985 | No Recognized Claim | 132326 | 530302411 | No Purchases in Class Period |
| 54232 | 530153024 | No Recognized Claim | 132327 | 530302414 | No Purchases in Class Period |
| 54233 | 530153031 | No Recognized Claim | 132328 | 530302415 | No Purchases in Class Period |
| 54234 | 530153039 | No Recognized Claim | 132329 | 530302418 | No Purchases in Class Period |
| 54235 | 530153060 | No Recognized Claim | 132330 | 530302419 | No Purchases in Class Period |
| 54236 | 530153061 | No Recognized Claim | 132331 | 530302439 | No Purchases in Class Period |
| 54237 | 530153062 | No Recognized Claim | 132332 | 530302462 | No Purchases in Class Period |
| 54238 | 530153064 | No Recognized Claim | 132333 | 530302476 | No Purchases in Class Period |
| 54239 | 530153065 | No Recognized Claim | 132334 | 530302494 | No Purchases in Class Period |
| 54240 | 530153066 | No Recognized Claim | 132335 | 530302496 | No Purchases in Class Period |
| 54241 | 530153068 | No Recognized Claim | 132336 | 530302498 | No Purchases in Class Period |
| 54242 | 530153070 | No Recognized Claim | 132337 | 530302511 | No Purchases in Class Period |
| 54243 | 530153071 | No Recognized Claim | 132338 | 530302522 | No Purchases in Class Period |
| 54244 | 530153078 | No Recognized Claim | 132339 | 530302526 | No Purchases in Class Period |
| 54245 | 530153079 | No Recognized Claim | 132340 | 530302527 | No Purchases in Class Period |
| 54246 | 530153095 | No Recognized Claim | 132341 | 530302561 | No Purchases in Class Period |
| 54247 | 530153096 | No Recognized Claim | 132342 | 530302583 | No Purchases in Class Period |
| 54248 | 530153099 | No Recognized Claim | 132343 | 530302587 | No Purchases in Class Period |
| 54249 | 530153100 | No Recognized Claim | 132344 | 530302588 | No Purchases in Class Period |
| 54250 | 530153101 | No Recognized Claim | 132345 | 530302589 | No Purchases in Class Period |
| 54251 | 530153108 | No Recognized Claim | 132346 | 530302590 | No Purchases in Class Period |
| 54252 | 530153111 | No Recognized Claim | 132347 | 530302595 | No Purchases in Class Period |
| 54253 | 530153113 | No Recognized Claim | 132348 | 530302596 | No Purchases in Class Period |
| 54254 | 530153114 | No Recognized Claim | 132349 | 530302601 | No Purchases in Class Period |
| 54255 | 530153117 | No Recognized Claim | 132350 | 530302603 | No Purchases in Class Period |
| 54256 | 530153132 | No Recognized Claim | 132351 | 530302617 | No Purchases in Class Period |
| 54257 | 530153133 | No Recognized Claim | 132352 | 530302618 | No Purchases in Class Period |
| 54258 | 530153138 | No Recognized Claim | 132353 | 530302632 | No Purchases in Class Period |
| 54259 | 530153139 | No Recognized Claim | 132354 | 530302640 | No Purchases in Class Period |
| 54260 | 530153141 | No Recognized Claim | 132355 | 530302641 | No Purchases in Class Period |
| 54261 | 530153142 | No Recognized Claim | 132356 | 530302643 | No Purchases in Class Period |
| 54262 | 530153148 | No Recognized Claim | 132357 | 530302644 | No Purchases in Class Period |
| 54263 | 530153151 | No Recognized Claim | 132358 | 530302646 | No Purchases in Class Period |
| 54264 | 530153152 | No Recognized Claim | 132359 | 530302647 | No Purchases in Class Period |
| 54265 | 530153153 | No Recognized Claim | 132360 | 530302648 | No Purchases in Class Period |
| 54266 | 530153154 | No Recognized Claim | 132361 | 530302672 | No Purchases in Class Period |
| 54267 | 530153159 | No Recognized Claim | 132362 | 530302675 | No Purchases in Class Period |
| 54268 | 530153160 | No Recognized Claim | 132363 | 530302681 | No Purchases in Class Period |
| 54269 | 530153162 | No Recognized Claim | 132364 | 530302682 | No Purchases in Class Period |
| 54270 | 530153163 | No Recognized Claim | 132365 | 530302683 | No Purchases in Class Period |
| 54271 | 530153164 | No Recognized Claim | 132366 | 530302684 | No Purchases in Class Period |
| 54272 | 530153168 | No Recognized Claim | 132367 | 530302685 | No Purchases in Class Period |
| 54273 | 530153172 | No Recognized Claim | 132368 | 530302691 | No Purchases in Class Period |
| 54274 | 530153181 | No Recognized Claim | 132369 | 530302704 | No Purchases in Class Period |
| 54275 | 530153189 | No Recognized Claim | 132370 | 530302710 | No Purchases in Class Period |
| 54276 | 530153198 | No Recognized Claim | 132371 | 530302721 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 54277 | 530153203 | No Recognized Claim | 132372 | 530302722 | No Purchases in Class Period |
| 54278 | 530153211 | No Recognized Claim | 132373 | 530302726 | No Purchases in Class Period |
| 54279 | 530153216 | No Recognized Claim | 132374 | 530302728 | No Purchases in Class Period |
| 54280 | 530153235 | No Recognized Claim | 132375 | 530302733 | No Purchases in Class Period |
| 54281 | 530153273 | No Recognized Claim | 132376 | 530307738 | No Purchases in Class Period |
| 54282 | 530153280 | No Recognized Claim | 132377 | 530307763 | No Purchases in Class Period |
| 54283 | 530153282 | No Recognized Claim | 132378 | 530307774 | No Purchases in Class Period |
| 54284 | 530153283 | No Recognized Claim | 132379 | 530307775 | No Purchases in Class Period |
| 54285 | 530153284 | No Recognized Claim | 132380 | 530307816 | No Purchases in Class Period |
| 54286 | 530153290 | No Recognized Claim | 132381 | 530307845 | No Purchases in Class Period |
| 54287 | 530153293 | No Recognized Claim | 132382 | 530307879 | No Purchases in Class Period |
| 54288 | 530153294 | No Recognized Claim | 132383 | 530307897 | No Purchases in Class Period |
| 54289 | 530153295 | No Recognized Claim | 132384 | 530307899 | No Purchases in Class Period |
| 54290 | 530153296 | No Recognized Claim | 132385 | 530308023 | No Purchases in Class Period |
| 54291 | 530153297 | No Recognized Claim | 132386 | 530308024 | No Purchases in Class Period |
| 54292 | 530153309 | No Recognized Claim | 132387 | 530308058 | No Purchases in Class Period |
| 54293 | 530153312 | No Recognized Claim | 132388 | 530308067 | No Purchases in Class Period |
| 54294 | 530153345 | No Recognized Claim | 132389 | 530308073 | No Purchases in Class Period |
| 54295 | 530153347 | No Recognized Claim | 132390 | 530308271 | No Purchases in Class Period |
| 54296 | 530153352 | No Recognized Claim | 132391 | 530338208 | No Purchases in Class Period |
| 54297 | 530153353 | No Recognized Claim | 132392 | 530338212 | No Purchases in Class Period |
| 54298 | 530153354 | No Recognized Claim | 132393 | 530338215 | No Purchases in Class Period |
| 54299 | 530153358 | No Recognized Claim | 132394 | 530338242 | No Purchases in Class Period |
| 54300 | 530153362 | No Recognized Claim | 132395 | 530338249 | No Purchases in Class Period |
| 54301 | 530153366 | No Recognized Claim | 132396 | 530338298 | No Purchases in Class Period |
| 54302 | 530153370 | No Recognized Claim | 132397 | 530338371 | No Purchases in Class Period |
| 54303 | 530153374 | No Recognized Claim | 132398 | 530338460 | No Purchases in Class Period |
| 54304 | 530153384 | No Recognized Claim | 132399 | 530338489 | No Purchases in Class Period |
| 54305 | 530153390 | No Recognized Claim | 132400 | 530338570 | No Purchases in Class Period |
| 54306 | 530153396 | No Recognized Claim | 132401 | 530338574 | No Purchases in Class Period |
| 54307 | 530153399 | No Recognized Claim | 132402 | 530338818 | No Purchases in Class Period |
| 54308 | 530153405 | No Recognized Claim | 132403 | 530338821 | No Purchases in Class Period |
| 54309 | 530153419 | No Recognized Claim | 132404 | 530338829 | No Purchases in Class Period |
| 54310 | 530153422 | No Recognized Claim | 132405 | 530338846 | No Purchases in Class Period |
| 54311 | 530153436 | No Recognized Claim | 132406 | 530338848 | No Purchases in Class Period |
| 54312 | 530153448 | No Recognized Claim | 132407 | 530338872 | No Purchases in Class Period |
| 54313 | 530153460 | No Recognized Claim | 132408 | 530338885 | No Purchases in Class Period |
| 54314 | 530153461 | No Recognized Claim | 132409 | 530338915 | No Purchases in Class Period |
| 54315 | 530153462 | No Recognized Claim | 132410 | 530339003 | No Purchases in Class Period |
| 54316 | 530153472 | No Recognized Claim | 132411 | 530339060 | No Purchases in Class Period |
| 54317 | 530153477 | No Recognized Claim | 132412 | 530339174 | No Purchases in Class Period |
| 54318 | 530153478 | No Recognized Claim | 132413 | 530339189 | No Purchases in Class Period |
| 54319 | 530153479 | No Recognized Claim | 132414 | 530339203 | No Purchases in Class Period |
| 54320 | 530153482 | No Recognized Claim | 132415 | 530339247 | No Purchases in Class Period |
| 54321 | 530153489 | No Recognized Claim | 132416 | 530339276 | No Purchases in Class Period |
| 54322 | 530153501 | No Recognized Claim | 132417 | 530339296 | No Purchases in Class Period |
| 54323 | 530153505 | No Recognized Claim | 132418 | 530339307 | No Purchases in Class Period |
| 54324 | 530153506 | No Recognized Claim | 132419 | 530339469 | No Purchases in Class Period |
| 54325 | 530153510 | No Recognized Claim | 132420 | 530339509 | No Purchases in Class Period |
| 54326 | 530153516 | No Recognized Claim | 132421 | 530339553 | No Purchases in Class Period |
| 54327 | 530153518 | No Recognized Claim | 132422 | 530339608 | No Purchases in Class Period |
| 54328 | 530153519 | No Recognized Claim | 132423 | 530339648 | No Purchases in Class Period |
| 54329 | 530153520 | No Recognized Claim | 132424 | 530339691 | No Purchases in Class Period |
| 54330 | 530153521 | No Recognized Claim | 132425 | 530339737 | No Purchases in Class Period |
| 54331 | 530153527 | No Recognized Claim | 132426 | 530339775 | No Purchases in Class Period |
| 54332 | 530153529 | No Recognized Claim | 132427 | 530339795 | No Purchases in Class Period |
| 54333 | 530153532 | No Recognized Claim | 132428 | 530339822 | No Purchases in Class Period |
| 54334 | 530153533 | No Recognized Claim | 132429 | 530339833 | No Purchases in Class Period |
| 54335 | 530153534 | No Recognized Claim | 132430 | 530339892 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 54336 | 530153535 | No Recognized Claim | 132431 | 530339916 | No Purchases in Class Period |
| 54337 | 530153542 | No Recognized Claim | 132432 | 530339950 | No Purchases in Class Period |
| 54338 | 530153562 | No Recognized Claim | 132433 | 530340013 | No Purchases in Class Period |
| 54339 | 530153589 | No Recognized Claim | 132434 | 530340015 | No Purchases in Class Period |
| 54340 | 530153611 | No Recognized Claim | 132435 | 530340028 | No Purchases in Class Period |
| 54341 | 530153617 | No Recognized Claim | 132436 | 530340029 | No Purchases in Class Period |
| 54342 | 530153621 | No Recognized Claim | 132437 | 530340098 | No Purchases in Class Period |
| 54343 | 530153647 | No Recognized Claim | 132438 | 530340242 | No Purchases in Class Period |
| 54344 | 530153662 | No Recognized Claim | 132439 | 530340314 | No Purchases in Class Period |
| 54345 | 530153667 | No Recognized Claim | 132440 | 530340315 | No Purchases in Class Period |
| 54346 | 530153668 | No Recognized Claim | 132441 | 530340688 | No Purchases in Class Period |
| 54347 | 530153669 | No Recognized Claim | 132442 | 530340689 | No Purchases in Class Period |
| 54348 | 530153702 | No Recognized Claim | 132443 | 530340739 | No Purchases in Class Period |
| 54349 | 530153705 | No Recognized Claim | 132444 | 530340773 | No Purchases in Class Period |
| 54350 | 530153713 | No Recognized Claim | 132445 | 530340789 | No Purchases in Class Period |
| 54351 | 530153715 | No Recognized Claim | 132446 | 530340821 | No Purchases in Class Period |
| 54352 | 530153723 | No Recognized Claim | 132447 | 530340909 | No Purchases in Class Period |
| 54353 | 530153728 | No Recognized Claim | 132448 | 530340929 | No Purchases in Class Period |
| 54354 | 530153738 | No Recognized Claim | 132449 | 530340952 | No Purchases in Class Period |
| 54355 | 530153762 | No Recognized Claim | 132450 | 530340960 | No Purchases in Class Period |
| 54356 | 530153763 | No Recognized Claim | 132451 | 530340969 | No Purchases in Class Period |
| 54357 | 530153764 | No Recognized Claim | 132452 | 530340987 | No Purchases in Class Period |
| 54358 | 530153769 | No Recognized Claim | 132453 | 530341119 | No Purchases in Class Period |
| 54359 | 530153770 | No Recognized Claim | 132454 | 530341144 | No Purchases in Class Period |
| 54360 | 530153771 | No Recognized Claim | 132455 | 530341227 | No Purchases in Class Period |
| 54361 | 530153773 | No Recognized Claim | 132456 | 530341277 | No Purchases in Class Period |
| 54362 | 530153774 | No Recognized Claim | 132457 | 530341282 | No Purchases in Class Period |
| 54363 | 530153778 | No Recognized Claim | 132458 | 530341319 | No Purchases in Class Period |
| 54364 | 530153779 | No Recognized Claim | 132459 | 530341330 | No Purchases in Class Period |
| 54365 | 530153781 | No Recognized Claim | 132460 | 530341354 | No Purchases in Class Period |
| 54366 | 530153785 | No Recognized Claim | 132461 | 530341384 | No Purchases in Class Period |
| 54367 | 530153788 | No Recognized Claim | 132462 | 530341510 | No Purchases in Class Period |
| 54368 | 530153794 | No Recognized Claim | 132463 | 530341568 | No Purchases in Class Period |
| 54369 | 530153795 | No Recognized Claim | 132464 | 530341588 | No Purchases in Class Period |
| 54370 | 530153799 | No Recognized Claim | 132465 | 530341621 | No Purchases in Class Period |
| 54371 | 530153834 | No Recognized Claim | 132466 | 530341719 | No Purchases in Class Period |
| 54372 | 530153842 | No Recognized Claim | 132467 | 530341728 | No Purchases in Class Period |
| 54373 | 530153844 | No Recognized Claim | 132468 | 530341768 | No Purchases in Class Period |
| 54374 | 530153845 | No Recognized Claim | 132469 | 530341799 | No Purchases in Class Period |
| 54375 | 530153846 | No Recognized Claim | 132470 | 530341827 | No Purchases in Class Period |
| 54376 | 530153848 | No Recognized Claim | 132471 | 530341852 | No Purchases in Class Period |
| 54377 | 530153850 | No Recognized Claim | 132472 | 530341923 | No Purchases in Class Period |
| 54378 | 530153851 | No Recognized Claim | 132473 | 530341945 | No Purchases in Class Period |
| 54379 | 530153852 | No Recognized Claim | 132474 | 530341973 | No Purchases in Class Period |
| 54380 | 530153853 | No Recognized Claim | 132475 | 530341983 | No Purchases in Class Period |
| 54381 | 530153854 | No Recognized Claim | 132476 | 530342055 | No Purchases in Class Period |
| 54382 | 530153855 | No Recognized Claim | 132477 | 530342068 | No Purchases in Class Period |
| 54383 | 530153856 | No Recognized Claim | 132478 | 530342091 | No Purchases in Class Period |
| 54384 | 530153857 | No Recognized Claim | 132479 | 530342118 | No Purchases in Class Period |
| 54385 | 530153858 | No Recognized Claim | 132480 | 530342159 | No Purchases in Class Period |
| 54386 | 530153859 | No Recognized Claim | 132481 | 530342268 | No Purchases in Class Period |
| 54387 | 530153860 | No Recognized Claim | 132482 | 530342318 | No Purchases in Class Period |
| 54388 | 530153861 | No Recognized Claim | 132483 | 530342397 | No Purchases in Class Period |
| 54389 | 530153862 | No Recognized Claim | 132484 | 530342415 | No Purchases in Class Period |
| 54390 | 530153863 | No Recognized Claim | 132485 | 530342481 | No Purchases in Class Period |
| 54391 | 530153865 | No Recognized Claim | 132486 | 530342517 | No Purchases in Class Period |
| 54392 | 530153866 | No Recognized Claim | 132487 | 530342605 | No Purchases in Class Period |
| 54393 | 530153870 | No Recognized Claim | 132488 | 530342681 | No Purchases in Class Period |
| 54394 | 530153877 | No Recognized Claim | 132489 | 530342773 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 54395 | 530153884 | No Recognized Claim | 132490 | 530342814 | No Purchases in Class Period |
| 54396 | 530153909 | No Recognized Claim | 132491 | 530342837 | No Purchases in Class Period |
| 54397 | 530153920 | No Recognized Claim | 132492 | 530342949 | No Purchases in Class Period |
| 54398 | 530153921 | No Recognized Claim | 132493 | 530343090 | No Purchases in Class Period |
| 54399 | 530153952 | No Recognized Claim | 132494 | 530333274 | No Purchases in Class Period |
| 54400 | 530153957 | No Recognized Claim | 132495 | 530333355 | No Purchases in Class Period |
| 54401 | 530153963 | No Recognized Claim | 132496 | 530333374 | No Purchases in Class Period |
| 54402 | 530153964 | No Recognized Claim | 132497 | 530333401 | No Purchases in Class Period |
| 54403 | 530153971 | No Recognized Claim | 132498 | 530333406 | No Purchases in Class Period |
| 54404 | 530153993 | No Recognized Claim | 132499 | 530334062 | No Purchases in Class Period |
| 54405 | 530153997 | No Recognized Claim | 132500 | 530334119 | No Purchases in Class Period |
| 54406 | 530154001 | No Recognized Claim | 132501 | 530334249 | No Purchases in Class Period |
| 54407 | 530154008 | No Recognized Claim | 132502 | 530334250 | No Purchases in Class Period |
| 54408 | 530154009 | No Recognized Claim | 132503 | 530334323 | No Purchases in Class Period |
| 54409 | 530154017 | No Recognized Claim | 132504 | 530334649 | No Purchases in Class Period |
| 54410 | 530154020 | No Recognized Claim | 132505 | 530334719 | No Purchases in Class Period |
| 54411 | 530154029 | No Recognized Claim | 132506 | 530334923 | No Purchases in Class Period |
| 54412 | 530154031 | No Recognized Claim | 132507 | 530334946 | No Purchases in Class Period |
| 54413 | 530154032 | No Recognized Claim | 132508 | 530335077 | No Purchases in Class Period |
| 54414 | 530154034 | No Recognized Claim | 132509 | 530335229 | No Purchases in Class Period |
| 54415 | 530154035 | No Recognized Claim | 132510 | 530335456 | No Purchases in Class Period |
| 54416 | 530154036 | No Recognized Claim | 132511 | 530335510 | No Purchases in Class Period |
| 54417 | 530154037 | No Recognized Claim | 132512 | 530335518 | No Purchases in Class Period |
| 54418 | 530154046 | No Recognized Claim | 132513 | 530335802 | No Purchases in Class Period |
| 54419 | 530154050 | No Recognized Claim | 132514 | 530335870 | No Purchases in Class Period |
| 54420 | 530154052 | No Recognized Claim | 132515 | 530335940 | No Purchases in Class Period |
| 54421 | 530154056 | No Recognized Claim | 132516 | 530335954 | No Purchases in Class Period |
| 54422 | 530154058 | No Recognized Claim | 132517 | 530336087 | No Purchases in Class Period |
| 54423 | 530154060 | No Recognized Claim | 132518 | 530336327 | No Purchases in Class Period |
| 54424 | 530154067 | No Recognized Claim | 132519 | 530336554 | No Purchases in Class Period |
| 54425 | 530154073 | No Recognized Claim | 132520 | 530336556 | No Purchases in Class Period |
| 54426 | 530154083 | No Recognized Claim | 132521 | 530336752 | No Purchases in Class Period |
| 54427 | 530154091 | No Recognized Claim | 132522 | 530337111 | No Purchases in Class Period |
| 54428 | 530154092 | No Recognized Claim | 132523 | 530337163 | No Purchases in Class Period |
| 54429 | 530154095 | No Recognized Claim | 132524 | 530337270 | No Purchases in Class Period |
| 54430 | 530154097 | No Recognized Claim | 132525 | 530337499 | No Purchases in Class Period |
| 54431 | 530154101 | No Recognized Claim | 132526 | 530337559 | No Purchases in Class Period |
| 54432 | 530154105 | No Recognized Claim | 132527 | 530337711 | No Purchases in Class Period |
| 54433 | 530154122 | No Recognized Claim | 132528 | 530337715 | No Purchases in Class Period |
| 54434 | 530154123 | No Recognized Claim | 132529 | 530337790 | No Purchases in Class Period |
| 54435 | 530154124 | No Recognized Claim | 132530 | 530337814 | No Purchases in Class Period |
| 54436 | 530154127 | No Recognized Claim | 132531 | 530337899 | No Purchases in Class Period |
| 54437 | 530154133 | No Recognized Claim | 132532 | 530337972 | No Purchases in Class Period |
| 54438 | 530154137 | No Recognized Claim | 132533 | 530338014 | No Purchases in Class Period |
| 54439 | 530154145 | No Recognized Claim | 132534 | 530308362 | No Purchases in Class Period |
| 54440 | 530154159 | No Recognized Claim | 132535 | 530308413 | No Purchases in Class Period |
| 54441 | 530154161 | No Recognized Claim | 132536 | 530308689 | No Purchases in Class Period |
| 54442 | 530154167 | No Recognized Claim | 132537 | 530308757 | No Purchases in Class Period |
| 54443 | 530154185 | No Recognized Claim | 132538 | 530309102 | No Purchases in Class Period |
| 54444 | 530154188 | No Recognized Claim | 132539 | 530309282 | No Purchases in Class Period |
| 54445 | 530154216 | No Recognized Claim | 132540 | 530309446 | No Purchases in Class Period |
| 54446 | 530154218 | No Recognized Claim | 132541 | 530309457 | No Purchases in Class Period |
| 54447 | 530154231 | No Recognized Claim | 132542 | 530309563 | No Purchases in Class Period |
| 54448 | 530154234 | No Recognized Claim | 132543 | 530309636 | No Purchases in Class Period |
| 54449 | 530154235 | No Recognized Claim | 132544 | 530309713 | No Purchases in Class Period |
| 54450 | 530154243 | No Recognized Claim | 132545 | 530309724 | No Purchases in Class Period |
| 54451 | 530154249 | No Recognized Claim | 132546 | 530309726 | No Purchases in Class Period |
| 54452 | 530154252 | No Recognized Claim | 132547 | 530309741 | No Purchases in Class Period |
| 54453 | 530154263 | No Recognized Claim | 132548 | 530309876 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 54454 | 530154300 | No Recognized Claim | 132549 | 530309958 | No Purchases in Class Period |
| 54455 | 530154311 | No Recognized Claim | 132550 | 530310055 | No Purchases in Class Period |
| 54456 | 530154317 | No Recognized Claim | 132551 | 530310064 | No Purchases in Class Period |
| 54457 | 530154325 | No Recognized Claim | 132552 | 530310130 | No Purchases in Class Period |
| 54458 | 530154334 | No Recognized Claim | 132553 | 530310170 | No Purchases in Class Period |
| 54459 | 530154335 | No Recognized Claim | 132554 | 530310181 | No Purchases in Class Period |
| 54460 | 530154338 | No Recognized Claim | 132555 | 530310233 | No Purchases in Class Period |
| 54461 | 530154342 | No Recognized Claim | 132556 | 530310250 | No Purchases in Class Period |
| 54462 | 530154343 | No Recognized Claim | 132557 | 530310327 | No Purchases in Class Period |
| 54463 | 530154344 | No Recognized Claim | 132558 | 530310481 | No Purchases in Class Period |
| 54464 | 530154353 | No Recognized Claim | 132559 | 530310485 | No Purchases in Class Period |
| 54465 | 530154363 | No Recognized Claim | 132560 | 530310486 | No Purchases in Class Period |
| 54466 | 530154369 | No Recognized Claim | 132561 | 530310584 | No Purchases in Class Period |
| 54467 | 530154373 | No Recognized Claim | 132562 | 530310631 | No Purchases in Class Period |
| 54468 | 530154374 | No Recognized Claim | 132563 | 530310632 | No Purchases in Class Period |
| 54469 | 530154375 | No Recognized Claim | 132564 | 530310786 | No Purchases in Class Period |
| 54470 | 530154377 | No Recognized Claim | 132565 | 530310906 | No Purchases in Class Period |
| 54471 | 530154398 | No Recognized Claim | 132566 | 530311005 | No Purchases in Class Period |
| 54472 | 530154401 | No Recognized Claim | 132567 | 530311019 | No Purchases in Class Period |
| 54473 | 530154402 | No Recognized Claim | 132568 | 530311396 | No Purchases in Class Period |
| 54474 | 530154410 | No Recognized Claim | 132569 | 530311466 | No Purchases in Class Period |
| 54475 | 530154411 | No Recognized Claim | 132570 | 530311480 | No Purchases in Class Period |
| 54476 | 530154412 | No Recognized Claim | 132571 | 530311512 | No Purchases in Class Period |
| 54477 | 530154414 | No Recognized Claim | 132572 | 530311555 | No Purchases in Class Period |
| 54478 | 530154415 | No Recognized Claim | 132573 | 530311585 | No Purchases in Class Period |
| 54479 | 530154417 | No Recognized Claim | 132574 | 530311620 | No Purchases in Class Period |
| 54480 | 530154419 | No Recognized Claim | 132575 | 530311728 | No Purchases in Class Period |
| 54481 | 530154420 | No Recognized Claim | 132576 | 530311831 | No Purchases in Class Period |
| 54482 | 530154423 | No Recognized Claim | 132577 | 530311866 | No Purchases in Class Period |
| 54483 | 530154425 | No Recognized Claim | 132578 | 530311964 | No Purchases in Class Period |
| 54484 | 530154430 | No Recognized Claim | 132579 | 530312044 | No Purchases in Class Period |
| 54485 | 530154431 | No Recognized Claim | 132580 | 530312053 | No Purchases in Class Period |
| 54486 | 530154470 | No Recognized Claim | 132581 | 530312264 | No Purchases in Class Period |
| 54487 | 530154510 | No Recognized Claim | 132582 | 530312287 | No Purchases in Class Period |
| 54488 | 530154513 | No Recognized Claim | 132583 | 530312296 | No Purchases in Class Period |
| 54489 | 530154514 | No Recognized Claim | 132584 | 530312300 | No Purchases in Class Period |
| 54490 | 530154515 | No Recognized Claim | 132585 | 530312301 | No Purchases in Class Period |
| 54491 | 530154520 | No Recognized Claim | 132586 | 530312326 | No Purchases in Class Period |
| 54492 | 530154521 | No Recognized Claim | 132587 | 530312327 | No Purchases in Class Period |
| 54493 | 530154522 | No Recognized Claim | 132588 | 530312328 | No Purchases in Class Period |
| 54494 | 530154523 | No Recognized Claim | 132589 | 530312329 | No Purchases in Class Period |
| 54495 | 530154524 | No Recognized Claim | 132590 | 530312331 | No Purchases in Class Period |
| 54496 | 530154525 | No Recognized Claim | 132591 | 530312334 | No Purchases in Class Period |
| 54497 | 530154526 | No Recognized Claim | 132592 | 530312340 | No Purchases in Class Period |
| 54498 | 530154530 | No Recognized Claim | 132593 | 530312412 | No Purchases in Class Period |
| 54499 | 530154535 | No Recognized Claim | 132594 | 530312431 | No Purchases in Class Period |
| 54500 | 530154540 | No Recognized Claim | 132595 | 530312463 | No Purchases in Class Period |
| 54501 | 530154545 | No Recognized Claim | 132596 | 530312563 | No Purchases in Class Period |
| 54502 | 530154556 | No Recognized Claim | 132597 | 530312722 | No Purchases in Class Period |
| 54503 | 530154564 | No Recognized Claim | 132598 | 530312777 | No Purchases in Class Period |
| 54504 | 530154574 | No Recognized Claim | 132599 | 530312827 | No Purchases in Class Period |
| 54505 | 530154575 | No Recognized Claim | 132600 | 530312876 | No Purchases in Class Period |
| 54506 | 530154576 | No Recognized Claim | 132601 | 530312906 | No Purchases in Class Period |
| 54507 | 530154585 | No Recognized Claim | 132602 | 530312916 | No Purchases in Class Period |
| 54508 | 530154599 | No Recognized Claim | 132603 | 530313030 | No Purchases in Class Period |
| 54509 | 530154605 | No Recognized Claim | 132604 | 530313032 | No Purchases in Class Period |
| 54510 | 530154606 | No Recognized Claim | 132605 | 530313164 | No Purchases in Class Period |
| 54511 | 530154607 | No Recognized Claim | 132606 | 530313201 | No Purchases in Class Period |
| 54512 | 530154608 | No Recognized Claim | 132607 | 530313237 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 54513 | 530154610 | No Recognized Claim | 132608 | 530313319 | No Purchases in Class Period |
| 54514 | 530154611 | No Recognized Claim | 132609 | 530343179 | No Purchases in Class Period |
| 54515 | 530154614 | No Recognized Claim | 132610 | 530343267 | No Purchases in Class Period |
| 54516 | 530154616 | No Recognized Claim | 132611 | 530343295 | No Purchases in Class Period |
| 54517 | 530154625 | No Recognized Claim | 132612 | 530343302 | No Purchases in Class Period |
| 54518 | 530154639 | No Recognized Claim | 132613 | 530343332 | No Purchases in Class Period |
| 54519 | 530154648 | No Recognized Claim | 132614 | 530343372 | No Purchases in Class Period |
| 54520 | 530154660 | No Recognized Claim | 132615 | 530343386 | No Purchases in Class Period |
| 54521 | 530154675 | No Recognized Claim | 132616 | 530343402 | No Purchases in Class Period |
| 54522 | 530154677 | No Recognized Claim | 132617 | 530343423 | No Purchases in Class Period |
| 54523 | 530154678 | No Recognized Claim | 132618 | 530343483 | No Purchases in Class Period |
| 54524 | 530154682 | No Recognized Claim | 132619 | 530343484 | No Purchases in Class Period |
| 54525 | 530154689 | No Recognized Claim | 132620 | 530343529 | No Purchases in Class Period |
| 54526 | 530154692 | No Recognized Claim | 132621 | 530343661 | No Purchases in Class Period |
| 54527 | 530154701 | No Recognized Claim | 132622 | 530343669 | No Purchases in Class Period |
| 54528 | 530154705 | No Recognized Claim | 132623 | 530343675 | No Purchases in Class Period |
| 54529 | 530154708 | No Recognized Claim | 132624 | 530343690 | No Purchases in Class Period |
| 54530 | 530154714 | No Recognized Claim | 132625 | 530343839 | No Purchases in Class Period |
| 54531 | 530154715 | No Recognized Claim | 132626 | 530343857 | No Purchases in Class Period |
| 54532 | 530154728 | No Recognized Claim | 132627 | 530343888 | No Purchases in Class Period |
| 54533 | 530154731 | No Recognized Claim | 132628 | 530343930 | No Purchases in Class Period |
| 54534 | 530154750 | No Recognized Claim | 132629 | 530343951 | No Purchases in Class Period |
| 54535 | 530154752 | No Recognized Claim | 132630 | 530344173 | No Purchases in Class Period |
| 54536 | 530154757 | No Recognized Claim | 132631 | 530344177 | No Purchases in Class Period |
| 54537 | 530154758 | No Recognized Claim | 132632 | 530344195 | No Purchases in Class Period |
| 54538 | 530154759 | No Recognized Claim | 132633 | 530344206 | No Purchases in Class Period |
| 54539 | 530154762 | No Recognized Claim | 132634 | 530344279 | No Purchases in Class Period |
| 54540 | 530154766 | No Recognized Claim | 132635 | 530344518 | No Purchases in Class Period |
| 54541 | 530154771 | No Recognized Claim | 132636 | 530344834 | No Purchases in Class Period |
| 54542 | 530154801 | No Recognized Claim | 132637 | 530344984 | No Purchases in Class Period |
| 54543 | 530154803 | No Recognized Claim | 132638 | 530345013 | No Purchases in Class Period |
| 54544 | 530154827 | No Recognized Claim | 132639 | 530345087 | No Purchases in Class Period |
| 54545 | 530154829 | No Recognized Claim | 132640 | 530345133 | No Purchases in Class Period |
| 54546 | 530154830 | No Recognized Claim | 132641 | 530345439 | No Purchases in Class Period |
| 54547 | 530154831 | No Recognized Claim | 132642 | 530345491 | No Purchases in Class Period |
| 54548 | 530154832 | No Recognized Claim | 132643 | 530345543 | No Purchases in Class Period |
| 54549 | 530154833 | No Recognized Claim | 132644 | 530345895 | No Purchases in Class Period |
| 54550 | 530154838 | No Recognized Claim | 132645 | 530346039 | No Purchases in Class Period |
| 54551 | 530154845 | No Recognized Claim | 132646 | 530297776 | No Purchases in Class Period |
| 54552 | 530154848 | No Recognized Claim | 132647 | 530298051 | No Purchases in Class Period |
| 54553 | 530154900 | No Recognized Claim | 132648 | 530298341 | No Purchases in Class Period |
| 54554 | 530154906 | No Recognized Claim | 132649 | 530313375 | No Purchases in Class Period |
| 54555 | 530154909 | No Recognized Claim | 132650 | 530313600 | No Purchases in Class Period |
| 54556 | 530154929 | No Recognized Claim | 132651 | 530313774 | No Purchases in Class Period |
| 54557 | 530154934 | No Recognized Claim | 132652 | 530313913 | No Purchases in Class Period |
| 54558 | 530154941 | No Recognized Claim | 132653 | 530313957 | No Purchases in Class Period |
| 54559 | 530154947 | No Recognized Claim | 132654 | 530314057 | No Purchases in Class Period |
| 54560 | 530154948 | No Recognized Claim | 132655 | 530314235 | No Purchases in Class Period |
| 54561 | 530154949 | No Recognized Claim | 132656 | 530314384 | No Purchases in Class Period |
| 54562 | 530154952 | No Recognized Claim | 132657 | 530314386 | No Purchases in Class Period |
| 54563 | 530154959 | No Recognized Claim | 132658 | 530314420 | No Purchases in Class Period |
| 54564 | 530154975 | No Recognized Claim | 132659 | 530314488 | No Purchases in Class Period |
| 54565 | 530154989 | No Recognized Claim | 132660 | 530314519 | No Purchases in Class Period |
| 54566 | 530154997 | No Recognized Claim | 132661 | 530314539 | No Purchases in Class Period |
| 54567 | 530155042 | No Recognized Claim | 132662 | 530314542 | No Purchases in Class Period |
| 54568 | 530155066 | No Recognized Claim | 132663 | 530314571 | No Purchases in Class Period |
| 54569 | 530155076 | No Recognized Claim | 132664 | 530314649 | No Purchases in Class Period |
| 54570 | 530155080 | No Recognized Claim | 132665 | 530314770 | No Purchases in Class Period |
| 54571 | 530155085 | No Recognized Claim | 132666 | 530314782 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 54572 | 530155087 | No Recognized Claim | 132667 | 530318341 | No Purchases in Class Period |
| 54573 | 530155088 | No Recognized Claim | 132668 | 530318409 | No Purchases in Class Period |
| 54574 | 530155129 | No Recognized Claim | 132669 | 530318479 | No Purchases in Class Period |
| 54575 | 530155130 | No Recognized Claim | 132670 | 530318557 | No Purchases in Class Period |
| 54576 | 530155135 | No Recognized Claim | 132671 | 530318589 | No Purchases in Class Period |
| 54577 | 530155137 | No Recognized Claim | 132672 | 530318633 | No Purchases in Class Period |
| 54578 | 530155142 | No Recognized Claim | 132673 | 530318729 | No Purchases in Class Period |
| 54579 | 530155144 | No Recognized Claim | 132674 | 530318752 | No Purchases in Class Period |
| 54580 | 530155145 | No Recognized Claim | 132675 | 530318753 | No Purchases in Class Period |
| 54581 | 530155146 | No Recognized Claim | 132676 | 530318757 | No Purchases in Class Period |
| 54582 | 530155147 | No Recognized Claim | 132677 | 530318951 | No Purchases in Class Period |
| 54583 | 530155148 | No Recognized Claim | 132678 | 530318992 | No Purchases in Class Period |
| 54584 | 530155149 | No Recognized Claim | 132679 | 530319185 | No Purchases in Class Period |
| 54585 | 530155161 | No Recognized Claim | 132680 | 530319324 | No Purchases in Class Period |
| 54586 | 530155173 | No Recognized Claim | 132681 | 530319377 | No Purchases in Class Period |
| 54587 | 530155174 | No Recognized Claim | 132682 | 530319760 | No Purchases in Class Period |
| 54588 | 530155180 | No Recognized Claim | 132683 | 530320068 | No Purchases in Class Period |
| 54589 | 530155181 | No Recognized Claim | 132684 | 530320145 | No Purchases in Class Period |
| 54590 | 530155186 | No Recognized Claim | 132685 | 530320156 | No Purchases in Class Period |
| 54591 | 530155198 | No Recognized Claim | 132686 | 530320200 | No Purchases in Class Period |
| 54592 | 530155204 | No Recognized Claim | 132687 | 530320306 | No Purchases in Class Period |
| 54593 | 530155228 | No Recognized Claim | 132688 | 530320348 | No Purchases in Class Period |
| 54594 | 530155233 | No Recognized Claim | 132689 | 530320392 | No Purchases in Class Period |
| 54595 | 530155241 | No Recognized Claim | 132690 | 530320788 | No Purchases in Class Period |
| 54596 | 530155245 | No Recognized Claim | 132691 | 530320793 | No Purchases in Class Period |
| 54597 | 530155254 | No Recognized Claim | 132692 | 530320800 | No Purchases in Class Period |
| 54598 | 530155259 | No Recognized Claim | 132693 | 530320822 | No Purchases in Class Period |
| 54599 | 530155270 | No Recognized Claim | 132694 | 530320830 | No Purchases in Class Period |
| 54600 | 530155275 | No Recognized Claim | 132695 | 530320835 | No Purchases in Class Period |
| 54601 | 530155279 | No Recognized Claim | 132696 | 530320919 | No Purchases in Class Period |
| 54602 | 530155280 | No Recognized Claim | 132697 | 530320990 | No Purchases in Class Period |
| 54603 | 530155281 | No Recognized Claim | 132698 | 530321067 | No Purchases in Class Period |
| 54604 | 530155282 | No Recognized Claim | 132699 | 530321231 | No Purchases in Class Period |
| 54605 | 530155286 | No Recognized Claim | 132700 | 530321249 | No Purchases in Class Period |
| 54606 | 530155287 | No Recognized Claim | 132701 | 530321250 | No Purchases in Class Period |
| 54607 | 530155304 | No Recognized Claim | 132702 | 530321455 | No Purchases in Class Period |
| 54608 | 530155311 | No Recognized Claim | 132703 | 530321685 | No Purchases in Class Period |
| 54609 | 530155313 | No Recognized Claim | 132704 | 530321912 | No Purchases in Class Period |
| 54610 | 530155323 | No Recognized Claim | 132705 | 530321944 | No Purchases in Class Period |
| 54611 | 530155338 | No Recognized Claim | 132706 | 530321979 | No Purchases in Class Period |
| 54612 | 530155349 | No Recognized Claim | 132707 | 530321994 | No Purchases in Class Period |
| 54613 | 530155366 | No Recognized Claim | 132708 | 530322029 | No Purchases in Class Period |
| 54614 | 530155379 | No Recognized Claim | 132709 | 530322212 | No Purchases in Class Period |
| 54615 | 530155388 | No Recognized Claim | 132710 | 530322271 | No Purchases in Class Period |
| 54616 | 530155390 | No Recognized Claim | 132711 | 530322312 | No Purchases in Class Period |
| 54617 | 530155391 | No Recognized Claim | 132712 | 530322406 | No Purchases in Class Period |
| 54618 | 530155392 | No Recognized Claim | 132713 | 530322511 | No Purchases in Class Period |
| 54619 | 530155393 | No Recognized Claim | 132714 | 530322579 | No Purchases in Class Period |
| 54620 | 530155395 | No Recognized Claim | 132715 | 530322619 | No Purchases in Class Period |
| 54621 | 530155396 | No Recognized Claim | 132716 | 530322622 | No Purchases in Class Period |
| 54622 | 530155397 | No Recognized Claim | 132717 | 530322699 | No Purchases in Class Period |
| 54623 | 530155398 | No Recognized Claim | 132718 | 530322710 | No Purchases in Class Period |
| 54624 | 530155399 | No Recognized Claim | 132719 | 530322846 | No Purchases in Class Period |
| 54625 | 530155400 | No Recognized Claim | 132720 | 530322936 | No Purchases in Class Period |
| 54626 | 530155403 | No Recognized Claim | 132721 | 530322964 | No Purchases in Class Period |
| 54627 | 530155404 | No Recognized Claim | 132722 | 530323005 | No Purchases in Class Period |
| 54628 | 530155407 | No Recognized Claim | 132723 | 530323015 | No Purchases in Class Period |
| 54629 | 530155408 | No Recognized Claim | 132724 | 530323194 | No Purchases in Class Period |
| 54630 | 530155409 | No Recognized Claim | 132725 | 530314846 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 54631 | 530155410 | No Recognized Claim | 132726 | 530314870 | No Purchases in Class Period |
| 54632 | 530155414 | No Recognized Claim | 132727 | 530314923 | No Purchases in Class Period |
| 54633 | 530155416 | No Recognized Claim | 132728 | 530315085 | No Purchases in Class Period |
| 54634 | 530155420 | No Recognized Claim | 132729 | 530315102 | No Purchases in Class Period |
| 54635 | 530155446 | No Recognized Claim | 132730 | 530315118 | No Purchases in Class Period |
| 54636 | 530155449 | No Recognized Claim | 132731 | 530315194 | No Purchases in Class Period |
| 54637 | 530155466 | No Recognized Claim | 132732 | 530315200 | No Purchases in Class Period |
| 54638 | 530155475 | No Recognized Claim | 132733 | 530315323 | No Purchases in Class Period |
| 54639 | 530155483 | No Recognized Claim | 132734 | 530315453 | No Purchases in Class Period |
| 54640 | 530155489 | No Recognized Claim | 132735 | 530315476 | No Purchases in Class Period |
| 54641 | 530155491 | No Recognized Claim | 132736 | 530315602 | No Purchases in Class Period |
| 54642 | 530155499 | No Recognized Claim | 132737 | 530315689 | No Purchases in Class Period |
| 54643 | 530155500 | No Recognized Claim | 132738 | 530315722 | No Purchases in Class Period |
| 54644 | 530155503 | No Recognized Claim | 132739 | 530315798 | No Purchases in Class Period |
| 54645 | 530155512 | No Recognized Claim | 132740 | 530315829 | No Purchases in Class Period |
| 54646 | 530155526 | No Recognized Claim | 132741 | 530315991 | No Purchases in Class Period |
| 54647 | 530155530 | No Recognized Claim | 132742 | 530315997 | No Purchases in Class Period |
| 54648 | 530155537 | No Recognized Claim | 132743 | 530316028 | No Purchases in Class Period |
| 54649 | 530155547 | No Recognized Claim | 132744 | 530316043 | No Purchases in Class Period |
| 54650 | 530155552 | No Recognized Claim | 132745 | 530316134 | No Purchases in Class Period |
| 54651 | 530155554 | No Recognized Claim | 132746 | 530316281 | No Purchases in Class Period |
| 54652 | 530155566 | No Recognized Claim | 132747 | 530316321 | No Purchases in Class Period |
| 54653 | 530155569 | No Recognized Claim | 132748 | 530316441 | No Purchases in Class Period |
| 54654 | 530155574 | No Recognized Claim | 132749 | 530316451 | No Purchases in Class Period |
| 54655 | 530155597 | No Recognized Claim | 132750 | 530316466 | No Purchases in Class Period |
| 54656 | 530155602 | No Recognized Claim | 132751 | 530316479 | No Purchases in Class Period |
| 54657 | 530155603 | No Recognized Claim | 132752 | 530316515 | No Purchases in Class Period |
| 54658 | 530155612 | No Recognized Claim | 132753 | 530316621 | No Purchases in Class Period |
| 54659 | 530155623 | No Recognized Claim | 132754 | 530316629 | No Purchases in Class Period |
| 54660 | 530155624 | No Recognized Claim | 132755 | 530316675 | No Purchases in Class Period |
| 54661 | 530155634 | No Recognized Claim | 132756 | 530316702 | No Purchases in Class Period |
| 54662 | 530155635 | No Recognized Claim | 132757 | 530316706 | No Purchases in Class Period |
| 54663 | 530155636 | No Recognized Claim | 132758 | 530316716 | No Purchases in Class Period |
| 54664 | 530155638 | No Recognized Claim | 132759 | 530316753 | No Purchases in Class Period |
| 54665 | 530155641 | No Recognized Claim | 132760 | 530316756 | No Purchases in Class Period |
| 54666 | 530155643 | No Recognized Claim | 132761 | 530316757 | No Purchases in Class Period |
| 54667 | 530155662 | No Recognized Claim | 132762 | 530316758 | No Purchases in Class Period |
| 54668 | 530155667 | No Recognized Claim | 132763 | 530316790 | No Purchases in Class Period |
| 54669 | 530155668 | No Recognized Claim | 132764 | 530316818 | No Purchases in Class Period |
| 54670 | 530155671 | No Recognized Claim | 132765 | 530316828 | No Purchases in Class Period |
| 54671 | 530155672 | No Recognized Claim | 132766 | 530316857 | No Purchases in Class Period |
| 54672 | 530155676 | No Recognized Claim | 132767 | 530316929 | No Purchases in Class Period |
| 54673 | 530155681 | No Recognized Claim | 132768 | 530317006 | No Purchases in Class Period |
| 54674 | 530155682 | No Recognized Claim | 132769 | 530317112 | No Purchases in Class Period |
| 54675 | 530155684 | No Recognized Claim | 132770 | 530317184 | No Purchases in Class Period |
| 54676 | 530155685 | No Recognized Claim | 132771 | 530317294 | No Purchases in Class Period |
| 54677 | 530155686 | No Recognized Claim | 132772 | 530317318 | No Purchases in Class Period |
| 54678 | 530155687 | No Recognized Claim | 132773 | 530317345 | No Purchases in Class Period |
| 54679 | 530155688 | No Recognized Claim | 132774 | 530317376 | No Purchases in Class Period |
| 54680 | 530155692 | No Recognized Claim | 132775 | 530317715 | No Purchases in Class Period |
| 54681 | 530155693 | No Recognized Claim | 132776 | 530317736 | No Purchases in Class Period |
| 54682 | 530155696 | No Recognized Claim | 132777 | 530317768 | No Purchases in Class Period |
| 54683 | 530155697 | No Recognized Claim | 132778 | 530317917 | No Purchases in Class Period |
| 54684 | 530155702 | No Recognized Claim | 132779 | 530317984 | No Purchases in Class Period |
| 54685 | 530155706 | No Recognized Claim | 132780 | 530318042 | No Purchases in Class Period |
| 54686 | 530155708 | No Recognized Claim | 132781 | 530318058 | No Purchases in Class Period |
| 54687 | 530155711 | No Recognized Claim | 132782 | 530318097 | No Purchases in Class Period |
| 54688 | 530155713 | No Recognized Claim | 132783 | 530318139 | No Purchases in Class Period |
| 54689 | 530155715 | No Recognized Claim | 132784 | 530318178 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 54690 | 530155718 | No Recognized Claim | 132785 | 530318217 | No Purchases in Class Period |
| 54691 | 530155727 | No Recognized Claim | 132786 | 530318254 | No Purchases in Class Period |
| 54692 | 530155731 | No Recognized Claim | 132787 | 530323373 | No Purchases in Class Period |
| 54693 | 530155756 | No Recognized Claim | 132788 | 530323403 | No Purchases in Class Period |
| 54694 | 530155763 | No Recognized Claim | 132789 | 530323688 | No Purchases in Class Period |
| 54695 | 530155764 | No Recognized Claim | 132790 | 530323783 | No Purchases in Class Period |
| 54696 | 530155769 | No Recognized Claim | 132791 | 530324105 | No Purchases in Class Period |
| 54697 | 530155776 | No Recognized Claim | 132792 | 530324160 | No Purchases in Class Period |
| 54698 | 530155790 | No Recognized Claim | 132793 | 530324360 | No Purchases in Class Period |
| 54699 | 530155791 | No Recognized Claim | 132794 | 530324545 | No Purchases in Class Period |
| 54700 | 530155792 | No Recognized Claim | 132795 | 530324551 | No Purchases in Class Period |
| 54701 | 530155796 | No Recognized Claim | 132796 | 530324599 | No Purchases in Class Period |
| 54702 | 530155797 | No Recognized Claim | 132797 | 530324600 | No Purchases in Class Period |
| 54703 | 530155804 | No Recognized Claim | 132798 | 530328303 | No Purchases in Class Period |
| 54704 | 530155806 | No Recognized Claim | 132799 | 530328348 | No Purchases in Class Period |
| 54705 | 530155813 | No Recognized Claim | 132800 | 530328424 | No Purchases in Class Period |
| 54706 | 530155815 | No Recognized Claim | 132801 | 530328465 | No Purchases in Class Period |
| 54707 | 530155816 | No Recognized Claim | 132802 | 530328786 | No Purchases in Class Period |
| 54708 | 530155817 | No Recognized Claim | 132803 | 530328816 | No Purchases in Class Period |
| 54709 | 530155819 | No Recognized Claim | 132804 | 530329026 | No Purchases in Class Period |
| 54710 | 530155821 | No Recognized Claim | 132805 | 530329056 | No Purchases in Class Period |
| 54711 | 530155823 | No Recognized Claim | 132806 | 530329180 | No Purchases in Class Period |
| 54712 | 530155824 | No Recognized Claim | 132807 | 530329333 | No Purchases in Class Period |
| 54713 | 530155825 | No Recognized Claim | 132808 | 530329464 | No Purchases in Class Period |
| 54714 | 530155828 | No Recognized Claim | 132809 | 530329800 | No Purchases in Class Period |
| 54715 | 530155831 | No Recognized Claim | 132810 | 530329840 | No Purchases in Class Period |
| 54716 | 530155832 | No Recognized Claim | 132811 | 530329989 | No Purchases in Class Period |
| 54717 | 530155836 | No Recognized Claim | 132812 | 530330029 | No Purchases in Class Period |
| 54718 | 530155837 | No Recognized Claim | 132813 | 530330030 | No Purchases in Class Period |
| 54719 | 530155838 | No Recognized Claim | 132814 | 530330153 | No Purchases in Class Period |
| 54720 | 530155839 | No Recognized Claim | 132815 | 530330174 | No Purchases in Class Period |
| 54721 | 530155840 | No Recognized Claim | 132816 | 530330280 | No Purchases in Class Period |
| 54722 | 530155841 | No Recognized Claim | 132817 | 530330445 | No Purchases in Class Period |
| 54723 | 530155851 | No Recognized Claim | 132818 | 530330574 | No Purchases in Class Period |
| 54724 | 530155853 | No Recognized Claim | 132819 | 530330838 | No Purchases in Class Period |
| 54725 | 530155854 | No Recognized Claim | 132820 | 530330840 | No Purchases in Class Period |
| 54726 | 530155855 | No Recognized Claim | 132821 | 530330846 | No Purchases in Class Period |
| 54727 | 530155857 | No Recognized Claim | 132822 | 530331238 | No Purchases in Class Period |
| 54728 | 530155858 | No Recognized Claim | 132823 | 530331245 | No Purchases in Class Period |
| 54729 | 530155862 | No Recognized Claim | 132824 | 530331271 | No Purchases in Class Period |
| 54730 | 530155897 | No Recognized Claim | 132825 | 530331391 | No Purchases in Class Period |
| 54731 | 530155898 | No Recognized Claim | 132826 | 530331661 | No Purchases in Class Period |
| 54732 | 530155900 | No Recognized Claim | 132827 | 530331692 | No Purchases in Class Period |
| 54733 | 530155903 | No Recognized Claim | 132828 | 530332305 | No Purchases in Class Period |
| 54734 | 530155904 | No Recognized Claim | 132829 | 530332392 | No Purchases in Class Period |
| 54735 | 530155905 | No Recognized Claim | 132830 | 530332480 | No Purchases in Class Period |
| 54736 | 530155907 | No Recognized Claim | 132831 | 530332921 | No Purchases in Class Period |
| 54737 | 530155917 | No Recognized Claim | 132832 | 530332926 | No Purchases in Class Period |
| 54738 | 530155936 | No Recognized Claim | 132833 | 530324800 | No Purchases in Class Period |
| 54739 | 530155942 | No Recognized Claim | 132834 | 530324852 | No Purchases in Class Period |
| 54740 | 530155945 | No Recognized Claim | 132835 | 530324900 | No Purchases in Class Period |
| 54741 | 530155954 | No Recognized Claim | 132836 | 530325114 | No Purchases in Class Period |
| 54742 | 530155970 | No Recognized Claim | 132837 | 530325183 | No Purchases in Class Period |
| 54743 | 530155978 | No Recognized Claim | 132838 | 530325283 | No Purchases in Class Period |
| 54744 | 530155992 | No Recognized Claim | 132839 | 530325332 | No Purchases in Class Period |
| 54745 | 530155995 | No Recognized Claim | 132840 | 530325335 | No Purchases in Class Period |
| 54746 | 530155996 | No Recognized Claim | 132841 | 530325583 | No Purchases in Class Period |
| 54747 | 530155997 | No Recognized Claim | 132842 | 530325751 | No Purchases in Class Period |
| 54748 | 530155998 | No Recognized Claim | 132843 | 530325943 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 54749 | 530155999 | No Recognized Claim | 132844 | 530326179 | No Purchases in Class Period |
| 54750 | 530156000 | No Recognized Claim | 132845 | 530326216 | No Purchases in Class Period |
| 54751 | 530156001 | No Recognized Claim | 132846 | 530326217 | No Purchases in Class Period |
| 54752 | 530156006 | No Recognized Claim | 132847 | 530326596 | No Purchases in Class Period |
| 54753 | 530156008 | No Recognized Claim | 132848 | 530326948 | No Purchases in Class Period |
| 54754 | 530156009 | No Recognized Claim | 132849 | 530327122 | No Purchases in Class Period |
| 54755 | 530156012 | No Recognized Claim | 132850 | 530327153 | No Purchases in Class Period |
| 54756 | 530156015 | No Recognized Claim | 132851 | 530327479 | No Purchases in Class Period |
| 54757 | 530156016 | No Recognized Claim | 132852 | 530327702 | No Purchases in Class Period |
| 54758 | 530156017 | No Recognized Claim | 132853 | 530327830 | No Purchases in Class Period |
| 54759 | 530156018 | No Recognized Claim | 132854 | 530328007 | No Purchases in Class Period |
| 54760 | 530156020 | No Recognized Claim | 132855 | 530328014 | No Purchases in Class Period |
| 54761 | 530156022 | No Recognized Claim | 132856 | 530328062 | No Purchases in Class Period |
| 54762 | 530156023 | No Recognized Claim | 132857 | 530328077 | No Purchases in Class Period |
| 54763 | 530156029 | No Recognized Claim | 132858 | 530328085 | No Purchases in Class Period |
| 54764 | 530156030 | No Recognized Claim | 132859 | 530328116 | No Purchases in Class Period |
| 54765 | 530156031 | No Recognized Claim | 132860 | 530328129 | No Purchases in Class Period |
| 54766 | 530156032 | No Recognized Claim | 132861 | 530328151 | No Purchases in Class Period |
| 54767 | 530156034 | No Recognized Claim | 132862 | 530328190 | No Purchases in Class Period |
| 54768 | 530156036 | No Recognized Claim | 132863 | 530328204 | No Purchases in Class Period |
| 54769 | 530156038 | No Recognized Claim | 132864 | 530298510 | No Purchases in Class Period |
| 54770 | 530156039 | No Recognized Claim | 132865 | 530298552 | No Purchases in Class Period |
| 54771 | 530156050 | No Recognized Claim | 132866 | 530298748 | No Purchases in Class Period |
| 54772 | 530156051 | No Recognized Claim | 132867 | 530298838 | No Purchases in Class Period |
| 54773 | 530156055 | No Recognized Claim | 132868 | 530298850 | No Purchases in Class Period |
| 54774 | 530156058 | No Recognized Claim | 132869 | 530298860 | No Purchases in Class Period |
| 54775 | 530156064 | No Recognized Claim | 132870 | 530298861 | No Purchases in Class Period |
| 54776 | 530156067 | No Recognized Claim | 132871 | 530299058 | No Purchases in Class Period |
| 54777 | 530156108 | No Recognized Claim | 132872 | 530299059 | No Purchases in Class Period |
| 54778 | 530156127 | No Recognized Claim | 132873 | 530299084 | No Purchases in Class Period |
| 54779 | 530156172 | No Recognized Claim | 132874 | 530299109 | No Purchases in Class Period |
| 54780 | 530156177 | No Recognized Claim | 132875 | 530299114 | No Purchases in Class Period |
| 54781 | 530156178 | No Recognized Claim | 132876 | 530299135 | No Purchases in Class Period |
| 54782 | 530156181 | No Recognized Claim | 132877 | 530299268 | No Purchases in Class Period |
| 54783 | 530156187 | No Recognized Claim | 132878 | 530299283 | No Purchases in Class Period |
| 54784 | 530156206 | No Recognized Claim | 132879 | 530299357 | No Purchases in Class Period |
| 54785 | 530156211 | No Recognized Claim | 132880 | 530299427 | No Purchases in Class Period |
| 54786 | 530156219 | No Recognized Claim | 132881 | 530299469 | No Purchases in Class Period |
| 54787 | 530156222 | No Recognized Claim | 132882 | 530299587 | No Purchases in Class Period |
| 54788 | 530156233 | No Recognized Claim | 132883 | 530299594 | No Purchases in Class Period |
| 54789 | 530156242 | No Recognized Claim | 132884 | 530299694 | No Purchases in Class Period |
| 54790 | 530156245 | No Recognized Claim | 132885 | 530302792 | No Purchases in Class Period |
| 54791 | 530156251 | No Recognized Claim | 132886 | 530302905 | No Purchases in Class Period |
| 54792 | 530156258 | No Recognized Claim | 132887 | 530303037 | No Purchases in Class Period |
| 54793 | 530156272 | No Recognized Claim | 132888 | 530303085 | No Purchases in Class Period |
| 54794 | 530156279 | No Recognized Claim | 132889 | 530303220 | No Purchases in Class Period |
| 54795 | 530156294 | No Recognized Claim | 132890 | 530303306 | No Purchases in Class Period |
| 54796 | 530156308 | No Recognized Claim | 132891 | 530303526 | No Purchases in Class Period |
| 54797 | 530156313 | No Recognized Claim | 132892 | 530303527 | No Purchases in Class Period |
| 54798 | 530156314 | No Recognized Claim | 132893 | 530303574 | No Purchases in Class Period |
| 54799 | 530156330 | No Recognized Claim | 132894 | 530303705 | No Purchases in Class Period |
| 54800 | 530156332 | No Recognized Claim | 132895 | 530303707 | No Purchases in Class Period |
| 54801 | 530156340 | No Recognized Claim | 132896 | 530303729 | No Purchases in Class Period |
| 54802 | 530156346 | No Recognized Claim | 132897 | 530303736 | No Purchases in Class Period |
| 54803 | 530156383 | No Recognized Claim | 132898 | 530303777 | No Purchases in Class Period |
| 54804 | 530156404 | No Recognized Claim | 132899 | 530303782 | No Purchases in Class Period |
| 54805 | 530156408 | No Recognized Claim | 132900 | 530303846 | No Purchases in Class Period |
| 54806 | 530156416 | No Recognized Claim | 132901 | 530303997 | No Purchases in Class Period |
| 54807 | 530156421 | No Recognized Claim | 132902 | 530304034 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 54808 | 530156422 | No Recognized Claim | 132903 | 530304050 | No Purchases in Class Period |
| 54809 | 530156423 | No Recognized Claim | 132904 | 530304263 | No Purchases in Class Period |
| 54810 | 530156425 | No Recognized Claim | 132905 | 530304365 | No Purchases in Class Period |
| 54811 | 530156426 | No Recognized Claim | 132906 | 530304407 | No Purchases in Class Period |
| 54812 | 530156440 | No Recognized Claim | 132907 | 530304437 | No Purchases in Class Period |
| 54813 | 530156447 | No Recognized Claim | 132908 | 530304460 | No Purchases in Class Period |
| 54814 | 530156450 | No Recognized Claim | 132909 | 530304519 | No Purchases in Class Period |
| 54815 | 530156456 | No Recognized Claim | 132910 | 530304571 | No Purchases in Class Period |
| 54816 | 530156460 | No Recognized Claim | 132911 | 530304590 | No Purchases in Class Period |
| 54817 | 530156461 | No Recognized Claim | 132912 | 530304645 | No Purchases in Class Period |
| 54818 | 530156462 | No Recognized Claim | 132913 | 530304650 | No Purchases in Class Period |
| 54819 | 530156465 | No Recognized Claim | 132914 | 530304656 | No Purchases in Class Period |
| 54820 | 530156466 | No Recognized Claim | 132915 | 530304695 | No Purchases in Class Period |
| 54821 | 530156467 | No Recognized Claim | 132916 | 530305048 | No Purchases in Class Period |
| 54822 | 530156473 | No Recognized Claim | 132917 | 530305080 | No Purchases in Class Period |
| 54823 | 530156480 | No Recognized Claim | 132918 | 530305112 | No Purchases in Class Period |
| 54824 | 530156483 | No Recognized Claim | 132919 | 530305137 | No Purchases in Class Period |
| 54825 | 530156484 | No Recognized Claim | 132920 | 530305154 | No Purchases in Class Period |
| 54826 | 530156486 | No Recognized Claim | 132921 | 530305165 | No Purchases in Class Period |
| 54827 | 530156490 | No Recognized Claim | 132922 | 530305184 | No Purchases in Class Period |
| 54828 | 530156496 | No Recognized Claim | 132923 | 530305251 | No Purchases in Class Period |
| 54829 | 530156500 | No Recognized Claim | 132924 | 530305330 | No Purchases in Class Period |
| 54830 | 530156525 | No Recognized Claim | 132925 | 530305387 | No Purchases in Class Period |
| 54831 | 530156530 | No Recognized Claim | 132926 | 530305400 | No Purchases in Class Period |
| 54832 | 530156533 | No Recognized Claim | 132927 | 530305535 | No Purchases in Class Period |
| 54833 | 530156538 | No Recognized Claim | 132928 | 530305580 | No Purchases in Class Period |
| 54834 | 530156541 | No Recognized Claim | 132929 | 530305626 | No Purchases in Class Period |
| 54835 | 530156547 | No Recognized Claim | 132930 | 530305711 | No Purchases in Class Period |
| 54836 | 530156549 | No Recognized Claim | 132931 | 530305713 | No Purchases in Class Period |
| 54837 | 530156581 | No Recognized Claim | 132932 | 530305902 | No Purchases in Class Period |
| 54838 | 530156582 | No Recognized Claim | 132933 | 530306122 | No Purchases in Class Period |
| 54839 | 530156594 | No Recognized Claim | 132934 | 530306129 | No Purchases in Class Period |
| 54840 | 530156595 | No Recognized Claim | 132935 | 530306130 | No Purchases in Class Period |
| 54841 | 530156602 | No Recognized Claim | 132936 | 530306217 | No Purchases in Class Period |
| 54842 | 530156603 | No Recognized Claim | 132937 | 530306244 | No Purchases in Class Period |
| 54843 | 530156604 | No Recognized Claim | 132938 | 530306317 | No Purchases in Class Period |
| 54844 | 530156612 | No Recognized Claim | 132939 | 530306516 | No Purchases in Class Period |
| 54845 | 530156627 | No Recognized Claim | 132940 | 530306639 | No Purchases in Class Period |
| 54846 | 530156633 | No Recognized Claim | 132941 | 530306834 | No Purchases in Class Period |
| 54847 | 530156642 | No Recognized Claim | 132942 | 530306835 | No Purchases in Class Period |
| 54848 | 530156643 | No Recognized Claim | 132943 | 530306838 | No Purchases in Class Period |
| 54849 | 530156644 | No Recognized Claim | 132944 | 530306863 | No Purchases in Class Period |
| 54850 | 530156645 | No Recognized Claim | 132945 | 530306873 | No Purchases in Class Period |
| 54851 | 530156647 | No Recognized Claim | 132946 | 530307132 | No Purchases in Class Period |
| 54852 | 530156648 | No Recognized Claim | 132947 | 530307218 | No Purchases in Class Period |
| 54853 | 530156662 | No Recognized Claim | 132948 | 530307274 | No Purchases in Class Period |
| 54854 | 530156670 | No Recognized Claim | 132949 | 530307288 | No Purchases in Class Period |
| 54855 | 530156673 | No Recognized Claim | 132950 | 530307308 | No Purchases in Class Period |
| 54856 | 530156681 | No Recognized Claim | 132951 | 530307436 | No Purchases in Class Period |
| 54857 | 530156685 | No Recognized Claim | 132952 | 530307601 | No Purchases in Class Period |
| 54858 | 530156689 | No Recognized Claim | 132953 | 530307602 | No Purchases in Class Period |
| 54859 | 530156705 | No Recognized Claim | 132954 | 530299896 | No Purchases in Class Period |
| 54860 | 530156714 | No Recognized Claim | 132955 | 530299903 | No Purchases in Class Period |
| 54861 | 530156719 | No Recognized Claim | 132956 | 530300064 | No Purchases in Class Period |
| 54862 | 530156722 | No Recognized Claim | 132957 | 530300120 | No Purchases in Class Period |
| 54863 | 530156723 | No Recognized Claim | 132958 | 530300393 | No Purchases in Class Period |
| 54864 | 530156745 | No Recognized Claim | 132959 | 530300395 | No Purchases in Class Period |
| 54865 | 530156746 | No Recognized Claim | 132960 | 530300419 | No Purchases in Class Period |
| 54866 | 530156750 | No Recognized Claim | 132961 | 530300534 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 54867 | 530156755 | No Recognized Claim | 132962 | 530300574 | No Purchases in Class Period |
| 54868 | 530156758 | No Recognized Claim | 132963 | 530300609 | No Purchases in Class Period |
| 54869 | 530156790 | No Recognized Claim | 132964 | 530300711 | No Purchases in Class Period |
| 54870 | 530156791 | No Recognized Claim | 132965 | 530300851 | No Purchases in Class Period |
| 54871 | 530156792 | No Recognized Claim | 132966 | 530301222 | No Purchases in Class Period |
| 54872 | 530156798 | No Recognized Claim | 132967 | 530301223 | No Purchases in Class Period |
| 54873 | 530156799 | No Recognized Claim | 132968 | 530301240 | No Purchases in Class Period |
| 54874 | 530156818 | No Recognized Claim | 132969 | 530301331 | No Purchases in Class Period |
| 54875 | 530156826 | No Recognized Claim | 132970 | 530301361 | No Purchases in Class Period |
| 54876 | 530156846 | No Recognized Claim | 132971 | 530301397 | No Purchases in Class Period |
| 54877 | 530156849 | No Recognized Claim | 132972 | 530301449 | No Purchases in Class Period |
| 54878 | 530156850 | No Recognized Claim | 132973 | 530301509 | No Purchases in Class Period |
| 54879 | 530156851 | No Recognized Claim | 132974 | 530301522 | No Purchases in Class Period |
| 54880 | 530156852 | No Recognized Claim | 132975 | 530301572 | No Purchases in Class Period |
| 54881 | 530156858 | No Recognized Claim | 132976 | 530301602 | No Purchases in Class Period |
| 54882 | 530156870 | No Recognized Claim | 132977 | 530301648 | No Purchases in Class Period |
| 54883 | 530156887 | No Recognized Claim | 132978 | 530301649 | No Purchases in Class Period |
| 54884 | 530156888 | No Recognized Claim | 132979 | 530301678 | No Purchases in Class Period |
| 54885 | 530156890 | No Recognized Claim | 132980 | 530301737 | No Purchases in Class Period |
| 54886 | 530156900 | No Recognized Claim | 132981 | 530301837 | No Purchases in Class Period |
| 54887 | 530156914 | No Recognized Claim | 132982 | 530301850 | No Purchases in Class Period |
| 54888 | 530156933 | No Recognized Claim | 132983 | 530301872 | No Purchases in Class Period |
| 54889 | 530156972 | No Recognized Claim | 132984 | 530301873 | No Purchases in Class Period |
| 54890 | 530156973 | No Recognized Claim | 132985 | 530301876 | No Purchases in Class Period |
| 54891 | 530156974 | No Recognized Claim | 132986 | 530301880 | No Purchases in Class Period |
| 54892 | 530156976 | No Recognized Claim | 132987 | 530301907 | No Purchases in Class Period |
| 54893 | 530156983 | No Recognized Claim | 132988 | 530301910 | No Purchases in Class Period |
| 54894 | 530156984 | No Recognized Claim | 132989 | 530302076 | No Purchases in Class Period |
| 54895 | 530156999 | No Recognized Claim | 132990 | 530302193 | No Purchases in Class Period |
| 54896 | 530157000 | No Recognized Claim | 132991 | 530302223 | No Purchases in Class Period |
| 54897 | 530157001 | No Recognized Claim | 132992 | 530302258 | No Purchases in Class Period |
| 54898 | 530157002 | No Recognized Claim | 132993 | 530302345 | No Purchases in Class Period |
| 54899 | 530157003 | No Recognized Claim | 132994 | 530302346 | No Purchases in Class Period |
| 54900 | 530157004 | No Recognized Claim | 132995 | 530302387 | No Purchases in Class Period |
| 54901 | 530157006 | No Recognized Claim | 132996 | 530302388 | No Purchases in Class Period |
| 54902 | 530157011 | No Recognized Claim | 132997 | 530302390 | No Purchases in Class Period |
| 54903 | 530157012 | No Recognized Claim | 132998 | 530302394 | No Purchases in Class Period |
| 54904 | 530157040 | No Recognized Claim | 132999 | 530302404 | No Purchases in Class Period |
| 54905 | 530157052 | No Recognized Claim | 133000 | 530302534 | No Purchases in Class Period |
| 54906 | 530157069 | No Recognized Claim | 133001 | 530302535 | No Purchases in Class Period |
| 54907 | 530157092 | No Recognized Claim | 133002 | 530302609 | No Purchases in Class Period |
| 54908 | 530157107 | No Recognized Claim | 133003 | 530302658 | No Purchases in Class Period |
| 54909 | 530157111 | No Recognized Claim | 133004 | 530302659 | No Purchases in Class Period |
| 54910 | 530157112 | No Recognized Claim | 133005 | 530302660 | No Purchases in Class Period |
| 54911 | 530157130 | No Recognized Claim | 133006 | 530254408 | No Purchases in Class Period |
| 54912 | 530157135 | No Recognized Claim | 133007 | 530254412 | No Purchases in Class Period |
| 54913 | 530157140 | No Recognized Claim | 133008 | 530254417 | No Purchases in Class Period |
| 54914 | 530157145 | No Recognized Claim | 133009 | 530254421 | No Purchases in Class Period |
| 54915 | 530157147 | No Recognized Claim | 133010 | 530254423 | No Purchases in Class Period |
| 54916 | 530157148 | No Recognized Claim | 133011 | 530254428 | No Purchases in Class Period |
| 54917 | 530157149 | No Recognized Claim | 133012 | 530254446 | No Purchases in Class Period |
| 54918 | 530157165 | No Recognized Claim | 133013 | 530254462 | No Purchases in Class Period |
| 54919 | 530157171 | No Recognized Claim | 133014 | 530254473 | No Purchases in Class Period |
| 54920 | 530157173 | No Recognized Claim | 133015 | 530254482 | No Purchases in Class Period |
| 54921 | 530157175 | No Recognized Claim | 133016 | 530254483 | No Purchases in Class Period |
| 54922 | 530157190 | No Recognized Claim | 133017 | 530254516 | No Purchases in Class Period |
| 54923 | 530157202 | No Recognized Claim | 133018 | 530254601 | No Purchases in Class Period |
| 54924 | 530157226 | No Recognized Claim | 133019 | 530254615 | No Purchases in Class Period |
| 54925 | 530157232 | No Recognized Claim | 133020 | 530254616 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 54926 | 530157246 | No Recognized Claim | 133021 | 530254620 | No Purchases in Class Period |
| 54927 | 530157250 | No Recognized Claim | 133022 | 530254625 | No Purchases in Class Period |
| 54928 | 530157264 | No Recognized Claim | 133023 | 530254650 | No Purchases in Class Period |
| 54929 | 530157274 | No Recognized Claim | 133024 | 530254652 | No Purchases in Class Period |
| 54930 | 530157275 | No Recognized Claim | 133025 | 530254653 | No Purchases in Class Period |
| 54931 | 530157276 | No Recognized Claim | 133026 | 530254675 | No Purchases in Class Period |
| 54932 | 530157295 | No Recognized Claim | 133027 | 530254687 | No Purchases in Class Period |
| 54933 | 530157297 | No Recognized Claim | 133028 | 530254688 | No Purchases in Class Period |
| 54934 | 530157311 | No Recognized Claim | 133029 | 530254704 | No Purchases in Class Period |
| 54935 | 530157320 | No Recognized Claim | 133030 | 530254736 | No Purchases in Class Period |
| 54936 | 530157326 | No Recognized Claim | 133031 | 530254742 | No Purchases in Class Period |
| 54937 | 530157327 | No Recognized Claim | 133032 | 530254754 | No Purchases in Class Period |
| 54938 | 530157328 | No Recognized Claim | 133033 | 530254771 | No Purchases in Class Period |
| 54939 | 530157335 | No Recognized Claim | 133034 | 530254911 | No Purchases in Class Period |
| 54940 | 530157343 | No Recognized Claim | 133035 | 530254929 | No Purchases in Class Period |
| 54941 | 530157360 | No Recognized Claim | 133036 | 530254938 | No Purchases in Class Period |
| 54942 | 530157376 | No Recognized Claim | 133037 | 530254966 | No Purchases in Class Period |
| 54943 | 530157383 | No Recognized Claim | 133038 | 530249396 | No Purchases in Class Period |
| 54944 | 530157385 | No Recognized Claim | 133039 | 530249413 | No Purchases in Class Period |
| 54945 | 530157396 | No Recognized Claim | 133040 | 530249446 | No Purchases in Class Period |
| 54946 | 530157406 | No Recognized Claim | 133041 | 530249451 | No Purchases in Class Period |
| 54947 | 530157415 | No Recognized Claim | 133042 | 530249465 | No Purchases in Class Period |
| 54948 | 530157416 | No Recognized Claim | 133043 | 530249523 | No Purchases in Class Period |
| 54949 | 530157418 | No Recognized Claim | 133044 | 530249562 | No Purchases in Class Period |
| 54950 | 530157431 | No Recognized Claim | 133045 | 530249609 | No Purchases in Class Period |
| 54951 | 530157434 | No Recognized Claim | 133046 | 530249629 | No Purchases in Class Period |
| 54952 | 530157436 | No Recognized Claim | 133047 | 530249677 | No Purchases in Class Period |
| 54953 | 530157446 | No Recognized Claim | 133048 | 530249691 | No Purchases in Class Period |
| 54954 | 530157467 | No Recognized Claim | 133049 | 530249707 | No Purchases in Class Period |
| 54955 | 530157477 | No Recognized Claim | 133050 | 530249730 | No Purchases in Class Period |
| 54956 | 530157479 | No Recognized Claim | 133051 | 530249789 | No Purchases in Class Period |
| 54957 | 530157480 | No Recognized Claim | 133052 | 530249796 | No Purchases in Class Period |
| 54958 | 530157491 | No Recognized Claim | 133053 | 530249797 | No Purchases in Class Period |
| 54959 | 530157498 | No Recognized Claim | 133054 | 530249841 | No Purchases in Class Period |
| 54960 | 530157511 | No Recognized Claim | 133055 | 530249848 | No Purchases in Class Period |
| 54961 | 530157522 | No Recognized Claim | 133056 | 530249902 | No Purchases in Class Period |
| 54962 | 530157530 | No Recognized Claim | 133057 | 530249945 | No Purchases in Class Period |
| 54963 | 530157535 | No Recognized Claim | 133058 | 530249956 | No Purchases in Class Period |
| 54964 | 530157554 | No Recognized Claim | 133059 | 530249975 | No Purchases in Class Period |
| 54965 | 530157571 | No Recognized Claim | 133060 | 530249982 | No Purchases in Class Period |
| 54966 | 530157585 | No Recognized Claim | 133061 | 530249986 | No Purchases in Class Period |
| 54967 | 530157587 | No Recognized Claim | 133062 | 530254984 | No Purchases in Class Period |
| 54968 | 530157589 | No Recognized Claim | 133063 | 530254986 | No Purchases in Class Period |
| 54969 | 530157594 | No Recognized Claim | 133064 | 530254992 | No Purchases in Class Period |
| 54970 | 530157600 | No Recognized Claim | 133065 | 530255044 | No Purchases in Class Period |
| 54971 | 530157606 | No Recognized Claim | 133066 | 530255068 | No Purchases in Class Period |
| 54972 | 530157646 | No Recognized Claim | 133067 | 530255108 | No Purchases in Class Period |
| 54973 | 530157650 | No Recognized Claim | 133068 | 530255127 | No Purchases in Class Period |
| 54974 | 530157662 | No Recognized Claim | 133069 | 530255153 | No Purchases in Class Period |
| 54975 | 530157695 | No Recognized Claim | 133070 | 530255158 | No Purchases in Class Period |
| 54976 | 530157698 | No Recognized Claim | 133071 | 530255216 | No Purchases in Class Period |
| 54977 | 530157699 | No Recognized Claim | 133072 | 530255267 | No Purchases in Class Period |
| 54978 | 530157706 | No Recognized Claim | 133073 | 530255281 | No Purchases in Class Period |
| 54979 | 530157717 | No Recognized Claim | 133074 | 530255286 | No Purchases in Class Period |
| 54980 | 530157726 | No Recognized Claim | 133075 | 530255290 | No Purchases in Class Period |
| 54981 | 530157738 | No Recognized Claim | 133076 | 530255293 | No Purchases in Class Period |
| 54982 | 530157739 | No Recognized Claim | 133077 | 530255333 | No Purchases in Class Period |
| 54983 | 530157744 | No Recognized Claim | 133078 | 530255352 | No Purchases in Class Period |
| 54984 | 530157763 | No Recognized Claim | 133079 | 530255354 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 54985 | 530157769 | No Recognized Claim | 133080 | 530255378 | No Purchases in Class Period |
| 54986 | 530157792 | No Recognized Claim | 133081 | 530255395 | No Purchases in Class Period |
| 54987 | 530157801 | No Recognized Claim | 133082 | 530255442 | No Purchases in Class Period |
| 54988 | 530157802 | No Recognized Claim | 133083 | 530255470 | No Purchases in Class Period |
| 54989 | 530157806 | No Recognized Claim | 133084 | 530255508 | No Purchases in Class Period |
| 54990 | 530157832 | No Recognized Claim | 133085 | 530255581 | No Purchases in Class Period |
| 54991 | 530157846 | No Recognized Claim | 133086 | 530255598 | No Purchases in Class Period |
| 54992 | 530157847 | No Recognized Claim | 133087 | 530255600 | No Purchases in Class Period |
| 54993 | 530157848 | No Recognized Claim | 133088 | 530255680 | No Purchases in Class Period |
| 54994 | 530157851 | No Recognized Claim | 133089 | 530255746 | No Purchases in Class Period |
| 54995 | 530157864 | No Recognized Claim | 133090 | 530255753 | No Purchases in Class Period |
| 54996 | 530157879 | No Recognized Claim | 133091 | 530255777 | No Purchases in Class Period |
| 54997 | 530157884 | No Recognized Claim | 133092 | 530255795 | No Purchases in Class Period |
| 54998 | 530157886 | No Recognized Claim | 133093 | 530255801 | No Purchases in Class Period |
| 54999 | 530157905 | No Recognized Claim | 133094 | 530255842 | No Purchases in Class Period |
| 55000 | 530157908 | No Recognized Claim | 133095 | 530255895 | No Purchases in Class Period |
| 55001 | 530157915 | No Recognized Claim | 133096 | 530255900 | No Purchases in Class Period |
| 55002 | 530157937 | No Recognized Claim | 133097 | 530255944 | No Purchases in Class Period |
| 55003 | 530157944 | No Recognized Claim | 133098 | 530255977 | No Purchases in Class Period |
| 55004 | 530157946 | No Recognized Claim | 133099 | 530255985 | No Purchases in Class Period |
| 55005 | 530157947 | No Recognized Claim | 133100 | 530256001 | No Purchases in Class Period |
| 55006 | 530157950 | No Recognized Claim | 133101 | 530256049 | No Purchases in Class Period |
| 55007 | 530157955 | No Recognized Claim | 133102 | 530256052 | No Purchases in Class Period |
| 55008 | 530157956 | No Recognized Claim | 133103 | 530256055 | No Purchases in Class Period |
| 55009 | 530157957 | No Recognized Claim | 133104 | 530256100 | No Purchases in Class Period |
| 55010 | 530157958 | No Recognized Claim | 133105 | 530256107 | No Purchases in Class Period |
| 55011 | 530157959 | No Recognized Claim | 133106 | 530256214 | No Purchases in Class Period |
| 55012 | 530157960 | No Recognized Claim | 133107 | 530256215 | No Purchases in Class Period |
| 55013 | 530157967 | No Recognized Claim | 133108 | 530256261 | No Purchases in Class Period |
| 55014 | 530157972 | No Recognized Claim | 133109 | 530256262 | No Purchases in Class Period |
| 55015 | 530157974 | No Recognized Claim | 133110 | 530256285 | No Purchases in Class Period |
| 55016 | 530157980 | No Recognized Claim | 133111 | 530256295 | No Purchases in Class Period |
| 55017 | 530157983 | No Recognized Claim | 133112 | 530256299 | No Purchases in Class Period |
| 55018 | 530157987 | No Recognized Claim | 133113 | 530256307 | No Purchases in Class Period |
| 55019 | 530157989 | No Recognized Claim | 133114 | 530256328 | No Purchases in Class Period |
| 55020 | 530157992 | No Recognized Claim | 133115 | 530256339 | No Purchases in Class Period |
| 55021 | 530157995 | No Recognized Claim | 133116 | 530256347 | No Purchases in Class Period |
| 55022 | 530158002 | No Recognized Claim | 133117 | 530256354 | No Purchases in Class Period |
| 55023 | 530158004 | No Recognized Claim | 133118 | 530256355 | No Purchases in Class Period |
| 55024 | 530158005 | No Recognized Claim | 133119 | 530256372 | No Purchases in Class Period |
| 55025 | 530158007 | No Recognized Claim | 133120 | 530256389 | No Purchases in Class Period |
| 55026 | 530158011 | No Recognized Claim | 133121 | 530256392 | No Purchases in Class Period |
| 55027 | 530158012 | No Recognized Claim | 133122 | 530256424 | No Purchases in Class Period |
| 55028 | 530158013 | No Recognized Claim | 133123 | 530256466 | No Purchases in Class Period |
| 55029 | 530158014 | No Recognized Claim | 133124 | 530256471 | No Purchases in Class Period |
| 55030 | 530158015 | No Recognized Claim | 133125 | 530256521 | No Purchases in Class Period |
| 55031 | 530158016 | No Recognized Claim | 133126 | 530256532 | No Purchases in Class Period |
| 55032 | 530158017 | No Recognized Claim | 133127 | 530256550 | No Purchases in Class Period |
| 55033 | 530158019 | No Recognized Claim | 133128 | 530256607 | No Purchases in Class Period |
| 55034 | 530158020 | No Recognized Claim | 133129 | 530256668 | No Purchases in Class Period |
| 55035 | 530158021 | No Recognized Claim | 133130 | 530256671 | No Purchases in Class Period |
| 55036 | 530158023 | No Recognized Claim | 133131 | 530256696 | No Purchases in Class Period |
| 55037 | 530158024 | No Recognized Claim | 133132 | 530256716 | No Purchases in Class Period |
| 55038 | 530158025 | No Recognized Claim | 133133 | 530256771 | No Purchases in Class Period |
| 55039 | 530158027 | No Recognized Claim | 133134 | 530256787 | No Purchases in Class Period |
| 55040 | 530158028 | No Recognized Claim | 133135 | 530256807 | No Purchases in Class Period |
| 55041 | 530158030 | No Recognized Claim | 133136 | 530256815 | No Purchases in Class Period |
| 55042 | 530158034 | No Recognized Claim | 133137 | 530256895 | No Purchases in Class Period |
| 55043 | 530158035 | No Recognized Claim | 133138 | 530256902 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 55044 | 530158046 | No Recognized Claim | 133139 | 530256996 | No Purchases in Class Period |
| 55045 | 530158047 | No Recognized Claim | 133140 | 530257005 | No Purchases in Class Period |
| 55046 | 530158053 | No Recognized Claim | 133141 | 530257020 | No Purchases in Class Period |
| 55047 | 530158078 | No Recognized Claim | 133142 | 530257046 | No Purchases in Class Period |
| 55048 | 530158081 | No Recognized Claim | 133143 | 530257060 | No Purchases in Class Period |
| 55049 | 530158084 | No Recognized Claim | 133144 | 530257077 | No Purchases in Class Period |
| 55050 | 530158087 | No Recognized Claim | 133145 | 530257078 | No Purchases in Class Period |
| 55051 | 530158097 | No Recognized Claim | 133146 | 530257117 | No Purchases in Class Period |
| 55052 | 530158132 | No Recognized Claim | 133147 | 530257127 | No Purchases in Class Period |
| 55053 | 530158144 | No Recognized Claim | 133148 | 530257145 | No Purchases in Class Period |
| 55054 | 530158164 | No Recognized Claim | 133149 | 530257146 | No Purchases in Class Period |
| 55055 | 530158167 | No Recognized Claim | 133150 | 530257159 | No Purchases in Class Period |
| 55056 | 530158170 | No Recognized Claim | 133151 | 530257171 | No Purchases in Class Period |
| 55057 | 530158177 | No Recognized Claim | 133152 | 530257198 | No Purchases in Class Period |
| 55058 | 530158192 | No Recognized Claim | 133153 | 530257221 | No Purchases in Class Period |
| 55059 | 530158195 | No Recognized Claim | 133154 | 530257233 | No Purchases in Class Period |
| 55060 | 530158208 | No Recognized Claim | 133155 | 530257241 | No Purchases in Class Period |
| 55061 | 530158221 | No Recognized Claim | 133156 | 530257256 | No Purchases in Class Period |
| 55062 | 530158264 | No Recognized Claim | 133157 | 530257305 | No Purchases in Class Period |
| 55063 | 530158265 | No Recognized Claim | 133158 | 530257311 | No Purchases in Class Period |
| 55064 | 530158276 | No Recognized Claim | 133159 | 530257329 | No Purchases in Class Period |
| 55065 | 530158277 | No Recognized Claim | 133160 | 530257348 | No Purchases in Class Period |
| 55066 | 530158285 | No Recognized Claim | 133161 | 530257358 | No Purchases in Class Period |
| 55067 | 530158289 | No Recognized Claim | 133162 | 530257364 | No Purchases in Class Period |
| 55068 | 530132086 | No Recognized Claim | 133163 | 530257377 | No Purchases in Class Period |
| 55069 | 530132087 | No Recognized Claim | 133164 | 530257384 | No Purchases in Class Period |
| 55070 | 530132090 | No Recognized Claim | 133165 | 530257389 | No Purchases in Class Period |
| 55071 | 530132093 | No Recognized Claim | 133166 | 530257418 | No Purchases in Class Period |
| 55072 | 530132094 | No Recognized Claim | 133167 | 530257459 | No Purchases in Class Period |
| 55073 | 530132097 | No Recognized Claim | 133168 | 530257460 | No Purchases in Class Period |
| 55074 | 530132102 | No Recognized Claim | 133169 | 530257583 | No Purchases in Class Period |
| 55075 | 530132106 | No Recognized Claim | 133170 | 530257647 | No Purchases in Class Period |
| 55076 | 530132109 | No Recognized Claim | 133171 | 530257654 | No Purchases in Class Period |
| 55077 | 530132110 | No Recognized Claim | 133172 | 530257670 | No Purchases in Class Period |
| 55078 | 530132126 | No Recognized Claim | 133173 | 530257728 | No Purchases in Class Period |
| 55079 | 530132128 | No Recognized Claim | 133174 | 530257760 | No Purchases in Class Period |
| 55080 | 530132133 | No Recognized Claim | 133175 | 530257787 | No Purchases in Class Period |
| 55081 | 530132134 | No Recognized Claim | 133176 | 530257789 | No Purchases in Class Period |
| 55082 | 530132139 | No Recognized Claim | 133177 | 530257808 | No Purchases in Class Period |
| 55083 | 530132153 | No Recognized Claim | 133178 | 530257851 | No Purchases in Class Period |
| 55084 | 530132163 | No Recognized Claim | 133179 | 530257860 | No Purchases in Class Period |
| 55085 | 530132164 | No Recognized Claim | 133180 | 530257872 | No Purchases in Class Period |
| 55086 | 530132171 | No Recognized Claim | 133181 | 530257906 | No Purchases in Class Period |
| 55087 | 530132172 | No Recognized Claim | 133182 | 530257907 | No Purchases in Class Period |
| 55088 | 530132173 | No Recognized Claim | 133183 | 530257908 | No Purchases in Class Period |
| 55089 | 530132182 | No Recognized Claim | 133184 | 530257937 | No Purchases in Class Period |
| 55090 | 530132184 | No Recognized Claim | 133185 | 530257991 | No Purchases in Class Period |
| 55091 | 530132192 | No Recognized Claim | 133186 | 530258039 | No Purchases in Class Period |
| 55092 | 530132205 | No Recognized Claim | 133187 | 530258086 | No Purchases in Class Period |
| 55093 | 530132254 | No Recognized Claim | 133188 | 530258097 | No Purchases in Class Period |
| 55094 | 530132263 | No Recognized Claim | 133189 | 530258098 | No Purchases in Class Period |
| 55095 | 530132286 | No Recognized Claim | 133190 | 530258117 | No Purchases in Class Period |
| 55096 | 530132322 | No Recognized Claim | 133191 | 530258173 | No Purchases in Class Period |
| 55097 | 530132323 | No Recognized Claim | 133192 | 530258176 | No Purchases in Class Period |
| 55098 | 530132373 | No Recognized Claim | 133193 | 530258263 | No Purchases in Class Period |
| 55099 | 530132399 | No Recognized Claim | 133194 | 530258328 | No Purchases in Class Period |
| 55100 | 530132416 | No Recognized Claim | 133195 | 530258344 | No Purchases in Class Period |
| 55101 | 530132417 | No Recognized Claim | 133196 | 530258346 | No Purchases in Class Period |
| 55102 | 530132420 | No Recognized Claim | 133197 | 530258370 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 55103 | 530132423 | No Recognized Claim | 133198 | 530258378 | No Purchases in Class Period |
| 55104 | 530132432 | No Recognized Claim | 133199 | 530258422 | No Purchases in Class Period |
| 55105 | 530132435 | No Recognized Claim | 133200 | 530258448 | No Purchases in Class Period |
| 55106 | 530132442 | No Recognized Claim | 133201 | 530258458 | No Purchases in Class Period |
| 55107 | 530132449 | No Recognized Claim | 133202 | 530258492 | No Purchases in Class Period |
| 55108 | 530132461 | No Recognized Claim | 133203 | 530258521 | No Purchases in Class Period |
| 55109 | 530132463 | No Recognized Claim | 133204 | 530258528 | No Purchases in Class Period |
| 55110 | 530132465 | No Recognized Claim | 133205 | 530258558 | No Purchases in Class Period |
| 55111 | 530132479 | No Recognized Claim | 133206 | 530258606 | No Purchases in Class Period |
| 55112 | 530132496 | No Recognized Claim | 133207 | 530258607 | No Purchases in Class Period |
| 55113 | 530132508 | No Recognized Claim | 133208 | 530258643 | No Purchases in Class Period |
| 55114 | 530132518 | No Recognized Claim | 133209 | 530258649 | No Purchases in Class Period |
| 55115 | 530132525 | No Recognized Claim | 133210 | 530258696 | No Purchases in Class Period |
| 55116 | 530132534 | No Recognized Claim | 133211 | 530258728 | No Purchases in Class Period |
| 55117 | 530132547 | No Recognized Claim | 133212 | 530258730 | No Purchases in Class Period |
| 55118 | 530132568 | No Recognized Claim | 133213 | 530258738 | No Purchases in Class Period |
| 55119 | 530132581 | No Recognized Claim | 133214 | 530258765 | No Purchases in Class Period |
| 55120 | 530132593 | No Recognized Claim | 133215 | 530258775 | No Purchases in Class Period |
| 55121 | 530132596 | No Recognized Claim | 133216 | 530258776 | No Purchases in Class Period |
| 55122 | 530132598 | No Recognized Claim | 133217 | 530258795 | No Purchases in Class Period |
| 55123 | 530132610 | No Recognized Claim | 133218 | 530258798 | No Purchases in Class Period |
| 55124 | 530132618 | No Recognized Claim | 133219 | 530258799 | No Purchases in Class Period |
| 55125 | 530132632 | No Recognized Claim | 133220 | 530258800 | No Purchases in Class Period |
| 55126 | 530132634 | No Recognized Claim | 133221 | 530258804 | No Purchases in Class Period |
| 55127 | 530132635 | No Recognized Claim | 133222 | 530258808 | No Purchases in Class Period |
| 55128 | 530132638 | No Recognized Claim | 133223 | 530258816 | No Purchases in Class Period |
| 55129 | 530132639 | No Recognized Claim | 133224 | 530258820 | No Purchases in Class Period |
| 55130 | 530132647 | No Recognized Claim | 133225 | 530258832 | No Purchases in Class Period |
| 55131 | 530132661 | No Recognized Claim | 133226 | 530258844 | No Purchases in Class Period |
| 55132 | 530132663 | No Recognized Claim | 133227 | 530258853 | No Purchases in Class Period |
| 55133 | 530132665 | No Recognized Claim | 133228 | 530258856 | No Purchases in Class Period |
| 55134 | 530132666 | No Recognized Claim | 133229 | 530258905 | No Purchases in Class Period |
| 55135 | 530132668 | No Recognized Claim | 133230 | 530258906 | No Purchases in Class Period |
| 55136 | 530132670 | No Recognized Claim | 133231 | 530258919 | No Purchases in Class Period |
| 55137 | 530132679 | No Recognized Claim | 133232 | 530258921 | No Purchases in Class Period |
| 55138 | 530132709 | No Recognized Claim | 133233 | 530258925 | No Purchases in Class Period |
| 55139 | 530132715 | No Recognized Claim | 133234 | 530258966 | No Purchases in Class Period |
| 55140 | 530132738 | No Recognized Claim | 133235 | 530258979 | No Purchases in Class Period |
| 55141 | 530132742 | No Recognized Claim | 133236 | 530258982 | No Purchases in Class Period |
| 55142 | 530132743 | No Recognized Claim | 133237 | 530258983 | No Purchases in Class Period |
| 55143 | 530132752 | No Recognized Claim | 133238 | 530258985 | No Purchases in Class Period |
| 55144 | 530132755 | No Recognized Claim | 133239 | 530258989 | No Purchases in Class Period |
| 55145 | 530132757 | No Recognized Claim | 133240 | 530258993 | No Purchases in Class Period |
| 55146 | 530132760 | No Recognized Claim | 133241 | 530259001 | No Purchases in Class Period |
| 55147 | 530132763 | No Recognized Claim | 133242 | 530259003 | No Purchases in Class Period |
| 55148 | 530132776 | No Recognized Claim | 133243 | 530259020 | No Purchases in Class Period |
| 55149 | 530132781 | No Recognized Claim | 133244 | 530259021 | No Purchases in Class Period |
| 55150 | 530132783 | No Recognized Claim | 133245 | 530259022 | No Purchases in Class Period |
| 55151 | 530132791 | No Recognized Claim | 133246 | 530259025 | No Purchases in Class Period |
| 55152 | 530132797 | No Recognized Claim | 133247 | 530259037 | No Purchases in Class Period |
| 55153 | 530132841 | No Recognized Claim | 133248 | 530259048 | No Purchases in Class Period |
| 55154 | 530132842 | No Recognized Claim | 133249 | 530259055 | No Purchases in Class Period |
| 55155 | 530132845 | No Recognized Claim | 133250 | 530259062 | No Purchases in Class Period |
| 55156 | 530132866 | No Recognized Claim | 133251 | 530259122 | No Purchases in Class Period |
| 55157 | 530132877 | No Recognized Claim | 133252 | 530259135 | No Purchases in Class Period |
| 55158 | 530132924 | No Recognized Claim | 133253 | 530259168 | No Purchases in Class Period |
| 55159 | 530132926 | No Recognized Claim | 133254 | 530259200 | No Purchases in Class Period |
| 55160 | 530132942 | No Recognized Claim | 133255 | 530259229 | No Purchases in Class Period |
| 55161 | 530132950 | No Recognized Claim | 133256 | 530259259 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 55162 | 530132952 | No Recognized Claim | 133257 | 530259268 | No Purchases in Class Period |
| 55163 | 530132962 | No Recognized Claim | 133258 | 530259278 | No Purchases in Class Period |
| 55164 | 530132984 | No Recognized Claim | 133259 | 530259289 | No Purchases in Class Period |
| 55165 | 530132985 | No Recognized Claim | 133260 | 530259306 | No Purchases in Class Period |
| 55166 | 530132990 | No Recognized Claim | 133261 | 530259956 | No Purchases in Class Period |
| 55167 | 530132994 | No Recognized Claim | 133262 | 530259970 | No Purchases in Class Period |
| 55168 | 530132995 | No Recognized Claim | 133263 | 530260020 | No Purchases in Class Period |
| 55169 | 530132999 | No Recognized Claim | 133264 | 530260024 | No Purchases in Class Period |
| 55170 | 530133005 | No Recognized Claim | 133265 | 530260037 | No Purchases in Class Period |
| 55171 | 530133006 | No Recognized Claim | 133266 | 530260054 | No Purchases in Class Period |
| 55172 | 530133007 | No Recognized Claim | 133267 | 530260095 | No Purchases in Class Period |
| 55173 | 530133008 | No Recognized Claim | 133268 | 530260100 | No Purchases in Class Period |
| 55174 | 530133014 | No Recognized Claim | 133269 | 530260117 | No Purchases in Class Period |
| 55175 | 530133018 | No Recognized Claim | 133270 | 530260120 | No Purchases in Class Period |
| 55176 | 530133019 | No Recognized Claim | 133271 | 530260130 | No Purchases in Class Period |
| 55177 | 530133020 | No Recognized Claim | 133272 | 530260160 | No Purchases in Class Period |
| 55178 | 530133022 | No Recognized Claim | 133273 | 530260165 | No Purchases in Class Period |
| 55179 | 530133033 | No Recognized Claim | 133274 | 530260166 | No Purchases in Class Period |
| 55180 | 530133034 | No Recognized Claim | 133275 | 530260175 | No Purchases in Class Period |
| 55181 | 530133041 | No Recognized Claim | 133276 | 530260176 | No Purchases in Class Period |
| 55182 | 530133065 | No Recognized Claim | 133277 | 530260194 | No Purchases in Class Period |
| 55183 | 530133066 | No Recognized Claim | 133278 | 530260206 | No Purchases in Class Period |
| 55184 | 530133069 | No Recognized Claim | 133279 | 530260208 | No Purchases in Class Period |
| 55185 | 530133072 | No Recognized Claim | 133280 | 530260216 | No Purchases in Class Period |
| 55186 | 530133085 | No Recognized Claim | 133281 | 530260271 | No Purchases in Class Period |
| 55187 | 530133092 | No Recognized Claim | 133282 | 530260288 | No Purchases in Class Period |
| 55188 | 530133093 | No Recognized Claim | 133283 | 530260303 | No Purchases in Class Period |
| 55189 | 530133107 | No Recognized Claim | 133284 | 530260304 | No Purchases in Class Period |
| 55190 | 530133110 | No Recognized Claim | 133285 | 530260305 | No Purchases in Class Period |
| 55191 | 530133111 | No Recognized Claim | 133286 | 530260306 | No Purchases in Class Period |
| 55192 | 530133123 | No Recognized Claim | 133287 | 530260313 | No Purchases in Class Period |
| 55193 | 530133130 | No Recognized Claim | 133288 | 530260322 | No Purchases in Class Period |
| 55194 | 530133131 | No Recognized Claim | 133289 | 530260334 | No Purchases in Class Period |
| 55195 | 530133136 | No Recognized Claim | 133290 | 530260339 | No Purchases in Class Period |
| 55196 | 530133140 | No Recognized Claim | 133291 | 530260348 | No Purchases in Class Period |
| 55197 | 530133144 | No Recognized Claim | 133292 | 530260349 | No Purchases in Class Period |
| 55198 | 530133145 | No Recognized Claim | 133293 | 530260377 | No Purchases in Class Period |
| 55199 | 530133163 | No Recognized Claim | 133294 | 530260413 | No Purchases in Class Period |
| 55200 | 530133166 | No Recognized Claim | 133295 | 530260433 | No Purchases in Class Period |
| 55201 | 530133167 | No Recognized Claim | 133296 | 530260436 | No Purchases in Class Period |
| 55202 | 530133168 | No Recognized Claim | 133297 | 530260460 | No Purchases in Class Period |
| 55203 | 530133182 | No Recognized Claim | 133298 | 530260477 | No Purchases in Class Period |
| 55204 | 530133183 | No Recognized Claim | 133299 | 530260484 | No Purchases in Class Period |
| 55205 | 530133184 | No Recognized Claim | 133300 | 530260485 | No Purchases in Class Period |
| 55206 | 530133186 | No Recognized Claim | 133301 | 530260490 | No Purchases in Class Period |
| 55207 | 530133187 | No Recognized Claim | 133302 | 530260518 | No Purchases in Class Period |
| 55208 | 530133188 | No Recognized Claim | 133303 | 530260528 | No Purchases in Class Period |
| 55209 | 530133189 | No Recognized Claim | 133304 | 530260533 | No Purchases in Class Period |
| 55210 | 530133190 | No Recognized Claim | 133305 | 530260579 | No Purchases in Class Period |
| 55211 | 530133191 | No Recognized Claim | 133306 | 530260587 | No Purchases in Class Period |
| 55212 | 530133192 | No Recognized Claim | 133307 | 530260593 | No Purchases in Class Period |
| 55213 | 530133193 | No Recognized Claim | 133308 | 530260598 | No Purchases in Class Period |
| 55214 | 530133194 | No Recognized Claim | 133309 | 530260605 | No Purchases in Class Period |
| 55215 | 530133195 | No Recognized Claim | 133310 | 530260620 | No Purchases in Class Period |
| 55216 | 530133196 | No Recognized Claim | 133311 | 530260623 | No Purchases in Class Period |
| 55217 | 530133198 | No Recognized Claim | 133312 | 530260624 | No Purchases in Class Period |
| 55218 | 530133200 | No Recognized Claim | 133313 | 530260653 | No Purchases in Class Period |
| 55219 | 530133201 | No Recognized Claim | 133314 | 530260655 | No Purchases in Class Period |
| 55220 | 530133203 | No Recognized Claim | 133315 | 530260677 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 55221 | 530133204 | No Recognized Claim | 133316 | 530260702 | No Purchases in Class Period |
| 55222 | 530133225 | No Recognized Claim | 133317 | 530260704 | No Purchases in Class Period |
| 55223 | 530133226 | No Recognized Claim | 133318 | 530260706 | No Purchases in Class Period |
| 55224 | 530133227 | No Recognized Claim | 133319 | 530260707 | No Purchases in Class Period |
| 55225 | 530133240 | No Recognized Claim | 133320 | 530260732 | No Purchases in Class Period |
| 55226 | 530133241 | No Recognized Claim | 133321 | 530260807 | No Purchases in Class Period |
| 55227 | 530133282 | No Recognized Claim | 133322 | 530260810 | No Purchases in Class Period |
| 55228 | 530133285 | No Recognized Claim | 133323 | 530260857 | No Purchases in Class Period |
| 55229 | 530133287 | No Recognized Claim | 133324 | 530260905 | No Purchases in Class Period |
| 55230 | 530133292 | No Recognized Claim | 133325 | 530260909 | No Purchases in Class Period |
| 55231 | 530133293 | No Recognized Claim | 133326 | 530260916 | No Purchases in Class Period |
| 55232 | 530133294 | No Recognized Claim | 133327 | 530260922 | No Purchases in Class Period |
| 55233 | 530133305 | No Recognized Claim | 133328 | 530260930 | No Purchases in Class Period |
| 55234 | 530133311 | No Recognized Claim | 133329 | 530260935 | No Purchases in Class Period |
| 55235 | 530133314 | No Recognized Claim | 133330 | 530260945 | No Purchases in Class Period |
| 55236 | 530133320 | No Recognized Claim | 133331 | 530260951 | No Purchases in Class Period |
| 55237 | 530133328 | No Recognized Claim | 133332 | 530260959 | No Purchases in Class Period |
| 55238 | 530133331 | No Recognized Claim | 133333 | 530260962 | No Purchases in Class Period |
| 55239 | 530133332 | No Recognized Claim | 133334 | 530260967 | No Purchases in Class Period |
| 55240 | 530133335 | No Recognized Claim | 133335 | 530260968 | No Purchases in Class Period |
| 55241 | 530133336 | No Recognized Claim | 133336 | 530260975 | No Purchases in Class Period |
| 55242 | 530133337 | No Recognized Claim | 133337 | 530260979 | No Purchases in Class Period |
| 55243 | 530133338 | No Recognized Claim | 133338 | 530260997 | No Purchases in Class Period |
| 55244 | 530133347 | No Recognized Claim | 133339 | 530260998 | No Purchases in Class Period |
| 55245 | 530133385 | No Recognized Claim | 133340 | 530261008 | No Purchases in Class Period |
| 55246 | 530133397 | No Recognized Claim | 133341 | 530261011 | No Purchases in Class Period |
| 55247 | 530133415 | No Recognized Claim | 133342 | 530261019 | No Purchases in Class Period |
| 55248 | 530133420 | No Recognized Claim | 133343 | 530261040 | No Purchases in Class Period |
| 55249 | 530133426 | No Recognized Claim | 133344 | 530261070 | No Purchases in Class Period |
| 55250 | 530133428 | No Recognized Claim | 133345 | 530261078 | No Purchases in Class Period |
| 55251 | 530133445 | No Recognized Claim | 133346 | 530261080 | No Purchases in Class Period |
| 55252 | 530133446 | No Recognized Claim | 133347 | 530261087 | No Purchases in Class Period |
| 55253 | 530133452 | No Recognized Claim | 133348 | 530261097 | No Purchases in Class Period |
| 55254 | 530133458 | No Recognized Claim | 133349 | 530261106 | No Purchases in Class Period |
| 55255 | 530133460 | No Recognized Claim | 133350 | 530261126 | No Purchases in Class Period |
| 55256 | 530133461 | No Recognized Claim | 133351 | 530261127 | No Purchases in Class Period |
| 55257 | 530133464 | No Recognized Claim | 133352 | 530261128 | No Purchases in Class Period |
| 55258 | 530133467 | No Recognized Claim | 133353 | 530261130 | No Purchases in Class Period |
| 55259 | 530133474 | No Recognized Claim | 133354 | 530261131 | No Purchases in Class Period |
| 55260 | 530133483 | No Recognized Claim | 133355 | 530261146 | No Purchases in Class Period |
| 55261 | 530133485 | No Recognized Claim | 133356 | 530261157 | No Purchases in Class Period |
| 55262 | 530133495 | No Recognized Claim | 133357 | 530261166 | No Purchases in Class Period |
| 55263 | 530133507 | No Recognized Claim | 133358 | 530261173 | No Purchases in Class Period |
| 55264 | 530133510 | No Recognized Claim | 133359 | 530261181 | No Purchases in Class Period |
| 55265 | 530133511 | No Recognized Claim | 133360 | 530261199 | No Purchases in Class Period |
| 55266 | 530133512 | No Recognized Claim | 133361 | 530261207 | No Purchases in Class Period |
| 55267 | 530133513 | No Recognized Claim | 133362 | 530261212 | No Purchases in Class Period |
| 55268 | 530133514 | No Recognized Claim | 133363 | 530261230 | No Purchases in Class Period |
| 55269 | 530133517 | No Recognized Claim | 133364 | 530261249 | No Purchases in Class Period |
| 55270 | 530133520 | No Recognized Claim | 133365 | 530261250 | No Purchases in Class Period |
| 55271 | 530133556 | No Recognized Claim | 133366 | 530261254 | No Purchases in Class Period |
| 55272 | 530133571 | No Recognized Claim | 133367 | 530261265 | No Purchases in Class Period |
| 55273 | 530133596 | No Recognized Claim | 133368 | 530261267 | No Purchases in Class Period |
| 55274 | 530133598 | No Recognized Claim | 133369 | 530261269 | No Purchases in Class Period |
| 55275 | 530133605 | No Recognized Claim | 133370 | 530261270 | No Purchases in Class Period |
| 55276 | 530133607 | No Recognized Claim | 133371 | 530261277 | No Purchases in Class Period |
| 55277 | 530133619 | No Recognized Claim | 133372 | 530261284 | No Purchases in Class Period |
| 55278 | 530133620 | No Recognized Claim | 133373 | 530261292 | No Purchases in Class Period |
| 55279 | 530133624 | No Recognized Claim | 133374 | 530261294 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 55280 | 530133641 | No Recognized Claim | 133375 | 530261296 | No Purchases in Class Period |
| 55281 | 530133650 | No Recognized Claim | 133376 | 530261313 | No Purchases in Class Period |
| 55282 | 530133652 | No Recognized Claim | 133377 | 530261314 | No Purchases in Class Period |
| 55283 | 530133659 | No Recognized Claim | 133378 | 530261323 | No Purchases in Class Period |
| 55284 | 530133669 | No Recognized Claim | 133379 | 530261334 | No Purchases in Class Period |
| 55285 | 530133670 | No Recognized Claim | 133380 | 530261372 | No Purchases in Class Period |
| 55286 | 530133671 | No Recognized Claim | 133381 | 530261386 | No Purchases in Class Period |
| 55287 | 530133677 | No Recognized Claim | 133382 | 530261405 | No Purchases in Class Period |
| 55288 | 530133678 | No Recognized Claim | 133383 | 530261433 | No Purchases in Class Period |
| 55289 | 530133679 | No Recognized Claim | 133384 | 530261441 | No Purchases in Class Period |
| 55290 | 530133682 | No Recognized Claim | 133385 | 530261442 | No Purchases in Class Period |
| 55291 | 530133686 | No Recognized Claim | 133386 | 530261466 | No Purchases in Class Period |
| 55292 | 530133697 | No Recognized Claim | 133387 | 530261483 | No Purchases in Class Period |
| 55293 | 530133699 | No Recognized Claim | 133388 | 530261486 | No Purchases in Class Period |
| 55294 | 530133701 | No Recognized Claim | 133389 | 530261500 | No Purchases in Class Period |
| 55295 | 530133703 | No Recognized Claim | 133390 | 530261516 | No Purchases in Class Period |
| 55296 | 530133705 | No Recognized Claim | 133391 | 530261521 | No Purchases in Class Period |
| 55297 | 530133706 | No Recognized Claim | 133392 | 530261558 | No Purchases in Class Period |
| 55298 | 530133707 | No Recognized Claim | 133393 | 530261559 | No Purchases in Class Period |
| 55299 | 530133709 | No Recognized Claim | 133394 | 530261567 | No Purchases in Class Period |
| 55300 | 530133738 | No Recognized Claim | 133395 | 530261578 | No Purchases in Class Period |
| 55301 | 530133739 | No Recognized Claim | 133396 | 530261587 | No Purchases in Class Period |
| 55302 | 530133740 | No Recognized Claim | 133397 | 530261599 | No Purchases in Class Period |
| 55303 | 530133744 | No Recognized Claim | 133398 | 530261600 | No Purchases in Class Period |
| 55304 | 530133745 | No Recognized Claim | 133399 | 530261603 | No Purchases in Class Period |
| 55305 | 530133750 | No Recognized Claim | 133400 | 530261615 | No Purchases in Class Period |
| 55306 | 530133753 | No Recognized Claim | 133401 | 530261631 | No Purchases in Class Period |
| 55307 | 530133754 | No Recognized Claim | 133402 | 530261632 | No Purchases in Class Period |
| 55308 | 530133772 | No Recognized Claim | 133403 | 530261633 | No Purchases in Class Period |
| 55309 | 530133773 | No Recognized Claim | 133404 | 530261636 | No Purchases in Class Period |
| 55310 | 530133782 | No Recognized Claim | 133405 | 530261649 | No Purchases in Class Period |
| 55311 | 530133784 | No Recognized Claim | 133406 | 530261652 | No Purchases in Class Period |
| 55312 | 530133785 | No Recognized Claim | 133407 | 530261668 | No Purchases in Class Period |
| 55313 | 530133794 | No Recognized Claim | 133408 | 530261692 | No Purchases in Class Period |
| 55314 | 530133798 | No Recognized Claim | 133409 | 530261693 | No Purchases in Class Period |
| 55315 | 530133802 | No Recognized Claim | 133410 | 530261694 | No Purchases in Class Period |
| 55316 | 530133806 | No Recognized Claim | 133411 | 530261725 | No Purchases in Class Period |
| 55317 | 530133812 | No Recognized Claim | 133412 | 530261728 | No Purchases in Class Period |
| 55318 | 530133813 | No Recognized Claim | 133413 | 530261730 | No Purchases in Class Period |
| 55319 | 530133818 | No Recognized Claim | 133414 | 530261736 | No Purchases in Class Period |
| 55320 | 530133819 | No Recognized Claim | 133415 | 530261737 | No Purchases in Class Period |
| 55321 | 530133821 | No Recognized Claim | 133416 | 530261739 | No Purchases in Class Period |
| 55322 | 530133835 | No Recognized Claim | 133417 | 530261764 | No Purchases in Class Period |
| 55323 | 530133840 | No Recognized Claim | 133418 | 530261770 | No Purchases in Class Period |
| 55324 | 530133844 | No Recognized Claim | 133419 | 530261806 | No Purchases in Class Period |
| 55325 | 530133850 | No Recognized Claim | 133420 | 530261810 | No Purchases in Class Period |
| 55326 | 530133851 | No Recognized Claim | 133421 | 530261824 | No Purchases in Class Period |
| 55327 | 530133852 | No Recognized Claim | 133422 | 530261825 | No Purchases in Class Period |
| 55328 | 530133853 | No Recognized Claim | 133423 | 530261830 | No Purchases in Class Period |
| 55329 | 530133854 | No Recognized Claim | 133424 | 530261836 | No Purchases in Class Period |
| 55330 | 530133859 | No Recognized Claim | 133425 | 530261840 | No Purchases in Class Period |
| 55331 | 530133868 | No Recognized Claim | 133426 | 530261874 | No Purchases in Class Period |
| 55332 | 530133870 | No Recognized Claim | 133427 | 530261900 | No Purchases in Class Period |
| 55333 | 530133871 | No Recognized Claim | 133428 | 530261929 | No Purchases in Class Period |
| 55334 | 530133872 | No Recognized Claim | 133429 | 530261930 | No Purchases in Class Period |
| 55335 | 530133873 | No Recognized Claim | 133430 | 530261935 | No Purchases in Class Period |
| 55336 | 530133875 | No Recognized Claim | 133431 | 530261937 | No Purchases in Class Period |
| 55337 | 530133888 | No Recognized Claim | 133432 | 530261959 | No Purchases in Class Period |
| 55338 | 530133894 | No Recognized Claim | 133433 | 530261983 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 55339 | 530133898 | No Recognized Claim | 133434 | 530261986 | No Purchases in Class Period |
| 55340 | 530133900 | No Recognized Claim | 133435 | 530261991 | No Purchases in Class Period |
| 55341 | 530133901 | No Recognized Claim | 133436 | 530262002 | No Purchases in Class Period |
| 55342 | 530133902 | No Recognized Claim | 133437 | 530262004 | No Purchases in Class Period |
| 55343 | 530133903 | No Recognized Claim | 133438 | 530262011 | No Purchases in Class Period |
| 55344 | 530133912 | No Recognized Claim | 133439 | 530262012 | No Purchases in Class Period |
| 55345 | 530133919 | No Recognized Claim | 133440 | 530262013 | No Purchases in Class Period |
| 55346 | 530133921 | No Recognized Claim | 133441 | 530262014 | No Purchases in Class Period |
| 55347 | 530133930 | No Recognized Claim | 133442 | 530262017 | No Purchases in Class Period |
| 55348 | 530133941 | No Recognized Claim | 133443 | 530262020 | No Purchases in Class Period |
| 55349 | 530133943 | No Recognized Claim | 133444 | 530262023 | No Purchases in Class Period |
| 55350 | 530133951 | No Recognized Claim | 133445 | 530262035 | No Purchases in Class Period |
| 55351 | 530133952 | No Recognized Claim | 133446 | 530262036 | No Purchases in Class Period |
| 55352 | 530133953 | No Recognized Claim | 133447 | 530262046 | No Purchases in Class Period |
| 55353 | 530133954 | No Recognized Claim | 133448 | 530262062 | No Purchases in Class Period |
| 55354 | 530133955 | No Recognized Claim | 133449 | 530262076 | No Purchases in Class Period |
| 55355 | 530133956 | No Recognized Claim | 133450 | 530262089 | No Purchases in Class Period |
| 55356 | 530133958 | No Recognized Claim | 133451 | 530262090 | No Purchases in Class Period |
| 55357 | 530133959 | No Recognized Claim | 133452 | 530262097 | No Purchases in Class Period |
| 55358 | 530133960 | No Recognized Claim | 133453 | 530262106 | No Purchases in Class Period |
| 55359 | 530133961 | No Recognized Claim | 133454 | 530262107 | No Purchases in Class Period |
| 55360 | 530133962 | No Recognized Claim | 133455 | 530262114 | No Purchases in Class Period |
| 55361 | 530133964 | No Recognized Claim | 133456 | 530262115 | No Purchases in Class Period |
| 55362 | 530133965 | No Recognized Claim | 133457 | 530262122 | No Purchases in Class Period |
| 55363 | 530133966 | No Recognized Claim | 133458 | 530262137 | No Purchases in Class Period |
| 55364 | 530133967 | No Recognized Claim | 133459 | 530262145 | No Purchases in Class Period |
| 55365 | 530133971 | No Recognized Claim | 133460 | 530262174 | No Purchases in Class Period |
| 55366 | 530133972 | No Recognized Claim | 133461 | 530262190 | No Purchases in Class Period |
| 55367 | 530133976 | No Recognized Claim | 133462 | 530262196 | No Purchases in Class Period |
| 55368 | 530133996 | No Recognized Claim | 133463 | 530262199 | No Purchases in Class Period |
| 55369 | 530134013 | No Recognized Claim | 133464 | 530262201 | No Purchases in Class Period |
| 55370 | 530134016 | No Recognized Claim | 133465 | 530262216 | No Purchases in Class Period |
| 55371 | 530134020 | No Recognized Claim | 133466 | 530262233 | No Purchases in Class Period |
| 55372 | 530134046 | No Recognized Claim | 133467 | 530262256 | No Purchases in Class Period |
| 55373 | 530134058 | No Recognized Claim | 133468 | 530262276 | No Purchases in Class Period |
| 55374 | 530134066 | No Recognized Claim | 133469 | 530262285 | No Purchases in Class Period |
| 55375 | 530134067 | No Recognized Claim | 133470 | 530262286 | No Purchases in Class Period |
| 55376 | 530134068 | No Recognized Claim | 133471 | 530262287 | No Purchases in Class Period |
| 55377 | 530134072 | No Recognized Claim | 133472 | 530262349 | No Purchases in Class Period |
| 55378 | 530134084 | No Recognized Claim | 133473 | 530262367 | No Purchases in Class Period |
| 55379 | 530134088 | No Recognized Claim | 133474 | 530262372 | No Purchases in Class Period |
| 55380 | 530134090 | No Recognized Claim | 133475 | 530262416 | No Purchases in Class Period |
| 55381 | 530134095 | No Recognized Claim | 133476 | 530262426 | No Purchases in Class Period |
| 55382 | 530134098 | No Recognized Claim | 133477 | 530262461 | No Purchases in Class Period |
| 55383 | 530134102 | No Recognized Claim | 133478 | 530262484 | No Purchases in Class Period |
| 55384 | 530134103 | No Recognized Claim | 133479 | 530262526 | No Purchases in Class Period |
| 55385 | 530134105 | No Recognized Claim | 133480 | 530262538 | No Purchases in Class Period |
| 55386 | 530134106 | No Recognized Claim | 133481 | 530262549 | No Purchases in Class Period |
| 55387 | 530134107 | No Recognized Claim | 133482 | 530262569 | No Purchases in Class Period |
| 55388 | 530134108 | No Recognized Claim | 133483 | 530262570 | No Purchases in Class Period |
| 55389 | 530134109 | No Recognized Claim | 133484 | 530262578 | No Purchases in Class Period |
| 55390 | 530134110 | No Recognized Claim | 133485 | 530262581 | No Purchases in Class Period |
| 55391 | 530134114 | No Recognized Claim | 133486 | 530262583 | No Purchases in Class Period |
| 55392 | 530134115 | No Recognized Claim | 133487 | 530262584 | No Purchases in Class Period |
| 55393 | 530134116 | No Recognized Claim | 133488 | 530262592 | No Purchases in Class Period |
| 55394 | 530134127 | No Recognized Claim | 133489 | 530262604 | No Purchases in Class Period |
| 55395 | 530134134 | No Recognized Claim | 133490 | 530262612 | No Purchases in Class Period |
| 55396 | 530134135 | No Recognized Claim | 133491 | 530262616 | No Purchases in Class Period |
| 55397 | 530134148 | No Recognized Claim | 133492 | 530262644 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 55398 | 530134149 | No Recognized Claim | 133493 | 530262649 | No Purchases in Class Period |
| 55399 | 530134150 | No Recognized Claim | 133494 | 530262650 | No Purchases in Class Period |
| 55400 | 530134165 | No Recognized Claim | 133495 | 530262651 | No Purchases in Class Period |
| 55401 | 530134174 | No Recognized Claim | 133496 | 530262653 | No Purchases in Class Period |
| 55402 | 530134178 | No Recognized Claim | 133497 | 530262655 | No Purchases in Class Period |
| 55403 | 530134180 | No Recognized Claim | 133498 | 530262662 | No Purchases in Class Period |
| 55404 | 530134181 | No Recognized Claim | 133499 | 530262664 | No Purchases in Class Period |
| 55405 | 530134189 | No Recognized Claim | 133500 | 530262669 | No Purchases in Class Period |
| 55406 | 530134191 | No Recognized Claim | 133501 | 530262675 | No Purchases in Class Period |
| 55407 | 530134215 | No Recognized Claim | 133502 | 530262683 | No Purchases in Class Period |
| 55408 | 530134216 | No Recognized Claim | 133503 | 530262685 | No Purchases in Class Period |
| 55409 | 530134218 | No Recognized Claim | 133504 | 530262687 | No Purchases in Class Period |
| 55410 | 530134219 | No Recognized Claim | 133505 | 530262692 | No Purchases in Class Period |
| 55411 | 530134220 | No Recognized Claim | 133506 | 530262694 | No Purchases in Class Period |
| 55412 | 530134221 | No Recognized Claim | 133507 | 530262702 | No Purchases in Class Period |
| 55413 | 530134228 | No Recognized Claim | 133508 | 530262713 | No Purchases in Class Period |
| 55414 | 530134229 | No Recognized Claim | 133509 | 530262722 | No Purchases in Class Period |
| 55415 | 530134230 | No Recognized Claim | 133510 | 530262734 | No Purchases in Class Period |
| 55416 | 530134231 | No Recognized Claim | 133511 | 530262754 | No Purchases in Class Period |
| 55417 | 530134232 | No Recognized Claim | 133512 | 530262787 | No Purchases in Class Period |
| 55418 | 530134233 | No Recognized Claim | 133513 | 530262788 | No Purchases in Class Period |
| 55419 | 530134234 | No Recognized Claim | 133514 | 530262795 | No Purchases in Class Period |
| 55420 | 530134235 | No Recognized Claim | 133515 | 530262796 | No Purchases in Class Period |
| 55421 | 530134236 | No Recognized Claim | 133516 | 530262798 | No Purchases in Class Period |
| 55422 | 530134237 | No Recognized Claim | 133517 | 530262799 | No Purchases in Class Period |
| 55423 | 530134238 | No Recognized Claim | 133518 | 530262800 | No Purchases in Class Period |
| 55424 | 530134239 | No Recognized Claim | 133519 | 530262802 | No Purchases in Class Period |
| 55425 | 530134259 | No Recognized Claim | 133520 | 530262803 | No Purchases in Class Period |
| 55426 | 530134263 | No Recognized Claim | 133521 | 530262810 | No Purchases in Class Period |
| 55427 | 530134264 | No Recognized Claim | 133522 | 530262816 | No Purchases in Class Period |
| 55428 | 530134334 | No Recognized Claim | 133523 | 530262820 | No Purchases in Class Period |
| 55429 | 530134344 | No Recognized Claim | 133524 | 530262825 | No Purchases in Class Period |
| 55430 | 530134351 | No Recognized Claim | 133525 | 530262826 | No Purchases in Class Period |
| 55431 | 530134361 | No Recognized Claim | 133526 | 530262828 | No Purchases in Class Period |
| 55432 | 530134383 | No Recognized Claim | 133527 | 530262836 | No Purchases in Class Period |
| 55433 | 530134386 | No Recognized Claim | 133528 | 530262837 | No Purchases in Class Period |
| 55434 | 530134390 | No Recognized Claim | 133529 | 530262845 | No Purchases in Class Period |
| 55435 | 530134400 | No Recognized Claim | 133530 | 530262865 | No Purchases in Class Period |
| 55436 | 530134406 | No Recognized Claim | 133531 | 530262866 | No Purchases in Class Period |
| 55437 | 530134407 | No Recognized Claim | 133532 | 530262882 | No Purchases in Class Period |
| 55438 | 530134436 | No Recognized Claim | 133533 | 530262886 | No Purchases in Class Period |
| 55439 | 530134437 | No Recognized Claim | 133534 | 530262887 | No Purchases in Class Period |
| 55440 | 530134455 | No Recognized Claim | 133535 | 530262890 | No Purchases in Class Period |
| 55441 | 530134475 | No Recognized Claim | 133536 | 530262900 | No Purchases in Class Period |
| 55442 | 530134476 | No Recognized Claim | 133537 | 530262908 | No Purchases in Class Period |
| 55443 | 530134477 | No Recognized Claim | 133538 | 530262921 | No Purchases in Class Period |
| 55444 | 530134480 | No Recognized Claim | 133539 | 530262953 | No Purchases in Class Period |
| 55445 | 530134484 | No Recognized Claim | 133540 | 530262961 | No Purchases in Class Period |
| 55446 | 530134485 | No Recognized Claim | 133541 | 530262965 | No Purchases in Class Period |
| 55447 | 530134486 | No Recognized Claim | 133542 | 530262973 | No Purchases in Class Period |
| 55448 | 530134487 | No Recognized Claim | 133543 | 530262991 | No Purchases in Class Period |
| 55449 | 530134488 | No Recognized Claim | 133544 | 530262993 | No Purchases in Class Period |
| 55450 | 530134489 | No Recognized Claim | 133545 | 530263028 | No Purchases in Class Period |
| 55451 | 530134491 | No Recognized Claim | 133546 | 530263045 | No Purchases in Class Period |
| 55452 | 530134492 | No Recognized Claim | 133547 | 530263046 | No Purchases in Class Period |
| 55453 | 530134494 | No Recognized Claim | 133548 | 530263055 | No Purchases in Class Period |
| 55454 | 530134495 | No Recognized Claim | 133549 | 530263064 | No Purchases in Class Period |
| 55455 | 530134496 | No Recognized Claim | 133550 | 530263067 | No Purchases in Class Period |
| 55456 | 530134498 | No Recognized Claim | 133551 | 530263069 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 55457 | 530134499 | No Recognized Claim | 133552 | 530263070 | No Purchases in Class Period |
| 55458 | 530134500 | No Recognized Claim | 133553 | 530263079 | No Purchases in Class Period |
| 55459 | 530134508 | No Recognized Claim | 133554 | 530263081 | No Purchases in Class Period |
| 55460 | 530134520 | No Recognized Claim | 133555 | 530263090 | No Purchases in Class Period |
| 55461 | 530134521 | No Recognized Claim | 133556 | 530263102 | No Purchases in Class Period |
| 55462 | 530134528 | No Recognized Claim | 133557 | 530263114 | No Purchases in Class Period |
| 55463 | 530134533 | No Recognized Claim | 133558 | 530263115 | No Purchases in Class Period |
| 55464 | 530134565 | No Recognized Claim | 133559 | 530263116 | No Purchases in Class Period |
| 55465 | 530134569 | No Recognized Claim | 133560 | 530263117 | No Purchases in Class Period |
| 55466 | 530134573 | No Recognized Claim | 133561 | 530263118 | No Purchases in Class Period |
| 55467 | 530134574 | No Recognized Claim | 133562 | 530263126 | No Purchases in Class Period |
| 55468 | 530134577 | No Recognized Claim | 133563 | 530263128 | No Purchases in Class Period |
| 55469 | 530134579 | No Recognized Claim | 133564 | 530263143 | No Purchases in Class Period |
| 55470 | 530134581 | No Recognized Claim | 133565 | 530263157 | No Purchases in Class Period |
| 55471 | 530134583 | No Recognized Claim | 133566 | 530263167 | No Purchases in Class Period |
| 55472 | 530134585 | No Recognized Claim | 133567 | 530263168 | No Purchases in Class Period |
| 55473 | 530134586 | No Recognized Claim | 133568 | 530263189 | No Purchases in Class Period |
| 55474 | 530134606 | No Recognized Claim | 133569 | 530263190 | No Purchases in Class Period |
| 55475 | 530134616 | No Recognized Claim | 133570 | 530263198 | No Purchases in Class Period |
| 55476 | 530134618 | No Recognized Claim | 133571 | 530263199 | No Purchases in Class Period |
| 55477 | 530134624 | No Recognized Claim | 133572 | 530263200 | No Purchases in Class Period |
| 55478 | 530134627 | No Recognized Claim | 133573 | 530263208 | No Purchases in Class Period |
| 55479 | 530134628 | No Recognized Claim | 133574 | 530263209 | No Purchases in Class Period |
| 55480 | 530134635 | No Recognized Claim | 133575 | 530263225 | No Purchases in Class Period |
| 55481 | 530134636 | No Recognized Claim | 133576 | 530263248 | No Purchases in Class Period |
| 55482 | 530134637 | No Recognized Claim | 133577 | 530263249 | No Purchases in Class Period |
| 55483 | 530134640 | No Recognized Claim | 133578 | 530263257 | No Purchases in Class Period |
| 55484 | 530134641 | No Recognized Claim | 133579 | 530263259 | No Purchases in Class Period |
| 55485 | 530134646 | No Recognized Claim | 133580 | 530263260 | No Purchases in Class Period |
| 55486 | 530134648 | No Recognized Claim | 133581 | 530263261 | No Purchases in Class Period |
| 55487 | 530134651 | No Recognized Claim | 133582 | 530263269 | No Purchases in Class Period |
| 55488 | 530134664 | No Recognized Claim | 133583 | 530263280 | No Purchases in Class Period |
| 55489 | 530134670 | No Recognized Claim | 133584 | 530263281 | No Purchases in Class Period |
| 55490 | 530134678 | No Recognized Claim | 133585 | 530263307 | No Purchases in Class Period |
| 55491 | 530134684 | No Recognized Claim | 133586 | 530263333 | No Purchases in Class Period |
| 55492 | 530134697 | No Recognized Claim | 133587 | 530263335 | No Purchases in Class Period |
| 55493 | 530134704 | No Recognized Claim | 133588 | 530263342 | No Purchases in Class Period |
| 55494 | 530134705 | No Recognized Claim | 133589 | 530263345 | No Purchases in Class Period |
| 55495 | 530134707 | No Recognized Claim | 133590 | 530263360 | No Purchases in Class Period |
| 55496 | 530134708 | No Recognized Claim | 133591 | 530263397 | No Purchases in Class Period |
| 55497 | 530134717 | No Recognized Claim | 133592 | 530263399 | No Purchases in Class Period |
| 55498 | 530134723 | No Recognized Claim | 133593 | 530263407 | No Purchases in Class Period |
| 55499 | 530134724 | No Recognized Claim | 133594 | 530263412 | No Purchases in Class Period |
| 55500 | 530134728 | No Recognized Claim | 133595 | 530263415 | No Purchases in Class Period |
| 55501 | 530134732 | No Recognized Claim | 133596 | 530263419 | No Purchases in Class Period |
| 55502 | 530134760 | No Recognized Claim | 133597 | 530263430 | No Purchases in Class Period |
| 55503 | 530134772 | No Recognized Claim | 133598 | 530263431 | No Purchases in Class Period |
| 55504 | 530134773 | No Recognized Claim | 133599 | 530263450 | No Purchases in Class Period |
| 55505 | 530134774 | No Recognized Claim | 133600 | 530263451 | No Purchases in Class Period |
| 55506 | 530134777 | No Recognized Claim | 133601 | 530263455 | No Purchases in Class Period |
| 55507 | 530134778 | No Recognized Claim | 133602 | 530263456 | No Purchases in Class Period |
| 55508 | 530134779 | No Recognized Claim | 133603 | 530263463 | No Purchases in Class Period |
| 55509 | 530134780 | No Recognized Claim | 133604 | 530263464 | No Purchases in Class Period |
| 55510 | 530134781 | No Recognized Claim | 133605 | 530263468 | No Purchases in Class Period |
| 55511 | 530134782 | No Recognized Claim | 133606 | 530263469 | No Purchases in Class Period |
| 55512 | 530134785 | No Recognized Claim | 133607 | 530263472 | No Purchases in Class Period |
| 55513 | 530134787 | No Recognized Claim | 133608 | 530263484 | No Purchases in Class Period |
| 55514 | 530134788 | No Recognized Claim | 133609 | 530263498 | No Purchases in Class Period |
| 55515 | 530134795 | No Recognized Claim | 133610 | 530263505 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 55516 | 530134799 | No Recognized Claim | 133611 | 530263509 | No Purchases in Class Period |
| 55517 | 530134801 | No Recognized Claim | 133612 | 530263510 | No Purchases in Class Period |
| 55518 | 530134831 | No Recognized Claim | 133613 | 530263514 | No Purchases in Class Period |
| 55519 | 530134839 | No Recognized Claim | 133614 | 530263515 | No Purchases in Class Period |
| 55520 | 530134842 | No Recognized Claim | 133615 | 530263523 | No Purchases in Class Period |
| 55521 | 530134853 | No Recognized Claim | 133616 | 530263528 | No Purchases in Class Period |
| 55522 | 530134866 | No Recognized Claim | 133617 | 530263531 | No Purchases in Class Period |
| 55523 | 530134872 | No Recognized Claim | 133618 | 530263532 | No Purchases in Class Period |
| 55524 | 530134903 | No Recognized Claim | 133619 | 530263533 | No Purchases in Class Period |
| 55525 | 530134904 | No Recognized Claim | 133620 | 530263534 | No Purchases in Class Period |
| 55526 | 530134907 | No Recognized Claim | 133621 | 530263549 | No Purchases in Class Period |
| 55527 | 530134921 | No Recognized Claim | 133622 | 530263557 | No Purchases in Class Period |
| 55528 | 530134924 | No Recognized Claim | 133623 | 530263566 | No Purchases in Class Period |
| 55529 | 530134936 | No Recognized Claim | 133624 | 530263583 | No Purchases in Class Period |
| 55530 | 530134938 | No Recognized Claim | 133625 | 530263586 | No Purchases in Class Period |
| 55531 | 530134946 | No Recognized Claim | 133626 | 530263590 | No Purchases in Class Period |
| 55532 | 530134947 | No Recognized Claim | 133627 | 530263591 | No Purchases in Class Period |
| 55533 | 530134951 | No Recognized Claim | 133628 | 530263595 | No Purchases in Class Period |
| 55534 | 530134971 | No Recognized Claim | 133629 | 530263602 | No Purchases in Class Period |
| 55535 | 530134985 | No Recognized Claim | 133630 | 530263613 | No Purchases in Class Period |
| 55536 | 530134991 | No Recognized Claim | 133631 | 530263638 | No Purchases in Class Period |
| 55537 | 530135000 | No Recognized Claim | 133632 | 530263642 | No Purchases in Class Period |
| 55538 | 530135002 | No Recognized Claim | 133633 | 530263643 | No Purchases in Class Period |
| 55539 | 530135005 | No Recognized Claim | 133634 | 530263670 | No Purchases in Class Period |
| 55540 | 530135016 | No Recognized Claim | 133635 | 530263671 | No Purchases in Class Period |
| 55541 | 530135018 | No Recognized Claim | 133636 | 530263691 | No Purchases in Class Period |
| 55542 | 530135026 | No Recognized Claim | 133637 | 530263692 | No Purchases in Class Period |
| 55543 | 530135031 | No Recognized Claim | 133638 | 530263693 | No Purchases in Class Period |
| 55544 | 530135032 | No Recognized Claim | 133639 | 530263699 | No Purchases in Class Period |
| 55545 | 530135034 | No Recognized Claim | 133640 | 530263700 | No Purchases in Class Period |
| 55546 | 530135037 | No Recognized Claim | 133641 | 530263723 | No Purchases in Class Period |
| 55547 | 530135045 | No Recognized Claim | 133642 | 530263729 | No Purchases in Class Period |
| 55548 | 530135048 | No Recognized Claim | 133643 | 530263731 | No Purchases in Class Period |
| 55549 | 530135052 | No Recognized Claim | 133644 | 530263741 | No Purchases in Class Period |
| 55550 | 530135054 | No Recognized Claim | 133645 | 530263746 | No Purchases in Class Period |
| 55551 | 530135061 | No Recognized Claim | 133646 | 530263750 | No Purchases in Class Period |
| 55552 | 530135068 | No Recognized Claim | 133647 | 530263752 | No Purchases in Class Period |
| 55553 | 530135080 | No Recognized Claim | 133648 | 530263754 | No Purchases in Class Period |
| 55554 | 530135081 | No Recognized Claim | 133649 | 530263766 | No Purchases in Class Period |
| 55555 | 530135082 | No Recognized Claim | 133650 | 530263767 | No Purchases in Class Period |
| 55556 | 530135086 | No Recognized Claim | 133651 | 530263776 | No Purchases in Class Period |
| 55557 | 530135089 | No Recognized Claim | 133652 | 530263779 | No Purchases in Class Period |
| 55558 | 530135093 | No Recognized Claim | 133653 | 530263793 | No Purchases in Class Period |
| 55559 | 530135094 | No Recognized Claim | 133654 | 530263796 | No Purchases in Class Period |
| 55560 | 530135105 | No Recognized Claim | 133655 | 530263799 | No Purchases in Class Period |
| 55561 | 530135107 | No Recognized Claim | 133656 | 530263800 | No Purchases in Class Period |
| 55562 | 530135108 | No Recognized Claim | 133657 | 530263809 | No Purchases in Class Period |
| 55563 | 530135109 | No Recognized Claim | 133658 | 530263824 | No Purchases in Class Period |
| 55564 | 530135115 | No Recognized Claim | 133659 | 530263825 | No Purchases in Class Period |
| 55565 | 530135116 | No Recognized Claim | 133660 | 530263831 | No Purchases in Class Period |
| 55566 | 530135128 | No Recognized Claim | 133661 | 530263844 | No Purchases in Class Period |
| 55567 | 530135130 | No Recognized Claim | 133662 | 530263845 | No Purchases in Class Period |
| 55568 | 530135133 | No Recognized Claim | 133663 | 530263848 | No Purchases in Class Period |
| 55569 | 530135140 | No Recognized Claim | 133664 | 530263852 | No Purchases in Class Period |
| 55570 | 530135143 | No Recognized Claim | 133665 | 530263857 | No Purchases in Class Period |
| 55571 | 530135145 | No Recognized Claim | 133666 | 530263860 | No Purchases in Class Period |
| 55572 | 530135146 | No Recognized Claim | 133667 | 530263861 | No Purchases in Class Period |
| 55573 | 530135148 | No Recognized Claim | 133668 | 530263868 | No Purchases in Class Period |
| 55574 | 530135158 | No Recognized Claim | 133669 | 530263873 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 55575 | 530135159 | No Recognized Claim | 133670 | 530263883 | No Purchases in Class Period |
| 55576 | 530135160 | No Recognized Claim | 133671 | 530263888 | No Purchases in Class Period |
| 55577 | 530135165 | No Recognized Claim | 133672 | 530263896 | No Purchases in Class Period |
| 55578 | 530135172 | No Recognized Claim | 133673 | 530263910 | No Purchases in Class Period |
| 55579 | 530135176 | No Recognized Claim | 133674 | 530263926 | No Purchases in Class Period |
| 55580 | 530135191 | No Recognized Claim | 133675 | 530263932 | No Purchases in Class Period |
| 55581 | 530135203 | No Recognized Claim | 133676 | 530263934 | No Purchases in Class Period |
| 55582 | 530135221 | No Recognized Claim | 133677 | 530263945 | No Purchases in Class Period |
| 55583 | 530135226 | No Recognized Claim | 133678 | 530263977 | No Purchases in Class Period |
| 55584 | 530135234 | No Recognized Claim | 133679 | 530263982 | No Purchases in Class Period |
| 55585 | 530135248 | No Recognized Claim | 133680 | 530263988 | No Purchases in Class Period |
| 55586 | 530135251 | No Recognized Claim | 133681 | 530264004 | No Purchases in Class Period |
| 55587 | 530135253 | No Recognized Claim | 133682 | 530264020 | No Purchases in Class Period |
| 55588 | 530135264 | No Recognized Claim | 133683 | 530264035 | No Purchases in Class Period |
| 55589 | 530135267 | No Recognized Claim | 133684 | 530264036 | No Purchases in Class Period |
| 55590 | 530135271 | No Recognized Claim | 133685 | 530264040 | No Purchases in Class Period |
| 55591 | 530135272 | No Recognized Claim | 133686 | 530264045 | No Purchases in Class Period |
| 55592 | 530135274 | No Recognized Claim | 133687 | 530264052 | No Purchases in Class Period |
| 55593 | 530135275 | No Recognized Claim | 133688 | 530264053 | No Purchases in Class Period |
| 55594 | 530135277 | No Recognized Claim | 133689 | 530264071 | No Purchases in Class Period |
| 55595 | 530135278 | No Recognized Claim | 133690 | 530264074 | No Purchases in Class Period |
| 55596 | 530135279 | No Recognized Claim | 133691 | 530264076 | No Purchases in Class Period |
| 55597 | 530135280 | No Recognized Claim | 133692 | 530264079 | No Purchases in Class Period |
| 55598 | 530135281 | No Recognized Claim | 133693 | 530264095 | No Purchases in Class Period |
| 55599 | 530135282 | No Recognized Claim | 133694 | 530264096 | No Purchases in Class Period |
| 55600 | 530135283 | No Recognized Claim | 133695 | 530264107 | No Purchases in Class Period |
| 55601 | 530135284 | No Recognized Claim | 133696 | 530264118 | No Purchases in Class Period |
| 55602 | 530135285 | No Recognized Claim | 133697 | 530264119 | No Purchases in Class Period |
| 55603 | 530135286 | No Recognized Claim | 133698 | 530264126 | No Purchases in Class Period |
| 55604 | 530135287 | No Recognized Claim | 133699 | 530264133 | No Purchases in Class Period |
| 55605 | 530135288 | No Recognized Claim | 133700 | 530264143 | No Purchases in Class Period |
| 55606 | 530135289 | No Recognized Claim | 133701 | 530264166 | No Purchases in Class Period |
| 55607 | 530135290 | No Recognized Claim | 133702 | 530264168 | No Purchases in Class Period |
| 55608 | 530135291 | No Recognized Claim | 133703 | 530264175 | No Purchases in Class Period |
| 55609 | 530135293 | No Recognized Claim | 133704 | 530264179 | No Purchases in Class Period |
| 55610 | 530135296 | No Recognized Claim | 133705 | 530264181 | No Purchases in Class Period |
| 55611 | 530135300 | No Recognized Claim | 133706 | 530264182 | No Purchases in Class Period |
| 55612 | 530135304 | No Recognized Claim | 133707 | 530264204 | No Purchases in Class Period |
| 55613 | 530135307 | No Recognized Claim | 133708 | 530264208 | No Purchases in Class Period |
| 55614 | 530135308 | No Recognized Claim | 133709 | 530264217 | No Purchases in Class Period |
| 55615 | 530135311 | No Recognized Claim | 133710 | 530264219 | No Purchases in Class Period |
| 55616 | 530135317 | No Recognized Claim | 133711 | 530264221 | No Purchases in Class Period |
| 55617 | 530135335 | No Recognized Claim | 133712 | 530264225 | No Purchases in Class Period |
| 55618 | 530135349 | No Recognized Claim | 133713 | 530264232 | No Purchases in Class Period |
| 55619 | 530135352 | No Recognized Claim | 133714 | 530264235 | No Purchases in Class Period |
| 55620 | 530135356 | No Recognized Claim | 133715 | 530264258 | No Purchases in Class Period |
| 55621 | 530135365 | No Recognized Claim | 133716 | 530264271 | No Purchases in Class Period |
| 55622 | 530135376 | No Recognized Claim | 133717 | 530264282 | No Purchases in Class Period |
| 55623 | 530135387 | No Recognized Claim | 133718 | 530264296 | No Purchases in Class Period |
| 55624 | 530135398 | No Recognized Claim | 133719 | 530264300 | No Purchases in Class Period |
| 55625 | 530135410 | No Recognized Claim | 133720 | 530264301 | No Purchases in Class Period |
| 55626 | 530135411 | No Recognized Claim | 133721 | 530264306 | No Purchases in Class Period |
| 55627 | 530135436 | No Recognized Claim | 133722 | 530264309 | No Purchases in Class Period |
| 55628 | 530135437 | No Recognized Claim | 133723 | 530264320 | No Purchases in Class Period |
| 55629 | 530135439 | No Recognized Claim | 133724 | 530264323 | No Purchases in Class Period |
| 55630 | 530135440 | No Recognized Claim | 133725 | 530264329 | No Purchases in Class Period |
| 55631 | 530135450 | No Recognized Claim | 133726 | 530264330 | No Purchases in Class Period |
| 55632 | 530135451 | No Recognized Claim | 133727 | 530264339 | No Purchases in Class Period |
| 55633 | 530135452 | No Recognized Claim | 133728 | 530264354 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 55634 | 530135453 | No Recognized Claim | 133729 | 530264356 | No Purchases in Class Period |
| 55635 | 530135454 | No Recognized Claim | 133730 | 530264366 | No Purchases in Class Period |
| 55636 | 530135455 | No Recognized Claim | 133731 | 530264376 | No Purchases in Class Period |
| 55637 | 530135456 | No Recognized Claim | 133732 | 530264387 | No Purchases in Class Period |
| 55638 | 530135457 | No Recognized Claim | 133733 | 530264389 | No Purchases in Class Period |
| 55639 | 530135458 | No Recognized Claim | 133734 | 530264392 | No Purchases in Class Period |
| 55640 | 530135459 | No Recognized Claim | 133735 | 530264400 | No Purchases in Class Period |
| 55641 | 530135460 | No Recognized Claim | 133736 | 530264403 | No Purchases in Class Period |
| 55642 | 530135465 | No Recognized Claim | 133737 | 530264409 | No Purchases in Class Period |
| 55643 | 530135466 | No Recognized Claim | 133738 | 530264416 | No Purchases in Class Period |
| 55644 | 530135468 | No Recognized Claim | 133739 | 530264420 | No Purchases in Class Period |
| 55645 | 530135485 | No Recognized Claim | 133740 | 530264428 | No Purchases in Class Period |
| 55646 | 530135498 | No Recognized Claim | 133741 | 530264434 | No Purchases in Class Period |
| 55647 | 530135531 | No Recognized Claim | 133742 | 530264442 | No Purchases in Class Period |
| 55648 | 530135537 | No Recognized Claim | 133743 | 530264447 | No Purchases in Class Period |
| 55649 | 530135541 | No Recognized Claim | 133744 | 530264451 | No Purchases in Class Period |
| 55650 | 530135570 | No Recognized Claim | 133745 | 530264456 | No Purchases in Class Period |
| 55651 | 530135580 | No Recognized Claim | 133746 | 530264463 | No Purchases in Class Period |
| 55652 | 530135610 | No Recognized Claim | 133747 | 530264469 | No Purchases in Class Period |
| 55653 | 530135630 | No Recognized Claim | 133748 | 530264470 | No Purchases in Class Period |
| 55654 | 530135631 | No Recognized Claim | 133749 | 530264472 | No Purchases in Class Period |
| 55655 | 530135632 | No Recognized Claim | 133750 | 530264488 | No Purchases in Class Period |
| 55656 | 530135633 | No Recognized Claim | 133751 | 530264491 | No Purchases in Class Period |
| 55657 | 530135634 | No Recognized Claim | 133752 | 530264492 | No Purchases in Class Period |
| 55658 | 530135635 | No Recognized Claim | 133753 | 530264506 | No Purchases in Class Period |
| 55659 | 530135636 | No Recognized Claim | 133754 | 530264509 | No Purchases in Class Period |
| 55660 | 530135637 | No Recognized Claim | 133755 | 530264510 | No Purchases in Class Period |
| 55661 | 530135638 | No Recognized Claim | 133756 | 530264517 | No Purchases in Class Period |
| 55662 | 530135674 | No Recognized Claim | 133757 | 530264527 | No Purchases in Class Period |
| 55663 | 530135682 | No Recognized Claim | 133758 | 530264528 | No Purchases in Class Period |
| 55664 | 530135692 | No Recognized Claim | 133759 | 530264529 | No Purchases in Class Period |
| 55665 | 530135695 | No Recognized Claim | 133760 | 530264530 | No Purchases in Class Period |
| 55666 | 530135709 | No Recognized Claim | 133761 | 530264534 | No Purchases in Class Period |
| 55667 | 530135712 | No Recognized Claim | 133762 | 530264535 | No Purchases in Class Period |
| 55668 | 530135713 | No Recognized Claim | 133763 | 530264536 | No Purchases in Class Period |
| 55669 | 530135726 | No Recognized Claim | 133764 | 530264542 | No Purchases in Class Period |
| 55670 | 530135728 | No Recognized Claim | 133765 | 530264567 | No Purchases in Class Period |
| 55671 | 530135729 | No Recognized Claim | 133766 | 530264583 | No Purchases in Class Period |
| 55672 | 530135730 | No Recognized Claim | 133767 | 530264589 | No Purchases in Class Period |
| 55673 | 530135731 | No Recognized Claim | 133768 | 530264591 | No Purchases in Class Period |
| 55674 | 530135733 | No Recognized Claim | 133769 | 530264600 | No Purchases in Class Period |
| 55675 | 530135735 | No Recognized Claim | 133770 | 530264622 | No Purchases in Class Period |
| 55676 | 530135757 | No Recognized Claim | 133771 | 530264627 | No Purchases in Class Period |
| 55677 | 530135759 | No Recognized Claim | 133772 | 530264632 | No Purchases in Class Period |
| 55678 | 530135762 | No Recognized Claim | 133773 | 530264633 | No Purchases in Class Period |
| 55679 | 530135767 | No Recognized Claim | 133774 | 530264641 | No Purchases in Class Period |
| 55680 | 530135773 | No Recognized Claim | 133775 | 530264648 | No Purchases in Class Period |
| 55681 | 530135784 | No Recognized Claim | 133776 | 530264652 | No Purchases in Class Period |
| 55682 | 530135796 | No Recognized Claim | 133777 | 530264659 | No Purchases in Class Period |
| 55683 | 530135799 | No Recognized Claim | 133778 | 530264671 | No Purchases in Class Period |
| 55684 | 530135803 | No Recognized Claim | 133779 | 530264672 | No Purchases in Class Period |
| 55685 | 530135829 | No Recognized Claim | 133780 | 530264689 | No Purchases in Class Period |
| 55686 | 530135830 | No Recognized Claim | 133781 | 530264691 | No Purchases in Class Period |
| 55687 | 530135845 | No Recognized Claim | 133782 | 530264715 | No Purchases in Class Period |
| 55688 | 530135858 | No Recognized Claim | 133783 | 530264717 | No Purchases in Class Period |
| 55689 | 530135876 | No Recognized Claim | 133784 | 530264723 | No Purchases in Class Period |
| 55690 | 530135882 | No Recognized Claim | 133785 | 530264752 | No Purchases in Class Period |
| 55691 | 530135887 | No Recognized Claim | 133786 | 530264753 | No Purchases in Class Period |
| 55692 | 530135909 | No Recognized Claim | 133787 | 530264754 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 55693 | 530135912 | No Recognized Claim | 133788 | 530264766 | No Purchases in Class Period |
| 55694 | 530135930 | No Recognized Claim | 133789 | 530264770 | No Purchases in Class Period |
| 55695 | 530135931 | No Recognized Claim | 133790 | 530264771 | No Purchases in Class Period |
| 55696 | 530135935 | No Recognized Claim | 133791 | 530264772 | No Purchases in Class Period |
| 55697 | 530135947 | No Recognized Claim | 133792 | 530264782 | No Purchases in Class Period |
| 55698 | 530135957 | No Recognized Claim | 133793 | 530264792 | No Purchases in Class Period |
| 55699 | 530135959 | No Recognized Claim | 133794 | 530264798 | No Purchases in Class Period |
| 55700 | 530135960 | No Recognized Claim | 133795 | 530264802 | No Purchases in Class Period |
| 55701 | 530135961 | No Recognized Claim | 133796 | 530264806 | No Purchases in Class Period |
| 55702 | 530135963 | No Recognized Claim | 133797 | 530264811 | No Purchases in Class Period |
| 55703 | 530135964 | No Recognized Claim | 133798 | 530264812 | No Purchases in Class Period |
| 55704 | 530135975 | No Recognized Claim | 133799 | 530264817 | No Purchases in Class Period |
| 55705 | 530135976 | No Recognized Claim | 133800 | 530264842 | No Purchases in Class Period |
| 55706 | 530135996 | No Recognized Claim | 133801 | 530264847 | No Purchases in Class Period |
| 55707 | 530135997 | No Recognized Claim | 133802 | 530264855 | No Purchases in Class Period |
| 55708 | 530135998 | No Recognized Claim | 133803 | 530264865 | No Purchases in Class Period |
| 55709 | 530135999 | No Recognized Claim | 133804 | 530264867 | No Purchases in Class Period |
| 55710 | 530136000 | No Recognized Claim | 133805 | 530264873 | No Purchases in Class Period |
| 55711 | 530136002 | No Recognized Claim | 133806 | 530264891 | No Purchases in Class Period |
| 55712 | 530136013 | No Recognized Claim | 133807 | 530264894 | No Purchases in Class Period |
| 55713 | 530136017 | No Recognized Claim | 133808 | 530264895 | No Purchases in Class Period |
| 55714 | 530136026 | No Recognized Claim | 133809 | 530264902 | No Purchases in Class Period |
| 55715 | 530136028 | No Recognized Claim | 133810 | 530264904 | No Purchases in Class Period |
| 55716 | 530136029 | No Recognized Claim | 133811 | 530264906 | No Purchases in Class Period |
| 55717 | 530136033 | No Recognized Claim | 133812 | 530264911 | No Purchases in Class Period |
| 55718 | 530136035 | No Recognized Claim | 133813 | 530264913 | No Purchases in Class Period |
| 55719 | 530136037 | No Recognized Claim | 133814 | 530264916 | No Purchases in Class Period |
| 55720 | 530136038 | No Recognized Claim | 133815 | 530264920 | No Purchases in Class Period |
| 55721 | 530136039 | No Recognized Claim | 133816 | 530264921 | No Purchases in Class Period |
| 55722 | 530136040 | No Recognized Claim | 133817 | 530264923 | No Purchases in Class Period |
| 55723 | 530136041 | No Recognized Claim | 133818 | 530259330 | No Purchases in Class Period |
| 55724 | 530136042 | No Recognized Claim | 133819 | 530259334 | No Purchases in Class Period |
| 55725 | 530136045 | No Recognized Claim | 133820 | 530259348 | No Purchases in Class Period |
| 55726 | 530136047 | No Recognized Claim | 133821 | 530259353 | No Purchases in Class Period |
| 55727 | 530136048 | No Recognized Claim | 133822 | 530259357 | No Purchases in Class Period |
| 55728 | 530136061 | No Recognized Claim | 133823 | 530259374 | No Purchases in Class Period |
| 55729 | 530136062 | No Recognized Claim | 133824 | 530259382 | No Purchases in Class Period |
| 55730 | 530136063 | No Recognized Claim | 133825 | 530259429 | No Purchases in Class Period |
| 55731 | 530136064 | No Recognized Claim | 133826 | 530259442 | No Purchases in Class Period |
| 55732 | 530136065 | No Recognized Claim | 133827 | 530259443 | No Purchases in Class Period |
| 55733 | 530136066 | No Recognized Claim | 133828 | 530259444 | No Purchases in Class Period |
| 55734 | 530136069 | No Recognized Claim | 133829 | 530259451 | No Purchases in Class Period |
| 55735 | 530136070 | No Recognized Claim | 133830 | 530259452 | No Purchases in Class Period |
| 55736 | 530136071 | No Recognized Claim | 133831 | 530259459 | No Purchases in Class Period |
| 55737 | 530136072 | No Recognized Claim | 133832 | 530259467 | No Purchases in Class Period |
| 55738 | 530136073 | No Recognized Claim | 133833 | 530259471 | No Purchases in Class Period |
| 55739 | 530136074 | No Recognized Claim | 133834 | 530259474 | No Purchases in Class Period |
| 55740 | 530136075 | No Recognized Claim | 133835 | 530259475 | No Purchases in Class Period |
| 55741 | 530136077 | No Recognized Claim | 133836 | 530259476 | No Purchases in Class Period |
| 55742 | 530136078 | No Recognized Claim | 133837 | 530259480 | No Purchases in Class Period |
| 55743 | 530136081 | No Recognized Claim | 133838 | 530259495 | No Purchases in Class Period |
| 55744 | 530136090 | No Recognized Claim | 133839 | 530259496 | No Purchases in Class Period |
| 55745 | 530136096 | No Recognized Claim | 133840 | 530259501 | No Purchases in Class Period |
| 55746 | 530136110 | No Recognized Claim | 133841 | 530259503 | No Purchases in Class Period |
| 55747 | 530136112 | No Recognized Claim | 133842 | 530259505 | No Purchases in Class Period |
| 55748 | 530136117 | No Recognized Claim | 133843 | 530259506 | No Purchases in Class Period |
| 55749 | 530136118 | No Recognized Claim | 133844 | 530259529 | No Purchases in Class Period |
| 55750 | 530136119 | No Recognized Claim | 133845 | 530259535 | No Purchases in Class Period |
| 55751 | 530136120 | No Recognized Claim | 133846 | 530259538 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 55752 | 530136121 | No Recognized Claim | 133847 | 530259541 | No Purchases in Class Period |
| 55753 | 530136122 | No Recognized Claim | 133848 | 530259543 | No Purchases in Class Period |
| 55754 | 530136123 | No Recognized Claim | 133849 | 530259546 | No Purchases in Class Period |
| 55755 | 530136124 | No Recognized Claim | 133850 | 530259564 | No Purchases in Class Period |
| 55756 | 530136125 | No Recognized Claim | 133851 | 530259565 | No Purchases in Class Period |
| 55757 | 530136126 | No Recognized Claim | 133852 | 530259569 | No Purchases in Class Period |
| 55758 | 530136127 | No Recognized Claim | 133853 | 530259570 | No Purchases in Class Period |
| 55759 | 530136128 | No Recognized Claim | 133854 | 530259602 | No Purchases in Class Period |
| 55760 | 530136129 | No Recognized Claim | 133855 | 530259608 | No Purchases in Class Period |
| 55761 | 530136130 | No Recognized Claim | 133856 | 530259609 | No Purchases in Class Period |
| 55762 | 530136131 | No Recognized Claim | 133857 | 530259614 | No Purchases in Class Period |
| 55763 | 530136132 | No Recognized Claim | 133858 | 530259617 | No Purchases in Class Period |
| 55764 | 530136133 | No Recognized Claim | 133859 | 530259635 | No Purchases in Class Period |
| 55765 | 530136134 | No Recognized Claim | 133860 | 530259639 | No Purchases in Class Period |
| 55766 | 530136135 | No Recognized Claim | 133861 | 530259641 | No Purchases in Class Period |
| 55767 | 530136136 | No Recognized Claim | 133862 | 530259657 | No Purchases in Class Period |
| 55768 | 530136137 | No Recognized Claim | 133863 | 530259662 | No Purchases in Class Period |
| 55769 | 530136139 | No Recognized Claim | 133864 | 530259673 | No Purchases in Class Period |
| 55770 | 530136145 | No Recognized Claim | 133865 | 530259680 | No Purchases in Class Period |
| 55771 | 530136151 | No Recognized Claim | 133866 | 530259693 | No Purchases in Class Period |
| 55772 | 530136160 | No Recognized Claim | 133867 | 530259705 | No Purchases in Class Period |
| 55773 | 530136162 | No Recognized Claim | 133868 | 530259713 | No Purchases in Class Period |
| 55774 | 530136163 | No Recognized Claim | 133869 | 530259718 | No Purchases in Class Period |
| 55775 | 530136201 | No Recognized Claim | 133870 | 530259724 | No Purchases in Class Period |
| 55776 | 530136209 | No Recognized Claim | 133871 | 530259738 | No Purchases in Class Period |
| 55777 | 530136211 | No Recognized Claim | 133872 | 530259743 | No Purchases in Class Period |
| 55778 | 530136212 | No Recognized Claim | 133873 | 530259753 | No Purchases in Class Period |
| 55779 | 530136213 | No Recognized Claim | 133874 | 530259760 | No Purchases in Class Period |
| 55780 | 530136216 | No Recognized Claim | 133875 | 530259763 | No Purchases in Class Period |
| 55781 | 530136217 | No Recognized Claim | 133876 | 530259801 | No Purchases in Class Period |
| 55782 | 530136220 | No Recognized Claim | 133877 | 530259810 | No Purchases in Class Period |
| 55783 | 530136222 | No Recognized Claim | 133878 | 530259822 | No Purchases in Class Period |
| 55784 | 530136239 | No Recognized Claim | 133879 | 530259825 | No Purchases in Class Period |
| 55785 | 530136246 | No Recognized Claim | 133880 | 530259830 | No Purchases in Class Period |
| 55786 | 530136250 | No Recognized Claim | 133881 | 530259831 | No Purchases in Class Period |
| 55787 | 530136251 | No Recognized Claim | 133882 | 530259860 | No Purchases in Class Period |
| 55788 | 530136261 | No Recognized Claim | 133883 | 530259862 | No Purchases in Class Period |
| 55789 | 530136262 | No Recognized Claim | 133884 | 530259863 | No Purchases in Class Period |
| 55790 | 530136277 | No Recognized Claim | 133885 | 530259864 | No Purchases in Class Period |
| 55791 | 530136278 | No Recognized Claim | 133886 | 530259868 | No Purchases in Class Period |
| 55792 | 530136279 | No Recognized Claim | 133887 | 530259871 | No Purchases in Class Period |
| 55793 | 530136283 | No Recognized Claim | 133888 | 530259873 | No Purchases in Class Period |
| 55794 | 530136290 | No Recognized Claim | 133889 | 530259901 | No Purchases in Class Period |
| 55795 | 530136305 | No Recognized Claim | 133890 | 530259915 | No Purchases in Class Period |
| 55796 | 530136310 | No Recognized Claim | 133891 | 530259916 | No Purchases in Class Period |
| 55797 | 530136312 | No Recognized Claim | 133892 | 530259939 | No Purchases in Class Period |
| 55798 | 530136315 | No Recognized Claim | 133893 | 530274891 | No Purchases in Class Period |
| 55799 | 530136326 | No Recognized Claim | 133894 | 530274892 | No Purchases in Class Period |
| 55800 | 530136328 | No Recognized Claim | 133895 | 530274920 | No Purchases in Class Period |
| 55801 | 530136331 | No Recognized Claim | 133896 | 530274940 | No Purchases in Class Period |
| 55802 | 530136345 | No Recognized Claim | 133897 | 530274950 | No Purchases in Class Period |
| 55803 | 530136355 | No Recognized Claim | 133898 | 530274959 | No Purchases in Class Period |
| 55804 | 530136358 | No Recognized Claim | 133899 | 530274984 | No Purchases in Class Period |
| 55805 | 530136385 | No Recognized Claim | 133900 | 530274987 | No Purchases in Class Period |
| 55806 | 530136388 | No Recognized Claim | 133901 | 530274988 | No Purchases in Class Period |
| 55807 | 530136408 | No Recognized Claim | 133902 | 530274991 | No Purchases in Class Period |
| 55808 | 530136414 | No Recognized Claim | 133903 | 530275004 | No Purchases in Class Period |
| 55809 | 530136419 | No Recognized Claim | 133904 | 530275029 | No Purchases in Class Period |
| 55810 | 530136425 | No Recognized Claim | 133905 | 530275066 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 55811 | 530136441 | No Recognized Claim | 133906 | 530275068 | No Purchases in Class Period |
| 55812 | 530136442 | No Recognized Claim | 133907 | 530275073 | No Purchases in Class Period |
| 55813 | 530136443 | No Recognized Claim | 133908 | 530275083 | No Purchases in Class Period |
| 55814 | 530136447 | No Recognized Claim | 133909 | 530275096 | No Purchases in Class Period |
| 55815 | 530136449 | No Recognized Claim | 133910 | 530275129 | No Purchases in Class Period |
| 55816 | 530136455 | No Recognized Claim | 133911 | 530275139 | No Purchases in Class Period |
| 55817 | 530136464 | No Recognized Claim | 133912 | 530275174 | No Purchases in Class Period |
| 55818 | 530136466 | No Recognized Claim | 133913 | 530275190 | No Purchases in Class Period |
| 55819 | 530136468 | No Recognized Claim | 133914 | 530275191 | No Purchases in Class Period |
| 55820 | 530136469 | No Recognized Claim | 133915 | 530275248 | No Purchases in Class Period |
| 55821 | 530136470 | No Recognized Claim | 133916 | 530275308 | No Purchases in Class Period |
| 55822 | 530136471 | No Recognized Claim | 133917 | 530275311 | No Purchases in Class Period |
| 55823 | 530136472 | No Recognized Claim | 133918 | 530275314 | No Purchases in Class Period |
| 55824 | 530136473 | No Recognized Claim | 133919 | 530275317 | No Purchases in Class Period |
| 55825 | 530136478 | No Recognized Claim | 133920 | 530275319 | No Purchases in Class Period |
| 55826 | 530136480 | No Recognized Claim | 133921 | 530275325 | No Purchases in Class Period |
| 55827 | 530136481 | No Recognized Claim | 133922 | 530275328 | No Purchases in Class Period |
| 55828 | 530136484 | No Recognized Claim | 133923 | 530275348 | No Purchases in Class Period |
| 55829 | 530136485 | No Recognized Claim | 133924 | 530275354 | No Purchases in Class Period |
| 55830 | 530136486 | No Recognized Claim | 133925 | 530275382 | No Purchases in Class Period |
| 55831 | 530136487 | No Recognized Claim | 133926 | 530275400 | No Purchases in Class Period |
| 55832 | 530136488 | No Recognized Claim | 133927 | 530275411 | No Purchases in Class Period |
| 55833 | 530136489 | No Recognized Claim | 133928 | 530275421 | No Purchases in Class Period |
| 55834 | 530136490 | No Recognized Claim | 133929 | 530275432 | No Purchases in Class Period |
| 55835 | 530136491 | No Recognized Claim | 133930 | 530275443 | No Purchases in Class Period |
| 55836 | 530136492 | No Recognized Claim | 133931 | 530275456 | No Purchases in Class Period |
| 55837 | 530136493 | No Recognized Claim | 133932 | 530275459 | No Purchases in Class Period |
| 55838 | 530136494 | No Recognized Claim | 133933 | 530275473 | No Purchases in Class Period |
| 55839 | 530136495 | No Recognized Claim | 133934 | 530275476 | No Purchases in Class Period |
| 55840 | 530136496 | No Recognized Claim | 133935 | 530275489 | No Purchases in Class Period |
| 55841 | 530136497 | No Recognized Claim | 133936 | 530275498 | No Purchases in Class Period |
| 55842 | 530136498 | No Recognized Claim | 133937 | 530275507 | No Purchases in Class Period |
| 55843 | 530136501 | No Recognized Claim | 133938 | 530275541 | No Purchases in Class Period |
| 55844 | 530136504 | No Recognized Claim | 133939 | 530275557 | No Purchases in Class Period |
| 55845 | 530136505 | No Recognized Claim | 133940 | 530275590 | No Purchases in Class Period |
| 55846 | 530136508 | No Recognized Claim | 133941 | 530275645 | No Purchases in Class Period |
| 55847 | 530136515 | No Recognized Claim | 133942 | 530275677 | No Purchases in Class Period |
| 55848 | 530136523 | No Recognized Claim | 133943 | 530275678 | No Purchases in Class Period |
| 55849 | 530136525 | No Recognized Claim | 133944 | 530275694 | No Purchases in Class Period |
| 55850 | 530136527 | No Recognized Claim | 133945 | 530275699 | No Purchases in Class Period |
| 55851 | 530136528 | No Recognized Claim | 133946 | 530275720 | No Purchases in Class Period |
| 55852 | 530136530 | No Recognized Claim | 133947 | 530275749 | No Purchases in Class Period |
| 55853 | 530136531 | No Recognized Claim | 133948 | 530275774 | No Purchases in Class Period |
| 55854 | 530136532 | No Recognized Claim | 133949 | 530275804 | No Purchases in Class Period |
| 55855 | 530136533 | No Recognized Claim | 133950 | 530275816 | No Purchases in Class Period |
| 55856 | 530136537 | No Recognized Claim | 133951 | 530275850 | No Purchases in Class Period |
| 55857 | 530136538 | No Recognized Claim | 133952 | 530275859 | No Purchases in Class Period |
| 55858 | 530136540 | No Recognized Claim | 133953 | 530275902 | No Purchases in Class Period |
| 55859 | 530136541 | No Recognized Claim | 133954 | 530275906 | No Purchases in Class Period |
| 55860 | 530136542 | No Recognized Claim | 133955 | 530275907 | No Purchases in Class Period |
| 55861 | 530136546 | No Recognized Claim | 133956 | 530275920 | No Purchases in Class Period |
| 55862 | 530136548 | No Recognized Claim | 133957 | 530275932 | No Purchases in Class Period |
| 55863 | 530136551 | No Recognized Claim | 133958 | 530275959 | No Purchases in Class Period |
| 55864 | 530136556 | No Recognized Claim | 133959 | 530275963 | No Purchases in Class Period |
| 55865 | 530136561 | No Recognized Claim | 133960 | 530275969 | No Purchases in Class Period |
| 55866 | 530136587 | No Recognized Claim | 133961 | 530275977 | No Purchases in Class Period |
| 55867 | 530136589 | No Recognized Claim | 133962 | 530275988 | No Purchases in Class Period |
| 55868 | 530136592 | No Recognized Claim | 133963 | 530275992 | No Purchases in Class Period |
| 55869 | 530136593 | No Recognized Claim | 133964 | 530276000 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 55870 | 530136604 | No Recognized Claim | 133965 | 530276015 | No Purchases in Class Period |
| 55871 | 530136609 | No Recognized Claim | 133966 | 530276032 | No Purchases in Class Period |
| 55872 | 530136618 | No Recognized Claim | 133967 | 530276050 | No Purchases in Class Period |
| 55873 | 530136620 | No Recognized Claim | 133968 | 530276064 | No Purchases in Class Period |
| 55874 | 530136630 | No Recognized Claim | 133969 | 530276074 | No Purchases in Class Period |
| 55875 | 530136631 | No Recognized Claim | 133970 | 530276078 | No Purchases in Class Period |
| 55876 | 530136636 | No Recognized Claim | 133971 | 530276086 | No Purchases in Class Period |
| 55877 | 530136640 | No Recognized Claim | 133972 | 530276093 | No Purchases in Class Period |
| 55878 | 530136642 | No Recognized Claim | 133973 | 530276117 | No Purchases in Class Period |
| 55879 | 530136648 | No Recognized Claim | 133974 | 530276118 | No Purchases in Class Period |
| 55880 | 530136673 | No Recognized Claim | 133975 | 530276119 | No Purchases in Class Period |
| 55881 | 530136695 | No Recognized Claim | 133976 | 530276134 | No Purchases in Class Period |
| 55882 | 530136696 | No Recognized Claim | 133977 | 530276155 | No Purchases in Class Period |
| 55883 | 530136711 | No Recognized Claim | 133978 | 530276196 | No Purchases in Class Period |
| 55884 | 530136712 | No Recognized Claim | 133979 | 530276197 | No Purchases in Class Period |
| 55885 | 530136713 | No Recognized Claim | 133980 | 530276217 | No Purchases in Class Period |
| 55886 | 530136715 | No Recognized Claim | 133981 | 530276249 | No Purchases in Class Period |
| 55887 | 530136716 | No Recognized Claim | 133982 | 530276260 | No Purchases in Class Period |
| 55888 | 530136717 | No Recognized Claim | 133983 | 530276289 | No Purchases in Class Period |
| 55889 | 530136719 | No Recognized Claim | 133984 | 530276312 | No Purchases in Class Period |
| 55890 | 530136720 | No Recognized Claim | 133985 | 530276341 | No Purchases in Class Period |
| 55891 | 530136721 | No Recognized Claim | 133986 | 530276343 | No Purchases in Class Period |
| 55892 | 530136722 | No Recognized Claim | 133987 | 530276354 | No Purchases in Class Period |
| 55893 | 530136726 | No Recognized Claim | 133988 | 530276356 | No Purchases in Class Period |
| 55894 | 530136728 | No Recognized Claim | 133989 | 530276363 | No Purchases in Class Period |
| 55895 | 530136732 | No Recognized Claim | 133990 | 530276367 | No Purchases in Class Period |
| 55896 | 530136736 | No Recognized Claim | 133991 | 530276377 | No Purchases in Class Period |
| 55897 | 530136738 | No Recognized Claim | 133992 | 530276403 | No Purchases in Class Period |
| 55898 | 530136745 | No Recognized Claim | 133993 | 530276414 | No Purchases in Class Period |
| 55899 | 530136747 | No Recognized Claim | 133994 | 530276435 | No Purchases in Class Period |
| 55900 | 530136777 | No Recognized Claim | 133995 | 530276439 | No Purchases in Class Period |
| 55901 | 530136805 | No Recognized Claim | 133996 | 530276448 | No Purchases in Class Period |
| 55902 | 530136814 | No Recognized Claim | 133997 | 530276469 | No Purchases in Class Period |
| 55903 | 530136819 | No Recognized Claim | 133998 | 530276476 | No Purchases in Class Period |
| 55904 | 530136821 | No Recognized Claim | 133999 | 530276477 | No Purchases in Class Period |
| 55905 | 530136822 | No Recognized Claim | 134000 | 530276482 | No Purchases in Class Period |
| 55906 | 530136823 | No Recognized Claim | 134001 | 530276497 | No Purchases in Class Period |
| 55907 | 530136824 | No Recognized Claim | 134002 | 530276509 | No Purchases in Class Period |
| 55908 | 530136825 | No Recognized Claim | 134003 | 530276511 | No Purchases in Class Period |
| 55909 | 530136830 | No Recognized Claim | 134004 | 530276518 | No Purchases in Class Period |
| 55910 | 530136848 | No Recognized Claim | 134005 | 530276519 | No Purchases in Class Period |
| 55911 | 530136855 | No Recognized Claim | 134006 | 530276529 | No Purchases in Class Period |
| 55912 | 530136856 | No Recognized Claim | 134007 | 530276542 | No Purchases in Class Period |
| 55913 | 530136867 | No Recognized Claim | 134008 | 530276544 | No Purchases in Class Period |
| 55914 | 530136874 | No Recognized Claim | 134009 | 530276552 | No Purchases in Class Period |
| 55915 | 530136919 | No Recognized Claim | 134010 | 530276554 | No Purchases in Class Period |
| 55916 | 530136921 | No Recognized Claim | 134011 | 530276574 | No Purchases in Class Period |
| 55917 | 530136928 | No Recognized Claim | 134012 | 530276575 | No Purchases in Class Period |
| 55918 | 530136939 | No Recognized Claim | 134013 | 530276593 | No Purchases in Class Period |
| 55919 | 530136944 | No Recognized Claim | 134014 | 530276597 | No Purchases in Class Period |
| 55920 | 530136947 | No Recognized Claim | 134015 | 530276598 | No Purchases in Class Period |
| 55921 | 530136950 | No Recognized Claim | 134016 | 530276603 | No Purchases in Class Period |
| 55922 | 530136951 | No Recognized Claim | 134017 | 530276604 | No Purchases in Class Period |
| 55923 | 530136956 | No Recognized Claim | 134018 | 530276605 | No Purchases in Class Period |
| 55924 | 530136957 | No Recognized Claim | 134019 | 530276618 | No Purchases in Class Period |
| 55925 | 530136958 | No Recognized Claim | 134020 | 530276625 | No Purchases in Class Period |
| 55926 | 530136959 | No Recognized Claim | 134021 | 530276634 | No Purchases in Class Period |
| 55927 | 530136961 | No Recognized Claim | 134022 | 530276648 | No Purchases in Class Period |
| 55928 | 530136964 | No Recognized Claim | 134023 | 530276649 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 55929 | 530136967 | No Recognized Claim | 134024 | 530276650 | No Purchases in Class Period |
| 55930 | 530136970 | No Recognized Claim | 134025 | 530276651 | No Purchases in Class Period |
| 55931 | 530136973 | No Recognized Claim | 134026 | 530276654 | No Purchases in Class Period |
| 55932 | 530136975 | No Recognized Claim | 134027 | 530276657 | No Purchases in Class Period |
| 55933 | 530136976 | No Recognized Claim | 134028 | 530276661 | No Purchases in Class Period |
| 55934 | 530136977 | No Recognized Claim | 134029 | 530276681 | No Purchases in Class Period |
| 55935 | 530136982 | No Recognized Claim | 134030 | 530276682 | No Purchases in Class Period |
| 55936 | 530136986 | No Recognized Claim | 134031 | 530276692 | No Purchases in Class Period |
| 55937 | 530136987 | No Recognized Claim | 134032 | 530276694 | No Purchases in Class Period |
| 55938 | 530136988 | No Recognized Claim | 134033 | 530276715 | No Purchases in Class Period |
| 55939 | 530136990 | No Recognized Claim | 134034 | 530276741 | No Purchases in Class Period |
| 55940 | 530136997 | No Recognized Claim | 134035 | 530276742 | No Purchases in Class Period |
| 55941 | 530137003 | No Recognized Claim | 134036 | 530276745 | No Purchases in Class Period |
| 55942 | 530137004 | No Recognized Claim | 134037 | 530276746 | No Purchases in Class Period |
| 55943 | 530137005 | No Recognized Claim | 134038 | 530276747 | No Purchases in Class Period |
| 55944 | 530137007 | No Recognized Claim | 134039 | 530276774 | No Purchases in Class Period |
| 55945 | 530137010 | No Recognized Claim | 134040 | 530276776 | No Purchases in Class Period |
| 55946 | 530137015 | No Recognized Claim | 134041 | 530276780 | No Purchases in Class Period |
| 55947 | 530137020 | No Recognized Claim | 134042 | 530276805 | No Purchases in Class Period |
| 55948 | 530137021 | No Recognized Claim | 134043 | 530276809 | No Purchases in Class Period |
| 55949 | 530137022 | No Recognized Claim | 134044 | 530276813 | No Purchases in Class Period |
| 55950 | 530137023 | No Recognized Claim | 134045 | 530276822 | No Purchases in Class Period |
| 55951 | 530137024 | No Recognized Claim | 134046 | 530276832 | No Purchases in Class Period |
| 55952 | 530137025 | No Recognized Claim | 134047 | 530276842 | No Purchases in Class Period |
| 55953 | 530137026 | No Recognized Claim | 134048 | 530276859 | No Purchases in Class Period |
| 55954 | 530137027 | No Recognized Claim | 134049 | 530276861 | No Purchases in Class Period |
| 55955 | 530137028 | No Recognized Claim | 134050 | 530276867 | No Purchases in Class Period |
| 55956 | 530137032 | No Recognized Claim | 134051 | 530276876 | No Purchases in Class Period |
| 55957 | 530137033 | No Recognized Claim | 134052 | 530276880 | No Purchases in Class Period |
| 55958 | 530137039 | No Recognized Claim | 134053 | 530276897 | No Purchases in Class Period |
| 55959 | 530137044 | No Recognized Claim | 134054 | 530276903 | No Purchases in Class Period |
| 55960 | 530137046 | No Recognized Claim | 134055 | 530276904 | No Purchases in Class Period |
| 55961 | 530137050 | No Recognized Claim | 134056 | 530276913 | No Purchases in Class Period |
| 55962 | 530137066 | No Recognized Claim | 134057 | 530276921 | No Purchases in Class Period |
| 55963 | 530137122 | No Recognized Claim | 134058 | 530276923 | No Purchases in Class Period |
| 55964 | 530137126 | No Recognized Claim | 134059 | 530276924 | No Purchases in Class Period |
| 55965 | 530137160 | No Recognized Claim | 134060 | 530276942 | No Purchases in Class Period |
| 55966 | 530137161 | No Recognized Claim | 134061 | 530276944 | No Purchases in Class Period |
| 55967 | 530137163 | No Recognized Claim | 134062 | 530276950 | No Purchases in Class Period |
| 55968 | 530137168 | No Recognized Claim | 134063 | 530276952 | No Purchases in Class Period |
| 55969 | 530137172 | No Recognized Claim | 134064 | 530276960 | No Purchases in Class Period |
| 55970 | 530137173 | No Recognized Claim | 134065 | 530276976 | No Purchases in Class Period |
| 55971 | 530137179 | No Recognized Claim | 134066 | 530276994 | No Purchases in Class Period |
| 55972 | 530137180 | No Recognized Claim | 134067 | 530276995 | No Purchases in Class Period |
| 55973 | 530137183 | No Recognized Claim | 134068 | 530276997 | No Purchases in Class Period |
| 55974 | 530137187 | No Recognized Claim | 134069 | 530277010 | No Purchases in Class Period |
| 55975 | 530137189 | No Recognized Claim | 134070 | 530277018 | No Purchases in Class Period |
| 55976 | 530137209 | No Recognized Claim | 134071 | 530277025 | No Purchases in Class Period |
| 55977 | 530137216 | No Recognized Claim | 134072 | 530277036 | No Purchases in Class Period |
| 55978 | 530137221 | No Recognized Claim | 134073 | 530277038 | No Purchases in Class Period |
| 55979 | 530137227 | No Recognized Claim | 134074 | 530277044 | No Purchases in Class Period |
| 55980 | 530137236 | No Recognized Claim | 134075 | 530277057 | No Purchases in Class Period |
| 55981 | 530137245 | No Recognized Claim | 134076 | 530277058 | No Purchases in Class Period |
| 55982 | 530137251 | No Recognized Claim | 134077 | 530277063 | No Purchases in Class Period |
| 55983 | 530137254 | No Recognized Claim | 134078 | 530277064 | No Purchases in Class Period |
| 55984 | 530137266 | No Recognized Claim | 134079 | 530277065 | No Purchases in Class Period |
| 55985 | 530137283 | No Recognized Claim | 134080 | 530277102 | No Purchases in Class Period |
| 55986 | 530137284 | No Recognized Claim | 134081 | 530277103 | No Purchases in Class Period |
| 55987 | 530137287 | No Recognized Claim | 134082 | 530277120 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 55988 | 530137297 | No Recognized Claim | 134083 | 530277127 | No Purchases in Class Period |
| 55989 | 530137298 | No Recognized Claim | 134084 | 530277128 | No Purchases in Class Period |
| 55990 | 530137300 | No Recognized Claim | 134085 | 530277159 | No Purchases in Class Period |
| 55991 | 530137330 | No Recognized Claim | 134086 | 530277167 | No Purchases in Class Period |
| 55992 | 530137335 | No Recognized Claim | 134087 | 530277171 | No Purchases in Class Period |
| 55993 | 530137337 | No Recognized Claim | 134088 | 530277172 | No Purchases in Class Period |
| 55994 | 530137339 | No Recognized Claim | 134089 | 530277178 | No Purchases in Class Period |
| 55995 | 530137340 | No Recognized Claim | 134090 | 530277180 | No Purchases in Class Period |
| 55996 | 530137344 | No Recognized Claim | 134091 | 530277182 | No Purchases in Class Period |
| 55997 | 530137351 | No Recognized Claim | 134092 | 530277184 | No Purchases in Class Period |
| 55998 | 530137355 | No Recognized Claim | 134093 | 530277188 | No Purchases in Class Period |
| 55999 | 530137361 | No Recognized Claim | 134094 | 530277194 | No Purchases in Class Period |
| 56000 | 530137362 | No Recognized Claim | 134095 | 530277206 | No Purchases in Class Period |
| 56001 | 530137366 | No Recognized Claim | 134096 | 530277210 | No Purchases in Class Period |
| 56002 | 530137383 | No Recognized Claim | 134097 | 530277223 | No Purchases in Class Period |
| 56003 | 530137410 | No Recognized Claim | 134098 | 530277225 | No Purchases in Class Period |
| 56004 | 530137415 | No Recognized Claim | 134099 | 530277264 | No Purchases in Class Period |
| 56005 | 530137416 | No Recognized Claim | 134100 | 530277268 | No Purchases in Class Period |
| 56006 | 530137420 | No Recognized Claim | 134101 | 530277269 | No Purchases in Class Period |
| 56007 | 530137421 | No Recognized Claim | 134102 | 530277285 | No Purchases in Class Period |
| 56008 | 530137422 | No Recognized Claim | 134103 | 530277292 | No Purchases in Class Period |
| 56009 | 530137426 | No Recognized Claim | 134104 | 530277293 | No Purchases in Class Period |
| 56010 | 530137427 | No Recognized Claim | 134105 | 530277295 | No Purchases in Class Period |
| 56011 | 530137429 | No Recognized Claim | 134106 | 530277298 | No Purchases in Class Period |
| 56012 | 530137430 | No Recognized Claim | 134107 | 530277299 | No Purchases in Class Period |
| 56013 | 530137436 | No Recognized Claim | 134108 | 530277307 | No Purchases in Class Period |
| 56014 | 530137437 | No Recognized Claim | 134109 | 530277310 | No Purchases in Class Period |
| 56015 | 530137440 | No Recognized Claim | 134110 | 530277311 | No Purchases in Class Period |
| 56016 | 530137441 | No Recognized Claim | 134111 | 530277315 | No Purchases in Class Period |
| 56017 | 530137443 | No Recognized Claim | 134112 | 530277332 | No Purchases in Class Period |
| 56018 | 530137450 | No Recognized Claim | 134113 | 530277344 | No Purchases in Class Period |
| 56019 | 530137455 | No Recognized Claim | 134114 | 530277348 | No Purchases in Class Period |
| 56020 | 530137458 | No Recognized Claim | 134115 | 530277350 | No Purchases in Class Period |
| 56021 | 530137467 | No Recognized Claim | 134116 | 530277363 | No Purchases in Class Period |
| 56022 | 530137469 | No Recognized Claim | 134117 | 530277365 | No Purchases in Class Period |
| 56023 | 530137471 | No Recognized Claim | 134118 | 530277369 | No Purchases in Class Period |
| 56024 | 530137475 | No Recognized Claim | 134119 | 530277374 | No Purchases in Class Period |
| 56025 | 530137477 | No Recognized Claim | 134120 | 530277380 | No Purchases in Class Period |
| 56026 | 530137492 | No Recognized Claim | 134121 | 530277412 | No Purchases in Class Period |
| 56027 | 530137508 | No Recognized Claim | 134122 | 530277418 | No Purchases in Class Period |
| 56028 | 530137531 | No Recognized Claim | 134123 | 530277422 | No Purchases in Class Period |
| 56029 | 530137534 | No Recognized Claim | 134124 | 530277427 | No Purchases in Class Period |
| 56030 | 530137552 | No Recognized Claim | 134125 | 530277440 | No Purchases in Class Period |
| 56031 | 530137555 | No Recognized Claim | 134126 | 530277447 | No Purchases in Class Period |
| 56032 | 530137558 | No Recognized Claim | 134127 | 530277451 | No Purchases in Class Period |
| 56033 | 530137565 | No Recognized Claim | 134128 | 530277464 | No Purchases in Class Period |
| 56034 | 530137566 | No Recognized Claim | 134129 | 530277469 | No Purchases in Class Period |
| 56035 | 530137578 | No Recognized Claim | 134130 | 530277477 | No Purchases in Class Period |
| 56036 | 530137579 | No Recognized Claim | 134131 | 530277480 | No Purchases in Class Period |
| 56037 | 530137580 | No Recognized Claim | 134132 | 530277498 | No Purchases in Class Period |
| 56038 | 530137581 | No Recognized Claim | 134133 | 530277500 | No Purchases in Class Period |
| 56039 | 530137582 | No Recognized Claim | 134134 | 530277512 | No Purchases in Class Period |
| 56040 | 530137583 | No Recognized Claim | 134135 | 530277557 | No Purchases in Class Period |
| 56041 | 530137584 | No Recognized Claim | 134136 | 530277558 | No Purchases in Class Period |
| 56042 | 530137585 | No Recognized Claim | 134137 | 530277565 | No Purchases in Class Period |
| 56043 | 530137588 | No Recognized Claim | 134138 | 530277576 | No Purchases in Class Period |
| 56044 | 530137597 | No Recognized Claim | 134139 | 530277579 | No Purchases in Class Period |
| 56045 | 530137618 | No Recognized Claim | 134140 | 530277594 | No Purchases in Class Period |
| 56046 | 530137624 | No Recognized Claim | 134141 | 530277610 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 56047 | 530137637 | No Recognized Claim | 134142 | 530277615 | No Purchases in Class Period |
| 56048 | 530137660 | No Recognized Claim | 134143 | 530277616 | No Purchases in Class Period |
| 56049 | 530137662 | No Recognized Claim | 134144 | 530277621 | No Purchases in Class Period |
| 56050 | 530137663 | No Recognized Claim | 134145 | 530277629 | No Purchases in Class Period |
| 56051 | 530137664 | No Recognized Claim | 134146 | 530277643 | No Purchases in Class Period |
| 56052 | 530137670 | No Recognized Claim | 134147 | 530277644 | No Purchases in Class Period |
| 56053 | 530137673 | No Recognized Claim | 134148 | 530277660 | No Purchases in Class Period |
| 56054 | 530137674 | No Recognized Claim | 134149 | 530277672 | No Purchases in Class Period |
| 56055 | 530137675 | No Recognized Claim | 134150 | 530277684 | No Purchases in Class Period |
| 56056 | 530137677 | No Recognized Claim | 134151 | 530277699 | No Purchases in Class Period |
| 56057 | 530137678 | No Recognized Claim | 134152 | 530277702 | No Purchases in Class Period |
| 56058 | 530137686 | No Recognized Claim | 134153 | 530277718 | No Purchases in Class Period |
| 56059 | 530137694 | No Recognized Claim | 134154 | 530277721 | No Purchases in Class Period |
| 56060 | 530137695 | No Recognized Claim | 134155 | 530277741 | No Purchases in Class Period |
| 56061 | 530137712 | No Recognized Claim | 134156 | 530277744 | No Purchases in Class Period |
| 56062 | 530137713 | No Recognized Claim | 134157 | 530277746 | No Purchases in Class Period |
| 56063 | 530137719 | No Recognized Claim | 134158 | 530277767 | No Purchases in Class Period |
| 56064 | 530137724 | No Recognized Claim | 134159 | 530277768 | No Purchases in Class Period |
| 56065 | 530137728 | No Recognized Claim | 134160 | 530277770 | No Purchases in Class Period |
| 56066 | 530137742 | No Recognized Claim | 134161 | 530277773 | No Purchases in Class Period |
| 56067 | 530137749 | No Recognized Claim | 134162 | 530277776 | No Purchases in Class Period |
| 56068 | 530137756 | No Recognized Claim | 134163 | 530277778 | No Purchases in Class Period |
| 56069 | 530137758 | No Recognized Claim | 134164 | 530277786 | No Purchases in Class Period |
| 56070 | 530137760 | No Recognized Claim | 134165 | 530277793 | No Purchases in Class Period |
| 56071 | 530137761 | No Recognized Claim | 134166 | 530277796 | No Purchases in Class Period |
| 56072 | 530137762 | No Recognized Claim | 134167 | 530277799 | No Purchases in Class Period |
| 56073 | 530137763 | No Recognized Claim | 134168 | 530277810 | No Purchases in Class Period |
| 56074 | 530137765 | No Recognized Claim | 134169 | 530277811 | No Purchases in Class Period |
| 56075 | 530137766 | No Recognized Claim | 134170 | 530277812 | No Purchases in Class Period |
| 56076 | 530137767 | No Recognized Claim | 134171 | 530277813 | No Purchases in Class Period |
| 56077 | 530137768 | No Recognized Claim | 134172 | 530277815 | No Purchases in Class Period |
| 56078 | 530137769 | No Recognized Claim | 134173 | 530277825 | No Purchases in Class Period |
| 56079 | 530137770 | No Recognized Claim | 134174 | 530277827 | No Purchases in Class Period |
| 56080 | 530137771 | No Recognized Claim | 134175 | 530277828 | No Purchases in Class Period |
| 56081 | 530137772 | No Recognized Claim | 134176 | 530277831 | No Purchases in Class Period |
| 56082 | 530137773 | No Recognized Claim | 134177 | 530277833 | No Purchases in Class Period |
| 56083 | 530137775 | No Recognized Claim | 134178 | 530277836 | No Purchases in Class Period |
| 56084 | 530137776 | No Recognized Claim | 134179 | 530277837 | No Purchases in Class Period |
| 56085 | 530137777 | No Recognized Claim | 134180 | 530277838 | No Purchases in Class Period |
| 56086 | 530137782 | No Recognized Claim | 134181 | 530277839 | No Purchases in Class Period |
| 56087 | 530137783 | No Recognized Claim | 134182 | 530277844 | No Purchases in Class Period |
| 56088 | 530137784 | No Recognized Claim | 134183 | 530277847 | No Purchases in Class Period |
| 56089 | 530137786 | No Recognized Claim | 134184 | 530277858 | No Purchases in Class Period |
| 56090 | 530137787 | No Recognized Claim | 134185 | 530277859 | No Purchases in Class Period |
| 56091 | 530137791 | No Recognized Claim | 134186 | 530277865 | No Purchases in Class Period |
| 56092 | 530137809 | No Recognized Claim | 134187 | 530277866 | No Purchases in Class Period |
| 56093 | 530137820 | No Recognized Claim | 134188 | 530277870 | No Purchases in Class Period |
| 56094 | 530137824 | No Recognized Claim | 134189 | 530277875 | No Purchases in Class Period |
| 56095 | 530137825 | No Recognized Claim | 134190 | 530277879 | No Purchases in Class Period |
| 56096 | 530137836 | No Recognized Claim | 134191 | 530277881 | No Purchases in Class Period |
| 56097 | 530137848 | No Recognized Claim | 134192 | 530277884 | No Purchases in Class Period |
| 56098 | 530137871 | No Recognized Claim | 134193 | 530277888 | No Purchases in Class Period |
| 56099 | 530137891 | No Recognized Claim | 134194 | 530277890 | No Purchases in Class Period |
| 56100 | 530137898 | No Recognized Claim | 134195 | 530277896 | No Purchases in Class Period |
| 56101 | 530137901 | No Recognized Claim | 134196 | 530277899 | No Purchases in Class Period |
| 56102 | 530137906 | No Recognized Claim | 134197 | 530277901 | No Purchases in Class Period |
| 56103 | 530137911 | No Recognized Claim | 134198 | 530277902 | No Purchases in Class Period |
| 56104 | 530137912 | No Recognized Claim | 134199 | 530277903 | No Purchases in Class Period |
| 56105 | 530137914 | No Recognized Claim | 134200 | 530277911 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 56106 | 530137915 | No Recognized Claim | 134201 | 530277913 | No Purchases in Class Period |
| 56107 | 530137920 | No Recognized Claim | 134202 | 530277955 | No Purchases in Class Period |
| 56108 | 530137922 | No Recognized Claim | 134203 | 530277969 | No Purchases in Class Period |
| 56109 | 530137925 | No Recognized Claim | 134204 | 530277970 | No Purchases in Class Period |
| 56110 | 530137927 | No Recognized Claim | 134205 | 530277992 | No Purchases in Class Period |
| 56111 | 530137928 | No Recognized Claim | 134206 | 530277994 | No Purchases in Class Period |
| 56112 | 530137930 | No Recognized Claim | 134207 | 530278014 | No Purchases in Class Period |
| 56113 | 530137931 | No Recognized Claim | 134208 | 530278022 | No Purchases in Class Period |
| 56114 | 530137933 | No Recognized Claim | 134209 | 530278026 | No Purchases in Class Period |
| 56115 | 530137934 | No Recognized Claim | 134210 | 530278037 | No Purchases in Class Period |
| 56116 | 530137935 | No Recognized Claim | 134211 | 530278043 | No Purchases in Class Period |
| 56117 | 530137936 | No Recognized Claim | 134212 | 530278046 | No Purchases in Class Period |
| 56118 | 530137938 | No Recognized Claim | 134213 | 530278064 | No Purchases in Class Period |
| 56119 | 530137939 | No Recognized Claim | 134214 | 530278069 | No Purchases in Class Period |
| 56120 | 530137940 | No Recognized Claim | 134215 | 530278104 | No Purchases in Class Period |
| 56121 | 530137941 | No Recognized Claim | 134216 | 530278107 | No Purchases in Class Period |
| 56122 | 530137942 | No Recognized Claim | 134217 | 530278108 | No Purchases in Class Period |
| 56123 | 530137944 | No Recognized Claim | 134218 | 530278110 | No Purchases in Class Period |
| 56124 | 530137945 | No Recognized Claim | 134219 | 530278114 | No Purchases in Class Period |
| 56125 | 530137947 | No Recognized Claim | 134220 | 530278135 | No Purchases in Class Period |
| 56126 | 530137964 | No Recognized Claim | 134221 | 530278137 | No Purchases in Class Period |
| 56127 | 530137966 | No Recognized Claim | 134222 | 530278143 | No Purchases in Class Period |
| 56128 | 530137970 | No Recognized Claim | 134223 | 530278160 | No Purchases in Class Period |
| 56129 | 530137973 | No Recognized Claim | 134224 | 530278167 | No Purchases in Class Period |
| 56130 | 530137974 | No Recognized Claim | 134225 | 530278190 | No Purchases in Class Period |
| 56131 | 530137976 | No Recognized Claim | 134226 | 530278200 | No Purchases in Class Period |
| 56132 | 530137979 | No Recognized Claim | 134227 | 530278203 | No Purchases in Class Period |
| 56133 | 530137980 | No Recognized Claim | 134228 | 530278240 | No Purchases in Class Period |
| 56134 | 530137986 | No Recognized Claim | 134229 | 530278247 | No Purchases in Class Period |
| 56135 | 530137987 | No Recognized Claim | 134230 | 530278280 | No Purchases in Class Period |
| 56136 | 530137988 | No Recognized Claim | 134231 | 530278286 | No Purchases in Class Period |
| 56137 | 530137993 | No Recognized Claim | 134232 | 530278305 | No Purchases in Class Period |
| 56138 | 530137994 | No Recognized Claim | 134233 | 530278306 | No Purchases in Class Period |
| 56139 | 530137996 | No Recognized Claim | 134234 | 530278310 | No Purchases in Class Period |
| 56140 | 530138002 | No Recognized Claim | 134235 | 530278312 | No Purchases in Class Period |
| 56141 | 530138004 | No Recognized Claim | 134236 | 530278313 | No Purchases in Class Period |
| 56142 | 530138017 | No Recognized Claim | 134237 | 530278335 | No Purchases in Class Period |
| 56143 | 530138034 | No Recognized Claim | 134238 | 530278350 | No Purchases in Class Period |
| 56144 | 530138075 | No Recognized Claim | 134239 | 530278352 | No Purchases in Class Period |
| 56145 | 530138098 | No Recognized Claim | 134240 | 530278355 | No Purchases in Class Period |
| 56146 | 530138108 | No Recognized Claim | 134241 | 530278357 | No Purchases in Class Period |
| 56147 | 530138123 | No Recognized Claim | 134242 | 530278360 | No Purchases in Class Period |
| 56148 | 530138142 | No Recognized Claim | 134243 | 530278362 | No Purchases in Class Period |
| 56149 | 530138159 | No Recognized Claim | 134244 | 530278363 | No Purchases in Class Period |
| 56150 | 530138180 | No Recognized Claim | 134245 | 530278364 | No Purchases in Class Period |
| 56151 | 530138182 | No Recognized Claim | 134246 | 530278365 | No Purchases in Class Period |
| 56152 | 530138183 | No Recognized Claim | 134247 | 530278370 | No Purchases in Class Period |
| 56153 | 530138184 | No Recognized Claim | 134248 | 530278373 | No Purchases in Class Period |
| 56154 | 530138189 | No Recognized Claim | 134249 | 530278382 | No Purchases in Class Period |
| 56155 | 530138193 | No Recognized Claim | 134250 | 530278384 | No Purchases in Class Period |
| 56156 | 530138197 | No Recognized Claim | 134251 | 530278399 | No Purchases in Class Period |
| 56157 | 530138210 | No Recognized Claim | 134252 | 530278401 | No Purchases in Class Period |
| 56158 | 530138212 | No Recognized Claim | 134253 | 530278407 | No Purchases in Class Period |
| 56159 | 530138213 | No Recognized Claim | 134254 | 530278408 | No Purchases in Class Period |
| 56160 | 530138217 | No Recognized Claim | 134255 | 530278411 | No Purchases in Class Period |
| 56161 | 530138234 | No Recognized Claim | 134256 | 530278420 | No Purchases in Class Period |
| 56162 | 530138239 | No Recognized Claim | 134257 | 530278429 | No Purchases in Class Period |
| 56163 | 530138240 | No Recognized Claim | 134258 | 530278443 | No Purchases in Class Period |
| 56164 | 530138245 | No Recognized Claim | 134259 | 530278447 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 56165 | 530138248 | No Recognized Claim | 134260 | 530278455 | No Purchases in Class Period |
| 56166 | 530138253 | No Recognized Claim | 134261 | 530278456 | No Purchases in Class Period |
| 56167 | 530138255 | No Recognized Claim | 134262 | 530278465 | No Purchases in Class Period |
| 56168 | 530138260 | No Recognized Claim | 134263 | 530278468 | No Purchases in Class Period |
| 56169 | 530138264 | No Recognized Claim | 134264 | 530278485 | No Purchases in Class Period |
| 56170 | 530138266 | No Recognized Claim | 134265 | 530278487 | No Purchases in Class Period |
| 56171 | 530138267 | No Recognized Claim | 134266 | 530278489 | No Purchases in Class Period |
| 56172 | 530138270 | No Recognized Claim | 134267 | 530278493 | No Purchases in Class Period |
| 56173 | 530138272 | No Recognized Claim | 134268 | 530278496 | No Purchases in Class Period |
| 56174 | 530138275 | No Recognized Claim | 134269 | 530278497 | No Purchases in Class Period |
| 56175 | 530138276 | No Recognized Claim | 134270 | 530278498 | No Purchases in Class Period |
| 56176 | 530138279 | No Recognized Claim | 134271 | 530278503 | No Purchases in Class Period |
| 56177 | 530138286 | No Recognized Claim | 134272 | 530278510 | No Purchases in Class Period |
| 56178 | 530138292 | No Recognized Claim | 134273 | 530278513 | No Purchases in Class Period |
| 56179 | 530138293 | No Recognized Claim | 134274 | 530278515 | No Purchases in Class Period |
| 56180 | 530138305 | No Recognized Claim | 134275 | 530278516 | No Purchases in Class Period |
| 56181 | 530138313 | No Recognized Claim | 134276 | 530278519 | No Purchases in Class Period |
| 56182 | 530138333 | No Recognized Claim | 134277 | 530278537 | No Purchases in Class Period |
| 56183 | 530138348 | No Recognized Claim | 134278 | 530278544 | No Purchases in Class Period |
| 56184 | 530138351 | No Recognized Claim | 134279 | 530278547 | No Purchases in Class Period |
| 56185 | 530138357 | No Recognized Claim | 134280 | 530278554 | No Purchases in Class Period |
| 56186 | 530138358 | No Recognized Claim | 134281 | 530278570 | No Purchases in Class Period |
| 56187 | 530138359 | No Recognized Claim | 134282 | 530278579 | No Purchases in Class Period |
| 56188 | 530138360 | No Recognized Claim | 134283 | 530278585 | No Purchases in Class Period |
| 56189 | 530138368 | No Recognized Claim | 134284 | 530278602 | No Purchases in Class Period |
| 56190 | 530138375 | No Recognized Claim | 134285 | 530278612 | No Purchases in Class Period |
| 56191 | 530138376 | No Recognized Claim | 134286 | 530278614 | No Purchases in Class Period |
| 56192 | 530138390 | No Recognized Claim | 134287 | 530278618 | No Purchases in Class Period |
| 56193 | 530138391 | No Recognized Claim | 134288 | 530278648 | No Purchases in Class Period |
| 56194 | 530138393 | No Recognized Claim | 134289 | 530278656 | No Purchases in Class Period |
| 56195 | 530138395 | No Recognized Claim | 134290 | 530278668 | No Purchases in Class Period |
| 56196 | 530138403 | No Recognized Claim | 134291 | 530278677 | No Purchases in Class Period |
| 56197 | 530138410 | No Recognized Claim | 134292 | 530278678 | No Purchases in Class Period |
| 56198 | 530138411 | No Recognized Claim | 134293 | 530278679 | No Purchases in Class Period |
| 56199 | 530138417 | No Recognized Claim | 134294 | 530278691 | No Purchases in Class Period |
| 56200 | 530138421 | No Recognized Claim | 134295 | 530278705 | No Purchases in Class Period |
| 56201 | 530138425 | No Recognized Claim | 134296 | 530278714 | No Purchases in Class Period |
| 56202 | 530138428 | No Recognized Claim | 134297 | 530278715 | No Purchases in Class Period |
| 56203 | 530138434 | No Recognized Claim | 134298 | 530278731 | No Purchases in Class Period |
| 56204 | 530138437 | No Recognized Claim | 134299 | 530278739 | No Purchases in Class Period |
| 56205 | 530138438 | No Recognized Claim | 134300 | 530278743 | No Purchases in Class Period |
| 56206 | 530138441 | No Recognized Claim | 134301 | 530278751 | No Purchases in Class Period |
| 56207 | 530138443 | No Recognized Claim | 134302 | 530278764 | No Purchases in Class Period |
| 56208 | 530138445 | No Recognized Claim | 134303 | 530278770 | No Purchases in Class Period |
| 56209 | 530138446 | No Recognized Claim | 134304 | 530278771 | No Purchases in Class Period |
| 56210 | 530138451 | No Recognized Claim | 134305 | 530278789 | No Purchases in Class Period |
| 56211 | 530138452 | No Recognized Claim | 134306 | 530278790 | No Purchases in Class Period |
| 56212 | 530138454 | No Recognized Claim | 134307 | 530278792 | No Purchases in Class Period |
| 56213 | 530138456 | No Recognized Claim | 134308 | 530278793 | No Purchases in Class Period |
| 56214 | 530138461 | No Recognized Claim | 134309 | 530278804 | No Purchases in Class Period |
| 56215 | 530138472 | No Recognized Claim | 134310 | 530278812 | No Purchases in Class Period |
| 56216 | 530138490 | No Recognized Claim | 134311 | 530278829 | No Purchases in Class Period |
| 56217 | 530138499 | No Recognized Claim | 134312 | 530278830 | No Purchases in Class Period |
| 56218 | 530138506 | No Recognized Claim | 134313 | 530278831 | No Purchases in Class Period |
| 56219 | 530138509 | No Recognized Claim | 134314 | 530278849 | No Purchases in Class Period |
| 56220 | 530138521 | No Recognized Claim | 134315 | 530278869 | No Purchases in Class Period |
| 56221 | 530138529 | No Recognized Claim | 134316 | 530278871 | No Purchases in Class Period |
| 56222 | 530138557 | No Recognized Claim | 134317 | 530278878 | No Purchases in Class Period |
| 56223 | 530138567 | No Recognized Claim | 134318 | 530278880 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 56224 | 530138573 | No Recognized Claim | 134319 | 530278894 | No Purchases in Class Period |
| 56225 | 530138579 | No Recognized Claim | 134320 | 530278899 | No Purchases in Class Period |
| 56226 | 530138584 | No Recognized Claim | 134321 | 530278906 | No Purchases in Class Period |
| 56227 | 530138587 | No Recognized Claim | 134322 | 530278909 | No Purchases in Class Period |
| 56228 | 530138591 | No Recognized Claim | 134323 | 530278913 | No Purchases in Class Period |
| 56229 | 530138592 | No Recognized Claim | 134324 | 530278915 | No Purchases in Class Period |
| 56230 | 530138594 | No Recognized Claim | 134325 | 530278921 | No Purchases in Class Period |
| 56231 | 530138610 | No Recognized Claim | 134326 | 530278929 | No Purchases in Class Period |
| 56232 | 530138620 | No Recognized Claim | 134327 | 530278934 | No Purchases in Class Period |
| 56233 | 530138632 | No Recognized Claim | 134328 | 530278943 | No Purchases in Class Period |
| 56234 | 530138645 | No Recognized Claim | 134329 | 530278952 | No Purchases in Class Period |
| 56235 | 530138656 | No Recognized Claim | 134330 | 530278957 | No Purchases in Class Period |
| 56236 | 530138659 | No Recognized Claim | 134331 | 530278969 | No Purchases in Class Period |
| 56237 | 530138664 | No Recognized Claim | 134332 | 530278979 | No Purchases in Class Period |
| 56238 | 530138667 | No Recognized Claim | 134333 | 530278989 | No Purchases in Class Period |
| 56239 | 530138674 | No Recognized Claim | 134334 | 530279007 | No Purchases in Class Period |
| 56240 | 530138675 | No Recognized Claim | 134335 | 530279016 | No Purchases in Class Period |
| 56241 | 530138711 | No Recognized Claim | 134336 | 530279024 | No Purchases in Class Period |
| 56242 | 530138715 | No Recognized Claim | 134337 | 530279028 | No Purchases in Class Period |
| 56243 | 530138716 | No Recognized Claim | 134338 | 530279041 | No Purchases in Class Period |
| 56244 | 530138732 | No Recognized Claim | 134339 | 530279048 | No Purchases in Class Period |
| 56245 | 530138746 | No Recognized Claim | 134340 | 530279050 | No Purchases in Class Period |
| 56246 | 530138747 | No Recognized Claim | 134341 | 530279054 | No Purchases in Class Period |
| 56247 | 530138749 | No Recognized Claim | 134342 | 530279055 | No Purchases in Class Period |
| 56248 | 530138753 | No Recognized Claim | 134343 | 530279062 | No Purchases in Class Period |
| 56249 | 530138766 | No Recognized Claim | 134344 | 530279065 | No Purchases in Class Period |
| 56250 | 530138770 | No Recognized Claim | 134345 | 530279068 | No Purchases in Class Period |
| 56251 | 530138785 | No Recognized Claim | 134346 | 530279074 | No Purchases in Class Period |
| 56252 | 530138788 | No Recognized Claim | 134347 | 530279084 | No Purchases in Class Period |
| 56253 | 530138796 | No Recognized Claim | 134348 | 530279085 | No Purchases in Class Period |
| 56254 | 530138824 | No Recognized Claim | 134349 | 530279106 | No Purchases in Class Period |
| 56255 | 530138843 | No Recognized Claim | 134350 | 530279115 | No Purchases in Class Period |
| 56256 | 530138870 | No Recognized Claim | 134351 | 530279116 | No Purchases in Class Period |
| 56257 | 530138872 | No Recognized Claim | 134352 | 530279125 | No Purchases in Class Period |
| 56258 | 530138877 | No Recognized Claim | 134353 | 530279131 | No Purchases in Class Period |
| 56259 | 530138878 | No Recognized Claim | 134354 | 530279132 | No Purchases in Class Period |
| 56260 | 530138892 | No Recognized Claim | 134355 | 530279133 | No Purchases in Class Period |
| 56261 | 530138917 | No Recognized Claim | 134356 | 530279136 | No Purchases in Class Period |
| 56262 | 530138926 | No Recognized Claim | 134357 | 530279137 | No Purchases in Class Period |
| 56263 | 530138940 | No Recognized Claim | 134358 | 530279138 | No Purchases in Class Period |
| 56264 | 530138942 | No Recognized Claim | 134359 | 530279172 | No Purchases in Class Period |
| 56265 | 530138944 | No Recognized Claim | 134360 | 530279192 | No Purchases in Class Period |
| 56266 | 530138946 | No Recognized Claim | 134361 | 530279203 | No Purchases in Class Period |
| 56267 | 530138947 | No Recognized Claim | 134362 | 530279204 | No Purchases in Class Period |
| 56268 | 530138949 | No Recognized Claim | 134363 | 530279221 | No Purchases in Class Period |
| 56269 | 530138950 | No Recognized Claim | 134364 | 530279222 | No Purchases in Class Period |
| 56270 | 530138958 | No Recognized Claim | 134365 | 530279223 | No Purchases in Class Period |
| 56271 | 530138959 | No Recognized Claim | 134366 | 530279224 | No Purchases in Class Period |
| 56272 | 530138960 | No Recognized Claim | 134367 | 530279225 | No Purchases in Class Period |
| 56273 | 530138963 | No Recognized Claim | 134368 | 530289808 | No Purchases in Class Period |
| 56274 | 530138969 | No Recognized Claim | 134369 | 530289817 | No Purchases in Class Period |
| 56275 | 530138973 | No Recognized Claim | 134370 | 530289828 | No Purchases in Class Period |
| 56276 | 530138975 | No Recognized Claim | 134371 | 530289836 | No Purchases in Class Period |
| 56277 | 530138990 | No Recognized Claim | 134372 | 530289853 | No Purchases in Class Period |
| 56278 | 530138991 | No Recognized Claim | 134373 | 530289855 | No Purchases in Class Period |
| 56279 | 530138993 | No Recognized Claim | 134374 | 530289866 | No Purchases in Class Period |
| 56280 | 530139006 | No Recognized Claim | 134375 | 530289875 | No Purchases in Class Period |
| 56281 | 530139035 | No Recognized Claim | 134376 | 530289877 | No Purchases in Class Period |
| 56282 | 530139054 | No Recognized Claim | 134377 | 530289886 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 56283 | 530139056 | No Recognized Claim | 134378 | 530289887 | No Purchases in Class Period |
| 56284 | 530139057 | No Recognized Claim | 134379 | 530289888 | No Purchases in Class Period |
| 56285 | 530139059 | No Recognized Claim | 134380 | 530289889 | No Purchases in Class Period |
| 56286 | 530139060 | No Recognized Claim | 134381 | 530289890 | No Purchases in Class Period |
| 56287 | 530139063 | No Recognized Claim | 134382 | 530289894 | No Purchases in Class Period |
| 56288 | 530139072 | No Recognized Claim | 134383 | 530289896 | No Purchases in Class Period |
| 56289 | 530139081 | No Recognized Claim | 134384 | 530289903 | No Purchases in Class Period |
| 56290 | 530139082 | No Recognized Claim | 134385 | 530289905 | No Purchases in Class Period |
| 56291 | 530139084 | No Recognized Claim | 134386 | 530289907 | No Purchases in Class Period |
| 56292 | 530139086 | No Recognized Claim | 134387 | 530289909 | No Purchases in Class Period |
| 56293 | 530139090 | No Recognized Claim | 134388 | 530289922 | No Purchases in Class Period |
| 56294 | 530139112 | No Recognized Claim | 134389 | 530289924 | No Purchases in Class Period |
| 56295 | 530139164 | No Recognized Claim | 134390 | 530289934 | No Purchases in Class Period |
| 56296 | 530139170 | No Recognized Claim | 134391 | 530289938 | No Purchases in Class Period |
| 56297 | 530139186 | No Recognized Claim | 134392 | 530289944 | No Purchases in Class Period |
| 56298 | 530139187 | No Recognized Claim | 134393 | 530289962 | No Purchases in Class Period |
| 56299 | 530139188 | No Recognized Claim | 134394 | 530289968 | No Purchases in Class Period |
| 56300 | 530139189 | No Recognized Claim | 134395 | 530289978 | No Purchases in Class Period |
| 56301 | 530139190 | No Recognized Claim | 134396 | 530289987 | No Purchases in Class Period |
| 56302 | 530139191 | No Recognized Claim | 134397 | 530289992 | No Purchases in Class Period |
| 56303 | 530139192 | No Recognized Claim | 134398 | 530289994 | No Purchases in Class Period |
| 56304 | 530139193 | No Recognized Claim | 134399 | 530290000 | No Purchases in Class Period |
| 56305 | 530139194 | No Recognized Claim | 134400 | 530290001 | No Purchases in Class Period |
| 56306 | 530139195 | No Recognized Claim | 134401 | 530290007 | No Purchases in Class Period |
| 56307 | 530139196 | No Recognized Claim | 134402 | 530290033 | No Purchases in Class Period |
| 56308 | 530139198 | No Recognized Claim | 134403 | 530290034 | No Purchases in Class Period |
| 56309 | 530139199 | No Recognized Claim | 134404 | 530290041 | No Purchases in Class Period |
| 56310 | 530139201 | No Recognized Claim | 134405 | 530290060 | No Purchases in Class Period |
| 56311 | 530139207 | No Recognized Claim | 134406 | 530290079 | No Purchases in Class Period |
| 56312 | 530139208 | No Recognized Claim | 134407 | 530290082 | No Purchases in Class Period |
| 56313 | 530139209 | No Recognized Claim | 134408 | 530290086 | No Purchases in Class Period |
| 56314 | 530139211 | No Recognized Claim | 134409 | 530290087 | No Purchases in Class Period |
| 56315 | 530139213 | No Recognized Claim | 134410 | 530290091 | No Purchases in Class Period |
| 56316 | 530139218 | No Recognized Claim | 134411 | 530290103 | No Purchases in Class Period |
| 56317 | 530139220 | No Recognized Claim | 134412 | 530290104 | No Purchases in Class Period |
| 56318 | 530139221 | No Recognized Claim | 134413 | 530290106 | No Purchases in Class Period |
| 56319 | 530139223 | No Recognized Claim | 134414 | 530290112 | No Purchases in Class Period |
| 56320 | 530139256 | No Recognized Claim | 134415 | 530290113 | No Purchases in Class Period |
| 56321 | 530139284 | No Recognized Claim | 134416 | 530290137 | No Purchases in Class Period |
| 56322 | 530139290 | No Recognized Claim | 134417 | 530290140 | No Purchases in Class Period |
| 56323 | 530139299 | No Recognized Claim | 134418 | 530290146 | No Purchases in Class Period |
| 56324 | 530139307 | No Recognized Claim | 134419 | 530290160 | No Purchases in Class Period |
| 56325 | 530139308 | No Recognized Claim | 134420 | 530290162 | No Purchases in Class Period |
| 56326 | 530139315 | No Recognized Claim | 134421 | 530290165 | No Purchases in Class Period |
| 56327 | 530139327 | No Recognized Claim | 134422 | 530290174 | No Purchases in Class Period |
| 56328 | 530139336 | No Recognized Claim | 134423 | 530290179 | No Purchases in Class Period |
| 56329 | 530139338 | No Recognized Claim | 134424 | 530290180 | No Purchases in Class Period |
| 56330 | 530139339 | No Recognized Claim | 134425 | 530290192 | No Purchases in Class Period |
| 56331 | 530139340 | No Recognized Claim | 134426 | 530290193 | No Purchases in Class Period |
| 56332 | 530139342 | No Recognized Claim | 134427 | 530290201 | No Purchases in Class Period |
| 56333 | 530139352 | No Recognized Claim | 134428 | 530290213 | No Purchases in Class Period |
| 56334 | 530139371 | No Recognized Claim | 134429 | 530290229 | No Purchases in Class Period |
| 56335 | 530139403 | No Recognized Claim | 134430 | 530290232 | No Purchases in Class Period |
| 56336 | 530139412 | No Recognized Claim | 134431 | 530290239 | No Purchases in Class Period |
| 56337 | 530139420 | No Recognized Claim | 134432 | 530290252 | No Purchases in Class Period |
| 56338 | 530139439 | No Recognized Claim | 134433 | 530290257 | No Purchases in Class Period |
| 56339 | 530139440 | No Recognized Claim | 134434 | 530290266 | No Purchases in Class Period |
| 56340 | 530139441 | No Recognized Claim | 134435 | 530290267 | No Purchases in Class Period |
| 56341 | 530139453 | No Recognized Claim | 134436 | 530290294 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 56342 | 530139458 | No Recognized Claim | 134437 | 530290298 | No Purchases in Class Period |
| 56343 | 530139466 | No Recognized Claim | 134438 | 530290314 | No Purchases in Class Period |
| 56344 | 530139477 | No Recognized Claim | 134439 | 530290316 | No Purchases in Class Period |
| 56345 | 530139485 | No Recognized Claim | 134440 | 530290317 | No Purchases in Class Period |
| 56346 | 530139486 | No Recognized Claim | 134441 | 530290320 | No Purchases in Class Period |
| 56347 | 530139489 | No Recognized Claim | 134442 | 530290337 | No Purchases in Class Period |
| 56348 | 530139490 | No Recognized Claim | 134443 | 530290349 | No Purchases in Class Period |
| 56349 | 530139494 | No Recognized Claim | 134444 | 530290350 | No Purchases in Class Period |
| 56350 | 530139497 | No Recognized Claim | 134445 | 530290360 | No Purchases in Class Period |
| 56351 | 530139498 | No Recognized Claim | 134446 | 530290362 | No Purchases in Class Period |
| 56352 | 530139499 | No Recognized Claim | 134447 | 530290366 | No Purchases in Class Period |
| 56353 | 530139500 | No Recognized Claim | 134448 | 530290370 | No Purchases in Class Period |
| 56354 | 530139501 | No Recognized Claim | 134449 | 530290371 | No Purchases in Class Period |
| 56355 | 530139502 | No Recognized Claim | 134450 | 530290376 | No Purchases in Class Period |
| 56356 | 530139503 | No Recognized Claim | 134451 | 530290377 | No Purchases in Class Period |
| 56357 | 530139504 | No Recognized Claim | 134452 | 530290393 | No Purchases in Class Period |
| 56358 | 530139508 | No Recognized Claim | 134453 | 530290407 | No Purchases in Class Period |
| 56359 | 530139514 | No Recognized Claim | 134454 | 530290423 | No Purchases in Class Period |
| 56360 | 530139518 | No Recognized Claim | 134455 | 530290425 | No Purchases in Class Period |
| 56361 | 530139523 | No Recognized Claim | 134456 | 530290450 | No Purchases in Class Period |
| 56362 | 530139527 | No Recognized Claim | 134457 | 530290457 | No Purchases in Class Period |
| 56363 | 530139536 | No Recognized Claim | 134458 | 530290473 | No Purchases in Class Period |
| 56364 | 530139540 | No Recognized Claim | 134459 | 530290488 | No Purchases in Class Period |
| 56365 | 530139543 | No Recognized Claim | 134460 | 530290492 | No Purchases in Class Period |
| 56366 | 530139545 | No Recognized Claim | 134461 | 530290495 | No Purchases in Class Period |
| 56367 | 530139571 | No Recognized Claim | 134462 | 530290510 | No Purchases in Class Period |
| 56368 | 530139588 | No Recognized Claim | 134463 | 530290522 | No Purchases in Class Period |
| 56369 | 530139613 | No Recognized Claim | 134464 | 530290528 | No Purchases in Class Period |
| 56370 | 530139615 | No Recognized Claim | 134465 | 530290532 | No Purchases in Class Period |
| 56371 | 530139617 | No Recognized Claim | 134466 | 530290533 | No Purchases in Class Period |
| 56372 | 530139637 | No Recognized Claim | 134467 | 530290534 | No Purchases in Class Period |
| 56373 | 530139643 | No Recognized Claim | 134468 | 530290539 | No Purchases in Class Period |
| 56374 | 530139644 | No Recognized Claim | 134469 | 530290540 | No Purchases in Class Period |
| 56375 | 530139645 | No Recognized Claim | 134470 | 530290541 | No Purchases in Class Period |
| 56376 | 530139646 | No Recognized Claim | 134471 | 530290542 | No Purchases in Class Period |
| 56377 | 530139647 | No Recognized Claim | 134472 | 530290544 | No Purchases in Class Period |
| 56378 | 530139648 | No Recognized Claim | 134473 | 530290559 | No Purchases in Class Period |
| 56379 | 530139651 | No Recognized Claim | 134474 | 530290565 | No Purchases in Class Period |
| 56380 | 530139652 | No Recognized Claim | 134475 | 530290576 | No Purchases in Class Period |
| 56381 | 530139653 | No Recognized Claim | 134476 | 530290584 | No Purchases in Class Period |
| 56382 | 530139654 | No Recognized Claim | 134477 | 530290602 | No Purchases in Class Period |
| 56383 | 530139655 | No Recognized Claim | 134478 | 530290609 | No Purchases in Class Period |
| 56384 | 530139656 | No Recognized Claim | 134479 | 530290612 | No Purchases in Class Period |
| 56385 | 530139657 | No Recognized Claim | 134480 | 530290630 | No Purchases in Class Period |
| 56386 | 530139658 | No Recognized Claim | 134481 | 530290652 | No Purchases in Class Period |
| 56387 | 530139659 | No Recognized Claim | 134482 | 530290653 | No Purchases in Class Period |
| 56388 | 530139660 | No Recognized Claim | 134483 | 530290675 | No Purchases in Class Period |
| 56389 | 530139664 | No Recognized Claim | 134484 | 530290717 | No Purchases in Class Period |
| 56390 | 530139675 | No Recognized Claim | 134485 | 530290719 | No Purchases in Class Period |
| 56391 | 530139676 | No Recognized Claim | 134486 | 530290720 | No Purchases in Class Period |
| 56392 | 530139677 | No Recognized Claim | 134487 | 530290732 | No Purchases in Class Period |
| 56393 | 530139680 | No Recognized Claim | 134488 | 530290733 | No Purchases in Class Period |
| 56394 | 530139683 | No Recognized Claim | 134489 | 530290734 | No Purchases in Class Period |
| 56395 | 530139686 | No Recognized Claim | 134490 | 530290737 | No Purchases in Class Period |
| 56396 | 530139704 | No Recognized Claim | 134491 | 530290760 | No Purchases in Class Period |
| 56397 | 530139722 | No Recognized Claim | 134492 | 530290762 | No Purchases in Class Period |
| 56398 | 530139726 | No Recognized Claim | 134493 | 530290768 | No Purchases in Class Period |
| 56399 | 530139732 | No Recognized Claim | 134494 | 530290771 | No Purchases in Class Period |
| 56400 | 530139744 | No Recognized Claim | 134495 | 530290780 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 56401 | 530139745 | No Recognized Claim | 134496 | 530290788 | No Purchases in Class Period |
| 56402 | 530139747 | No Recognized Claim | 134497 | 530290789 | No Purchases in Class Period |
| 56403 | 530139757 | No Recognized Claim | 134498 | 530290793 | No Purchases in Class Period |
| 56404 | 530139781 | No Recognized Claim | 134499 | 530290794 | No Purchases in Class Period |
| 56405 | 530139788 | No Recognized Claim | 134500 | 530290799 | No Purchases in Class Period |
| 56406 | 530139789 | No Recognized Claim | 134501 | 530290811 | No Purchases in Class Period |
| 56407 | 530139790 | No Recognized Claim | 134502 | 530290843 | No Purchases in Class Period |
| 56408 | 530139791 | No Recognized Claim | 134503 | 530290844 | No Purchases in Class Period |
| 56409 | 530139796 | No Recognized Claim | 134504 | 530290852 | No Purchases in Class Period |
| 56410 | 530139797 | No Recognized Claim | 134505 | 530290856 | No Purchases in Class Period |
| 56411 | 530139798 | No Recognized Claim | 134506 | 530290873 | No Purchases in Class Period |
| 56412 | 530139799 | No Recognized Claim | 134507 | 530290875 | No Purchases in Class Period |
| 56413 | 530139806 | No Recognized Claim | 134508 | 530290883 | No Purchases in Class Period |
| 56414 | 530139814 | No Recognized Claim | 134509 | 530290885 | No Purchases in Class Period |
| 56415 | 530139815 | No Recognized Claim | 134510 | 530290906 | No Purchases in Class Period |
| 56416 | 530139817 | No Recognized Claim | 134511 | 530290915 | No Purchases in Class Period |
| 56417 | 530139819 | No Recognized Claim | 134512 | 530290919 | No Purchases in Class Period |
| 56418 | 530139821 | No Recognized Claim | 134513 | 530290967 | No Purchases in Class Period |
| 56419 | 530139823 | No Recognized Claim | 134514 | 530290970 | No Purchases in Class Period |
| 56420 | 530139825 | No Recognized Claim | 134515 | 530290979 | No Purchases in Class Period |
| 56421 | 530139826 | No Recognized Claim | 134516 | 530290985 | No Purchases in Class Period |
| 56422 | 530139827 | No Recognized Claim | 134517 | 530290987 | No Purchases in Class Period |
| 56423 | 530139828 | No Recognized Claim | 134518 | 530290988 | No Purchases in Class Period |
| 56424 | 530139829 | No Recognized Claim | 134519 | 530290994 | No Purchases in Class Period |
| 56425 | 530139834 | No Recognized Claim | 134520 | 530291004 | No Purchases in Class Period |
| 56426 | 530139836 | No Recognized Claim | 134521 | 530291017 | No Purchases in Class Period |
| 56427 | 530139838 | No Recognized Claim | 134522 | 530291024 | No Purchases in Class Period |
| 56428 | 530139839 | No Recognized Claim | 134523 | 530291055 | No Purchases in Class Period |
| 56429 | 530139841 | No Recognized Claim | 134524 | 530291057 | No Purchases in Class Period |
| 56430 | 530139842 | No Recognized Claim | 134525 | 530291082 | No Purchases in Class Period |
| 56431 | 530139844 | No Recognized Claim | 134526 | 530291083 | No Purchases in Class Period |
| 56432 | 530139845 | No Recognized Claim | 134527 | 530291088 | No Purchases in Class Period |
| 56433 | 530139847 | No Recognized Claim | 134528 | 530291090 | No Purchases in Class Period |
| 56434 | 530139849 | No Recognized Claim | 134529 | 530291093 | No Purchases in Class Period |
| 56435 | 530139850 | No Recognized Claim | 134530 | 530291094 | No Purchases in Class Period |
| 56436 | 530139852 | No Recognized Claim | 134531 | 530291098 | No Purchases in Class Period |
| 56437 | 530139853 | No Recognized Claim | 134532 | 530291100 | No Purchases in Class Period |
| 56438 | 530139854 | No Recognized Claim | 134533 | 530291111 | No Purchases in Class Period |
| 56439 | 530139855 | No Recognized Claim | 134534 | 530291112 | No Purchases in Class Period |
| 56440 | 530139856 | No Recognized Claim | 134535 | 530291127 | No Purchases in Class Period |
| 56441 | 530139857 | No Recognized Claim | 134536 | 530291131 | No Purchases in Class Period |
| 56442 | 530139858 | No Recognized Claim | 134537 | 530291148 | No Purchases in Class Period |
| 56443 | 530139863 | No Recognized Claim | 134538 | 530291150 | No Purchases in Class Period |
| 56444 | 530139865 | No Recognized Claim | 134539 | 530291154 | No Purchases in Class Period |
| 56445 | 530139866 | No Recognized Claim | 134540 | 530291158 | No Purchases in Class Period |
| 56446 | 530139869 | No Recognized Claim | 134541 | 530291159 | No Purchases in Class Period |
| 56447 | 530139872 | No Recognized Claim | 134542 | 530291161 | No Purchases in Class Period |
| 56448 | 530139878 | No Recognized Claim | 134543 | 530291171 | No Purchases in Class Period |
| 56449 | 530139879 | No Recognized Claim | 134544 | 530291172 | No Purchases in Class Period |
| 56450 | 530139881 | No Recognized Claim | 134545 | 530291178 | No Purchases in Class Period |
| 56451 | 530139883 | No Recognized Claim | 134546 | 530291187 | No Purchases in Class Period |
| 56452 | 530139905 | No Recognized Claim | 134547 | 530291210 | No Purchases in Class Period |
| 56453 | 530139925 | No Recognized Claim | 134548 | 530291228 | No Purchases in Class Period |
| 56454 | 530139937 | No Recognized Claim | 134549 | 530291231 | No Purchases in Class Period |
| 56455 | 530139960 | No Recognized Claim | 134550 | 530291235 | No Purchases in Class Period |
| 56456 | 530139986 | No Recognized Claim | 134551 | 530291237 | No Purchases in Class Period |
| 56457 | 530140007 | No Recognized Claim | 134552 | 530291241 | No Purchases in Class Period |
| 56458 | 530140036 | No Recognized Claim | 134553 | 530291249 | No Purchases in Class Period |
| 56459 | 530140039 | No Recognized Claim | 134554 | 530291277 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 56460 | 530140044 | No Recognized Claim | 134555 | 530291278 | No Purchases in Class Period |
| 56461 | 530140047 | No Recognized Claim | 134556 | 530291279 | No Purchases in Class Period |
| 56462 | 530140050 | No Recognized Claim | 134557 | 530291280 | No Purchases in Class Period |
| 56463 | 530140061 | No Recognized Claim | 134558 | 530291283 | No Purchases in Class Period |
| 56464 | 530140082 | No Recognized Claim | 134559 | 530291293 | No Purchases in Class Period |
| 56465 | 530140095 | No Recognized Claim | 134560 | 530291303 | No Purchases in Class Period |
| 56466 | 530140097 | No Recognized Claim | 134561 | 530291306 | No Purchases in Class Period |
| 56467 | 530140099 | No Recognized Claim | 134562 | 530291307 | No Purchases in Class Period |
| 56468 | 530140100 | No Recognized Claim | 134563 | 530291316 | No Purchases in Class Period |
| 56469 | 530140108 | No Recognized Claim | 134564 | 530291338 | No Purchases in Class Period |
| 56470 | 530140112 | No Recognized Claim | 134565 | 530291346 | No Purchases in Class Period |
| 56471 | 530140118 | No Recognized Claim | 134566 | 530291352 | No Purchases in Class Period |
| 56472 | 530140154 | No Recognized Claim | 134567 | 530291366 | No Purchases in Class Period |
| 56473 | 530140173 | No Recognized Claim | 134568 | 530291401 | No Purchases in Class Period |
| 56474 | 530140193 | No Recognized Claim | 134569 | 530291407 | No Purchases in Class Period |
| 56475 | 530140209 | No Recognized Claim | 134570 | 530291437 | No Purchases in Class Period |
| 56476 | 530140211 | No Recognized Claim | 134571 | 530291445 | No Purchases in Class Period |
| 56477 | 530140212 | No Recognized Claim | 134572 | 530291467 | No Purchases in Class Period |
| 56478 | 530140216 | No Recognized Claim | 134573 | 530291474 | No Purchases in Class Period |
| 56479 | 530140222 | No Recognized Claim | 134574 | 530291480 | No Purchases in Class Period |
| 56480 | 530140224 | No Recognized Claim | 134575 | 530291481 | No Purchases in Class Period |
| 56481 | 530140225 | No Recognized Claim | 134576 | 530291545 | No Purchases in Class Period |
| 56482 | 530140226 | No Recognized Claim | 134577 | 530291556 | No Purchases in Class Period |
| 56483 | 530140237 | No Recognized Claim | 134578 | 530291573 | No Purchases in Class Period |
| 56484 | 530140249 | No Recognized Claim | 134579 | 530291578 | No Purchases in Class Period |
| 56485 | 530140258 | No Recognized Claim | 134580 | 530291584 | No Purchases in Class Period |
| 56486 | 530140276 | No Recognized Claim | 134581 | 530291598 | No Purchases in Class Period |
| 56487 | 530140283 | No Recognized Claim | 134582 | 530291602 | No Purchases in Class Period |
| 56488 | 530140294 | No Recognized Claim | 134583 | 530291609 | No Purchases in Class Period |
| 56489 | 530140298 | No Recognized Claim | 134584 | 530291622 | No Purchases in Class Period |
| 56490 | 530140299 | No Recognized Claim | 134585 | 530291628 | No Purchases in Class Period |
| 56491 | 530140300 | No Recognized Claim | 134586 | 530291629 | No Purchases in Class Period |
| 56492 | 530140332 | No Recognized Claim | 134587 | 530291640 | No Purchases in Class Period |
| 56493 | 530140340 | No Recognized Claim | 134588 | 530291647 | No Purchases in Class Period |
| 56494 | 530140344 | No Recognized Claim | 134589 | 530291648 | No Purchases in Class Period |
| 56495 | 530140346 | No Recognized Claim | 134590 | 530291658 | No Purchases in Class Period |
| 56496 | 530140347 | No Recognized Claim | 134591 | 530291661 | No Purchases in Class Period |
| 56497 | 530140378 | No Recognized Claim | 134592 | 530291667 | No Purchases in Class Period |
| 56498 | 530140380 | No Recognized Claim | 134593 | 530291669 | No Purchases in Class Period |
| 56499 | 530140381 | No Recognized Claim | 134594 | 530291681 | No Purchases in Class Period |
| 56500 | 530140385 | No Recognized Claim | 134595 | 530291683 | No Purchases in Class Period |
| 56501 | 530140400 | No Recognized Claim | 134596 | 530291698 | No Purchases in Class Period |
| 56502 | 530140413 | No Recognized Claim | 134597 | 530291699 | No Purchases in Class Period |
| 56503 | 530140416 | No Recognized Claim | 134598 | 530291700 | No Purchases in Class Period |
| 56504 | 530140417 | No Recognized Claim | 134599 | 530291709 | No Purchases in Class Period |
| 56505 | 530140433 | No Recognized Claim | 134600 | 530291710 | No Purchases in Class Period |
| 56506 | 530140445 | No Recognized Claim | 134601 | 530291713 | No Purchases in Class Period |
| 56507 | 530140452 | No Recognized Claim | 134602 | 530291725 | No Purchases in Class Period |
| 56508 | 530140455 | No Recognized Claim | 134603 | 530291728 | No Purchases in Class Period |
| 56509 | 530140463 | No Recognized Claim | 134604 | 530291730 | No Purchases in Class Period |
| 56510 | 530140466 | No Recognized Claim | 134605 | 530291744 | No Purchases in Class Period |
| 56511 | 530140467 | No Recognized Claim | 134606 | 530291745 | No Purchases in Class Period |
| 56512 | 530140470 | No Recognized Claim | 134607 | 530291761 | No Purchases in Class Period |
| 56513 | 530140473 | No Recognized Claim | 134608 | 530291762 | No Purchases in Class Period |
| 56514 | 530140476 | No Recognized Claim | 134609 | 530291765 | No Purchases in Class Period |
| 56515 | 530140502 | No Recognized Claim | 134610 | 530291769 | No Purchases in Class Period |
| 56516 | 530140507 | No Recognized Claim | 134611 | 530291780 | No Purchases in Class Period |
| 56517 | 530140523 | No Recognized Claim | 134612 | 530291788 | No Purchases in Class Period |
| 56518 | 530140525 | No Recognized Claim | 134613 | 530291803 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 56519 | 530140531 | No Recognized Claim | 134614 | 530291811 | No Purchases in Class Period |
| 56520 | 530140540 | No Recognized Claim | 134615 | 530291823 | No Purchases in Class Period |
| 56521 | 530140542 | No Recognized Claim | 134616 | 530291835 | No Purchases in Class Period |
| 56522 | 530140547 | No Recognized Claim | 134617 | 530291839 | No Purchases in Class Period |
| 56523 | 530140550 | No Recognized Claim | 134618 | 530291841 | No Purchases in Class Period |
| 56524 | 530140560 | No Recognized Claim | 134619 | 530291850 | No Purchases in Class Period |
| 56525 | 530140576 | No Recognized Claim | 134620 | 530291875 | No Purchases in Class Period |
| 56526 | 530140619 | No Recognized Claim | 134621 | 530291922 | No Purchases in Class Period |
| 56527 | 530140624 | No Recognized Claim | 134622 | 530292023 | No Purchases in Class Period |
| 56528 | 530140626 | No Recognized Claim | 134623 | 530292029 | No Purchases in Class Period |
| 56529 | 530140635 | No Recognized Claim | 134624 | 530292035 | No Purchases in Class Period |
| 56530 | 530140644 | No Recognized Claim | 134625 | 530292058 | No Purchases in Class Period |
| 56531 | 530140681 | No Recognized Claim | 134626 | 530292065 | No Purchases in Class Period |
| 56532 | 530140707 | No Recognized Claim | 134627 | 530292074 | No Purchases in Class Period |
| 56533 | 530140708 | No Recognized Claim | 134628 | 530292131 | No Purchases in Class Period |
| 56534 | 530140711 | No Recognized Claim | 134629 | 530292166 | No Purchases in Class Period |
| 56535 | 530140718 | No Recognized Claim | 134630 | 530292170 | No Purchases in Class Period |
| 56536 | 530140719 | No Recognized Claim | 134631 | 530292185 | No Purchases in Class Period |
| 56537 | 530140729 | No Recognized Claim | 134632 | 530292195 | No Purchases in Class Period |
| 56538 | 530140730 | No Recognized Claim | 134633 | 530292200 | No Purchases in Class Period |
| 56539 | 530140731 | No Recognized Claim | 134634 | 530292224 | No Purchases in Class Period |
| 56540 | 530140733 | No Recognized Claim | 134635 | 530292235 | No Purchases in Class Period |
| 56541 | 530140734 | No Recognized Claim | 134636 | 530292246 | No Purchases in Class Period |
| 56542 | 530140755 | No Recognized Claim | 134637 | 530292255 | No Purchases in Class Period |
| 56543 | 530140765 | No Recognized Claim | 134638 | 530292258 | No Purchases in Class Period |
| 56544 | 530140787 | No Recognized Claim | 134639 | 530292289 | No Purchases in Class Period |
| 56545 | 530140805 | No Recognized Claim | 134640 | 530292351 | No Purchases in Class Period |
| 56546 | 530140808 | No Recognized Claim | 134641 | 530292353 | No Purchases in Class Period |
| 56547 | 530140823 | No Recognized Claim | 134642 | 530292368 | No Purchases in Class Period |
| 56548 | 530140837 | No Recognized Claim | 134643 | 530292381 | No Purchases in Class Period |
| 56549 | 530140847 | No Recognized Claim | 134644 | 530292409 | No Purchases in Class Period |
| 56550 | 530140850 | No Recognized Claim | 134645 | 530292424 | No Purchases in Class Period |
| 56551 | 530140851 | No Recognized Claim | 134646 | 530292439 | No Purchases in Class Period |
| 56552 | 530140860 | No Recognized Claim | 134647 | 530292458 | No Purchases in Class Period |
| 56553 | 530140874 | No Recognized Claim | 134648 | 530292468 | No Purchases in Class Period |
| 56554 | 530140877 | No Recognized Claim | 134649 | 530292470 | No Purchases in Class Period |
| 56555 | 530140889 | No Recognized Claim | 134650 | 530292482 | No Purchases in Class Period |
| 56556 | 530140891 | No Recognized Claim | 134651 | 530292484 | No Purchases in Class Period |
| 56557 | 530140898 | No Recognized Claim | 134652 | 530292485 | No Purchases in Class Period |
| 56558 | 530140907 | No Recognized Claim | 134653 | 530292488 | No Purchases in Class Period |
| 56559 | 530140910 | No Recognized Claim | 134654 | 530292532 | No Purchases in Class Period |
| 56560 | 530140912 | No Recognized Claim | 134655 | 530292535 | No Purchases in Class Period |
| 56561 | 530140913 | No Recognized Claim | 134656 | 530292547 | No Purchases in Class Period |
| 56562 | 530140917 | No Recognized Claim | 134657 | 530292621 | No Purchases in Class Period |
| 56563 | 530140942 | No Recognized Claim | 134658 | 530292637 | No Purchases in Class Period |
| 56564 | 530140943 | No Recognized Claim | 134659 | 530292674 | No Purchases in Class Period |
| 56565 | 530140965 | No Recognized Claim | 134660 | 530292681 | No Purchases in Class Period |
| 56566 | 530140980 | No Recognized Claim | 134661 | 530292682 | No Purchases in Class Period |
| 56567 | 530140993 | No Recognized Claim | 134662 | 530292690 | No Purchases in Class Period |
| 56568 | 530141033 | No Recognized Claim | 134663 | 530292693 | No Purchases in Class Period |
| 56569 | 530141036 | No Recognized Claim | 134664 | 530292772 | No Purchases in Class Period |
| 56570 | 530141061 | No Recognized Claim | 134665 | 530292775 | No Purchases in Class Period |
| 56571 | 530141063 | No Recognized Claim | 134666 | 530292776 | No Purchases in Class Period |
| 56572 | 530141095 | No Recognized Claim | 134667 | 530292778 | No Purchases in Class Period |
| 56573 | 530141096 | No Recognized Claim | 134668 | 530292797 | No Purchases in Class Period |
| 56574 | 530141097 | No Recognized Claim | 134669 | 530292803 | No Purchases in Class Period |
| 56575 | 530141105 | No Recognized Claim | 134670 | 530292847 | No Purchases in Class Period |
| 56576 | 530141107 | No Recognized Claim | 134671 | 530292876 | No Purchases in Class Period |
| 56577 | 530141113 | No Recognized Claim | 134672 | 530292935 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 56578 | 530141122 | No Recognized Claim | 134673 | 530293001 | No Purchases in Class Period |
| 56579 | 530141124 | No Recognized Claim | 134674 | 530293002 | No Purchases in Class Period |
| 56580 | 530141125 | No Recognized Claim | 134675 | 530293008 | No Purchases in Class Period |
| 56581 | 530141129 | No Recognized Claim | 134676 | 530293019 | No Purchases in Class Period |
| 56582 | 530141130 | No Recognized Claim | 134677 | 530293021 | No Purchases in Class Period |
| 56583 | 530141150 | No Recognized Claim | 134678 | 530293028 | No Purchases in Class Period |
| 56584 | 530141152 | No Recognized Claim | 134679 | 530293050 | No Purchases in Class Period |
| 56585 | 530141153 | No Recognized Claim | 134680 | 530293065 | No Purchases in Class Period |
| 56586 | 530141158 | No Recognized Claim | 134681 | 530293088 | No Purchases in Class Period |
| 56587 | 530141177 | No Recognized Claim | 134682 | 530293117 | No Purchases in Class Period |
| 56588 | 530141222 | No Recognized Claim | 134683 | 530293137 | No Purchases in Class Period |
| 56589 | 530141224 | No Recognized Claim | 134684 | 530293145 | No Purchases in Class Period |
| 56590 | 530141230 | No Recognized Claim | 134685 | 530293165 | No Purchases in Class Period |
| 56591 | 530141233 | No Recognized Claim | 134686 | 530293195 | No Purchases in Class Period |
| 56592 | 530141239 | No Recognized Claim | 134687 | 530293208 | No Purchases in Class Period |
| 56593 | 530141248 | No Recognized Claim | 134688 | 530293240 | No Purchases in Class Period |
| 56594 | 530141268 | No Recognized Claim | 134689 | 530293261 | No Purchases in Class Period |
| 56595 | 530141271 | No Recognized Claim | 134690 | 530293287 | No Purchases in Class Period |
| 56596 | 530141289 | No Recognized Claim | 134691 | 530293289 | No Purchases in Class Period |
| 56597 | 530141308 | No Recognized Claim | 134692 | 530293291 | No Purchases in Class Period |
| 56598 | 530141309 | No Recognized Claim | 134693 | 530293304 | No Purchases in Class Period |
| 56599 | 530141310 | No Recognized Claim | 134694 | 530293318 | No Purchases in Class Period |
| 56600 | 530141359 | No Recognized Claim | 134695 | 530293322 | No Purchases in Class Period |
| 56601 | 530141364 | No Recognized Claim | 134696 | 530293411 | No Purchases in Class Period |
| 56602 | 530141367 | No Recognized Claim | 134697 | 530293440 | No Purchases in Class Period |
| 56603 | 530141368 | No Recognized Claim | 134698 | 530293508 | No Purchases in Class Period |
| 56604 | 530141376 | No Recognized Claim | 134699 | 530293538 | No Purchases in Class Period |
| 56605 | 530141389 | No Recognized Claim | 134700 | 530293543 | No Purchases in Class Period |
| 56606 | 530141400 | No Recognized Claim | 134701 | 530293555 | No Purchases in Class Period |
| 56607 | 530141401 | No Recognized Claim | 134702 | 530293574 | No Purchases in Class Period |
| 56608 | 530141402 | No Recognized Claim | 134703 | 530293604 | No Purchases in Class Period |
| 56609 | 530141403 | No Recognized Claim | 134704 | 530293613 | No Purchases in Class Period |
| 56610 | 530141404 | No Recognized Claim | 134705 | 530293630 | No Purchases in Class Period |
| 56611 | 530141406 | No Recognized Claim | 134706 | 530293658 | No Purchases in Class Period |
| 56612 | 530141436 | No Recognized Claim | 134707 | 530293681 | No Purchases in Class Period |
| 56613 | 530141438 | No Recognized Claim | 134708 | 530293689 | No Purchases in Class Period |
| 56614 | 530141459 | No Recognized Claim | 134709 | 530293700 | No Purchases in Class Period |
| 56615 | 530141460 | No Recognized Claim | 134710 | 530293752 | No Purchases in Class Period |
| 56616 | 530141461 | No Recognized Claim | 134711 | 530293769 | No Purchases in Class Period |
| 56617 | 530141473 | No Recognized Claim | 134712 | 530293777 | No Purchases in Class Period |
| 56618 | 530141474 | No Recognized Claim | 134713 | 530293796 | No Purchases in Class Period |
| 56619 | 530141491 | No Recognized Claim | 134714 | 530293804 | No Purchases in Class Period |
| 56620 | 530141493 | No Recognized Claim | 134715 | 530293814 | No Purchases in Class Period |
| 56621 | 530141517 | No Recognized Claim | 134716 | 530293815 | No Purchases in Class Period |
| 56622 | 530141519 | No Recognized Claim | 134717 | 530293822 | No Purchases in Class Period |
| 56623 | 530141543 | No Recognized Claim | 134718 | 530293834 | No Purchases in Class Period |
| 56624 | 530141545 | No Recognized Claim | 134719 | 530293887 | No Purchases in Class Period |
| 56625 | 530141548 | No Recognized Claim | 134720 | 530293897 | No Purchases in Class Period |
| 56626 | 530141549 | No Recognized Claim | 134721 | 530293905 | No Purchases in Class Period |
| 56627 | 530141561 | No Recognized Claim | 134722 | 530293909 | No Purchases in Class Period |
| 56628 | 530141584 | No Recognized Claim | 134723 | 530293924 | No Purchases in Class Period |
| 56629 | 530141585 | No Recognized Claim | 134724 | 530293955 | No Purchases in Class Period |
| 56630 | 530141587 | No Recognized Claim | 134725 | 530293959 | No Purchases in Class Period |
| 56631 | 530141589 | No Recognized Claim | 134726 | 530293974 | No Purchases in Class Period |
| 56632 | 530141590 | No Recognized Claim | 134727 | 530293988 | No Purchases in Class Period |
| 56633 | 530141593 | No Recognized Claim | 134728 | 530293993 | No Purchases in Class Period |
| 56634 | 530141602 | No Recognized Claim | 134729 | 530294012 | No Purchases in Class Period |
| 56635 | 530141603 | No Recognized Claim | 134730 | 530294035 | No Purchases in Class Period |
| 56636 | 530141605 | No Recognized Claim | 134731 | 530294036 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 56637 | 530141606 | No Recognized Claim | 134732 | 530294045 | No Purchases in Class Period |
| 56638 | 530141607 | No Recognized Claim | 134733 | 530294047 | No Purchases in Class Period |
| 56639 | 530141608 | No Recognized Claim | 134734 | 530294052 | No Purchases in Class Period |
| 56640 | 530141627 | No Recognized Claim | 134735 | 530294053 | No Purchases in Class Period |
| 56641 | 530141633 | No Recognized Claim | 134736 | 530294080 | No Purchases in Class Period |
| 56642 | 530141640 | No Recognized Claim | 134737 | 530294093 | No Purchases in Class Period |
| 56643 | 530141642 | No Recognized Claim | 134738 | 530294094 | No Purchases in Class Period |
| 56644 | 530141644 | No Recognized Claim | 134739 | 530294164 | No Purchases in Class Period |
| 56645 | 530141646 | No Recognized Claim | 134740 | 530294170 | No Purchases in Class Period |
| 56646 | 530141647 | No Recognized Claim | 134741 | 530294193 | No Purchases in Class Period |
| 56647 | 530141661 | No Recognized Claim | 134742 | 530294201 | No Purchases in Class Period |
| 56648 | 530141664 | No Recognized Claim | 134743 | 530294230 | No Purchases in Class Period |
| 56649 | 530141674 | No Recognized Claim | 134744 | 530294231 | No Purchases in Class Period |
| 56650 | 530141677 | No Recognized Claim | 134745 | 530294282 | No Purchases in Class Period |
| 56651 | 530141687 | No Recognized Claim | 134746 | 530294285 | No Purchases in Class Period |
| 56652 | 530141694 | No Recognized Claim | 134747 | 530294291 | No Purchases in Class Period |
| 56653 | 530141701 | No Recognized Claim | 134748 | 530294297 | No Purchases in Class Period |
| 56654 | 530141702 | No Recognized Claim | 134749 | 530294300 | No Purchases in Class Period |
| 56655 | 530141703 | No Recognized Claim | 134750 | 530294303 | No Purchases in Class Period |
| 56656 | 530141715 | No Recognized Claim | 134751 | 530294319 | No Purchases in Class Period |
| 56657 | 530141716 | No Recognized Claim | 134752 | 530294365 | No Purchases in Class Period |
| 56658 | 530141717 | No Recognized Claim | 134753 | 530294367 | No Purchases in Class Period |
| 56659 | 530141719 | No Recognized Claim | 134754 | 530294401 | No Purchases in Class Period |
| 56660 | 530141720 | No Recognized Claim | 134755 | 530294410 | No Purchases in Class Period |
| 56661 | 530141741 | No Recognized Claim | 134756 | 530294445 | No Purchases in Class Period |
| 56662 | 530141743 | No Recognized Claim | 134757 | 530294468 | No Purchases in Class Period |
| 56663 | 530141744 | No Recognized Claim | 134758 | 530294472 | No Purchases in Class Period |
| 56664 | 530141745 | No Recognized Claim | 134759 | 530294502 | No Purchases in Class Period |
| 56665 | 530141753 | No Recognized Claim | 134760 | 530294510 | No Purchases in Class Period |
| 56666 | 530141768 | No Recognized Claim | 134761 | 530294526 | No Purchases in Class Period |
| 56667 | 530141771 | No Recognized Claim | 134762 | 530294534 | No Purchases in Class Period |
| 56668 | 530141776 | No Recognized Claim | 134763 | 530294536 | No Purchases in Class Period |
| 56669 | 530141778 | No Recognized Claim | 134764 | 530294557 | No Purchases in Class Period |
| 56670 | 530141779 | No Recognized Claim | 134765 | 530294562 | No Purchases in Class Period |
| 56671 | 530141780 | No Recognized Claim | 134766 | 530294582 | No Purchases in Class Period |
| 56672 | 530141789 | No Recognized Claim | 134767 | 530294630 | No Purchases in Class Period |
| 56673 | 530141790 | No Recognized Claim | 134768 | 530294644 | No Purchases in Class Period |
| 56674 | 530141791 | No Recognized Claim | 134769 | 530294671 | No Purchases in Class Period |
| 56675 | 530141795 | No Recognized Claim | 134770 | 530294701 | No Purchases in Class Period |
| 56676 | 530141799 | No Recognized Claim | 134771 | 530294708 | No Purchases in Class Period |
| 56677 | 530141800 | No Recognized Claim | 134772 | 530294714 | No Purchases in Class Period |
| 56678 | 530141801 | No Recognized Claim | 134773 | 530294731 | No Purchases in Class Period |
| 56679 | 530141803 | No Recognized Claim | 134774 | 530294752 | No Purchases in Class Period |
| 56680 | 530141804 | No Recognized Claim | 134775 | 530294756 | No Purchases in Class Period |
| 56681 | 530141808 | No Recognized Claim | 134776 | 530294763 | No Purchases in Class Period |
| 56682 | 530141810 | No Recognized Claim | 134777 | 530294768 | No Purchases in Class Period |
| 56683 | 530141814 | No Recognized Claim | 134778 | 530294780 | No Purchases in Class Period |
| 56684 | 530141819 | No Recognized Claim | 134779 | 530264939 | No Purchases in Class Period |
| 56685 | 530141820 | No Recognized Claim | 134780 | 530264941 | No Purchases in Class Period |
| 56686 | 530141821 | No Recognized Claim | 134781 | 530264942 | No Purchases in Class Period |
| 56687 | 530141822 | No Recognized Claim | 134782 | 530264968 | No Purchases in Class Period |
| 56688 | 530141823 | No Recognized Claim | 134783 | 530264971 | No Purchases in Class Period |
| 56689 | 530141824 | No Recognized Claim | 134784 | 530264999 | No Purchases in Class Period |
| 56690 | 530141825 | No Recognized Claim | 134785 | 530265002 | No Purchases in Class Period |
| 56691 | 530141826 | No Recognized Claim | 134786 | 530265038 | No Purchases in Class Period |
| 56692 | 530141827 | No Recognized Claim | 134787 | 530265039 | No Purchases in Class Period |
| 56693 | 530141828 | No Recognized Claim | 134788 | 530265064 | No Purchases in Class Period |
| 56694 | 530141833 | No Recognized Claim | 134789 | 530265074 | No Purchases in Class Period |
| 56695 | 530141837 | No Recognized Claim | 134790 | 530265075 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 56696 | 530141844 | No Recognized Claim | 134791 | 530265078 | No Purchases in Class Period |
| 56697 | 530141884 | No Recognized Claim | 134792 | 530265093 | No Purchases in Class Period |
| 56698 | 530141886 | No Recognized Claim | 134793 | 530265095 | No Purchases in Class Period |
| 56699 | 530141891 | No Recognized Claim | 134794 | 530265115 | No Purchases in Class Period |
| 56700 | 530141892 | No Recognized Claim | 134795 | 530265153 | No Purchases in Class Period |
| 56701 | 530141899 | No Recognized Claim | 134796 | 530265165 | No Purchases in Class Period |
| 56702 | 530141900 | No Recognized Claim | 134797 | 530265167 | No Purchases in Class Period |
| 56703 | 530141924 | No Recognized Claim | 134798 | 530265182 | No Purchases in Class Period |
| 56704 | 530141957 | No Recognized Claim | 134799 | 530265185 | No Purchases in Class Period |
| 56705 | 530141967 | No Recognized Claim | 134800 | 530265186 | No Purchases in Class Period |
| 56706 | 530142019 | No Recognized Claim | 134801 | 530265217 | No Purchases in Class Period |
| 56707 | 530142025 | No Recognized Claim | 134802 | 530265229 | No Purchases in Class Period |
| 56708 | 530142027 | No Recognized Claim | 134803 | 530265231 | No Purchases in Class Period |
| 56709 | 530142062 | No Recognized Claim | 134804 | 530265244 | No Purchases in Class Period |
| 56710 | 530142073 | No Recognized Claim | 134805 | 530265267 | No Purchases in Class Period |
| 56711 | 530142074 | No Recognized Claim | 134806 | 530265271 | No Purchases in Class Period |
| 56712 | 530142075 | No Recognized Claim | 134807 | 530265307 | No Purchases in Class Period |
| 56713 | 530142076 | No Recognized Claim | 134808 | 530265308 | No Purchases in Class Period |
| 56714 | 530142084 | No Recognized Claim | 134809 | 530265315 | No Purchases in Class Period |
| 56715 | 530142093 | No Recognized Claim | 134810 | 530265341 | No Purchases in Class Period |
| 56716 | 530142109 | No Recognized Claim | 134811 | 530265342 | No Purchases in Class Period |
| 56717 | 530142114 | No Recognized Claim | 134812 | 530265345 | No Purchases in Class Period |
| 56718 | 530142154 | No Recognized Claim | 134813 | 530265347 | No Purchases in Class Period |
| 56719 | 530142155 | No Recognized Claim | 134814 | 530265348 | No Purchases in Class Period |
| 56720 | 530142157 | No Recognized Claim | 134815 | 530265356 | No Purchases in Class Period |
| 56721 | 530142161 | No Recognized Claim | 134816 | 530265375 | No Purchases in Class Period |
| 56722 | 530142162 | No Recognized Claim | 134817 | 530265377 | No Purchases in Class Period |
| 56723 | 530142165 | No Recognized Claim | 134818 | 530265423 | No Purchases in Class Period |
| 56724 | 530142186 | No Recognized Claim | 134819 | 530265438 | No Purchases in Class Period |
| 56725 | 530142189 | No Recognized Claim | 134820 | 530265476 | No Purchases in Class Period |
| 56726 | 530361387 | No Recognized Claim | 134821 | 530265480 | No Purchases in Class Period |
| 56727 | 530361388 | No Recognized Claim | 134822 | 530265481 | No Purchases in Class Period |
| 56728 | 530361389 | No Recognized Claim | 134823 | 530265523 | No Purchases in Class Period |
| 56729 | 530361390 | No Recognized Claim | 134824 | 530265583 | No Purchases in Class Period |
| 56730 | 530361391 | No Recognized Claim | 134825 | 530265584 | No Purchases in Class Period |
| 56731 | 530361392 | No Recognized Claim | 134826 | 530265585 | No Purchases in Class Period |
| 56732 | 530361393 | No Recognized Claim | 134827 | 530265586 | No Purchases in Class Period |
| 56733 | 530361397 | No Recognized Claim | 134828 | 530265597 | No Purchases in Class Period |
| 56734 | 530361398 | No Recognized Claim | 134829 | 530265609 | No Purchases in Class Period |
| 56735 | 530361401 | No Recognized Claim | 134830 | 530265656 | No Purchases in Class Period |
| 56736 | 530361404 | No Recognized Claim | 134831 | 530265682 | No Purchases in Class Period |
| 56737 | 530361405 | No Recognized Claim | 134832 | 530265683 | No Purchases in Class Period |
| 56738 | 530361406 | No Recognized Claim | 134833 | 530265690 | No Purchases in Class Period |
| 56739 | 530361407 | No Recognized Claim | 134834 | 530265694 | No Purchases in Class Period |
| 56740 | 530361408 | No Recognized Claim | 134835 | 530265705 | No Purchases in Class Period |
| 56741 | 530361409 | No Recognized Claim | 134836 | 530265725 | No Purchases in Class Period |
| 56742 | 530361410 | No Recognized Claim | 134837 | 530265746 | No Purchases in Class Period |
| 56743 | 530361411 | No Recognized Claim | 134838 | 530265748 | No Purchases in Class Period |
| 56744 | 530361415 | No Recognized Claim | 134839 | 530265749 | No Purchases in Class Period |
| 56745 | 530361416 | No Recognized Claim | 134840 | 530265781 | No Purchases in Class Period |
| 56746 | 530361422 | No Recognized Claim | 134841 | 530265789 | No Purchases in Class Period |
| 56747 | 530361425 | No Recognized Claim | 134842 | 530265798 | No Purchases in Class Period |
| 56748 | 530361464 | No Recognized Claim | 134843 | 530265799 | No Purchases in Class Period |
| 56749 | 530361466 | No Recognized Claim | 134844 | 530265800 | No Purchases in Class Period |
| 56750 | 530361468 | No Recognized Claim | 134845 | 530265801 | No Purchases in Class Period |
| 56751 | 530361470 | No Recognized Claim | 134846 | 530265802 | No Purchases in Class Period |
| 56752 | 530361473 | No Recognized Claim | 134847 | 530265807 | No Purchases in Class Period |
| 56753 | 530361483 | No Recognized Claim | 134848 | 530265856 | No Purchases in Class Period |
| 56754 | 530361497 | No Recognized Claim | 134849 | 530265889 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 56755 | 530361498 | No Recognized Claim | 134850 | 530265914 | No Purchases in Class Period |
| 56756 | 530361499 | No Recognized Claim | 134851 | 530265915 | No Purchases in Class Period |
| 56757 | 530361503 | No Recognized Claim | 134852 | 530265958 | No Purchases in Class Period |
| 56758 | 530361510 | No Recognized Claim | 134853 | 530265959 | No Purchases in Class Period |
| 56759 | 530361511 | No Recognized Claim | 134854 | 530265962 | No Purchases in Class Period |
| 56760 | 530361530 | No Recognized Claim | 134855 | 530265966 | No Purchases in Class Period |
| 56761 | 530361533 | No Recognized Claim | 134856 | 530265987 | No Purchases in Class Period |
| 56762 | 530361539 | No Recognized Claim | 134857 | 530265988 | No Purchases in Class Period |
| 56763 | 530361541 | No Recognized Claim | 134858 | 530266050 | No Purchases in Class Period |
| 56764 | 530361549 | No Recognized Claim | 134859 | 530266051 | No Purchases in Class Period |
| 56765 | 530361550 | No Recognized Claim | 134860 | 530266084 | No Purchases in Class Period |
| 56766 | 530361551 | No Recognized Claim | 134861 | 530266103 | No Purchases in Class Period |
| 56767 | 530361553 | No Recognized Claim | 134862 | 530266130 | No Purchases in Class Period |
| 56768 | 530361555 | No Recognized Claim | 134863 | 530266131 | No Purchases in Class Period |
| 56769 | 530361556 | No Recognized Claim | 134864 | 530266132 | No Purchases in Class Period |
| 56770 | 530361557 | No Recognized Claim | 134865 | 530266155 | No Purchases in Class Period |
| 56771 | 530361558 | No Recognized Claim | 134866 | 530266179 | No Purchases in Class Period |
| 56772 | 530361559 | No Recognized Claim | 134867 | 530266205 | No Purchases in Class Period |
| 56773 | 530361561 | No Recognized Claim | 134868 | 530266214 | No Purchases in Class Period |
| 56774 | 530361637 | No Recognized Claim | 134869 | 530266272 | No Purchases in Class Period |
| 56775 | 530361646 | No Recognized Claim | 134870 | 530266274 | No Purchases in Class Period |
| 56776 | 530361660 | No Recognized Claim | 134871 | 530266282 | No Purchases in Class Period |
| 56777 | 530361661 | No Recognized Claim | 134872 | 530266312 | No Purchases in Class Period |
| 56778 | 530361662 | No Recognized Claim | 134873 | 530266327 | No Purchases in Class Period |
| 56779 | 530361666 | No Recognized Claim | 134874 | 530266358 | No Purchases in Class Period |
| 56780 | 530361671 | No Recognized Claim | 134875 | 530266377 | No Purchases in Class Period |
| 56781 | 530361689 | No Recognized Claim | 134876 | 530266398 | No Purchases in Class Period |
| 56782 | 530361690 | No Recognized Claim | 134877 | 530266399 | No Purchases in Class Period |
| 56783 | 530361694 | No Recognized Claim | 134878 | 530266419 | No Purchases in Class Period |
| 56784 | 530361700 | No Recognized Claim | 134879 | 530266431 | No Purchases in Class Period |
| 56785 | 530361733 | No Recognized Claim | 134880 | 530266479 | No Purchases in Class Period |
| 56786 | 530361734 | No Recognized Claim | 134881 | 530266486 | No Purchases in Class Period |
| 56787 | 530361737 | No Recognized Claim | 134882 | 530266489 | No Purchases in Class Period |
| 56788 | 530361744 | No Recognized Claim | 134883 | 530266576 | No Purchases in Class Period |
| 56789 | 530361884 | No Recognized Claim | 134884 | 530266622 | No Purchases in Class Period |
| 56790 | 530361893 | No Recognized Claim | 134885 | 530266632 | No Purchases in Class Period |
| 56791 | 530361894 | No Recognized Claim | 134886 | 530266684 | No Purchases in Class Period |
| 56792 | 530361895 | No Recognized Claim | 134887 | 530266685 | No Purchases in Class Period |
| 56793 | 530361898 | No Recognized Claim | 134888 | 530266688 | No Purchases in Class Period |
| 56794 | 530361899 | No Recognized Claim | 134889 | 530266690 | No Purchases in Class Period |
| 56795 | 530361903 | No Recognized Claim | 134890 | 530266702 | No Purchases in Class Period |
| 56796 | 530361906 | No Recognized Claim | 134891 | 530266715 | No Purchases in Class Period |
| 56797 | 530361908 | No Recognized Claim | 134892 | 530266734 | No Purchases in Class Period |
| 56798 | 530361910 | No Recognized Claim | 134893 | 530266745 | No Purchases in Class Period |
| 56799 | 530361925 | No Recognized Claim | 134894 | 530266746 | No Purchases in Class Period |
| 56800 | 530361934 | No Recognized Claim | 134895 | 530266748 | No Purchases in Class Period |
| 56801 | 530361946 | No Recognized Claim | 134896 | 530266749 | No Purchases in Class Period |
| 56802 | 530361967 | No Recognized Claim | 134897 | 530266765 | No Purchases in Class Period |
| 56803 | 530361983 | No Recognized Claim | 134898 | 530266781 | No Purchases in Class Period |
| 56804 | 530361984 | No Recognized Claim | 134899 | 530266806 | No Purchases in Class Period |
| 56805 | 530361986 | No Recognized Claim | 134900 | 530266807 | No Purchases in Class Period |
| 56806 | 530361990 | No Recognized Claim | 134901 | 530266839 | No Purchases in Class Period |
| 56807 | 530356502 | No Recognized Claim | 134902 | 530266840 | No Purchases in Class Period |
| 56808 | 530356521 | No Recognized Claim | 134903 | 530266849 | No Purchases in Class Period |
| 56809 | 530356522 | No Recognized Claim | 134904 | 530266850 | No Purchases in Class Period |
| 56810 | 530356523 | No Recognized Claim | 134905 | 530266853 | No Purchases in Class Period |
| 56811 | 530356529 | No Recognized Claim | 134906 | 530266866 | No Purchases in Class Period |
| 56812 | 530356530 | No Recognized Claim | 134907 | 530266872 | No Purchases in Class Period |
| 56813 | 530356531 | No Recognized Claim | 134908 | 530266905 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 56814 | 530356533 | No Recognized Claim | 134909 | 530266910 | No Purchases in Class Period |
| 56815 | 530356542 | No Recognized Claim | 134910 | 530266930 | No Purchases in Class Period |
| 56816 | 530356553 | No Recognized Claim | 134911 | 530266967 | No Purchases in Class Period |
| 56817 | 530356572 | No Recognized Claim | 134912 | 530266996 | No Purchases in Class Period |
| 56818 | 530356579 | No Recognized Claim | 134913 | 530267010 | No Purchases in Class Period |
| 56819 | 530356584 | No Recognized Claim | 134914 | 530267012 | No Purchases in Class Period |
| 56820 | 530356586 | No Recognized Claim | 134915 | 530267027 | No Purchases in Class Period |
| 56821 | 530356606 | No Recognized Claim | 134916 | 530267029 | No Purchases in Class Period |
| 56822 | 530356610 | No Recognized Claim | 134917 | 530267047 | No Purchases in Class Period |
| 56823 | 530356611 | No Recognized Claim | 134918 | 530267065 | No Purchases in Class Period |
| 56824 | 530356613 | No Recognized Claim | 134919 | 530267086 | No Purchases in Class Period |
| 56825 | 530356626 | No Recognized Claim | 134920 | 530267087 | No Purchases in Class Period |
| 56826 | 530356628 | No Recognized Claim | 134921 | 530267108 | No Purchases in Class Period |
| 56827 | 530356629 | No Recognized Claim | 134922 | 530267140 | No Purchases in Class Period |
| 56828 | 530356631 | No Recognized Claim | 134923 | 530267142 | No Purchases in Class Period |
| 56829 | 530356644 | No Recognized Claim | 134924 | 530267154 | No Purchases in Class Period |
| 56830 | 530356650 | No Recognized Claim | 134925 | 530267155 | No Purchases in Class Period |
| 56831 | 530356656 | No Recognized Claim | 134926 | 530267156 | No Purchases in Class Period |
| 56832 | 530356664 | No Recognized Claim | 134927 | 530267157 | No Purchases in Class Period |
| 56833 | 530356679 | No Recognized Claim | 134928 | 530267191 | No Purchases in Class Period |
| 56834 | 530356691 | No Recognized Claim | 134929 | 530267193 | No Purchases in Class Period |
| 56835 | 530356717 | No Recognized Claim | 134930 | 530267213 | No Purchases in Class Period |
| 56836 | 530356721 | No Recognized Claim | 134931 | 530267222 | No Purchases in Class Period |
| 56837 | 530356722 | No Recognized Claim | 134932 | 530267228 | No Purchases in Class Period |
| 56838 | 530356723 | No Recognized Claim | 134933 | 530267260 | No Purchases in Class Period |
| 56839 | 530356724 | No Recognized Claim | 134934 | 530267297 | No Purchases in Class Period |
| 56840 | 530356727 | No Recognized Claim | 134935 | 530267301 | No Purchases in Class Period |
| 56841 | 530356728 | No Recognized Claim | 134936 | 530267352 | No Purchases in Class Period |
| 56842 | 530356729 | No Recognized Claim | 134937 | 530267366 | No Purchases in Class Period |
| 56843 | 530356730 | No Recognized Claim | 134938 | 530267370 | No Purchases in Class Period |
| 56844 | 530356737 | No Recognized Claim | 134939 | 530267371 | No Purchases in Class Period |
| 56845 | 530356738 | No Recognized Claim | 134940 | 530267384 | No Purchases in Class Period |
| 56846 | 530356740 | No Recognized Claim | 134941 | 530267386 | No Purchases in Class Period |
| 56847 | 530356741 | No Recognized Claim | 134942 | 530267394 | No Purchases in Class Period |
| 56848 | 530356742 | No Recognized Claim | 134943 | 530267402 | No Purchases in Class Period |
| 56849 | 530356749 | No Recognized Claim | 134944 | 530267405 | No Purchases in Class Period |
| 56850 | 530356764 | No Recognized Claim | 134945 | 530267489 | No Purchases in Class Period |
| 56851 | 530356772 | No Recognized Claim | 134946 | 530267527 | No Purchases in Class Period |
| 56852 | 530356777 | No Recognized Claim | 134947 | 530267541 | No Purchases in Class Period |
| 56853 | 530356788 | No Recognized Claim | 134948 | 530267542 | No Purchases in Class Period |
| 56854 | 530356792 | No Recognized Claim | 134949 | 530267562 | No Purchases in Class Period |
| 56855 | 530356805 | No Recognized Claim | 134950 | 530267566 | No Purchases in Class Period |
| 56856 | 530356811 | No Recognized Claim | 134951 | 530267578 | No Purchases in Class Period |
| 56857 | 530356826 | No Recognized Claim | 134952 | 530267579 | No Purchases in Class Period |
| 56858 | 530356827 | No Recognized Claim | 134953 | 530267580 | No Purchases in Class Period |
| 56859 | 530356828 | No Recognized Claim | 134954 | 530267583 | No Purchases in Class Period |
| 56860 | 530356830 | No Recognized Claim | 134955 | 530267586 | No Purchases in Class Period |
| 56861 | 530356847 | No Recognized Claim | 134956 | 530267587 | No Purchases in Class Period |
| 56862 | 530356848 | No Recognized Claim | 134957 | 530267588 | No Purchases in Class Period |
| 56863 | 530356853 | No Recognized Claim | 134958 | 530267596 | No Purchases in Class Period |
| 56864 | 530356854 | No Recognized Claim | 134959 | 530267597 | No Purchases in Class Period |
| 56865 | 530356855 | No Recognized Claim | 134960 | 530267602 | No Purchases in Class Period |
| 56866 | 530356858 | No Recognized Claim | 134961 | 530267631 | No Purchases in Class Period |
| 56867 | 530356859 | No Recognized Claim | 134962 | 530267635 | No Purchases in Class Period |
| 56868 | 530356860 | No Recognized Claim | 134963 | 530267636 | No Purchases in Class Period |
| 56869 | 530356861 | No Recognized Claim | 134964 | 530267745 | No Purchases in Class Period |
| 56870 | 530356862 | No Recognized Claim | 134965 | 530267827 | No Purchases in Class Period |
| 56871 | 530356863 | No Recognized Claim | 134966 | 530267831 | No Purchases in Class Period |
| 56872 | 530356864 | No Recognized Claim | 134967 | 530267835 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 56873 | 530356865 | No Recognized Claim | 134968 | 530267866 | No Purchases in Class Period |
| 56874 | 530356868 | No Recognized Claim | 134969 | 530267881 | No Purchases in Class Period |
| 56875 | 530356876 | No Recognized Claim | 134970 | 530267889 | No Purchases in Class Period |
| 56876 | 530356878 | No Recognized Claim | 134971 | 530267891 | No Purchases in Class Period |
| 56877 | 530356879 | No Recognized Claim | 134972 | 530267895 | No Purchases in Class Period |
| 56878 | 530356883 | No Recognized Claim | 134973 | 530267916 | No Purchases in Class Period |
| 56879 | 530356900 | No Recognized Claim | 134974 | 530267917 | No Purchases in Class Period |
| 56880 | 530356902 | No Recognized Claim | 134975 | 530267945 | No Purchases in Class Period |
| 56881 | 530356903 | No Recognized Claim | 134976 | 530267950 | No Purchases in Class Period |
| 56882 | 530356926 | No Recognized Claim | 134977 | 530267977 | No Purchases in Class Period |
| 56883 | 530356928 | No Recognized Claim | 134978 | 530267979 | No Purchases in Class Period |
| 56884 | 530356930 | No Recognized Claim | 134979 | 530267986 | No Purchases in Class Period |
| 56885 | 530356945 | No Recognized Claim | 134980 | 530267987 | No Purchases in Class Period |
| 56886 | 530356958 | No Recognized Claim | 134981 | 530268000 | No Purchases in Class Period |
| 56887 | 530356972 | No Recognized Claim | 134982 | 530268009 | No Purchases in Class Period |
| 56888 | 530356974 | No Recognized Claim | 134983 | 530268012 | No Purchases in Class Period |
| 56889 | 530356977 | No Recognized Claim | 134984 | 530268015 | No Purchases in Class Period |
| 56890 | 530356992 | No Recognized Claim | 134985 | 530268030 | No Purchases in Class Period |
| 56891 | 530356998 | No Recognized Claim | 134986 | 530268056 | No Purchases in Class Period |
| 56892 | 530356999 | No Recognized Claim | 134987 | 530268085 | No Purchases in Class Period |
| 56893 | 530357003 | No Recognized Claim | 134988 | 530268089 | No Purchases in Class Period |
| 56894 | 530357007 | No Recognized Claim | 134989 | 530268093 | No Purchases in Class Period |
| 56895 | 530357011 | No Recognized Claim | 134990 | 530268096 | No Purchases in Class Period |
| 56896 | 530357041 | No Recognized Claim | 134991 | 530268113 | No Purchases in Class Period |
| 56897 | 530357044 | No Recognized Claim | 134992 | 530268140 | No Purchases in Class Period |
| 56898 | 530357045 | No Recognized Claim | 134993 | 530268159 | No Purchases in Class Period |
| 56899 | 530357049 | No Recognized Claim | 134994 | 530268171 | No Purchases in Class Period |
| 56900 | 530357050 | No Recognized Claim | 134995 | 530268174 | No Purchases in Class Period |
| 56901 | 530357051 | No Recognized Claim | 134996 | 530268259 | No Purchases in Class Period |
| 56902 | 530357052 | No Recognized Claim | 134997 | 530268310 | No Purchases in Class Period |
| 56903 | 530357053 | No Recognized Claim | 134998 | 530268353 | No Purchases in Class Period |
| 56904 | 530357058 | No Recognized Claim | 134999 | 530268359 | No Purchases in Class Period |
| 56905 | 530357059 | No Recognized Claim | 135000 | 530268362 | No Purchases in Class Period |
| 56906 | 530357062 | No Recognized Claim | 135001 | 530268383 | No Purchases in Class Period |
| 56907 | 530357074 | No Recognized Claim | 135002 | 530268421 | No Purchases in Class Period |
| 56908 | 530357095 | No Recognized Claim | 135003 | 530268426 | No Purchases in Class Period |
| 56909 | 530357096 | No Recognized Claim | 135004 | 530268427 | No Purchases in Class Period |
| 56910 | 530357104 | No Recognized Claim | 135005 | 530268428 | No Purchases in Class Period |
| 56911 | 530357113 | No Recognized Claim | 135006 | 530268429 | No Purchases in Class Period |
| 56912 | 530362106 | No Recognized Claim | 135007 | 530268439 | No Purchases in Class Period |
| 56913 | 530362109 | No Recognized Claim | 135008 | 530268441 | No Purchases in Class Period |
| 56914 | 530362110 | No Recognized Claim | 135009 | 530268451 | No Purchases in Class Period |
| 56915 | 530362111 | No Recognized Claim | 135010 | 530268522 | No Purchases in Class Period |
| 56916 | 530362113 | No Recognized Claim | 135011 | 530268541 | No Purchases in Class Period |
| 56917 | 530362114 | No Recognized Claim | 135012 | 530268546 | No Purchases in Class Period |
| 56918 | 530362115 | No Recognized Claim | 135013 | 530268589 | No Purchases in Class Period |
| 56919 | 530362118 | No Recognized Claim | 135014 | 530268601 | No Purchases in Class Period |
| 56920 | 530362123 | No Recognized Claim | 135015 | 530268618 | No Purchases in Class Period |
| 56921 | 530362124 | No Recognized Claim | 135016 | 530268658 | No Purchases in Class Period |
| 56922 | 530362135 | No Recognized Claim | 135017 | 530268672 | No Purchases in Class Period |
| 56923 | 530362141 | No Recognized Claim | 135018 | 530268674 | No Purchases in Class Period |
| 56924 | 530362165 | No Recognized Claim | 135019 | 530268677 | No Purchases in Class Period |
| 56925 | 530362199 | No Recognized Claim | 135020 | 530268680 | No Purchases in Class Period |
| 56926 | 530362207 | No Recognized Claim | 135021 | 530268689 | No Purchases in Class Period |
| 56927 | 530362237 | No Recognized Claim | 135022 | 530268690 | No Purchases in Class Period |
| 56928 | 530362240 | No Recognized Claim | 135023 | 530268703 | No Purchases in Class Period |
| 56929 | 530362241 | No Recognized Claim | 135024 | 530268712 | No Purchases in Class Period |
| 56930 | 530362242 | No Recognized Claim | 135025 | 530268741 | No Purchases in Class Period |
| 56931 | 530362243 | No Recognized Claim | 135026 | 530268768 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 56932 | 530362248 | No Recognized Claim | 135027 | 530268772 | No Purchases in Class Period |
| 56933 | 530362254 | No Recognized Claim | 135028 | 530268797 | No Purchases in Class Period |
| 56934 | 530362269 | No Recognized Claim | 135029 | 530268798 | No Purchases in Class Period |
| 56935 | 530362285 | No Recognized Claim | 135030 | 530268800 | No Purchases in Class Period |
| 56936 | 530362296 | No Recognized Claim | 135031 | 530268825 | No Purchases in Class Period |
| 56937 | 530362299 | No Recognized Claim | 135032 | 530268826 | No Purchases in Class Period |
| 56938 | 530362300 | No Recognized Claim | 135033 | 530268828 | No Purchases in Class Period |
| 56939 | 530362304 | No Recognized Claim | 135034 | 530268833 | No Purchases in Class Period |
| 56940 | 530362324 | No Recognized Claim | 135035 | 530268847 | No Purchases in Class Period |
| 56941 | 530362327 | No Recognized Claim | 135036 | 530268849 | No Purchases in Class Period |
| 56942 | 530362355 | No Recognized Claim | 135037 | 530268859 | No Purchases in Class Period |
| 56943 | 530362400 | No Recognized Claim | 135038 | 530268867 | No Purchases in Class Period |
| 56944 | 530362427 | No Recognized Claim | 135039 | 530268868 | No Purchases in Class Period |
| 56945 | 530362451 | No Recognized Claim | 135040 | 530268887 | No Purchases in Class Period |
| 56946 | 530362464 | No Recognized Claim | 135041 | 530268888 | No Purchases in Class Period |
| 56947 | 530362465 | No Recognized Claim | 135042 | 530268942 | No Purchases in Class Period |
| 56948 | 530362554 | No Recognized Claim | 135043 | 530268947 | No Purchases in Class Period |
| 56949 | 530362559 | No Recognized Claim | 135044 | 530268958 | No Purchases in Class Period |
| 56950 | 530362561 | No Recognized Claim | 135045 | 530268967 | No Purchases in Class Period |
| 56951 | 530362562 | No Recognized Claim | 135046 | 530268968 | No Purchases in Class Period |
| 56952 | 530362563 | No Recognized Claim | 135047 | 530268982 | No Purchases in Class Period |
| 56953 | 530362564 | No Recognized Claim | 135048 | 530268984 | No Purchases in Class Period |
| 56954 | 530362576 | No Recognized Claim | 135049 | 530269005 | No Purchases in Class Period |
| 56955 | 530362579 | No Recognized Claim | 135050 | 530269006 | No Purchases in Class Period |
| 56956 | 530362582 | No Recognized Claim | 135051 | 530269008 | No Purchases in Class Period |
| 56957 | 530362602 | No Recognized Claim | 135052 | 530269013 | No Purchases in Class Period |
| 56958 | 530362603 | No Recognized Claim | 135053 | 530269015 | No Purchases in Class Period |
| 56959 | 530362605 | No Recognized Claim | 135054 | 530269016 | No Purchases in Class Period |
| 56960 | 530362606 | No Recognized Claim | 135055 | 530269025 | No Purchases in Class Period |
| 56961 | 530362607 | No Recognized Claim | 135056 | 530269051 | No Purchases in Class Period |
| 56962 | 530362609 | No Recognized Claim | 135057 | 530269055 | No Purchases in Class Period |
| 56963 | 530362610 | No Recognized Claim | 135058 | 530269085 | No Purchases in Class Period |
| 56964 | 530362612 | No Recognized Claim | 135059 | 530269093 | No Purchases in Class Period |
| 56965 | 530362613 | No Recognized Claim | 135060 | 530269119 | No Purchases in Class Period |
| 56966 | 530362614 | No Recognized Claim | 135061 | 530269128 | No Purchases in Class Period |
| 56967 | 530362615 | No Recognized Claim | 135062 | 530269146 | No Purchases in Class Period |
| 56968 | 530362638 | No Recognized Claim | 135063 | 530269170 | No Purchases in Class Period |
| 56969 | 530362648 | No Recognized Claim | 135064 | 530269172 | No Purchases in Class Period |
| 56970 | 530362660 | No Recognized Claim | 135065 | 530269173 | No Purchases in Class Period |
| 56971 | 530362679 | No Recognized Claim | 135066 | 530269191 | No Purchases in Class Period |
| 56972 | 530362690 | No Recognized Claim | 135067 | 530269220 | No Purchases in Class Period |
| 56973 | 530362693 | No Recognized Claim | 135068 | 530269232 | No Purchases in Class Period |
| 56974 | 530362694 | No Recognized Claim | 135069 | 530269234 | No Purchases in Class Period |
| 56975 | 530362696 | No Recognized Claim | 135070 | 530269247 | No Purchases in Class Period |
| 56976 | 530362704 | No Recognized Claim | 135071 | 530269248 | No Purchases in Class Period |
| 56977 | 530362706 | No Recognized Claim | 135072 | 530269261 | No Purchases in Class Period |
| 56978 | 530362714 | No Recognized Claim | 135073 | 530269272 | No Purchases in Class Period |
| 56979 | 530362715 | No Recognized Claim | 135074 | 530269275 | No Purchases in Class Period |
| 56980 | 530362716 | No Recognized Claim | 135075 | 530269286 | No Purchases in Class Period |
| 56981 | 530362720 | No Recognized Claim | 135076 | 530269287 | No Purchases in Class Period |
| 56982 | 530362722 | No Recognized Claim | 135077 | 530269304 | No Purchases in Class Period |
| 56983 | 530362723 | No Recognized Claim | 135078 | 530269328 | No Purchases in Class Period |
| 56984 | 530362724 | No Recognized Claim | 135079 | 530269329 | No Purchases in Class Period |
| 56985 | 530362725 | No Recognized Claim | 135080 | 530269331 | No Purchases in Class Period |
| 56986 | 530362726 | No Recognized Claim | 135081 | 530269345 | No Purchases in Class Period |
| 56987 | 530362756 | No Recognized Claim | 135082 | 530269365 | No Purchases in Class Period |
| 56988 | 530362759 | No Recognized Claim | 135083 | 530269375 | No Purchases in Class Period |
| 56989 | 530362762 | No Recognized Claim | 135084 | 530269376 | No Purchases in Class Period |
| 56990 | 530362767 | No Recognized Claim | 135085 | 530269384 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 56991 | 530362772 | No Recognized Claim | 135086 | 530269396 | No Purchases in Class Period |
| 56992 | 530362774 | No Recognized Claim | 135087 | 530269411 | No Purchases in Class Period |
| 56993 | 530362777 | No Recognized Claim | 135088 | 530269413 | No Purchases in Class Period |
| 56994 | 530362787 | No Recognized Claim | 135089 | 530269439 | No Purchases in Class Period |
| 56995 | 530362790 | No Recognized Claim | 135090 | 530269451 | No Purchases in Class Period |
| 56996 | 530362799 | No Recognized Claim | 135091 | 530269454 | No Purchases in Class Period |
| 56997 | 530362801 | No Recognized Claim | 135092 | 530269464 | No Purchases in Class Period |
| 56998 | 530362803 | No Recognized Claim | 135093 | 530269511 | No Purchases in Class Period |
| 56999 | 530362810 | No Recognized Claim | 135094 | 530269515 | No Purchases in Class Period |
| 57000 | 530362811 | No Recognized Claim | 135095 | 530269537 | No Purchases in Class Period |
| 57001 | 530362822 | No Recognized Claim | 135096 | 530269575 | No Purchases in Class Period |
| 57002 | 530362825 | No Recognized Claim | 135097 | 530269584 | No Purchases in Class Period |
| 57003 | 530362826 | No Recognized Claim | 135098 | 530269590 | No Purchases in Class Period |
| 57004 | 530362833 | No Recognized Claim | 135099 | 530269591 | No Purchases in Class Period |
| 57005 | 530362837 | No Recognized Claim | 135100 | 530269592 | No Purchases in Class Period |
| 57006 | 530362841 | No Recognized Claim | 135101 | 530269599 | No Purchases in Class Period |
| 57007 | 530362843 | No Recognized Claim | 135102 | 530269600 | No Purchases in Class Period |
| 57008 | 530362846 | No Recognized Claim | 135103 | 530269624 | No Purchases in Class Period |
| 57009 | 530362858 | No Recognized Claim | 135104 | 530269631 | No Purchases in Class Period |
| 57010 | 530362867 | No Recognized Claim | 135105 | 530269638 | No Purchases in Class Period |
| 57011 | 530362868 | No Recognized Claim | 135106 | 530269648 | No Purchases in Class Period |
| 57012 | 530362878 | No Recognized Claim | 135107 | 530269649 | No Purchases in Class Period |
| 57013 | 530362940 | No Recognized Claim | 135108 | 530269661 | No Purchases in Class Period |
| 57014 | 530362941 | No Recognized Claim | 135109 | 530269663 | No Purchases in Class Period |
| 57015 | 530362942 | No Recognized Claim | 135110 | 530269665 | No Purchases in Class Period |
| 57016 | 530362951 | No Recognized Claim | 135111 | 530269671 | No Purchases in Class Period |
| 57017 | 530362952 | No Recognized Claim | 135112 | 530269674 | No Purchases in Class Period |
| 57018 | 530362953 | No Recognized Claim | 135113 | 530269709 | No Purchases in Class Period |
| 57019 | 530362958 | No Recognized Claim | 135114 | 530269757 | No Purchases in Class Period |
| 57020 | 530362962 | No Recognized Claim | 135115 | 530269774 | No Purchases in Class Period |
| 57021 | 530362965 | No Recognized Claim | 135116 | 530269791 | No Purchases in Class Period |
| 57022 | 530362966 | No Recognized Claim | 135117 | 530269811 | No Purchases in Class Period |
| 57023 | 530362967 | No Recognized Claim | 135118 | 530269819 | No Purchases in Class Period |
| 57024 | 530362969 | No Recognized Claim | 135119 | 530269829 | No Purchases in Class Period |
| 57025 | 530362972 | No Recognized Claim | 135120 | 530269856 | No Purchases in Class Period |
| 57026 | 530362973 | No Recognized Claim | 135121 | 530269866 | No Purchases in Class Period |
| 57027 | 530362974 | No Recognized Claim | 135122 | 530269867 | No Purchases in Class Period |
| 57028 | 530362976 | No Recognized Claim | 135123 | 530279236 | No Purchases in Class Period |
| 57029 | 530362986 | No Recognized Claim | 135124 | 530279258 | No Purchases in Class Period |
| 57030 | 530362989 | No Recognized Claim | 135125 | 530279263 | No Purchases in Class Period |
| 57031 | 530362990 | No Recognized Claim | 135126 | 530279309 | No Purchases in Class Period |
| 57032 | 530362991 | No Recognized Claim | 135127 | 530279320 | No Purchases in Class Period |
| 57033 | 530362992 | No Recognized Claim | 135128 | 530279327 | No Purchases in Class Period |
| 57034 | 530362993 | No Recognized Claim | 135129 | 530279366 | No Purchases in Class Period |
| 57035 | 530362994 | No Recognized Claim | 135130 | 530279373 | No Purchases in Class Period |
| 57036 | 530362995 | No Recognized Claim | 135131 | 530279380 | No Purchases in Class Period |
| 57037 | 530362998 | No Recognized Claim | 135132 | 530279397 | No Purchases in Class Period |
| 57038 | 530362999 | No Recognized Claim | 135133 | 530279474 | No Purchases in Class Period |
| 57039 | 530363001 | No Recognized Claim | 135134 | 530279479 | No Purchases in Class Period |
| 57040 | 530363023 | No Recognized Claim | 135135 | 530279483 | No Purchases in Class Period |
| 57041 | 530363182 | No Recognized Claim | 135136 | 530279505 | No Purchases in Class Period |
| 57042 | 530363184 | No Recognized Claim | 135137 | 530279530 | No Purchases in Class Period |
| 57043 | 530363189 | No Recognized Claim | 135138 | 530279532 | No Purchases in Class Period |
| 57044 | 530363207 | No Recognized Claim | 135139 | 530279535 | No Purchases in Class Period |
| 57045 | 530363210 | No Recognized Claim | 135140 | 530279541 | No Purchases in Class Period |
| 57046 | 530363213 | No Recognized Claim | 135141 | 530279551 | No Purchases in Class Period |
| 57047 | 530363214 | No Recognized Claim | 135142 | 530279555 | No Purchases in Class Period |
| 57048 | 530363230 | No Recognized Claim | 135143 | 530279568 | No Purchases in Class Period |
| 57049 | 530363231 | No Recognized Claim | 135144 | 530279572 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 57050 | 530363235 | No Recognized Claim | 135145 | 530279579 | No Purchases in Class Period |
| 57051 | 530363236 | No Recognized Claim | 135146 | 530279595 | No Purchases in Class Period |
| 57052 | 530363240 | No Recognized Claim | 135147 | 530279600 | No Purchases in Class Period |
| 57053 | 530363243 | No Recognized Claim | 135148 | 530279616 | No Purchases in Class Period |
| 57054 | 530363244 | No Recognized Claim | 135149 | 530279621 | No Purchases in Class Period |
| 57055 | 530363247 | No Recognized Claim | 135150 | 530279639 | No Purchases in Class Period |
| 57056 | 530363250 | No Recognized Claim | 135151 | 530279640 | No Purchases in Class Period |
| 57057 | 530363251 | No Recognized Claim | 135152 | 530279675 | No Purchases in Class Period |
| 57058 | 530363252 | No Recognized Claim | 135153 | 530279680 | No Purchases in Class Period |
| 57059 | 530363254 | No Recognized Claim | 135154 | 530279681 | No Purchases in Class Period |
| 57060 | 530363260 | No Recognized Claim | 135155 | 530279697 | No Purchases in Class Period |
| 57061 | 530363285 | No Recognized Claim | 135156 | 530279699 | No Purchases in Class Period |
| 57062 | 530363286 | No Recognized Claim | 135157 | 530279700 | No Purchases in Class Period |
| 57063 | 530363287 | No Recognized Claim | 135158 | 530279702 | No Purchases in Class Period |
| 57064 | 530363289 | No Recognized Claim | 135159 | 530279722 | No Purchases in Class Period |
| 57065 | 530363305 | No Recognized Claim | 135160 | 530279723 | No Purchases in Class Period |
| 57066 | 530363313 | No Recognized Claim | 135161 | 530279729 | No Purchases in Class Period |
| 57067 | 530363330 | No Recognized Claim | 135162 | 530279748 | No Purchases in Class Period |
| 57068 | 530363332 | No Recognized Claim | 135163 | 530279752 | No Purchases in Class Period |
| 57069 | 530363333 | No Recognized Claim | 135164 | 530279755 | No Purchases in Class Period |
| 57070 | 530363334 | No Recognized Claim | 135165 | 530279756 | No Purchases in Class Period |
| 57071 | 530363337 | No Recognized Claim | 135166 | 530279757 | No Purchases in Class Period |
| 57072 | 530363339 | No Recognized Claim | 135167 | 530279758 | No Purchases in Class Period |
| 57073 | 530363342 | No Recognized Claim | 135168 | 530279760 | No Purchases in Class Period |
| 57074 | 530363356 | No Recognized Claim | 135169 | 530279778 | No Purchases in Class Period |
| 57075 | 530363373 | No Recognized Claim | 135170 | 530279787 | No Purchases in Class Period |
| 57076 | 530363376 | No Recognized Claim | 135171 | 530279797 | No Purchases in Class Period |
| 57077 | 530363377 | No Recognized Claim | 135172 | 530279798 | No Purchases in Class Period |
| 57078 | 530363380 | No Recognized Claim | 135173 | 530279806 | No Purchases in Class Period |
| 57079 | 530363381 | No Recognized Claim | 135174 | 530279807 | No Purchases in Class Period |
| 57080 | 530363423 | No Recognized Claim | 135175 | 530279825 | No Purchases in Class Period |
| 57081 | 530363445 | No Recognized Claim | 135176 | 530279833 | No Purchases in Class Period |
| 57082 | 530363605 | No Recognized Claim | 135177 | 530279834 | No Purchases in Class Period |
| 57083 | 530363622 | No Recognized Claim | 135178 | 530279840 | No Purchases in Class Period |
| 57084 | 530363624 | No Recognized Claim | 135179 | 530284832 | No Purchases in Class Period |
| 57085 | 530363628 | No Recognized Claim | 135180 | 530284836 | No Purchases in Class Period |
| 57086 | 530363673 | No Recognized Claim | 135181 | 530284848 | No Purchases in Class Period |
| 57087 | 530363680 | No Recognized Claim | 135182 | 530284861 | No Purchases in Class Period |
| 57088 | 530363696 | No Recognized Claim | 135183 | 530284862 | No Purchases in Class Period |
| 57089 | 530363717 | No Recognized Claim | 135184 | 530284865 | No Purchases in Class Period |
| 57090 | 530363725 | No Recognized Claim | 135185 | 530284866 | No Purchases in Class Period |
| 57091 | 530363767 | No Recognized Claim | 135186 | 530284867 | No Purchases in Class Period |
| 57092 | 530363784 | No Recognized Claim | 135187 | 530284882 | No Purchases in Class Period |
| 57093 | 530363904 | No Recognized Claim | 135188 | 530284883 | No Purchases in Class Period |
| 57094 | 530363907 | No Recognized Claim | 135189 | 530284884 | No Purchases in Class Period |
| 57095 | 530363929 | No Recognized Claim | 135190 | 530284892 | No Purchases in Class Period |
| 57096 | 530363959 | No Recognized Claim | 135191 | 530284894 | No Purchases in Class Period |
| 57097 | 530363961 | No Recognized Claim | 135192 | 530284896 | No Purchases in Class Period |
| 57098 | 530363968 | No Recognized Claim | 135193 | 530284900 | No Purchases in Class Period |
| 57099 | 530364147 | No Recognized Claim | 135194 | 530284910 | No Purchases in Class Period |
| 57100 | 530364152 | No Recognized Claim | 135195 | 530284911 | No Purchases in Class Period |
| 57101 | 530364169 | No Recognized Claim | 135196 | 530284919 | No Purchases in Class Period |
| 57102 | 530364183 | No Recognized Claim | 135197 | 530284920 | No Purchases in Class Period |
| 57103 | 530364192 | No Recognized Claim | 135198 | 530284921 | No Purchases in Class Period |
| 57104 | 530364193 | No Recognized Claim | 135199 | 530284947 | No Purchases in Class Period |
| 57105 | 530364194 | No Recognized Claim | 135200 | 530284948 | No Purchases in Class Period |
| 57106 | 530364195 | No Recognized Claim | 135201 | 530284953 | No Purchases in Class Period |
| 57107 | 530364196 | No Recognized Claim | 135202 | 530284960 | No Purchases in Class Period |
| 57108 | 530364197 | No Recognized Claim | 135203 | 530284961 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 57109 | 530364198 | No Recognized Claim | 135204 | 530284965 | No Purchases in Class Period |
| 57110 | 530364199 | No Recognized Claim | 135205 | 530284969 | No Purchases in Class Period |
| 57111 | 530364202 | No Recognized Claim | 135206 | 530284970 | No Purchases in Class Period |
| 57112 | 530364220 | No Recognized Claim | 135207 | 530284979 | No Purchases in Class Period |
| 57113 | 530364223 | No Recognized Claim | 135208 | 530284980 | No Purchases in Class Period |
| 57114 | 530364233 | No Recognized Claim | 135209 | 530284985 | No Purchases in Class Period |
| 57115 | 530364235 | No Recognized Claim | 135210 | 530284993 | No Purchases in Class Period |
| 57116 | 530364236 | No Recognized Claim | 135211 | 530284995 | No Purchases in Class Period |
| 57117 | 530364237 | No Recognized Claim | 135212 | 530284998 | No Purchases in Class Period |
| 57118 | 530364241 | No Recognized Claim | 135213 | 530284999 | No Purchases in Class Period |
| 57119 | 530364249 | No Recognized Claim | 135214 | 530285000 | No Purchases in Class Period |
| 57120 | 530364252 | No Recognized Claim | 135215 | 530285013 | No Purchases in Class Period |
| 57121 | 530364253 | No Recognized Claim | 135216 | 530285027 | No Purchases in Class Period |
| 57122 | 530364283 | No Recognized Claim | 135217 | 530285031 | No Purchases in Class Period |
| 57123 | 530364291 | No Recognized Claim | 135218 | 530285033 | No Purchases in Class Period |
| 57124 | 530364305 | No Recognized Claim | 135219 | 530285036 | No Purchases in Class Period |
| 57125 | 530364306 | No Recognized Claim | 135220 | 530285037 | No Purchases in Class Period |
| 57126 | 530364307 | No Recognized Claim | 135221 | 530285041 | No Purchases in Class Period |
| 57127 | 530364310 | No Recognized Claim | 135222 | 530285049 | No Purchases in Class Period |
| 57128 | 530364311 | No Recognized Claim | 135223 | 530285084 | No Purchases in Class Period |
| 57129 | 530364317 | No Recognized Claim | 135224 | 530285099 | No Purchases in Class Period |
| 57130 | 530364322 | No Recognized Claim | 135225 | 530285101 | No Purchases in Class Period |
| 57131 | 530364327 | No Recognized Claim | 135226 | 530285103 | No Purchases in Class Period |
| 57132 | 530364330 | No Recognized Claim | 135227 | 530285104 | No Purchases in Class Period |
| 57133 | 530364377 | No Recognized Claim | 135228 | 530285124 | No Purchases in Class Period |
| 57134 | 530364378 | No Recognized Claim | 135229 | 530285125 | No Purchases in Class Period |
| 57135 | 530364379 | No Recognized Claim | 135230 | 530285128 | No Purchases in Class Period |
| 57136 | 530364396 | No Recognized Claim | 135231 | 530285129 | No Purchases in Class Period |
| 57137 | 530364400 | No Recognized Claim | 135232 | 530285141 | No Purchases in Class Period |
| 57138 | 530364404 | No Recognized Claim | 135233 | 530285142 | No Purchases in Class Period |
| 57139 | 530364428 | No Recognized Claim | 135234 | 530285145 | No Purchases in Class Period |
| 57140 | 530364429 | No Recognized Claim | 135235 | 530285149 | No Purchases in Class Period |
| 57141 | 530364430 | No Recognized Claim | 135236 | 530285154 | No Purchases in Class Period |
| 57142 | 530364431 | No Recognized Claim | 135237 | 530285164 | No Purchases in Class Period |
| 57143 | 530364435 | No Recognized Claim | 135238 | 530285167 | No Purchases in Class Period |
| 57144 | 530364439 | No Recognized Claim | 135239 | 530285168 | No Purchases in Class Period |
| 57145 | 530364470 | No Recognized Claim | 135240 | 530285169 | No Purchases in Class Period |
| 57146 | 530364491 | No Recognized Claim | 135241 | 530285176 | No Purchases in Class Period |
| 57147 | 530364500 | No Recognized Claim | 135242 | 530285177 | No Purchases in Class Period |
| 57148 | 530364549 | No Recognized Claim | 135243 | 530285181 | No Purchases in Class Period |
| 57149 | 530364605 | No Recognized Claim | 135244 | 530285183 | No Purchases in Class Period |
| 57150 | 530364617 | No Recognized Claim | 135245 | 530285199 | No Purchases in Class Period |
| 57151 | 530364618 | No Recognized Claim | 135246 | 530285200 | No Purchases in Class Period |
| 57152 | 530364620 | No Recognized Claim | 135247 | 530285211 | No Purchases in Class Period |
| 57153 | 530364621 | No Recognized Claim | 135248 | 530285223 | No Purchases in Class Period |
| 57154 | 530364622 | No Recognized Claim | 135249 | 530285227 | No Purchases in Class Period |
| 57155 | 530364623 | No Recognized Claim | 135250 | 530285230 | No Purchases in Class Period |
| 57156 | 530364624 | No Recognized Claim | 135251 | 530285231 | No Purchases in Class Period |
| 57157 | 530364625 | No Recognized Claim | 135252 | 530285242 | No Purchases in Class Period |
| 57158 | 530364626 | No Recognized Claim | 135253 | 530285254 | No Purchases in Class Period |
| 57159 | 530364627 | No Recognized Claim | 135254 | 530285255 | No Purchases in Class Period |
| 57160 | 530364633 | No Recognized Claim | 135255 | 530285276 | No Purchases in Class Period |
| 57161 | 530364651 | No Recognized Claim | 135256 | 530285277 | No Purchases in Class Period |
| 57162 | 530364656 | No Recognized Claim | 135257 | 530285279 | No Purchases in Class Period |
| 57163 | 530364667 | No Recognized Claim | 135258 | 530285280 | No Purchases in Class Period |
| 57164 | 530364684 | No Recognized Claim | 135259 | 530285289 | No Purchases in Class Period |
| 57165 | 530364705 | No Recognized Claim | 135260 | 530285298 | No Purchases in Class Period |
| 57166 | 530364710 | No Recognized Claim | 135261 | 530285307 | No Purchases in Class Period |
| 57167 | 530364712 | No Recognized Claim | 135262 | 530285313 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 57168 | 530364716 | No Recognized Claim | 135263 | 530285314 | No Purchases in Class Period |
| 57169 | 530364719 | No Recognized Claim | 135264 | 530285316 | No Purchases in Class Period |
| 57170 | 530364720 | No Recognized Claim | 135265 | 530285321 | No Purchases in Class Period |
| 57171 | 530364722 | No Recognized Claim | 135266 | 530285324 | No Purchases in Class Period |
| 57172 | 530364723 | No Recognized Claim | 135267 | 530285330 | No Purchases in Class Period |
| 57173 | 530364725 | No Recognized Claim | 135268 | 530285335 | No Purchases in Class Period |
| 57174 | 530364732 | No Recognized Claim | 135269 | 530285336 | No Purchases in Class Period |
| 57175 | 530364743 | No Recognized Claim | 135270 | 530285338 | No Purchases in Class Period |
| 57176 | 530364747 | No Recognized Claim | 135271 | 530285352 | No Purchases in Class Period |
| 57177 | 530364753 | No Recognized Claim | 135272 | 530285354 | No Purchases in Class Period |
| 57178 | 530364761 | No Recognized Claim | 135273 | 530285367 | No Purchases in Class Period |
| 57179 | 530364787 | No Recognized Claim | 135274 | 530285379 | No Purchases in Class Period |
| 57180 | 530364792 | No Recognized Claim | 135275 | 530285391 | No Purchases in Class Period |
| 57181 | 530364813 | No Recognized Claim | 135276 | 530285397 | No Purchases in Class Period |
| 57182 | 530364863 | No Recognized Claim | 135277 | 530285399 | No Purchases in Class Period |
| 57183 | 530364867 | No Recognized Claim | 135278 | 530285404 | No Purchases in Class Period |
| 57184 | 530364876 | No Recognized Claim | 135279 | 530285413 | No Purchases in Class Period |
| 57185 | 530364885 | No Recognized Claim | 135280 | 530285419 | No Purchases in Class Period |
| 57186 | 530364925 | No Recognized Claim | 135281 | 530285421 | No Purchases in Class Period |
| 57187 | 530364962 | No Recognized Claim | 135282 | 530285422 | No Purchases in Class Period |
| 57188 | 530364983 | No Recognized Claim | 135283 | 530285430 | No Purchases in Class Period |
| 57189 | 530365038 | No Recognized Claim | 135284 | 530285434 | No Purchases in Class Period |
| 57190 | 530365044 | No Recognized Claim | 135285 | 530285436 | No Purchases in Class Period |
| 57191 | 530365059 | No Recognized Claim | 135286 | 530285443 | No Purchases in Class Period |
| 57192 | 530365060 | No Recognized Claim | 135287 | 530285444 | No Purchases in Class Period |
| 57193 | 530365061 | No Recognized Claim | 135288 | 530285446 | No Purchases in Class Period |
| 57194 | 530365063 | No Recognized Claim | 135289 | 530285447 | No Purchases in Class Period |
| 57195 | 530365066 | No Recognized Claim | 135290 | 530285461 | No Purchases in Class Period |
| 57196 | 530365067 | No Recognized Claim | 135291 | 530285469 | No Purchases in Class Period |
| 57197 | 530365068 | No Recognized Claim | 135292 | 530285479 | No Purchases in Class Period |
| 57198 | 530365080 | No Recognized Claim | 135293 | 530285483 | No Purchases in Class Period |
| 57199 | 530365081 | No Recognized Claim | 135294 | 530285484 | No Purchases in Class Period |
| 57200 | 530365084 | No Recognized Claim | 135295 | 530285486 | No Purchases in Class Period |
| 57201 | 530365085 | No Recognized Claim | 135296 | 530285487 | No Purchases in Class Period |
| 57202 | 530365095 | No Recognized Claim | 135297 | 530285495 | No Purchases in Class Period |
| 57203 | 530365102 | No Recognized Claim | 135298 | 530285498 | No Purchases in Class Period |
| 57204 | 530365103 | No Recognized Claim | 135299 | 530285507 | No Purchases in Class Period |
| 57205 | 530365112 | No Recognized Claim | 135300 | 530285508 | No Purchases in Class Period |
| 57206 | 530365131 | No Recognized Claim | 135301 | 530285522 | No Purchases in Class Period |
| 57207 | 530365175 | No Recognized Claim | 135302 | 530285531 | No Purchases in Class Period |
| 57208 | 530365187 | No Recognized Claim | 135303 | 530285536 | No Purchases in Class Period |
| 57209 | 530365204 | No Recognized Claim | 135304 | 530285542 | No Purchases in Class Period |
| 57210 | 530365205 | No Recognized Claim | 135305 | 530285552 | No Purchases in Class Period |
| 57211 | 530365239 | No Recognized Claim | 135306 | 530285556 | No Purchases in Class Period |
| 57212 | 530365244 | No Recognized Claim | 135307 | 530285565 | No Purchases in Class Period |
| 57213 | 530365262 | No Recognized Claim | 135308 | 530285566 | No Purchases in Class Period |
| 57214 | 530365277 | No Recognized Claim | 135309 | 530285567 | No Purchases in Class Period |
| 57215 | 530365286 | No Recognized Claim | 135310 | 530285569 | No Purchases in Class Period |
| 57216 | 530365308 | No Recognized Claim | 135311 | 530285570 | No Purchases in Class Period |
| 57217 | 530365311 | No Recognized Claim | 135312 | 530285574 | No Purchases in Class Period |
| 57218 | 530365334 | No Recognized Claim | 135313 | 530285575 | No Purchases in Class Period |
| 57219 | 530365344 | No Recognized Claim | 135314 | 530285576 | No Purchases in Class Period |
| 57220 | 530365357 | No Recognized Claim | 135315 | 530285605 | No Purchases in Class Period |
| 57221 | 530365359 | No Recognized Claim | 135316 | 530285615 | No Purchases in Class Period |
| 57222 | 530365360 | No Recognized Claim | 135317 | 530285642 | No Purchases in Class Period |
| 57223 | 530365375 | No Recognized Claim | 135318 | 530285643 | No Purchases in Class Period |
| 57224 | 530365414 | No Recognized Claim | 135319 | 530285644 | No Purchases in Class Period |
| 57225 | 530365430 | No Recognized Claim | 135320 | 530285672 | No Purchases in Class Period |
| 57226 | 530365480 | No Recognized Claim | 135321 | 530285679 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 57227 | 530365499 | No Recognized Claim | 135322 | 530285680 | No Purchases in Class Period |
| 57228 | 530365503 | No Recognized Claim | 135323 | 530285683 | No Purchases in Class Period |
| 57229 | 530365529 | No Recognized Claim | 135324 | 530285689 | No Purchases in Class Period |
| 57230 | 530365539 | No Recognized Claim | 135325 | 530285694 | No Purchases in Class Period |
| 57231 | 530365542 | No Recognized Claim | 135326 | 530285697 | No Purchases in Class Period |
| 57232 | 530365554 | No Recognized Claim | 135327 | 530285700 | No Purchases in Class Period |
| 57233 | 530365617 | No Recognized Claim | 135328 | 530285701 | No Purchases in Class Period |
| 57234 | 530365636 | No Recognized Claim | 135329 | 530285721 | No Purchases in Class Period |
| 57235 | 530365637 | No Recognized Claim | 135330 | 530285730 | No Purchases in Class Period |
| 57236 | 530365646 | No Recognized Claim | 135331 | 530285741 | No Purchases in Class Period |
| 57237 | 530365649 | No Recognized Claim | 135332 | 530285745 | No Purchases in Class Period |
| 57238 | 530365686 | No Recognized Claim | 135333 | 530285753 | No Purchases in Class Period |
| 57239 | 530365688 | No Recognized Claim | 135334 | 530285757 | No Purchases in Class Period |
| 57240 | 530365689 | No Recognized Claim | 135335 | 530285762 | No Purchases in Class Period |
| 57241 | 530365690 | No Recognized Claim | 135336 | 530285763 | No Purchases in Class Period |
| 57242 | 530365698 | No Recognized Claim | 135337 | 530285764 | No Purchases in Class Period |
| 57243 | 530365699 | No Recognized Claim | 135338 | 530285773 | No Purchases in Class Period |
| 57244 | 530365704 | No Recognized Claim | 135339 | 530285774 | No Purchases in Class Period |
| 57245 | 530365706 | No Recognized Claim | 135340 | 530285784 | No Purchases in Class Period |
| 57246 | 530365709 | No Recognized Claim | 135341 | 530285789 | No Purchases in Class Period |
| 57247 | 530365710 | No Recognized Claim | 135342 | 530285792 | No Purchases in Class Period |
| 57248 | 530365711 | No Recognized Claim | 135343 | 530285793 | No Purchases in Class Period |
| 57249 | 530365715 | No Recognized Claim | 135344 | 530285797 | No Purchases in Class Period |
| 57250 | 530365720 | No Recognized Claim | 135345 | 530285800 | No Purchases in Class Period |
| 57251 | 530365721 | No Recognized Claim | 135346 | 530285807 | No Purchases in Class Period |
| 57252 | 530365722 | No Recognized Claim | 135347 | 530285809 | No Purchases in Class Period |
| 57253 | 530365726 | No Recognized Claim | 135348 | 530285810 | No Purchases in Class Period |
| 57254 | 530365728 | No Recognized Claim | 135349 | 530285813 | No Purchases in Class Period |
| 57255 | 530365729 | No Recognized Claim | 135350 | 530285820 | No Purchases in Class Period |
| 57256 | 530365730 | No Recognized Claim | 135351 | 530285821 | No Purchases in Class Period |
| 57257 | 530365735 | No Recognized Claim | 135352 | 530285823 | No Purchases in Class Period |
| 57258 | 530365739 | No Recognized Claim | 135353 | 530285846 | No Purchases in Class Period |
| 57259 | 530365740 | No Recognized Claim | 135354 | 530285855 | No Purchases in Class Period |
| 57260 | 530365741 | No Recognized Claim | 135355 | 530285856 | No Purchases in Class Period |
| 57261 | 530365742 | No Recognized Claim | 135356 | 530285858 | No Purchases in Class Period |
| 57262 | 530365747 | No Recognized Claim | 135357 | 530285863 | No Purchases in Class Period |
| 57263 | 530365750 | No Recognized Claim | 135358 | 530285884 | No Purchases in Class Period |
| 57264 | 530365751 | No Recognized Claim | 135359 | 530285897 | No Purchases in Class Period |
| 57265 | 530365752 | No Recognized Claim | 135360 | 530285898 | No Purchases in Class Period |
| 57266 | 530365756 | No Recognized Claim | 135361 | 530285899 | No Purchases in Class Period |
| 57267 | 530365758 | No Recognized Claim | 135362 | 530285900 | No Purchases in Class Period |
| 57268 | 530365761 | No Recognized Claim | 135363 | 530285909 | No Purchases in Class Period |
| 57269 | 530365772 | No Recognized Claim | 135364 | 530285928 | No Purchases in Class Period |
| 57270 | 530365791 | No Recognized Claim | 135365 | 530285929 | No Purchases in Class Period |
| 57271 | 530365793 | No Recognized Claim | 135366 | 530285935 | No Purchases in Class Period |
| 57272 | 530365795 | No Recognized Claim | 135367 | 530285942 | No Purchases in Class Period |
| 57273 | 530365798 | No Recognized Claim | 135368 | 530285945 | No Purchases in Class Period |
| 57274 | 530365799 | No Recognized Claim | 135369 | 530285951 | No Purchases in Class Period |
| 57275 | 530365800 | No Recognized Claim | 135370 | 530285957 | No Purchases in Class Period |
| 57276 | 530365807 | No Recognized Claim | 135371 | 530285959 | No Purchases in Class Period |
| 57277 | 530365850 | No Recognized Claim | 135372 | 530285968 | No Purchases in Class Period |
| 57278 | 530365853 | No Recognized Claim | 135373 | 530285981 | No Purchases in Class Period |
| 57279 | 530365854 | No Recognized Claim | 135374 | 530285982 | No Purchases in Class Period |
| 57280 | 530365864 | No Recognized Claim | 135375 | 530285986 | No Purchases in Class Period |
| 57281 | 530365866 | No Recognized Claim | 135376 | 530285992 | No Purchases in Class Period |
| 57282 | 530365869 | No Recognized Claim | 135377 | 530286002 | No Purchases in Class Period |
| 57283 | 530365870 | No Recognized Claim | 135378 | 530286006 | No Purchases in Class Period |
| 57284 | 530365879 | No Recognized Claim | 135379 | 530286028 | No Purchases in Class Period |
| 57285 | 530365885 | No Recognized Claim | 135380 | 530286048 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 57286 | 530365892 | No Recognized Claim | 135381 | 530286049 | No Purchases in Class Period |
| 57287 | 530365923 | No Recognized Claim | 135382 | 530286060 | No Purchases in Class Period |
| 57288 | 530365929 | No Recognized Claim | 135383 | 530286064 | No Purchases in Class Period |
| 57289 | 530365934 | No Recognized Claim | 135384 | 530286076 | No Purchases in Class Period |
| 57290 | 530365939 | No Recognized Claim | 135385 | 530286089 | No Purchases in Class Period |
| 57291 | 530365941 | No Recognized Claim | 135386 | 530286093 | No Purchases in Class Period |
| 57292 | 530365942 | No Recognized Claim | 135387 | 530286095 | No Purchases in Class Period |
| 57293 | 530365954 | No Recognized Claim | 135388 | 530286108 | No Purchases in Class Period |
| 57294 | 530365955 | No Recognized Claim | 135389 | 530286117 | No Purchases in Class Period |
| 57295 | 530365957 | No Recognized Claim | 135390 | 530286118 | No Purchases in Class Period |
| 57296 | 530365959 | No Recognized Claim | 135391 | 530286122 | No Purchases in Class Period |
| 57297 | 530365965 | No Recognized Claim | 135392 | 530286124 | No Purchases in Class Period |
| 57298 | 530365969 | No Recognized Claim | 135393 | 530286126 | No Purchases in Class Period |
| 57299 | 530365971 | No Recognized Claim | 135394 | 530286135 | No Purchases in Class Period |
| 57300 | 530365983 | No Recognized Claim | 135395 | 530286144 | No Purchases in Class Period |
| 57301 | 530365991 | No Recognized Claim | 135396 | 530286148 | No Purchases in Class Period |
| 57302 | 530365997 | No Recognized Claim | 135397 | 530286172 | No Purchases in Class Period |
| 57303 | 530366005 | No Recognized Claim | 135398 | 530286178 | No Purchases in Class Period |
| 57304 | 530366007 | No Recognized Claim | 135399 | 530286184 | No Purchases in Class Period |
| 57305 | 530366021 | No Recognized Claim | 135400 | 530286187 | No Purchases in Class Period |
| 57306 | 530366022 | No Recognized Claim | 135401 | 530286193 | No Purchases in Class Period |
| 57307 | 530366023 | No Recognized Claim | 135402 | 530286202 | No Purchases in Class Period |
| 57308 | 530366025 | No Recognized Claim | 135403 | 530286205 | No Purchases in Class Period |
| 57309 | 530366026 | No Recognized Claim | 135404 | 530286206 | No Purchases in Class Period |
| 57310 | 530366040 | No Recognized Claim | 135405 | 530286224 | No Purchases in Class Period |
| 57311 | 530366050 | No Recognized Claim | 135406 | 530286232 | No Purchases in Class Period |
| 57312 | 530366062 | No Recognized Claim | 135407 | 530286239 | No Purchases in Class Period |
| 57313 | 530366080 | No Recognized Claim | 135408 | 530286250 | No Purchases in Class Period |
| 57314 | 530366083 | No Recognized Claim | 135409 | 530286256 | No Purchases in Class Period |
| 57315 | 530366085 | No Recognized Claim | 135410 | 530286257 | No Purchases in Class Period |
| 57316 | 530366086 | No Recognized Claim | 135411 | 530286268 | No Purchases in Class Period |
| 57317 | 530366089 | No Recognized Claim | 135412 | 530286275 | No Purchases in Class Period |
| 57318 | 530366091 | No Recognized Claim | 135413 | 530286283 | No Purchases in Class Period |
| 57319 | 530366092 | No Recognized Claim | 135414 | 530286285 | No Purchases in Class Period |
| 57320 | 530366094 | No Recognized Claim | 135415 | 530286295 | No Purchases in Class Period |
| 57321 | 530366096 | No Recognized Claim | 135416 | 530286301 | No Purchases in Class Period |
| 57322 | 530366099 | No Recognized Claim | 135417 | 530286303 | No Purchases in Class Period |
| 57323 | 530366101 | No Recognized Claim | 135418 | 530286304 | No Purchases in Class Period |
| 57324 | 530366102 | No Recognized Claim | 135419 | 530286307 | No Purchases in Class Period |
| 57325 | 530366106 | No Recognized Claim | 135420 | 530286309 | No Purchases in Class Period |
| 57326 | 530366118 | No Recognized Claim | 135421 | 530286333 | No Purchases in Class Period |
| 57327 | 530366122 | No Recognized Claim | 135422 | 530286334 | No Purchases in Class Period |
| 57328 | 530366130 | No Recognized Claim | 135423 | 530286349 | No Purchases in Class Period |
| 57329 | 530366135 | No Recognized Claim | 135424 | 530286350 | No Purchases in Class Period |
| 57330 | 530366154 | No Recognized Claim | 135425 | 530286356 | No Purchases in Class Period |
| 57331 | 530366188 | No Recognized Claim | 135426 | 530286362 | No Purchases in Class Period |
| 57332 | 530366201 | No Recognized Claim | 135427 | 530286371 | No Purchases in Class Period |
| 57333 | 530366217 | No Recognized Claim | 135428 | 530286381 | No Purchases in Class Period |
| 57334 | 530366218 | No Recognized Claim | 135429 | 530286382 | No Purchases in Class Period |
| 57335 | 530366219 | No Recognized Claim | 135430 | 530286383 | No Purchases in Class Period |
| 57336 | 530366222 | No Recognized Claim | 135431 | 530286385 | No Purchases in Class Period |
| 57337 | 530366232 | No Recognized Claim | 135432 | 530286392 | No Purchases in Class Period |
| 57338 | 530366244 | No Recognized Claim | 135433 | 530286406 | No Purchases in Class Period |
| 57339 | 530366272 | No Recognized Claim | 135434 | 530286410 | No Purchases in Class Period |
| 57340 | 530366277 | No Recognized Claim | 135435 | 530286411 | No Purchases in Class Period |
| 57341 | 530366278 | No Recognized Claim | 135436 | 530286412 | No Purchases in Class Period |
| 57342 | 530366282 | No Recognized Claim | 135437 | 530286419 | No Purchases in Class Period |
| 57343 | 530366284 | No Recognized Claim | 135438 | 530286421 | No Purchases in Class Period |
| 57344 | 530366287 | No Recognized Claim | 135439 | 530286423 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 57345 | 530366288 | No Recognized Claim | 135440 | 530286428 | No Purchases in Class Period |
| 57346 | 530366289 | No Recognized Claim | 135441 | 530286429 | No Purchases in Class Period |
| 57347 | 530366292 | No Recognized Claim | 135442 | 530286434 | No Purchases in Class Period |
| 57348 | 530366301 | No Recognized Claim | 135443 | 530286444 | No Purchases in Class Period |
| 57349 | 530366304 | No Recognized Claim | 135444 | 530286450 | No Purchases in Class Period |
| 57350 | 530366306 | No Recognized Claim | 135445 | 530286465 | No Purchases in Class Period |
| 57351 | 530366309 | No Recognized Claim | 135446 | 530286466 | No Purchases in Class Period |
| 57352 | 530366311 | No Recognized Claim | 135447 | 530286473 | No Purchases in Class Period |
| 57353 | 530366321 | No Recognized Claim | 135448 | 530286493 | No Purchases in Class Period |
| 57354 | 530366323 | No Recognized Claim | 135449 | 530286504 | No Purchases in Class Period |
| 57355 | 530366329 | No Recognized Claim | 135450 | 530286507 | No Purchases in Class Period |
| 57356 | 530366340 | No Recognized Claim | 135451 | 530286521 | No Purchases in Class Period |
| 57357 | 530366341 | No Recognized Claim | 135452 | 530286524 | No Purchases in Class Period |
| 57358 | 530366342 | No Recognized Claim | 135453 | 530286527 | No Purchases in Class Period |
| 57359 | 530366345 | No Recognized Claim | 135454 | 530286529 | No Purchases in Class Period |
| 57360 | 530366356 | No Recognized Claim | 135455 | 530286533 | No Purchases in Class Period |
| 57361 | 530366372 | No Recognized Claim | 135456 | 530286548 | No Purchases in Class Period |
| 57362 | 530366381 | No Recognized Claim | 135457 | 530286549 | No Purchases in Class Period |
| 57363 | 530366386 | No Recognized Claim | 135458 | 530286555 | No Purchases in Class Period |
| 57364 | 530366397 | No Recognized Claim | 135459 | 530286556 | No Purchases in Class Period |
| 57365 | 530366398 | No Recognized Claim | 135460 | 530286557 | No Purchases in Class Period |
| 57366 | 530366405 | No Recognized Claim | 135461 | 530286569 | No Purchases in Class Period |
| 57367 | 530366406 | No Recognized Claim | 135462 | 530286578 | No Purchases in Class Period |
| 57368 | 530366417 | No Recognized Claim | 135463 | 530286580 | No Purchases in Class Period |
| 57369 | 530366425 | No Recognized Claim | 135464 | 530286581 | No Purchases in Class Period |
| 57370 | 530366431 | No Recognized Claim | 135465 | 530286597 | No Purchases in Class Period |
| 57371 | 530362013 | No Recognized Claim | 135466 | 530286599 | No Purchases in Class Period |
| 57372 | 530362015 | No Recognized Claim | 135467 | 530286604 | No Purchases in Class Period |
| 57373 | 530362021 | No Recognized Claim | 135468 | 530286608 | No Purchases in Class Period |
| 57374 | 530362025 | No Recognized Claim | 135469 | 530286619 | No Purchases in Class Period |
| 57375 | 530362046 | No Recognized Claim | 135470 | 530286622 | No Purchases in Class Period |
| 57376 | 530362060 | No Recognized Claim | 135471 | 530286630 | No Purchases in Class Period |
| 57377 | 530362061 | No Recognized Claim | 135472 | 530286635 | No Purchases in Class Period |
| 57378 | 530362062 | No Recognized Claim | 135473 | 530286639 | No Purchases in Class Period |
| 57379 | 530362064 | No Recognized Claim | 135474 | 530286641 | No Purchases in Class Period |
| 57380 | 530362067 | No Recognized Claim | 135475 | 530286642 | No Purchases in Class Period |
| 57381 | 530362071 | No Recognized Claim | 135476 | 530286646 | No Purchases in Class Period |
| 57382 | 530362074 | No Recognized Claim | 135477 | 530286648 | No Purchases in Class Period |
| 57383 | 530362077 | No Recognized Claim | 135478 | 530286661 | No Purchases in Class Period |
| 57384 | 530362078 | No Recognized Claim | 135479 | 530286675 | No Purchases in Class Period |
| 57385 | 530362089 | No Recognized Claim | 135480 | 530286679 | No Purchases in Class Period |
| 57386 | 530362092 | No Recognized Claim | 135481 | 530286684 | No Purchases in Class Period |
| 57387 | 530362094 | No Recognized Claim | 135482 | 530286686 | No Purchases in Class Period |
| 57388 | 530367103 | No Recognized Claim | 135483 | 530286703 | No Purchases in Class Period |
| 57389 | 530367106 | No Recognized Claim | 135484 | 530286704 | No Purchases in Class Period |
| 57390 | 530367107 | No Recognized Claim | 135485 | 530286710 | No Purchases in Class Period |
| 57391 | 530367108 | No Recognized Claim | 135486 | 530286712 | No Purchases in Class Period |
| 57392 | 530367142 | No Recognized Claim | 135487 | 530286723 | No Purchases in Class Period |
| 57393 | 530367162 | No Recognized Claim | 135488 | 530286724 | No Purchases in Class Period |
| 57394 | 530367169 | No Recognized Claim | 135489 | 530286728 | No Purchases in Class Period |
| 57395 | 530367170 | No Recognized Claim | 135490 | 530286734 | No Purchases in Class Period |
| 57396 | 530367174 | No Recognized Claim | 135491 | 530286736 | No Purchases in Class Period |
| 57397 | 530367177 | No Recognized Claim | 135492 | 530286737 | No Purchases in Class Period |
| 57398 | 530367180 | No Recognized Claim | 135493 | 530286738 | No Purchases in Class Period |
| 57399 | 530367184 | No Recognized Claim | 135494 | 530286739 | No Purchases in Class Period |
| 57400 | 530367195 | No Recognized Claim | 135495 | 530286745 | No Purchases in Class Period |
| 57401 | 530367198 | No Recognized Claim | 135496 | 530286746 | No Purchases in Class Period |
| 57402 | 530367207 | No Recognized Claim | 135497 | 530286747 | No Purchases in Class Period |
| 57403 | 530367214 | No Recognized Claim | 135498 | 530286760 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 57404 | 530367219 | No Recognized Claim | 135499 | 530286777 | No Purchases in Class Period |
| 57405 | 530367221 | No Recognized Claim | 135500 | 530286783 | No Purchases in Class Period |
| 57406 | 530367223 | No Recognized Claim | 135501 | 530286786 | No Purchases in Class Period |
| 57407 | 530367227 | No Recognized Claim | 135502 | 530286795 | No Purchases in Class Period |
| 57408 | 530367229 | No Recognized Claim | 135503 | 530286797 | No Purchases in Class Period |
| 57409 | 530367241 | No Recognized Claim | 135504 | 530286805 | No Purchases in Class Period |
| 57410 | 530367255 | No Recognized Claim | 135505 | 530286820 | No Purchases in Class Period |
| 57411 | 530367258 | No Recognized Claim | 135506 | 530286821 | No Purchases in Class Period |
| 57412 | 530367263 | No Recognized Claim | 135507 | 530286831 | No Purchases in Class Period |
| 57413 | 530367271 | No Recognized Claim | 135508 | 530286832 | No Purchases in Class Period |
| 57414 | 530367275 | No Recognized Claim | 135509 | 530286833 | No Purchases in Class Period |
| 57415 | 530367280 | No Recognized Claim | 135510 | 530286834 | No Purchases in Class Period |
| 57416 | 530367288 | No Recognized Claim | 135511 | 530286835 | No Purchases in Class Period |
| 57417 | 530367297 | No Recognized Claim | 135512 | 530286855 | No Purchases in Class Period |
| 57418 | 530367299 | No Recognized Claim | 135513 | 530286856 | No Purchases in Class Period |
| 57419 | 530367302 | No Recognized Claim | 135514 | 530286871 | No Purchases in Class Period |
| 57420 | 530367306 | No Recognized Claim | 135515 | 530286884 | No Purchases in Class Period |
| 57421 | 530367314 | No Recognized Claim | 135516 | 530286916 | No Purchases in Class Period |
| 57422 | 530367315 | No Recognized Claim | 135517 | 530286917 | No Purchases in Class Period |
| 57423 | 530367317 | No Recognized Claim | 135518 | 530286918 | No Purchases in Class Period |
| 57424 | 530367319 | No Recognized Claim | 135519 | 530286922 | No Purchases in Class Period |
| 57425 | 530367320 | No Recognized Claim | 135520 | 530286924 | No Purchases in Class Period |
| 57426 | 530367321 | No Recognized Claim | 135521 | 530286932 | No Purchases in Class Period |
| 57427 | 530367322 | No Recognized Claim | 135522 | 530286934 | No Purchases in Class Period |
| 57428 | 530367323 | No Recognized Claim | 135523 | 530286940 | No Purchases in Class Period |
| 57429 | 530367326 | No Recognized Claim | 135524 | 530286943 | No Purchases in Class Period |
| 57430 | 530367328 | No Recognized Claim | 135525 | 530286950 | No Purchases in Class Period |
| 57431 | 530367331 | No Recognized Claim | 135526 | 530286964 | No Purchases in Class Period |
| 57432 | 530367332 | No Recognized Claim | 135527 | 530286966 | No Purchases in Class Period |
| 57433 | 530367334 | No Recognized Claim | 135528 | 530286967 | No Purchases in Class Period |
| 57434 | 530367336 | No Recognized Claim | 135529 | 530286978 | No Purchases in Class Period |
| 57435 | 530367338 | No Recognized Claim | 135530 | 530286979 | No Purchases in Class Period |
| 57436 | 530367339 | No Recognized Claim | 135531 | 530286980 | No Purchases in Class Period |
| 57437 | 530367345 | No Recognized Claim | 135532 | 530287011 | No Purchases in Class Period |
| 57438 | 530367353 | No Recognized Claim | 135533 | 530287013 | No Purchases in Class Period |
| 57439 | 530367372 | No Recognized Claim | 135534 | 530287015 | No Purchases in Class Period |
| 57440 | 530367373 | No Recognized Claim | 135535 | 530287016 | No Purchases in Class Period |
| 57441 | 530367389 | No Recognized Claim | 135536 | 530287017 | No Purchases in Class Period |
| 57442 | 530367390 | No Recognized Claim | 135537 | 530287046 | No Purchases in Class Period |
| 57443 | 530367394 | No Recognized Claim | 135538 | 530287051 | No Purchases in Class Period |
| 57444 | 530367395 | No Recognized Claim | 135539 | 530287052 | No Purchases in Class Period |
| 57445 | 530367397 | No Recognized Claim | 135540 | 530287057 | No Purchases in Class Period |
| 57446 | 530367399 | No Recognized Claim | 135541 | 530287058 | No Purchases in Class Period |
| 57447 | 530367405 | No Recognized Claim | 135542 | 530287069 | No Purchases in Class Period |
| 57448 | 530367406 | No Recognized Claim | 135543 | 530287070 | No Purchases in Class Period |
| 57449 | 530367408 | No Recognized Claim | 135544 | 530287071 | No Purchases in Class Period |
| 57450 | 530367413 | No Recognized Claim | 135545 | 530287088 | No Purchases in Class Period |
| 57451 | 530367415 | No Recognized Claim | 135546 | 530287089 | No Purchases in Class Period |
| 57452 | 530367417 | No Recognized Claim | 135547 | 530287093 | No Purchases in Class Period |
| 57453 | 530367418 | No Recognized Claim | 135548 | 530287097 | No Purchases in Class Period |
| 57454 | 530367420 | No Recognized Claim | 135549 | 530287103 | No Purchases in Class Period |
| 57455 | 530367423 | No Recognized Claim | 135550 | 530287108 | No Purchases in Class Period |
| 57456 | 530367435 | No Recognized Claim | 135551 | 530287109 | No Purchases in Class Period |
| 57457 | 530367436 | No Recognized Claim | 135552 | 530287114 | No Purchases in Class Period |
| 57458 | 530367442 | No Recognized Claim | 135553 | 530287119 | No Purchases in Class Period |
| 57459 | 530367444 | No Recognized Claim | 135554 | 530287121 | No Purchases in Class Period |
| 57460 | 530367454 | No Recognized Claim | 135555 | 530287134 | No Purchases in Class Period |
| 57461 | 530367459 | No Recognized Claim | 135556 | 530287140 | No Purchases in Class Period |
| 57462 | 530367460 | No Recognized Claim | 135557 | 530287152 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 57463 | 530367461 | No Recognized Claim | 135558 | 530287153 | No Purchases in Class Period |
| 57464 | 530367462 | No Recognized Claim | 135559 | 530287155 | No Purchases in Class Period |
| 57465 | 530367463 | No Recognized Claim | 135560 | 530287172 | No Purchases in Class Period |
| 57466 | 530367467 | No Recognized Claim | 135561 | 530287173 | No Purchases in Class Period |
| 57467 | 530367474 | No Recognized Claim | 135562 | 530287190 | No Purchases in Class Period |
| 57468 | 530367476 | No Recognized Claim | 135563 | 530287205 | No Purchases in Class Period |
| 57469 | 530367482 | No Recognized Claim | 135564 | 530287208 | No Purchases in Class Period |
| 57470 | 530367488 | No Recognized Claim | 135565 | 530287214 | No Purchases in Class Period |
| 57471 | 530367496 | No Recognized Claim | 135566 | 530287228 | No Purchases in Class Period |
| 57472 | 530367497 | No Recognized Claim | 135567 | 530287236 | No Purchases in Class Period |
| 57473 | 530367502 | No Recognized Claim | 135568 | 530287253 | No Purchases in Class Period |
| 57474 | 530367510 | No Recognized Claim | 135569 | 530287267 | No Purchases in Class Period |
| 57475 | 530367520 | No Recognized Claim | 135570 | 530287270 | No Purchases in Class Period |
| 57476 | 530367527 | No Recognized Claim | 135571 | 530287273 | No Purchases in Class Period |
| 57477 | 530367529 | No Recognized Claim | 135572 | 530287280 | No Purchases in Class Period |
| 57478 | 530367536 | No Recognized Claim | 135573 | 530287281 | No Purchases in Class Period |
| 57479 | 530367538 | No Recognized Claim | 135574 | 530287282 | No Purchases in Class Period |
| 57480 | 530367547 | No Recognized Claim | 135575 | 530287283 | No Purchases in Class Period |
| 57481 | 530367558 | No Recognized Claim | 135576 | 530287291 | No Purchases in Class Period |
| 57482 | 530367573 | No Recognized Claim | 135577 | 530287301 | No Purchases in Class Period |
| 57483 | 530367580 | No Recognized Claim | 135578 | 530287307 | No Purchases in Class Period |
| 57484 | 530367606 | No Recognized Claim | 135579 | 530287315 | No Purchases in Class Period |
| 57485 | 530367609 | No Recognized Claim | 135580 | 530287320 | No Purchases in Class Period |
| 57486 | 530367623 | No Recognized Claim | 135581 | 530287324 | No Purchases in Class Period |
| 57487 | 530367628 | No Recognized Claim | 135582 | 530287326 | No Purchases in Class Period |
| 57488 | 530367636 | No Recognized Claim | 135583 | 530287329 | No Purchases in Class Period |
| 57489 | 530367637 | No Recognized Claim | 135584 | 530287332 | No Purchases in Class Period |
| 57490 | 530367643 | No Recognized Claim | 135585 | 530287339 | No Purchases in Class Period |
| 57491 | 530367703 | No Recognized Claim | 135586 | 530287343 | No Purchases in Class Period |
| 57492 | 530367716 | No Recognized Claim | 135587 | 530287348 | No Purchases in Class Period |
| 57493 | 530367717 | No Recognized Claim | 135588 | 530287364 | No Purchases in Class Period |
| 57494 | 530367720 | No Recognized Claim | 135589 | 530287366 | No Purchases in Class Period |
| 57495 | 530367723 | No Recognized Claim | 135590 | 530287367 | No Purchases in Class Period |
| 57496 | 530367724 | No Recognized Claim | 135591 | 530287368 | No Purchases in Class Period |
| 57497 | 530367725 | No Recognized Claim | 135592 | 530287370 | No Purchases in Class Period |
| 57498 | 530367728 | No Recognized Claim | 135593 | 530287374 | No Purchases in Class Period |
| 57499 | 530367731 | No Recognized Claim | 135594 | 530287387 | No Purchases in Class Period |
| 57500 | 530367733 | No Recognized Claim | 135595 | 530287388 | No Purchases in Class Period |
| 57501 | 530367736 | No Recognized Claim | 135596 | 530287391 | No Purchases in Class Period |
| 57502 | 530367751 | No Recognized Claim | 135597 | 530287398 | No Purchases in Class Period |
| 57503 | 530367778 | No Recognized Claim | 135598 | 530287423 | No Purchases in Class Period |
| 57504 | 530367781 | No Recognized Claim | 135599 | 530287437 | No Purchases in Class Period |
| 57505 | 530367782 | No Recognized Claim | 135600 | 530287450 | No Purchases in Class Period |
| 57506 | 530367783 | No Recognized Claim | 135601 | 530287460 | No Purchases in Class Period |
| 57507 | 530367807 | No Recognized Claim | 135602 | 530287474 | No Purchases in Class Period |
| 57508 | 530367814 | No Recognized Claim | 135603 | 530287498 | No Purchases in Class Period |
| 57509 | 530367815 | No Recognized Claim | 135604 | 530287508 | No Purchases in Class Period |
| 57510 | 530367816 | No Recognized Claim | 135605 | 530287514 | No Purchases in Class Period |
| 57511 | 530367817 | No Recognized Claim | 135606 | 530287515 | No Purchases in Class Period |
| 57512 | 530367818 | No Recognized Claim | 135607 | 530287519 | No Purchases in Class Period |
| 57513 | 530367819 | No Recognized Claim | 135608 | 530287528 | No Purchases in Class Period |
| 57514 | 530367820 | No Recognized Claim | 135609 | 530287533 | No Purchases in Class Period |
| 57515 | 530367821 | No Recognized Claim | 135610 | 530287544 | No Purchases in Class Period |
| 57516 | 530367823 | No Recognized Claim | 135611 | 530287549 | No Purchases in Class Period |
| 57517 | 530367825 | No Recognized Claim | 135612 | 530287552 | No Purchases in Class Period |
| 57518 | 530367832 | No Recognized Claim | 135613 | 530287565 | No Purchases in Class Period |
| 57519 | 530367857 | No Recognized Claim | 135614 | 530287571 | No Purchases in Class Period |
| 57520 | 530367862 | No Recognized Claim | 135615 | 530287588 | No Purchases in Class Period |
| 57521 | 530367878 | No Recognized Claim | 135616 | 530287604 | No Purchases in Class Period |

Page 975 of 1324

| | | | | | |
|---|---|---|---|---|---|
| 57522 | 530367912 | No Recognized Claim | 135617 | 530287606 | No Purchases in Class Period |
| 57523 | 530367913 | No Recognized Claim | 135618 | 530287618 | No Purchases in Class Period |
| 57524 | 530367914 | No Recognized Claim | 135619 | 530287619 | No Purchases in Class Period |
| 57525 | 530367926 | No Recognized Claim | 135620 | 530287621 | No Purchases in Class Period |
| 57526 | 530367934 | No Recognized Claim | 135621 | 530287622 | No Purchases in Class Period |
| 57527 | 530367986 | No Recognized Claim | 135622 | 530287631 | No Purchases in Class Period |
| 57528 | 530367987 | No Recognized Claim | 135623 | 530287651 | No Purchases in Class Period |
| 57529 | 530367988 | No Recognized Claim | 135624 | 530287653 | No Purchases in Class Period |
| 57530 | 530367991 | No Recognized Claim | 135625 | 530287665 | No Purchases in Class Period |
| 57531 | 530367992 | No Recognized Claim | 135626 | 530287670 | No Purchases in Class Period |
| 57532 | 530367995 | No Recognized Claim | 135627 | 530287671 | No Purchases in Class Period |
| 57533 | 530367998 | No Recognized Claim | 135628 | 530287672 | No Purchases in Class Period |
| 57534 | 530367999 | No Recognized Claim | 135629 | 530287673 | No Purchases in Class Period |
| 57535 | 530368000 | No Recognized Claim | 135630 | 530287674 | No Purchases in Class Period |
| 57536 | 530368020 | No Recognized Claim | 135631 | 530287676 | No Purchases in Class Period |
| 57537 | 530368034 | No Recognized Claim | 135632 | 530287678 | No Purchases in Class Period |
| 57538 | 530368040 | No Recognized Claim | 135633 | 530287687 | No Purchases in Class Period |
| 57539 | 530368042 | No Recognized Claim | 135634 | 530287690 | No Purchases in Class Period |
| 57540 | 530368043 | No Recognized Claim | 135635 | 530287693 | No Purchases in Class Period |
| 57541 | 530368066 | No Recognized Claim | 135636 | 530287711 | No Purchases in Class Period |
| 57542 | 530368070 | No Recognized Claim | 135637 | 530287712 | No Purchases in Class Period |
| 57543 | 530368093 | No Recognized Claim | 135638 | 530287719 | No Purchases in Class Period |
| 57544 | 530368110 | No Recognized Claim | 135639 | 530287726 | No Purchases in Class Period |
| 57545 | 530368154 | No Recognized Claim | 135640 | 530287745 | No Purchases in Class Period |
| 57546 | 530368234 | No Recognized Claim | 135641 | 530287750 | No Purchases in Class Period |
| 57547 | 530368252 | No Recognized Claim | 135642 | 530287759 | No Purchases in Class Period |
| 57548 | 530368271 | No Recognized Claim | 135643 | 530287763 | No Purchases in Class Period |
| 57549 | 530368272 | No Recognized Claim | 135644 | 530287775 | No Purchases in Class Period |
| 57550 | 530368316 | No Recognized Claim | 135645 | 530287776 | No Purchases in Class Period |
| 57551 | 530368328 | No Recognized Claim | 135646 | 530287781 | No Purchases in Class Period |
| 57552 | 530368352 | No Recognized Claim | 135647 | 530287783 | No Purchases in Class Period |
| 57553 | 530368384 | No Recognized Claim | 135648 | 530287788 | No Purchases in Class Period |
| 57554 | 530368462 | No Recognized Claim | 135649 | 530287789 | No Purchases in Class Period |
| 57555 | 530368463 | No Recognized Claim | 135650 | 530287791 | No Purchases in Class Period |
| 57556 | 530368544 | No Recognized Claim | 135651 | 530287803 | No Purchases in Class Period |
| 57557 | 530368546 | No Recognized Claim | 135652 | 530287828 | No Purchases in Class Period |
| 57558 | 530368564 | No Recognized Claim | 135653 | 530287835 | No Purchases in Class Period |
| 57559 | 530368595 | No Recognized Claim | 135654 | 530287836 | No Purchases in Class Period |
| 57560 | 530368660 | No Recognized Claim | 135655 | 530287837 | No Purchases in Class Period |
| 57561 | 530368676 | No Recognized Claim | 135656 | 530287848 | No Purchases in Class Period |
| 57562 | 530368732 | No Recognized Claim | 135657 | 530287850 | No Purchases in Class Period |
| 57563 | 530368766 | No Recognized Claim | 135658 | 530287857 | No Purchases in Class Period |
| 57564 | 530368788 | No Recognized Claim | 135659 | 530287871 | No Purchases in Class Period |
| 57565 | 530368845 | No Recognized Claim | 135660 | 530287872 | No Purchases in Class Period |
| 57566 | 530368853 | No Recognized Claim | 135661 | 530287875 | No Purchases in Class Period |
| 57567 | 530368904 | No Recognized Claim | 135662 | 530287876 | No Purchases in Class Period |
| 57568 | 530369090 | No Recognized Claim | 135663 | 530287877 | No Purchases in Class Period |
| 57569 | 530369142 | No Recognized Claim | 135664 | 530287883 | No Purchases in Class Period |
| 57570 | 530369177 | No Recognized Claim | 135665 | 530287885 | No Purchases in Class Period |
| 57571 | 530369212 | No Recognized Claim | 135666 | 530287896 | No Purchases in Class Period |
| 57572 | 530369283 | No Recognized Claim | 135667 | 530287899 | No Purchases in Class Period |
| 57573 | 530369335 | No Recognized Claim | 135668 | 530287904 | No Purchases in Class Period |
| 57574 | 530369336 | No Recognized Claim | 135669 | 530287906 | No Purchases in Class Period |
| 57575 | 530369337 | No Recognized Claim | 135670 | 530287907 | No Purchases in Class Period |
| 57576 | 530369340 | No Recognized Claim | 135671 | 530287911 | No Purchases in Class Period |
| 57577 | 530369354 | No Recognized Claim | 135672 | 530287913 | No Purchases in Class Period |
| 57578 | 530369362 | No Recognized Claim | 135673 | 530287935 | No Purchases in Class Period |
| 57579 | 530369369 | No Recognized Claim | 135674 | 530287936 | No Purchases in Class Period |
| 57580 | 530369370 | No Recognized Claim | 135675 | 530287937 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 57581 | 530369371 | No Recognized Claim | 135676 | 530287942 | No Purchases in Class Period |
| 57582 | 530369372 | No Recognized Claim | 135677 | 530287947 | No Purchases in Class Period |
| 57583 | 530369373 | No Recognized Claim | 135678 | 530287961 | No Purchases in Class Period |
| 57584 | 530369374 | No Recognized Claim | 135679 | 530287967 | No Purchases in Class Period |
| 57585 | 530369376 | No Recognized Claim | 135680 | 530287970 | No Purchases in Class Period |
| 57586 | 530369383 | No Recognized Claim | 135681 | 530287978 | No Purchases in Class Period |
| 57587 | 530369384 | No Recognized Claim | 135682 | 530287980 | No Purchases in Class Period |
| 57588 | 530369439 | No Recognized Claim | 135683 | 530287992 | No Purchases in Class Period |
| 57589 | 530369482 | No Recognized Claim | 135684 | 530287994 | No Purchases in Class Period |
| 57590 | 530369493 | No Recognized Claim | 135685 | 530288003 | No Purchases in Class Period |
| 57591 | 530369496 | No Recognized Claim | 135686 | 530288004 | No Purchases in Class Period |
| 57592 | 530369518 | No Recognized Claim | 135687 | 530288005 | No Purchases in Class Period |
| 57593 | 530369545 | No Recognized Claim | 135688 | 530288007 | No Purchases in Class Period |
| 57594 | 530369549 | No Recognized Claim | 135689 | 530288008 | No Purchases in Class Period |
| 57595 | 530369557 | No Recognized Claim | 135690 | 530288017 | No Purchases in Class Period |
| 57596 | 530369569 | No Recognized Claim | 135691 | 530288019 | No Purchases in Class Period |
| 57597 | 530369572 | No Recognized Claim | 135692 | 530288020 | No Purchases in Class Period |
| 57598 | 530369599 | No Recognized Claim | 135693 | 530288032 | No Purchases in Class Period |
| 57599 | 530369636 | No Recognized Claim | 135694 | 530288033 | No Purchases in Class Period |
| 57600 | 530369643 | No Recognized Claim | 135695 | 530288035 | No Purchases in Class Period |
| 57601 | 530369646 | No Recognized Claim | 135696 | 530288037 | No Purchases in Class Period |
| 57602 | 530369648 | No Recognized Claim | 135697 | 530288047 | No Purchases in Class Period |
| 57603 | 530369650 | No Recognized Claim | 135698 | 530288059 | No Purchases in Class Period |
| 57604 | 530369664 | No Recognized Claim | 135699 | 530288061 | No Purchases in Class Period |
| 57605 | 530369665 | No Recognized Claim | 135700 | 530288066 | No Purchases in Class Period |
| 57606 | 530369689 | No Recognized Claim | 135701 | 530288082 | No Purchases in Class Period |
| 57607 | 530369700 | No Recognized Claim | 135702 | 530288083 | No Purchases in Class Period |
| 57608 | 530369757 | No Recognized Claim | 135703 | 530288086 | No Purchases in Class Period |
| 57609 | 530369809 | No Recognized Claim | 135704 | 530288089 | No Purchases in Class Period |
| 57610 | 530369840 | No Recognized Claim | 135705 | 530288117 | No Purchases in Class Period |
| 57611 | 530369841 | No Recognized Claim | 135706 | 530288137 | No Purchases in Class Period |
| 57612 | 530369842 | No Recognized Claim | 135707 | 530288140 | No Purchases in Class Period |
| 57613 | 530369843 | No Recognized Claim | 135708 | 530288141 | No Purchases in Class Period |
| 57614 | 530369847 | No Recognized Claim | 135709 | 530288142 | No Purchases in Class Period |
| 57615 | 530369848 | No Recognized Claim | 135710 | 530288150 | No Purchases in Class Period |
| 57616 | 530369853 | No Recognized Claim | 135711 | 530288155 | No Purchases in Class Period |
| 57617 | 530369861 | No Recognized Claim | 135712 | 530288164 | No Purchases in Class Period |
| 57618 | 530369863 | No Recognized Claim | 135713 | 530288177 | No Purchases in Class Period |
| 57619 | 530369865 | No Recognized Claim | 135714 | 530288181 | No Purchases in Class Period |
| 57620 | 530369868 | No Recognized Claim | 135715 | 530288189 | No Purchases in Class Period |
| 57621 | 530369871 | No Recognized Claim | 135716 | 530288191 | No Purchases in Class Period |
| 57622 | 530369872 | No Recognized Claim | 135717 | 530288199 | No Purchases in Class Period |
| 57623 | 530369877 | No Recognized Claim | 135718 | 530288209 | No Purchases in Class Period |
| 57624 | 530369878 | No Recognized Claim | 135719 | 530288218 | No Purchases in Class Period |
| 57625 | 530369879 | No Recognized Claim | 135720 | 530288222 | No Purchases in Class Period |
| 57626 | 530369880 | No Recognized Claim | 135721 | 530288236 | No Purchases in Class Period |
| 57627 | 530369882 | No Recognized Claim | 135722 | 530288239 | No Purchases in Class Period |
| 57628 | 530369885 | No Recognized Claim | 135723 | 530288248 | No Purchases in Class Period |
| 57629 | 530369890 | No Recognized Claim | 135724 | 530288262 | No Purchases in Class Period |
| 57630 | 530369892 | No Recognized Claim | 135725 | 530288269 | No Purchases in Class Period |
| 57631 | 530369894 | No Recognized Claim | 135726 | 530288287 | No Purchases in Class Period |
| 57632 | 530369895 | No Recognized Claim | 135727 | 530288288 | No Purchases in Class Period |
| 57633 | 530369898 | No Recognized Claim | 135728 | 530288292 | No Purchases in Class Period |
| 57634 | 530369904 | No Recognized Claim | 135729 | 530288297 | No Purchases in Class Period |
| 57635 | 530369908 | No Recognized Claim | 135730 | 530288309 | No Purchases in Class Period |
| 57636 | 530369911 | No Recognized Claim | 135731 | 530288312 | No Purchases in Class Period |
| 57637 | 530369912 | No Recognized Claim | 135732 | 530288321 | No Purchases in Class Period |
| 57638 | 530369917 | No Recognized Claim | 135733 | 530288329 | No Purchases in Class Period |
| 57639 | 530369921 | No Recognized Claim | 135734 | 530288330 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 57640 | 530369935 | No Recognized Claim | 135735 | 530288333 | No Purchases in Class Period |
| 57641 | 530369944 | No Recognized Claim | 135736 | 530288336 | No Purchases in Class Period |
| 57642 | 530369945 | No Recognized Claim | 135737 | 530288349 | No Purchases in Class Period |
| 57643 | 530369955 | No Recognized Claim | 135738 | 530288359 | No Purchases in Class Period |
| 57644 | 530369995 | No Recognized Claim | 135739 | 530288360 | No Purchases in Class Period |
| 57645 | 530370070 | No Recognized Claim | 135740 | 530288388 | No Purchases in Class Period |
| 57646 | 530370079 | No Recognized Claim | 135741 | 530288399 | No Purchases in Class Period |
| 57647 | 530370084 | No Recognized Claim | 135742 | 530288412 | No Purchases in Class Period |
| 57648 | 530370090 | No Recognized Claim | 135743 | 530288414 | No Purchases in Class Period |
| 57649 | 530370093 | No Recognized Claim | 135744 | 530288426 | No Purchases in Class Period |
| 57650 | 530370094 | No Recognized Claim | 135745 | 530288427 | No Purchases in Class Period |
| 57651 | 530370095 | No Recognized Claim | 135746 | 530288436 | No Purchases in Class Period |
| 57652 | 530370098 | No Recognized Claim | 135747 | 530288453 | No Purchases in Class Period |
| 57653 | 530370099 | No Recognized Claim | 135748 | 530288454 | No Purchases in Class Period |
| 57654 | 530370131 | No Recognized Claim | 135749 | 530288467 | No Purchases in Class Period |
| 57655 | 530370326 | No Recognized Claim | 135750 | 530288468 | No Purchases in Class Period |
| 57656 | 530370369 | No Recognized Claim | 135751 | 530288477 | No Purchases in Class Period |
| 57657 | 530370373 | No Recognized Claim | 135752 | 530288480 | No Purchases in Class Period |
| 57658 | 530370375 | No Recognized Claim | 135753 | 530288495 | No Purchases in Class Period |
| 57659 | 530370381 | No Recognized Claim | 135754 | 530288504 | No Purchases in Class Period |
| 57660 | 530370382 | No Recognized Claim | 135755 | 530288505 | No Purchases in Class Period |
| 57661 | 530370411 | No Recognized Claim | 135756 | 530288509 | No Purchases in Class Period |
| 57662 | 530370436 | No Recognized Claim | 135757 | 530288532 | No Purchases in Class Period |
| 57663 | 530370486 | No Recognized Claim | 135758 | 530288538 | No Purchases in Class Period |
| 57664 | 530370494 | No Recognized Claim | 135759 | 530288549 | No Purchases in Class Period |
| 57665 | 530370506 | No Recognized Claim | 135760 | 530288561 | No Purchases in Class Period |
| 57666 | 530370535 | No Recognized Claim | 135761 | 530288575 | No Purchases in Class Period |
| 57667 | 530370593 | No Recognized Claim | 135762 | 530288576 | No Purchases in Class Period |
| 57668 | 530370620 | No Recognized Claim | 135763 | 530288578 | No Purchases in Class Period |
| 57669 | 530370660 | No Recognized Claim | 135764 | 530288585 | No Purchases in Class Period |
| 57670 | 530370748 | No Recognized Claim | 135765 | 530288598 | No Purchases in Class Period |
| 57671 | 530370760 | No Recognized Claim | 135766 | 530288602 | No Purchases in Class Period |
| 57672 | 530370786 | No Recognized Claim | 135767 | 530288613 | No Purchases in Class Period |
| 57673 | 530370816 | No Recognized Claim | 135768 | 530288614 | No Purchases in Class Period |
| 57674 | 530370911 | No Recognized Claim | 135769 | 530288619 | No Purchases in Class Period |
| 57675 | 530370973 | No Recognized Claim | 135770 | 530288620 | No Purchases in Class Period |
| 57676 | 530371154 | No Recognized Claim | 135771 | 530288627 | No Purchases in Class Period |
| 57677 | 530371193 | No Recognized Claim | 135772 | 530288636 | No Purchases in Class Period |
| 57678 | 530371265 | No Recognized Claim | 135773 | 530288639 | No Purchases in Class Period |
| 57679 | 530371281 | No Recognized Claim | 135774 | 530288641 | No Purchases in Class Period |
| 57680 | 530371321 | No Recognized Claim | 135775 | 530288652 | No Purchases in Class Period |
| 57681 | 530371339 | No Recognized Claim | 135776 | 530288654 | No Purchases in Class Period |
| 57682 | 530371396 | No Recognized Claim | 135777 | 530288661 | No Purchases in Class Period |
| 57683 | 530371527 | No Recognized Claim | 135778 | 530288683 | No Purchases in Class Period |
| 57684 | 530371528 | No Recognized Claim | 135779 | 530288702 | No Purchases in Class Period |
| 57685 | 530371533 | No Recognized Claim | 135780 | 530288703 | No Purchases in Class Period |
| 57686 | 530371615 | No Recognized Claim | 135781 | 530288723 | No Purchases in Class Period |
| 57687 | 530371677 | No Recognized Claim | 135782 | 530288730 | No Purchases in Class Period |
| 57688 | 530371733 | No Recognized Claim | 135783 | 530288734 | No Purchases in Class Period |
| 57689 | 530371742 | No Recognized Claim | 135784 | 530288745 | No Purchases in Class Period |
| 57690 | 530371843 | No Recognized Claim | 135785 | 530288760 | No Purchases in Class Period |
| 57691 | 530371853 | No Recognized Claim | 135786 | 530288765 | No Purchases in Class Period |
| 57692 | 530371877 | No Recognized Claim | 135787 | 530288780 | No Purchases in Class Period |
| 57693 | 530371886 | No Recognized Claim | 135788 | 530288789 | No Purchases in Class Period |
| 57694 | 530366456 | No Recognized Claim | 135789 | 530288790 | No Purchases in Class Period |
| 57695 | 530366800 | No Recognized Claim | 135790 | 530288791 | No Purchases in Class Period |
| 57696 | 530366803 | No Recognized Claim | 135791 | 530288798 | No Purchases in Class Period |
| 57697 | 530366804 | No Recognized Claim | 135792 | 530288802 | No Purchases in Class Period |
| 57698 | 530366812 | No Recognized Claim | 135793 | 530288813 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 57699 | 530366849 | No Recognized Claim | 135794 | 530288820 | No Purchases in Class Period |
| 57700 | 530366887 | No Recognized Claim | 135795 | 530288831 | No Purchases in Class Period |
| 57701 | 530366908 | No Recognized Claim | 135796 | 530288857 | No Purchases in Class Period |
| 57702 | 530367004 | No Recognized Claim | 135797 | 530288867 | No Purchases in Class Period |
| 57703 | 530367005 | No Recognized Claim | 135798 | 530288876 | No Purchases in Class Period |
| 57704 | 530367061 | No Recognized Claim | 135799 | 530288885 | No Purchases in Class Period |
| 57705 | 530357192 | No Recognized Claim | 135800 | 530288898 | No Purchases in Class Period |
| 57706 | 530357260 | No Recognized Claim | 135801 | 530288923 | No Purchases in Class Period |
| 57707 | 530357302 | No Recognized Claim | 135802 | 530288925 | No Purchases in Class Period |
| 57708 | 530357340 | No Recognized Claim | 135803 | 530288926 | No Purchases in Class Period |
| 57709 | 530357441 | No Recognized Claim | 135804 | 530288930 | No Purchases in Class Period |
| 57710 | 530357475 | No Recognized Claim | 135805 | 530288962 | No Purchases in Class Period |
| 57711 | 530357486 | No Recognized Claim | 135806 | 530288983 | No Purchases in Class Period |
| 57712 | 530357524 | No Recognized Claim | 135807 | 530288989 | No Purchases in Class Period |
| 57713 | 530357546 | No Recognized Claim | 135808 | 530288990 | No Purchases in Class Period |
| 57714 | 530357554 | No Recognized Claim | 135809 | 530288998 | No Purchases in Class Period |
| 57715 | 530357569 | No Recognized Claim | 135810 | 530289001 | No Purchases in Class Period |
| 57716 | 530357619 | No Recognized Claim | 135811 | 530289002 | No Purchases in Class Period |
| 57717 | 530357633 | No Recognized Claim | 135812 | 530289017 | No Purchases in Class Period |
| 57718 | 530357636 | No Recognized Claim | 135813 | 530289018 | No Purchases in Class Period |
| 57719 | 530357722 | No Recognized Claim | 135814 | 530289022 | No Purchases in Class Period |
| 57720 | 530357793 | No Recognized Claim | 135815 | 530289024 | No Purchases in Class Period |
| 57721 | 530357877 | No Recognized Claim | 135816 | 530289029 | No Purchases in Class Period |
| 57722 | 530357983 | No Recognized Claim | 135817 | 530289030 | No Purchases in Class Period |
| 57723 | 530358101 | No Recognized Claim | 135818 | 530289040 | No Purchases in Class Period |
| 57724 | 530358170 | No Recognized Claim | 135819 | 530289041 | No Purchases in Class Period |
| 57725 | 530358183 | No Recognized Claim | 135820 | 530289042 | No Purchases in Class Period |
| 57726 | 530358231 | No Recognized Claim | 135821 | 530289043 | No Purchases in Class Period |
| 57727 | 530358238 | No Recognized Claim | 135822 | 530289049 | No Purchases in Class Period |
| 57728 | 530358253 | No Recognized Claim | 135823 | 530289058 | No Purchases in Class Period |
| 57729 | 530358260 | No Recognized Claim | 135824 | 530289060 | No Purchases in Class Period |
| 57730 | 530358261 | No Recognized Claim | 135825 | 530289064 | No Purchases in Class Period |
| 57731 | 530358264 | No Recognized Claim | 135826 | 530289065 | No Purchases in Class Period |
| 57732 | 530358268 | No Recognized Claim | 135827 | 530289067 | No Purchases in Class Period |
| 57733 | 530358278 | No Recognized Claim | 135828 | 530289075 | No Purchases in Class Period |
| 57734 | 530358285 | No Recognized Claim | 135829 | 530289077 | No Purchases in Class Period |
| 57735 | 530358286 | No Recognized Claim | 135830 | 530289080 | No Purchases in Class Period |
| 57736 | 530358325 | No Recognized Claim | 135831 | 530289082 | No Purchases in Class Period |
| 57737 | 530358375 | No Recognized Claim | 135832 | 530289092 | No Purchases in Class Period |
| 57738 | 530358385 | No Recognized Claim | 135833 | 530289095 | No Purchases in Class Period |
| 57739 | 530358400 | No Recognized Claim | 135834 | 530289099 | No Purchases in Class Period |
| 57740 | 530358404 | No Recognized Claim | 135835 | 530289112 | No Purchases in Class Period |
| 57741 | 530358408 | No Recognized Claim | 135836 | 530289122 | No Purchases in Class Period |
| 57742 | 530358410 | No Recognized Claim | 135837 | 530289126 | No Purchases in Class Period |
| 57743 | 530358412 | No Recognized Claim | 135838 | 530289140 | No Purchases in Class Period |
| 57744 | 530358413 | No Recognized Claim | 135839 | 530289146 | No Purchases in Class Period |
| 57745 | 530358415 | No Recognized Claim | 135840 | 530289178 | No Purchases in Class Period |
| 57746 | 530358424 | No Recognized Claim | 135841 | 530269919 | No Purchases in Class Period |
| 57747 | 530358427 | No Recognized Claim | 135842 | 530269920 | No Purchases in Class Period |
| 57748 | 530358428 | No Recognized Claim | 135843 | 530269921 | No Purchases in Class Period |
| 57749 | 530358429 | No Recognized Claim | 135844 | 530269929 | No Purchases in Class Period |
| 57750 | 530358431 | No Recognized Claim | 135845 | 530269935 | No Purchases in Class Period |
| 57751 | 530358439 | No Recognized Claim | 135846 | 530269936 | No Purchases in Class Period |
| 57752 | 530358440 | No Recognized Claim | 135847 | 530269937 | No Purchases in Class Period |
| 57753 | 530358441 | No Recognized Claim | 135848 | 530269940 | No Purchases in Class Period |
| 57754 | 530358443 | No Recognized Claim | 135849 | 530269943 | No Purchases in Class Period |
| 57755 | 530358444 | No Recognized Claim | 135850 | 530269949 | No Purchases in Class Period |
| 57756 | 530358455 | No Recognized Claim | 135851 | 530269955 | No Purchases in Class Period |
| 57757 | 530358456 | No Recognized Claim | 135852 | 530269957 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 57758 | 530358457 | No Recognized Claim | 135853 | 530269958 | No Purchases in Class Period |
| 57759 | 530358458 | No Recognized Claim | 135854 | 530269959 | No Purchases in Class Period |
| 57760 | 530358460 | No Recognized Claim | 135855 | 530269961 | No Purchases in Class Period |
| 57761 | 530358463 | No Recognized Claim | 135856 | 530269965 | No Purchases in Class Period |
| 57762 | 530358473 | No Recognized Claim | 135857 | 530269972 | No Purchases in Class Period |
| 57763 | 530358475 | No Recognized Claim | 135858 | 530269978 | No Purchases in Class Period |
| 57764 | 530358478 | No Recognized Claim | 135859 | 530269980 | No Purchases in Class Period |
| 57765 | 530358482 | No Recognized Claim | 135860 | 530269981 | No Purchases in Class Period |
| 57766 | 530358483 | No Recognized Claim | 135861 | 530269988 | No Purchases in Class Period |
| 57767 | 530358485 | No Recognized Claim | 135862 | 530269995 | No Purchases in Class Period |
| 57768 | 530358496 | No Recognized Claim | 135863 | 530270005 | No Purchases in Class Period |
| 57769 | 530358498 | No Recognized Claim | 135864 | 530270031 | No Purchases in Class Period |
| 57770 | 530358499 | No Recognized Claim | 135865 | 530270036 | No Purchases in Class Period |
| 57771 | 530358507 | No Recognized Claim | 135866 | 530270038 | No Purchases in Class Period |
| 57772 | 530358508 | No Recognized Claim | 135867 | 530270049 | No Purchases in Class Period |
| 57773 | 530358510 | No Recognized Claim | 135868 | 530270057 | No Purchases in Class Period |
| 57774 | 530358511 | No Recognized Claim | 135869 | 530270058 | No Purchases in Class Period |
| 57775 | 530358512 | No Recognized Claim | 135870 | 530270067 | No Purchases in Class Period |
| 57776 | 530358534 | No Recognized Claim | 135871 | 530270073 | No Purchases in Class Period |
| 57777 | 530358543 | No Recognized Claim | 135872 | 530270100 | No Purchases in Class Period |
| 57778 | 530358599 | No Recognized Claim | 135873 | 530270102 | No Purchases in Class Period |
| 57779 | 530358601 | No Recognized Claim | 135874 | 530270113 | No Purchases in Class Period |
| 57780 | 530358612 | No Recognized Claim | 135875 | 530270114 | No Purchases in Class Period |
| 57781 | 530358631 | No Recognized Claim | 135876 | 530270119 | No Purchases in Class Period |
| 57782 | 530358632 | No Recognized Claim | 135877 | 530270122 | No Purchases in Class Period |
| 57783 | 530358648 | No Recognized Claim | 135878 | 530270127 | No Purchases in Class Period |
| 57784 | 530358656 | No Recognized Claim | 135879 | 530270139 | No Purchases in Class Period |
| 57785 | 530358670 | No Recognized Claim | 135880 | 530270159 | No Purchases in Class Period |
| 57786 | 530358678 | No Recognized Claim | 135881 | 530270167 | No Purchases in Class Period |
| 57787 | 530358703 | No Recognized Claim | 135882 | 530270172 | No Purchases in Class Period |
| 57788 | 530358706 | No Recognized Claim | 135883 | 530270199 | No Purchases in Class Period |
| 57789 | 530358708 | No Recognized Claim | 135884 | 530270255 | No Purchases in Class Period |
| 57790 | 530358725 | No Recognized Claim | 135885 | 530270274 | No Purchases in Class Period |
| 57791 | 530358759 | No Recognized Claim | 135886 | 530270302 | No Purchases in Class Period |
| 57792 | 530358779 | No Recognized Claim | 135887 | 530270324 | No Purchases in Class Period |
| 57793 | 530358780 | No Recognized Claim | 135888 | 530270373 | No Purchases in Class Period |
| 57794 | 530358799 | No Recognized Claim | 135889 | 530270382 | No Purchases in Class Period |
| 57795 | 530358805 | No Recognized Claim | 135890 | 530270407 | No Purchases in Class Period |
| 57796 | 530358806 | No Recognized Claim | 135891 | 530270432 | No Purchases in Class Period |
| 57797 | 530358807 | No Recognized Claim | 135892 | 530270442 | No Purchases in Class Period |
| 57798 | 530358816 | No Recognized Claim | 135893 | 530270453 | No Purchases in Class Period |
| 57799 | 530358848 | No Recognized Claim | 135894 | 530270462 | No Purchases in Class Period |
| 57800 | 530358896 | No Recognized Claim | 135895 | 530270465 | No Purchases in Class Period |
| 57801 | 530358898 | No Recognized Claim | 135896 | 530270468 | No Purchases in Class Period |
| 57802 | 530358901 | No Recognized Claim | 135897 | 530270478 | No Purchases in Class Period |
| 57803 | 530358908 | No Recognized Claim | 135898 | 530270493 | No Purchases in Class Period |
| 57804 | 530358955 | No Recognized Claim | 135899 | 530270499 | No Purchases in Class Period |
| 57805 | 530358966 | No Recognized Claim | 135900 | 530270523 | No Purchases in Class Period |
| 57806 | 530359000 | No Recognized Claim | 135901 | 530270546 | No Purchases in Class Period |
| 57807 | 530359009 | No Recognized Claim | 135902 | 530270551 | No Purchases in Class Period |
| 57808 | 530359045 | No Recognized Claim | 135903 | 530270583 | No Purchases in Class Period |
| 57809 | 530359046 | No Recognized Claim | 135904 | 530270585 | No Purchases in Class Period |
| 57810 | 530359047 | No Recognized Claim | 135905 | 530270609 | No Purchases in Class Period |
| 57811 | 530359063 | No Recognized Claim | 135906 | 530270612 | No Purchases in Class Period |
| 57812 | 530359072 | No Recognized Claim | 135907 | 530270613 | No Purchases in Class Period |
| 57813 | 530359074 | No Recognized Claim | 135908 | 530270623 | No Purchases in Class Period |
| 57814 | 530359077 | No Recognized Claim | 135909 | 530270638 | No Purchases in Class Period |
| 57815 | 530359081 | No Recognized Claim | 135910 | 530270664 | No Purchases in Class Period |
| 57816 | 530359083 | No Recognized Claim | 135911 | 530270678 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 57817 | 530359087 | No Recognized Claim | 135912 | 530270705 | No Purchases in Class Period |
| 57818 | 530359091 | No Recognized Claim | 135913 | 530270718 | No Purchases in Class Period |
| 57819 | 530359093 | No Recognized Claim | 135914 | 530270734 | No Purchases in Class Period |
| 57820 | 530359094 | No Recognized Claim | 135915 | 530270742 | No Purchases in Class Period |
| 57821 | 530359095 | No Recognized Claim | 135916 | 530270779 | No Purchases in Class Period |
| 57822 | 530359097 | No Recognized Claim | 135917 | 530270791 | No Purchases in Class Period |
| 57823 | 530359099 | No Recognized Claim | 135918 | 530270792 | No Purchases in Class Period |
| 57824 | 530359105 | No Recognized Claim | 135919 | 530270827 | No Purchases in Class Period |
| 57825 | 530359110 | No Recognized Claim | 135920 | 530270831 | No Purchases in Class Period |
| 57826 | 530359111 | No Recognized Claim | 135921 | 530270841 | No Purchases in Class Period |
| 57827 | 530359112 | No Recognized Claim | 135922 | 530270860 | No Purchases in Class Period |
| 57828 | 530359113 | No Recognized Claim | 135923 | 530270875 | No Purchases in Class Period |
| 57829 | 530359115 | No Recognized Claim | 135924 | 530270896 | No Purchases in Class Period |
| 57830 | 530359119 | No Recognized Claim | 135925 | 530270913 | No Purchases in Class Period |
| 57831 | 530359124 | No Recognized Claim | 135926 | 530270924 | No Purchases in Class Period |
| 57832 | 530359127 | No Recognized Claim | 135927 | 530270925 | No Purchases in Class Period |
| 57833 | 530359130 | No Recognized Claim | 135928 | 530270959 | No Purchases in Class Period |
| 57834 | 530359131 | No Recognized Claim | 135929 | 530270960 | No Purchases in Class Period |
| 57835 | 530359132 | No Recognized Claim | 135930 | 530270964 | No Purchases in Class Period |
| 57836 | 530359137 | No Recognized Claim | 135931 | 530270985 | No Purchases in Class Period |
| 57837 | 530359143 | No Recognized Claim | 135932 | 530270993 | No Purchases in Class Period |
| 57838 | 530359150 | No Recognized Claim | 135933 | 530270995 | No Purchases in Class Period |
| 57839 | 530359152 | No Recognized Claim | 135934 | 530271034 | No Purchases in Class Period |
| 57840 | 530359157 | No Recognized Claim | 135935 | 530271038 | No Purchases in Class Period |
| 57841 | 530359158 | No Recognized Claim | 135936 | 530271043 | No Purchases in Class Period |
| 57842 | 530359160 | No Recognized Claim | 135937 | 530271048 | No Purchases in Class Period |
| 57843 | 530359163 | No Recognized Claim | 135938 | 530271068 | No Purchases in Class Period |
| 57844 | 530359169 | No Recognized Claim | 135939 | 530271073 | No Purchases in Class Period |
| 57845 | 530359172 | No Recognized Claim | 135940 | 530271081 | No Purchases in Class Period |
| 57846 | 530359176 | No Recognized Claim | 135941 | 530271115 | No Purchases in Class Period |
| 57847 | 530359179 | No Recognized Claim | 135942 | 530271164 | No Purchases in Class Period |
| 57848 | 530359186 | No Recognized Claim | 135943 | 530271168 | No Purchases in Class Period |
| 57849 | 530359187 | No Recognized Claim | 135944 | 530271179 | No Purchases in Class Period |
| 57850 | 530359188 | No Recognized Claim | 135945 | 530271194 | No Purchases in Class Period |
| 57851 | 530359191 | No Recognized Claim | 135946 | 530271208 | No Purchases in Class Period |
| 57852 | 530359193 | No Recognized Claim | 135947 | 530271209 | No Purchases in Class Period |
| 57853 | 530359194 | No Recognized Claim | 135948 | 530271211 | No Purchases in Class Period |
| 57854 | 530359196 | No Recognized Claim | 135949 | 530271213 | No Purchases in Class Period |
| 57855 | 530359197 | No Recognized Claim | 135950 | 530271214 | No Purchases in Class Period |
| 57856 | 530359198 | No Recognized Claim | 135951 | 530271223 | No Purchases in Class Period |
| 57857 | 530359199 | No Recognized Claim | 135952 | 530271261 | No Purchases in Class Period |
| 57858 | 530359201 | No Recognized Claim | 135953 | 530271272 | No Purchases in Class Period |
| 57859 | 530359204 | No Recognized Claim | 135954 | 530271294 | No Purchases in Class Period |
| 57860 | 530359207 | No Recognized Claim | 135955 | 530271297 | No Purchases in Class Period |
| 57861 | 530359209 | No Recognized Claim | 135956 | 530271298 | No Purchases in Class Period |
| 57862 | 530359214 | No Recognized Claim | 135957 | 530271299 | No Purchases in Class Period |
| 57863 | 530359221 | No Recognized Claim | 135958 | 530271353 | No Purchases in Class Period |
| 57864 | 530359223 | No Recognized Claim | 135959 | 530271372 | No Purchases in Class Period |
| 57865 | 530359224 | No Recognized Claim | 135960 | 530271381 | No Purchases in Class Period |
| 57866 | 530359226 | No Recognized Claim | 135961 | 530271430 | No Purchases in Class Period |
| 57867 | 530359228 | No Recognized Claim | 135962 | 530271431 | No Purchases in Class Period |
| 57868 | 530359234 | No Recognized Claim | 135963 | 530271447 | No Purchases in Class Period |
| 57869 | 530359235 | No Recognized Claim | 135964 | 530271459 | No Purchases in Class Period |
| 57870 | 530359237 | No Recognized Claim | 135965 | 530271463 | No Purchases in Class Period |
| 57871 | 530359243 | No Recognized Claim | 135966 | 530271513 | No Purchases in Class Period |
| 57872 | 530359244 | No Recognized Claim | 135967 | 530271544 | No Purchases in Class Period |
| 57873 | 530359248 | No Recognized Claim | 135968 | 530271552 | No Purchases in Class Period |
| 57874 | 530359249 | No Recognized Claim | 135969 | 530271612 | No Purchases in Class Period |
| 57875 | 530359252 | No Recognized Claim | 135970 | 530271707 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 57876 | 530359253 | No Recognized Claim | 135971 | 530271721 | No Purchases in Class Period |
| 57877 | 530359256 | No Recognized Claim | 135972 | 530271770 | No Purchases in Class Period |
| 57878 | 530359261 | No Recognized Claim | 135973 | 530271776 | No Purchases in Class Period |
| 57879 | 530359262 | No Recognized Claim | 135974 | 530271778 | No Purchases in Class Period |
| 57880 | 530359265 | No Recognized Claim | 135975 | 530271808 | No Purchases in Class Period |
| 57881 | 530359266 | No Recognized Claim | 135976 | 530271810 | No Purchases in Class Period |
| 57882 | 530359268 | No Recognized Claim | 135977 | 530271828 | No Purchases in Class Period |
| 57883 | 530359275 | No Recognized Claim | 135978 | 530271829 | No Purchases in Class Period |
| 57884 | 530359277 | No Recognized Claim | 135979 | 530271855 | No Purchases in Class Period |
| 57885 | 530359278 | No Recognized Claim | 135980 | 530271894 | No Purchases in Class Period |
| 57886 | 530359281 | No Recognized Claim | 135981 | 530271900 | No Purchases in Class Period |
| 57887 | 530359283 | No Recognized Claim | 135982 | 530271912 | No Purchases in Class Period |
| 57888 | 530359284 | No Recognized Claim | 135983 | 530271913 | No Purchases in Class Period |
| 57889 | 530359285 | No Recognized Claim | 135984 | 530271931 | No Purchases in Class Period |
| 57890 | 530359289 | No Recognized Claim | 135985 | 530272016 | No Purchases in Class Period |
| 57891 | 530359296 | No Recognized Claim | 135986 | 530272017 | No Purchases in Class Period |
| 57892 | 530359298 | No Recognized Claim | 135987 | 530272024 | No Purchases in Class Period |
| 57893 | 530359299 | No Recognized Claim | 135988 | 530272025 | No Purchases in Class Period |
| 57894 | 530359304 | No Recognized Claim | 135989 | 530272026 | No Purchases in Class Period |
| 57895 | 530359305 | No Recognized Claim | 135990 | 530272030 | No Purchases in Class Period |
| 57896 | 530359306 | No Recognized Claim | 135991 | 530272047 | No Purchases in Class Period |
| 57897 | 530359307 | No Recognized Claim | 135992 | 530272112 | No Purchases in Class Period |
| 57898 | 530359323 | No Recognized Claim | 135993 | 530272119 | No Purchases in Class Period |
| 57899 | 530359330 | No Recognized Claim | 135994 | 530272142 | No Purchases in Class Period |
| 57900 | 530359337 | No Recognized Claim | 135995 | 530272156 | No Purchases in Class Period |
| 57901 | 530359339 | No Recognized Claim | 135996 | 530272161 | No Purchases in Class Period |
| 57902 | 530359354 | No Recognized Claim | 135997 | 530272199 | No Purchases in Class Period |
| 57903 | 530359355 | No Recognized Claim | 135998 | 530272204 | No Purchases in Class Period |
| 57904 | 530359356 | No Recognized Claim | 135999 | 530272219 | No Purchases in Class Period |
| 57905 | 530359359 | No Recognized Claim | 136000 | 530272220 | No Purchases in Class Period |
| 57906 | 530359360 | No Recognized Claim | 136001 | 530272249 | No Purchases in Class Period |
| 57907 | 530359362 | No Recognized Claim | 136002 | 530272253 | No Purchases in Class Period |
| 57908 | 530359365 | No Recognized Claim | 136003 | 530272259 | No Purchases in Class Period |
| 57909 | 530359369 | No Recognized Claim | 136004 | 530272263 | No Purchases in Class Period |
| 57910 | 530359370 | No Recognized Claim | 136005 | 530272287 | No Purchases in Class Period |
| 57911 | 530359382 | No Recognized Claim | 136006 | 530272290 | No Purchases in Class Period |
| 57912 | 530359389 | No Recognized Claim | 136007 | 530272307 | No Purchases in Class Period |
| 57913 | 530359390 | No Recognized Claim | 136008 | 530272315 | No Purchases in Class Period |
| 57914 | 530359391 | No Recognized Claim | 136009 | 530272374 | No Purchases in Class Period |
| 57915 | 530359394 | No Recognized Claim | 136010 | 530272391 | No Purchases in Class Period |
| 57916 | 530359398 | No Recognized Claim | 136011 | 530272394 | No Purchases in Class Period |
| 57917 | 530359401 | No Recognized Claim | 136012 | 530272395 | No Purchases in Class Period |
| 57918 | 530359412 | No Recognized Claim | 136013 | 530272404 | No Purchases in Class Period |
| 57919 | 530359415 | No Recognized Claim | 136014 | 530272416 | No Purchases in Class Period |
| 57920 | 530359417 | No Recognized Claim | 136015 | 530272431 | No Purchases in Class Period |
| 57921 | 530359419 | No Recognized Claim | 136016 | 530272437 | No Purchases in Class Period |
| 57922 | 530359421 | No Recognized Claim | 136017 | 530272459 | No Purchases in Class Period |
| 57923 | 530359422 | No Recognized Claim | 136018 | 530272473 | No Purchases in Class Period |
| 57924 | 530359423 | No Recognized Claim | 136019 | 530272496 | No Purchases in Class Period |
| 57925 | 530359427 | No Recognized Claim | 136020 | 530272515 | No Purchases in Class Period |
| 57926 | 530359428 | No Recognized Claim | 136021 | 530272546 | No Purchases in Class Period |
| 57927 | 530359429 | No Recognized Claim | 136022 | 530272548 | No Purchases in Class Period |
| 57928 | 530359441 | No Recognized Claim | 136023 | 530272549 | No Purchases in Class Period |
| 57929 | 530359442 | No Recognized Claim | 136024 | 530272551 | No Purchases in Class Period |
| 57930 | 530359443 | No Recognized Claim | 136025 | 530272554 | No Purchases in Class Period |
| 57931 | 530359444 | No Recognized Claim | 136026 | 530272555 | No Purchases in Class Period |
| 57932 | 530359445 | No Recognized Claim | 136027 | 530272559 | No Purchases in Class Period |
| 57933 | 530359450 | No Recognized Claim | 136028 | 530272577 | No Purchases in Class Period |
| 57934 | 530359453 | No Recognized Claim | 136029 | 530272599 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 57935 | 530359455 | No Recognized Claim | 136030 | 530272601 | No Purchases in Class Period |
| 57936 | 530359456 | No Recognized Claim | 136031 | 530272604 | No Purchases in Class Period |
| 57937 | 530359457 | No Recognized Claim | 136032 | 530272631 | No Purchases in Class Period |
| 57938 | 530359460 | No Recognized Claim | 136033 | 530272659 | No Purchases in Class Period |
| 57939 | 530359461 | No Recognized Claim | 136034 | 530272671 | No Purchases in Class Period |
| 57940 | 530359465 | No Recognized Claim | 136035 | 530272674 | No Purchases in Class Period |
| 57941 | 530359467 | No Recognized Claim | 136036 | 530272676 | No Purchases in Class Period |
| 57942 | 530359468 | No Recognized Claim | 136037 | 530272678 | No Purchases in Class Period |
| 57943 | 530359469 | No Recognized Claim | 136038 | 530272679 | No Purchases in Class Period |
| 57944 | 530359470 | No Recognized Claim | 136039 | 530272686 | No Purchases in Class Period |
| 57945 | 530359472 | No Recognized Claim | 136040 | 530272709 | No Purchases in Class Period |
| 57946 | 530359473 | No Recognized Claim | 136041 | 530272743 | No Purchases in Class Period |
| 57947 | 530359482 | No Recognized Claim | 136042 | 530272747 | No Purchases in Class Period |
| 57948 | 530359499 | No Recognized Claim | 136043 | 530272753 | No Purchases in Class Period |
| 57949 | 530359510 | No Recognized Claim | 136044 | 530272761 | No Purchases in Class Period |
| 57950 | 530359515 | No Recognized Claim | 136045 | 530272762 | No Purchases in Class Period |
| 57951 | 530359521 | No Recognized Claim | 136046 | 530272776 | No Purchases in Class Period |
| 57952 | 530359522 | No Recognized Claim | 136047 | 530272800 | No Purchases in Class Period |
| 57953 | 530359526 | No Recognized Claim | 136048 | 530272844 | No Purchases in Class Period |
| 57954 | 530359528 | No Recognized Claim | 136049 | 530272848 | No Purchases in Class Period |
| 57955 | 530359530 | No Recognized Claim | 136050 | 530272859 | No Purchases in Class Period |
| 57956 | 530359536 | No Recognized Claim | 136051 | 530272894 | No Purchases in Class Period |
| 57957 | 530359542 | No Recognized Claim | 136052 | 530272898 | No Purchases in Class Period |
| 57958 | 530359548 | No Recognized Claim | 136053 | 530272900 | No Purchases in Class Period |
| 57959 | 530359549 | No Recognized Claim | 136054 | 530272941 | No Purchases in Class Period |
| 57960 | 530359553 | No Recognized Claim | 136055 | 530272955 | No Purchases in Class Period |
| 57961 | 530359557 | No Recognized Claim | 136056 | 530272956 | No Purchases in Class Period |
| 57962 | 530359560 | No Recognized Claim | 136057 | 530272957 | No Purchases in Class Period |
| 57963 | 530359565 | No Recognized Claim | 136058 | 530272958 | No Purchases in Class Period |
| 57964 | 530359584 | No Recognized Claim | 136059 | 530272962 | No Purchases in Class Period |
| 57965 | 530359587 | No Recognized Claim | 136060 | 530272963 | No Purchases in Class Period |
| 57966 | 530359650 | No Recognized Claim | 136061 | 530272971 | No Purchases in Class Period |
| 57967 | 530359659 | No Recognized Claim | 136062 | 530272972 | No Purchases in Class Period |
| 57968 | 530359692 | No Recognized Claim | 136063 | 530272974 | No Purchases in Class Period |
| 57969 | 530359693 | No Recognized Claim | 136064 | 530272994 | No Purchases in Class Period |
| 57970 | 530359695 | No Recognized Claim | 136065 | 530273000 | No Purchases in Class Period |
| 57971 | 530359696 | No Recognized Claim | 136066 | 530273053 | No Purchases in Class Period |
| 57972 | 530359697 | No Recognized Claim | 136067 | 530273058 | No Purchases in Class Period |
| 57973 | 530359698 | No Recognized Claim | 136068 | 530273088 | No Purchases in Class Period |
| 57974 | 530359700 | No Recognized Claim | 136069 | 530273099 | No Purchases in Class Period |
| 57975 | 530359711 | No Recognized Claim | 136070 | 530273114 | No Purchases in Class Period |
| 57976 | 530359712 | No Recognized Claim | 136071 | 530273128 | No Purchases in Class Period |
| 57977 | 530359714 | No Recognized Claim | 136072 | 530273146 | No Purchases in Class Period |
| 57978 | 530359715 | No Recognized Claim | 136073 | 530273148 | No Purchases in Class Period |
| 57979 | 530359716 | No Recognized Claim | 136074 | 530273166 | No Purchases in Class Period |
| 57980 | 530359717 | No Recognized Claim | 136075 | 530273207 | No Purchases in Class Period |
| 57981 | 530359719 | No Recognized Claim | 136076 | 530273228 | No Purchases in Class Period |
| 57982 | 530359722 | No Recognized Claim | 136077 | 530273274 | No Purchases in Class Period |
| 57983 | 530359728 | No Recognized Claim | 136078 | 530273275 | No Purchases in Class Period |
| 57984 | 530359731 | No Recognized Claim | 136079 | 530273276 | No Purchases in Class Period |
| 57985 | 530359736 | No Recognized Claim | 136080 | 530273285 | No Purchases in Class Period |
| 57986 | 530359743 | No Recognized Claim | 136081 | 530273302 | No Purchases in Class Period |
| 57987 | 530359745 | No Recognized Claim | 136082 | 530273308 | No Purchases in Class Period |
| 57988 | 530359747 | No Recognized Claim | 136083 | 530273309 | No Purchases in Class Period |
| 57989 | 530359748 | No Recognized Claim | 136084 | 530273326 | No Purchases in Class Period |
| 57990 | 530359750 | No Recognized Claim | 136085 | 530273332 | No Purchases in Class Period |
| 57991 | 530359760 | No Recognized Claim | 136086 | 530273337 | No Purchases in Class Period |
| 57992 | 530359764 | No Recognized Claim | 136087 | 530273368 | No Purchases in Class Period |
| 57993 | 530359765 | No Recognized Claim | 136088 | 530273379 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 57994 | 530359766 | No Recognized Claim | 136089 | 530273380 | No Purchases in Class Period |
| 57995 | 530359767 | No Recognized Claim | 136090 | 530273400 | No Purchases in Class Period |
| 57996 | 530359770 | No Recognized Claim | 136091 | 530273413 | No Purchases in Class Period |
| 57997 | 530359774 | No Recognized Claim | 136092 | 530273444 | No Purchases in Class Period |
| 57998 | 530359778 | No Recognized Claim | 136093 | 530273449 | No Purchases in Class Period |
| 57999 | 530359788 | No Recognized Claim | 136094 | 530273461 | No Purchases in Class Period |
| 58000 | 530359790 | No Recognized Claim | 136095 | 530273488 | No Purchases in Class Period |
| 58001 | 530359795 | No Recognized Claim | 136096 | 530273493 | No Purchases in Class Period |
| 58002 | 530359796 | No Recognized Claim | 136097 | 530273500 | No Purchases in Class Period |
| 58003 | 530359801 | No Recognized Claim | 136098 | 530273502 | No Purchases in Class Period |
| 58004 | 530359806 | No Recognized Claim | 136099 | 530273505 | No Purchases in Class Period |
| 58005 | 530359808 | No Recognized Claim | 136100 | 530273507 | No Purchases in Class Period |
| 58006 | 530359819 | No Recognized Claim | 136101 | 530273511 | No Purchases in Class Period |
| 58007 | 530359838 | No Recognized Claim | 136102 | 530273512 | No Purchases in Class Period |
| 58008 | 530359839 | No Recognized Claim | 136103 | 530273516 | No Purchases in Class Period |
| 58009 | 530359843 | No Recognized Claim | 136104 | 530273543 | No Purchases in Class Period |
| 58010 | 530359849 | No Recognized Claim | 136105 | 530273600 | No Purchases in Class Period |
| 58011 | 530359863 | No Recognized Claim | 136106 | 530273611 | No Purchases in Class Period |
| 58012 | 530359864 | No Recognized Claim | 136107 | 530273672 | No Purchases in Class Period |
| 58013 | 530359867 | No Recognized Claim | 136108 | 530273686 | No Purchases in Class Period |
| 58014 | 530359871 | No Recognized Claim | 136109 | 530273708 | No Purchases in Class Period |
| 58015 | 530359872 | No Recognized Claim | 136110 | 530273717 | No Purchases in Class Period |
| 58016 | 530359873 | No Recognized Claim | 136111 | 530273748 | No Purchases in Class Period |
| 58017 | 530359909 | No Recognized Claim | 136112 | 530273754 | No Purchases in Class Period |
| 58018 | 530359916 | No Recognized Claim | 136113 | 530273852 | No Purchases in Class Period |
| 58019 | 530359927 | No Recognized Claim | 136114 | 530273853 | No Purchases in Class Period |
| 58020 | 530359933 | No Recognized Claim | 136115 | 530273854 | No Purchases in Class Period |
| 58021 | 530359938 | No Recognized Claim | 136116 | 530273873 | No Purchases in Class Period |
| 58022 | 530359949 | No Recognized Claim | 136117 | 530273885 | No Purchases in Class Period |
| 58023 | 530359952 | No Recognized Claim | 136118 | 530273953 | No Purchases in Class Period |
| 58024 | 530359954 | No Recognized Claim | 136119 | 530273958 | No Purchases in Class Period |
| 58025 | 530359955 | No Recognized Claim | 136120 | 530273976 | No Purchases in Class Period |
| 58026 | 530359972 | No Recognized Claim | 136121 | 530274020 | No Purchases in Class Period |
| 58027 | 530359984 | No Recognized Claim | 136122 | 530274074 | No Purchases in Class Period |
| 58028 | 530359989 | No Recognized Claim | 136123 | 530274083 | No Purchases in Class Period |
| 58029 | 530359990 | No Recognized Claim | 136124 | 530274101 | No Purchases in Class Period |
| 58030 | 530360001 | No Recognized Claim | 136125 | 530274139 | No Purchases in Class Period |
| 58031 | 530360023 | No Recognized Claim | 136126 | 530274192 | No Purchases in Class Period |
| 58032 | 530360024 | No Recognized Claim | 136127 | 530274201 | No Purchases in Class Period |
| 58033 | 530360025 | No Recognized Claim | 136128 | 530274216 | No Purchases in Class Period |
| 58034 | 530360026 | No Recognized Claim | 136129 | 530274219 | No Purchases in Class Period |
| 58035 | 530360027 | No Recognized Claim | 136130 | 530274220 | No Purchases in Class Period |
| 58036 | 530360028 | No Recognized Claim | 136131 | 530274221 | No Purchases in Class Period |
| 58037 | 530360029 | No Recognized Claim | 136132 | 530274223 | No Purchases in Class Period |
| 58038 | 530360030 | No Recognized Claim | 136133 | 530274224 | No Purchases in Class Period |
| 58039 | 530360034 | No Recognized Claim | 136134 | 530274242 | No Purchases in Class Period |
| 58040 | 530360037 | No Recognized Claim | 136135 | 530274270 | No Purchases in Class Period |
| 58041 | 530360038 | No Recognized Claim | 136136 | 530274331 | No Purchases in Class Period |
| 58042 | 530360043 | No Recognized Claim | 136137 | 530274349 | No Purchases in Class Period |
| 58043 | 530360046 | No Recognized Claim | 136138 | 530274358 | No Purchases in Class Period |
| 58044 | 530360055 | No Recognized Claim | 136139 | 530274362 | No Purchases in Class Period |
| 58045 | 530360059 | No Recognized Claim | 136140 | 530274363 | No Purchases in Class Period |
| 58046 | 530360060 | No Recognized Claim | 136141 | 530274380 | No Purchases in Class Period |
| 58047 | 530360065 | No Recognized Claim | 136142 | 530274383 | No Purchases in Class Period |
| 58048 | 530360095 | No Recognized Claim | 136143 | 530274384 | No Purchases in Class Period |
| 58049 | 530360097 | No Recognized Claim | 136144 | 530274385 | No Purchases in Class Period |
| 58050 | 530360098 | No Recognized Claim | 136145 | 530274418 | No Purchases in Class Period |
| 58051 | 530360102 | No Recognized Claim | 136146 | 530274462 | No Purchases in Class Period |
| 58052 | 530360110 | No Recognized Claim | 136147 | 530274488 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 58053 | 530360115 | No Recognized Claim | 136148 | 530274493 | No Purchases in Class Period |
| 58054 | 530360116 | No Recognized Claim | 136149 | 530274519 | No Purchases in Class Period |
| 58055 | 530360117 | No Recognized Claim | 136150 | 530274520 | No Purchases in Class Period |
| 58056 | 530360118 | No Recognized Claim | 136151 | 530274535 | No Purchases in Class Period |
| 58057 | 530360123 | No Recognized Claim | 136152 | 530274550 | No Purchases in Class Period |
| 58058 | 530360126 | No Recognized Claim | 136153 | 530274581 | No Purchases in Class Period |
| 58059 | 530360132 | No Recognized Claim | 136154 | 530274600 | No Purchases in Class Period |
| 58060 | 530360146 | No Recognized Claim | 136155 | 530274680 | No Purchases in Class Period |
| 58061 | 530360149 | No Recognized Claim | 136156 | 530274681 | No Purchases in Class Period |
| 58062 | 530360158 | No Recognized Claim | 136157 | 530274711 | No Purchases in Class Period |
| 58063 | 530360173 | No Recognized Claim | 136158 | 530274751 | No Purchases in Class Period |
| 58064 | 530360174 | No Recognized Claim | 136159 | 530274752 | No Purchases in Class Period |
| 58065 | 530360178 | No Recognized Claim | 136160 | 530274753 | No Purchases in Class Period |
| 58066 | 530360179 | No Recognized Claim | 136161 | 530274762 | No Purchases in Class Period |
| 58067 | 530360180 | No Recognized Claim | 136162 | 530274785 | No Purchases in Class Period |
| 58068 | 530360182 | No Recognized Claim | 136163 | 530274798 | No Purchases in Class Period |
| 58069 | 530360187 | No Recognized Claim | 136164 | 530274815 | No Purchases in Class Period |
| 58070 | 530360196 | No Recognized Claim | 136165 | 530274855 | No Purchases in Class Period |
| 58071 | 530360198 | No Recognized Claim | 136166 | 530274858 | No Purchases in Class Period |
| 58072 | 530360199 | No Recognized Claim | 136167 | 530289223 | No Purchases in Class Period |
| 58073 | 530360200 | No Recognized Claim | 136168 | 530289225 | No Purchases in Class Period |
| 58074 | 530360203 | No Recognized Claim | 136169 | 530289248 | No Purchases in Class Period |
| 58075 | 530360205 | No Recognized Claim | 136170 | 530289278 | No Purchases in Class Period |
| 58076 | 530360223 | No Recognized Claim | 136171 | 530289284 | No Purchases in Class Period |
| 58077 | 530360240 | No Recognized Claim | 136172 | 530289285 | No Purchases in Class Period |
| 58078 | 530360246 | No Recognized Claim | 136173 | 530289286 | No Purchases in Class Period |
| 58079 | 530360253 | No Recognized Claim | 136174 | 530289317 | No Purchases in Class Period |
| 58080 | 530360254 | No Recognized Claim | 136175 | 530289331 | No Purchases in Class Period |
| 58081 | 530360268 | No Recognized Claim | 136176 | 530289335 | No Purchases in Class Period |
| 58082 | 530360269 | No Recognized Claim | 136177 | 530289385 | No Purchases in Class Period |
| 58083 | 530360270 | No Recognized Claim | 136178 | 530289426 | No Purchases in Class Period |
| 58084 | 530360271 | No Recognized Claim | 136179 | 530289431 | No Purchases in Class Period |
| 58085 | 530360273 | No Recognized Claim | 136180 | 530289434 | No Purchases in Class Period |
| 58086 | 530360274 | No Recognized Claim | 136181 | 530289449 | No Purchases in Class Period |
| 58087 | 530360276 | No Recognized Claim | 136182 | 530289457 | No Purchases in Class Period |
| 58088 | 530360278 | No Recognized Claim | 136183 | 530289480 | No Purchases in Class Period |
| 58089 | 530360287 | No Recognized Claim | 136184 | 530289481 | No Purchases in Class Period |
| 58090 | 530360288 | No Recognized Claim | 136185 | 530289488 | No Purchases in Class Period |
| 58091 | 530360289 | No Recognized Claim | 136186 | 530289500 | No Purchases in Class Period |
| 58092 | 530360290 | No Recognized Claim | 136187 | 530289510 | No Purchases in Class Period |
| 58093 | 530360291 | No Recognized Claim | 136188 | 530289517 | No Purchases in Class Period |
| 58094 | 530360292 | No Recognized Claim | 136189 | 530289531 | No Purchases in Class Period |
| 58095 | 530360293 | No Recognized Claim | 136190 | 530289558 | No Purchases in Class Period |
| 58096 | 530360294 | No Recognized Claim | 136191 | 530289561 | No Purchases in Class Period |
| 58097 | 530360295 | No Recognized Claim | 136192 | 530289572 | No Purchases in Class Period |
| 58098 | 530360296 | No Recognized Claim | 136193 | 530289579 | No Purchases in Class Period |
| 58099 | 530360297 | No Recognized Claim | 136194 | 530289580 | No Purchases in Class Period |
| 58100 | 530360298 | No Recognized Claim | 136195 | 530289600 | No Purchases in Class Period |
| 58101 | 530360299 | No Recognized Claim | 136196 | 530289620 | No Purchases in Class Period |
| 58102 | 530360300 | No Recognized Claim | 136197 | 530289621 | No Purchases in Class Period |
| 58103 | 530360301 | No Recognized Claim | 136198 | 530289631 | No Purchases in Class Period |
| 58104 | 530360302 | No Recognized Claim | 136199 | 530289632 | No Purchases in Class Period |
| 58105 | 530360303 | No Recognized Claim | 136200 | 530289658 | No Purchases in Class Period |
| 58106 | 530360325 | No Recognized Claim | 136201 | 530289672 | No Purchases in Class Period |
| 58107 | 530360352 | No Recognized Claim | 136202 | 530289680 | No Purchases in Class Period |
| 58108 | 530360361 | No Recognized Claim | 136203 | 530289706 | No Purchases in Class Period |
| 58109 | 530360366 | No Recognized Claim | 136204 | 530289708 | No Purchases in Class Period |
| 58110 | 530360399 | No Recognized Claim | 136205 | 530289729 | No Purchases in Class Period |
| 58111 | 530360425 | No Recognized Claim | 136206 | 530289731 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 58112 | 530360432 | No Recognized Claim | 136207 | 530289744 | No Purchases in Class Period |
| 58113 | 530360439 | No Recognized Claim | 136208 | 530289771 | No Purchases in Class Period |
| 58114 | 530360560 | No Recognized Claim | 136209 | 530289774 | No Purchases in Class Period |
| 58115 | 530360564 | No Recognized Claim | 136210 | 530289791 | No Purchases in Class Period |
| 58116 | 530360565 | No Recognized Claim | 136211 | 530294815 | No Purchases in Class Period |
| 58117 | 530360571 | No Recognized Claim | 136212 | 530294834 | No Purchases in Class Period |
| 58118 | 530360577 | No Recognized Claim | 136213 | 530294871 | No Purchases in Class Period |
| 58119 | 530360585 | No Recognized Claim | 136214 | 530294886 | No Purchases in Class Period |
| 58120 | 530360587 | No Recognized Claim | 136215 | 530294894 | No Purchases in Class Period |
| 58121 | 530360588 | No Recognized Claim | 136216 | 530294895 | No Purchases in Class Period |
| 58122 | 530360589 | No Recognized Claim | 136217 | 530294903 | No Purchases in Class Period |
| 58123 | 530360590 | No Recognized Claim | 136218 | 530294904 | No Purchases in Class Period |
| 58124 | 530360593 | No Recognized Claim | 136219 | 530294949 | No Purchases in Class Period |
| 58125 | 530360594 | No Recognized Claim | 136220 | 530294977 | No Purchases in Class Period |
| 58126 | 530360595 | No Recognized Claim | 136221 | 530294978 | No Purchases in Class Period |
| 58127 | 530360600 | No Recognized Claim | 136222 | 530294986 | No Purchases in Class Period |
| 58128 | 530360614 | No Recognized Claim | 136223 | 530295016 | No Purchases in Class Period |
| 58129 | 530360616 | No Recognized Claim | 136224 | 530295017 | No Purchases in Class Period |
| 58130 | 530360617 | No Recognized Claim | 136225 | 530295023 | No Purchases in Class Period |
| 58131 | 530360623 | No Recognized Claim | 136226 | 530295035 | No Purchases in Class Period |
| 58132 | 530360637 | No Recognized Claim | 136227 | 530295036 | No Purchases in Class Period |
| 58133 | 530360644 | No Recognized Claim | 136228 | 530295042 | No Purchases in Class Period |
| 58134 | 530360645 | No Recognized Claim | 136229 | 530295106 | No Purchases in Class Period |
| 58135 | 530360650 | No Recognized Claim | 136230 | 530295110 | No Purchases in Class Period |
| 58136 | 530360654 | No Recognized Claim | 136231 | 530295124 | No Purchases in Class Period |
| 58137 | 530360672 | No Recognized Claim | 136232 | 530295125 | No Purchases in Class Period |
| 58138 | 530360673 | No Recognized Claim | 136233 | 530295135 | No Purchases in Class Period |
| 58139 | 530360674 | No Recognized Claim | 136234 | 530295146 | No Purchases in Class Period |
| 58140 | 530360676 | No Recognized Claim | 136235 | 530295160 | No Purchases in Class Period |
| 58141 | 530360680 | No Recognized Claim | 136236 | 530295196 | No Purchases in Class Period |
| 58142 | 530360687 | No Recognized Claim | 136237 | 530295251 | No Purchases in Class Period |
| 58143 | 530360700 | No Recognized Claim | 136238 | 530295263 | No Purchases in Class Period |
| 58144 | 530360701 | No Recognized Claim | 136239 | 530295283 | No Purchases in Class Period |
| 58145 | 530360702 | No Recognized Claim | 136240 | 530295303 | No Purchases in Class Period |
| 58146 | 530360705 | No Recognized Claim | 136241 | 530295314 | No Purchases in Class Period |
| 58147 | 530360706 | No Recognized Claim | 136242 | 530295315 | No Purchases in Class Period |
| 58148 | 530360708 | No Recognized Claim | 136243 | 530295331 | No Purchases in Class Period |
| 58149 | 530360713 | No Recognized Claim | 136244 | 530295364 | No Purchases in Class Period |
| 58150 | 530360717 | No Recognized Claim | 136245 | 530295392 | No Purchases in Class Period |
| 58151 | 530360718 | No Recognized Claim | 136246 | 530295430 | No Purchases in Class Period |
| 58152 | 530360736 | No Recognized Claim | 136247 | 530295436 | No Purchases in Class Period |
| 58153 | 530360741 | No Recognized Claim | 136248 | 530295444 | No Purchases in Class Period |
| 58154 | 530360747 | No Recognized Claim | 136249 | 530295457 | No Purchases in Class Period |
| 58155 | 530360748 | No Recognized Claim | 136250 | 530295459 | No Purchases in Class Period |
| 58156 | 530360750 | No Recognized Claim | 136251 | 530295474 | No Purchases in Class Period |
| 58157 | 530360751 | No Recognized Claim | 136252 | 530295476 | No Purchases in Class Period |
| 58158 | 530360778 | No Recognized Claim | 136253 | 530295477 | No Purchases in Class Period |
| 58159 | 530360796 | No Recognized Claim | 136254 | 530295479 | No Purchases in Class Period |
| 58160 | 530360797 | No Recognized Claim | 136255 | 530295484 | No Purchases in Class Period |
| 58161 | 530360799 | No Recognized Claim | 136256 | 530295489 | No Purchases in Class Period |
| 58162 | 530360829 | No Recognized Claim | 136257 | 530295494 | No Purchases in Class Period |
| 58163 | 530360850 | No Recognized Claim | 136258 | 530295505 | No Purchases in Class Period |
| 58164 | 530360851 | No Recognized Claim | 136259 | 530295506 | No Purchases in Class Period |
| 58165 | 530360852 | No Recognized Claim | 136260 | 530295570 | No Purchases in Class Period |
| 58166 | 530360853 | No Recognized Claim | 136261 | 530295571 | No Purchases in Class Period |
| 58167 | 530360855 | No Recognized Claim | 136262 | 530295588 | No Purchases in Class Period |
| 58168 | 530360857 | No Recognized Claim | 136263 | 530295621 | No Purchases in Class Period |
| 58169 | 530360860 | No Recognized Claim | 136264 | 530295683 | No Purchases in Class Period |
| 58170 | 530360864 | No Recognized Claim | 136265 | 530295712 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 58171 | 530360865 | No Recognized Claim | 136266 | 530295721 | No Purchases in Class Period |
| 58172 | 530360866 | No Recognized Claim | 136267 | 530295722 | No Purchases in Class Period |
| 58173 | 530360871 | No Recognized Claim | 136268 | 530295793 | No Purchases in Class Period |
| 58174 | 530360873 | No Recognized Claim | 136269 | 530295855 | No Purchases in Class Period |
| 58175 | 530360875 | No Recognized Claim | 136270 | 530295876 | No Purchases in Class Period |
| 58176 | 530360876 | No Recognized Claim | 136271 | 530295883 | No Purchases in Class Period |
| 58177 | 530360879 | No Recognized Claim | 136272 | 530295886 | No Purchases in Class Period |
| 58178 | 530360880 | No Recognized Claim | 136273 | 530295907 | No Purchases in Class Period |
| 58179 | 530360881 | No Recognized Claim | 136274 | 530295931 | No Purchases in Class Period |
| 58180 | 530360882 | No Recognized Claim | 136275 | 530295936 | No Purchases in Class Period |
| 58181 | 530360884 | No Recognized Claim | 136276 | 530295937 | No Purchases in Class Period |
| 58182 | 530360893 | No Recognized Claim | 136277 | 530295940 | No Purchases in Class Period |
| 58183 | 530360894 | No Recognized Claim | 136278 | 530295948 | No Purchases in Class Period |
| 58184 | 530360895 | No Recognized Claim | 136279 | 530295949 | No Purchases in Class Period |
| 58185 | 530360929 | No Recognized Claim | 136280 | 530295950 | No Purchases in Class Period |
| 58186 | 530360934 | No Recognized Claim | 136281 | 530295959 | No Purchases in Class Period |
| 58187 | 530360938 | No Recognized Claim | 136282 | 530295962 | No Purchases in Class Period |
| 58188 | 530360944 | No Recognized Claim | 136283 | 530295963 | No Purchases in Class Period |
| 58189 | 530360953 | No Recognized Claim | 136284 | 530295982 | No Purchases in Class Period |
| 58190 | 530360954 | No Recognized Claim | 136285 | 530295984 | No Purchases in Class Period |
| 58191 | 530360955 | No Recognized Claim | 136286 | 530296004 | No Purchases in Class Period |
| 58192 | 530360956 | No Recognized Claim | 136287 | 530296007 | No Purchases in Class Period |
| 58193 | 530360962 | No Recognized Claim | 136288 | 530296011 | No Purchases in Class Period |
| 58194 | 530360964 | No Recognized Claim | 136289 | 530296012 | No Purchases in Class Period |
| 58195 | 530360966 | No Recognized Claim | 136290 | 530296034 | No Purchases in Class Period |
| 58196 | 530360967 | No Recognized Claim | 136291 | 530296035 | No Purchases in Class Period |
| 58197 | 530360969 | No Recognized Claim | 136292 | 530296054 | No Purchases in Class Period |
| 58198 | 530360993 | No Recognized Claim | 136293 | 530296056 | No Purchases in Class Period |
| 58199 | 530360998 | No Recognized Claim | 136294 | 530296059 | No Purchases in Class Period |
| 58200 | 530360999 | No Recognized Claim | 136295 | 530296060 | No Purchases in Class Period |
| 58201 | 530361005 | No Recognized Claim | 136296 | 530296109 | No Purchases in Class Period |
| 58202 | 530361006 | No Recognized Claim | 136297 | 530296147 | No Purchases in Class Period |
| 58203 | 530361007 | No Recognized Claim | 136298 | 530296150 | No Purchases in Class Period |
| 58204 | 530361008 | No Recognized Claim | 136299 | 530296151 | No Purchases in Class Period |
| 58205 | 530361009 | No Recognized Claim | 136300 | 530296202 | No Purchases in Class Period |
| 58206 | 530361017 | No Recognized Claim | 136301 | 530296217 | No Purchases in Class Period |
| 58207 | 530361018 | No Recognized Claim | 136302 | 530296224 | No Purchases in Class Period |
| 58208 | 530361019 | No Recognized Claim | 136303 | 530296228 | No Purchases in Class Period |
| 58209 | 530361022 | No Recognized Claim | 136304 | 530296246 | No Purchases in Class Period |
| 58210 | 530361023 | No Recognized Claim | 136305 | 530296247 | No Purchases in Class Period |
| 58211 | 530361024 | No Recognized Claim | 136306 | 530296259 | No Purchases in Class Period |
| 58212 | 530361059 | No Recognized Claim | 136307 | 530296268 | No Purchases in Class Period |
| 58213 | 530361060 | No Recognized Claim | 136308 | 530296276 | No Purchases in Class Period |
| 58214 | 530361084 | No Recognized Claim | 136309 | 530296294 | No Purchases in Class Period |
| 58215 | 530361085 | No Recognized Claim | 136310 | 530296328 | No Purchases in Class Period |
| 58216 | 530361086 | No Recognized Claim | 136311 | 530296347 | No Purchases in Class Period |
| 58217 | 530361090 | No Recognized Claim | 136312 | 530296356 | No Purchases in Class Period |
| 58218 | 530361099 | No Recognized Claim | 136313 | 530296357 | No Purchases in Class Period |
| 58219 | 530361108 | No Recognized Claim | 136314 | 530296360 | No Purchases in Class Period |
| 58220 | 530361113 | No Recognized Claim | 136315 | 530296389 | No Purchases in Class Period |
| 58221 | 530361114 | No Recognized Claim | 136316 | 530296390 | No Purchases in Class Period |
| 58222 | 530361119 | No Recognized Claim | 136317 | 530296410 | No Purchases in Class Period |
| 58223 | 530361122 | No Recognized Claim | 136318 | 530296415 | No Purchases in Class Period |
| 58224 | 530361134 | No Recognized Claim | 136319 | 530296426 | No Purchases in Class Period |
| 58225 | 530361135 | No Recognized Claim | 136320 | 530296470 | No Purchases in Class Period |
| 58226 | 530361136 | No Recognized Claim | 136321 | 530296492 | No Purchases in Class Period |
| 58227 | 530361137 | No Recognized Claim | 136322 | 530296502 | No Purchases in Class Period |
| 58228 | 530361161 | No Recognized Claim | 136323 | 530296510 | No Purchases in Class Period |
| 58229 | 530361166 | No Recognized Claim | 136324 | 530296522 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 58230 | 530361168 | No Recognized Claim | 136325 | 530296531 | No Purchases in Class Period |
| 58231 | 530361175 | No Recognized Claim | 136326 | 530296559 | No Purchases in Class Period |
| 58232 | 530361182 | No Recognized Claim | 136327 | 530296605 | No Purchases in Class Period |
| 58233 | 530361183 | No Recognized Claim | 136328 | 530296626 | No Purchases in Class Period |
| 58234 | 530361184 | No Recognized Claim | 136329 | 530296741 | No Purchases in Class Period |
| 58235 | 530361185 | No Recognized Claim | 136330 | 530296767 | No Purchases in Class Period |
| 58236 | 530361188 | No Recognized Claim | 136331 | 530296776 | No Purchases in Class Period |
| 58237 | 530361201 | No Recognized Claim | 136332 | 530296781 | No Purchases in Class Period |
| 58238 | 530361214 | No Recognized Claim | 136333 | 530296809 | No Purchases in Class Period |
| 58239 | 530361215 | No Recognized Claim | 136334 | 530296814 | No Purchases in Class Period |
| 58240 | 530361218 | No Recognized Claim | 136335 | 530296816 | No Purchases in Class Period |
| 58241 | 530361237 | No Recognized Claim | 136336 | 530296859 | No Purchases in Class Period |
| 58242 | 530361248 | No Recognized Claim | 136337 | 530296867 | No Purchases in Class Period |
| 58243 | 530361249 | No Recognized Claim | 136338 | 530296881 | No Purchases in Class Period |
| 58244 | 530361250 | No Recognized Claim | 136339 | 530296895 | No Purchases in Class Period |
| 58245 | 530361272 | No Recognized Claim | 136340 | 530296896 | No Purchases in Class Period |
| 58246 | 530361288 | No Recognized Claim | 136341 | 530296905 | No Purchases in Class Period |
| 58247 | 530361323 | No Recognized Claim | 136342 | 530296911 | No Purchases in Class Period |
| 58248 | 530361347 | No Recognized Claim | 136343 | 530296952 | No Purchases in Class Period |
| 58249 | 530361367 | No Recognized Claim | 136344 | 530296957 | No Purchases in Class Period |
| 58250 | 530361371 | No Recognized Claim | 136345 | 530296992 | No Purchases in Class Period |
| 58251 | 530361374 | No Recognized Claim | 136346 | 530297002 | No Purchases in Class Period |
| 58252 | 530361382 | No Recognized Claim | 136347 | 530297017 | No Purchases in Class Period |
| 58253 | 530010353 | No Recognized Claim | 136348 | 530297032 | No Purchases in Class Period |
| 58254 | 530010354 | No Recognized Claim | 136349 | 530297048 | No Purchases in Class Period |
| 58255 | 530010355 | No Recognized Claim | 136350 | 530297049 | No Purchases in Class Period |
| 58256 | 530010935 | No Recognized Claim | 136351 | 530297050 | No Purchases in Class Period |
| 58257 | 530010990 | No Recognized Claim | 136352 | 530297051 | No Purchases in Class Period |
| 58258 | 530011018 | No Recognized Claim | 136353 | 530297076 | No Purchases in Class Period |
| 58259 | 530011045 | No Recognized Claim | 136354 | 530297082 | No Purchases in Class Period |
| 58260 | 530011099 | No Recognized Claim | 136355 | 530297145 | No Purchases in Class Period |
| 58261 | 530011119 | No Recognized Claim | 136356 | 530297153 | No Purchases in Class Period |
| 58262 | 530011176 | No Recognized Claim | 136357 | 530297156 | No Purchases in Class Period |
| 58263 | 530011470 | No Recognized Claim | 136358 | 530297172 | No Purchases in Class Period |
| 58264 | 530011471 | No Recognized Claim | 136359 | 530297175 | No Purchases in Class Period |
| 58265 | 530011528 | No Recognized Claim | 136360 | 530297190 | No Purchases in Class Period |
| 58266 | 530011529 | No Recognized Claim | 136361 | 530297207 | No Purchases in Class Period |
| 58267 | 530011694 | No Recognized Claim | 136362 | 530297232 | No Purchases in Class Period |
| 58268 | 530012035 | No Recognized Claim | 136363 | 530297233 | No Purchases in Class Period |
| 58269 | 530012069 | No Recognized Claim | 136364 | 530297264 | No Purchases in Class Period |
| 58270 | 530012160 | No Recognized Claim | 136365 | 530297273 | No Purchases in Class Period |
| 58271 | 530012167 | No Recognized Claim | 136366 | 530297275 | No Purchases in Class Period |
| 58272 | 530012217 | No Recognized Claim | 136367 | 530297329 | No Purchases in Class Period |
| 58273 | 530012268 | No Recognized Claim | 136368 | 530297342 | No Purchases in Class Period |
| 58274 | 530012326 | No Recognized Claim | 136369 | 530297345 | No Purchases in Class Period |
| 58275 | 530012327 | No Recognized Claim | 136370 | 530297350 | No Purchases in Class Period |
| 58276 | 530012342 | No Recognized Claim | 136371 | 530297368 | No Purchases in Class Period |
| 58277 | 530012370 | No Recognized Claim | 136372 | 530297379 | No Purchases in Class Period |
| 58278 | 530012517 | No Recognized Claim | 136373 | 530297390 | No Purchases in Class Period |
| 58279 | 530012520 | No Recognized Claim | 136374 | 530297396 | No Purchases in Class Period |
| 58280 | 530012521 | No Recognized Claim | 136375 | 530297407 | No Purchases in Class Period |
| 58281 | 530012522 | No Recognized Claim | 136376 | 530297416 | No Purchases in Class Period |
| 58282 | 530012523 | No Recognized Claim | 136377 | 530297417 | No Purchases in Class Period |
| 58283 | 530012526 | No Recognized Claim | 136378 | 530297424 | No Purchases in Class Period |
| 58284 | 530012533 | No Recognized Claim | 136379 | 530297430 | No Purchases in Class Period |
| 58285 | 530012580 | No Recognized Claim | 136380 | 530297446 | No Purchases in Class Period |
| 58286 | 530012591 | No Recognized Claim | 136381 | 530297485 | No Purchases in Class Period |
| 58287 | 530012599 | No Recognized Claim | 136382 | 530297502 | No Purchases in Class Period |
| 58288 | 530012612 | No Recognized Claim | 136383 | 530297523 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 58289 | 530012618 | No Recognized Claim | 136384 | 530297524 | No Purchases in Class Period |
| 58290 | 530012621 | No Recognized Claim | 136385 | 530297544 | No Purchases in Class Period |
| 58291 | 530012668 | No Recognized Claim | 136386 | 530297551 | No Purchases in Class Period |
| 58292 | 530012674 | No Recognized Claim | 136387 | 530297583 | No Purchases in Class Period |
| 58293 | 530012675 | No Recognized Claim | 136388 | 530297614 | No Purchases in Class Period |
| 58294 | 530012677 | No Recognized Claim | 136389 | 530297629 | No Purchases in Class Period |
| 58295 | 530012679 | No Recognized Claim | 136390 | 530297638 | No Purchases in Class Period |
| 58296 | 530012680 | No Recognized Claim | 136391 | 530297660 | No Purchases in Class Period |
| 58297 | 530012681 | No Recognized Claim | 136392 | 530297662 | No Purchases in Class Period |
| 58298 | 530012682 | No Recognized Claim | 136393 | 530297663 | No Purchases in Class Period |
| 58299 | 530012683 | No Recognized Claim | 136394 | 530297696 | No Purchases in Class Period |
| 58300 | 530012686 | No Recognized Claim | 136395 | 530297729 | No Purchases in Class Period |
| 58301 | 530012705 | No Recognized Claim | 136396 | 530297738 | No Purchases in Class Period |
| 58302 | 530012709 | No Recognized Claim | 136397 | 530297760 | No Purchases in Class Period |
| 58303 | 530012711 | No Recognized Claim | 136398 | 530297765 | No Purchases in Class Period |
| 58304 | 530012719 | No Recognized Claim | 136399 | 530297767 | No Purchases in Class Period |
| 58305 | 530012730 | No Recognized Claim | 136400 | 530250010 | No Purchases in Class Period |
| 58306 | 530012742 | No Recognized Claim | 136401 | 530250012 | No Purchases in Class Period |
| 58307 | 530012743 | No Recognized Claim | 136402 | 530250038 | No Purchases in Class Period |
| 58308 | 530012744 | No Recognized Claim | 136403 | 530250039 | No Purchases in Class Period |
| 58309 | 530012747 | No Recognized Claim | 136404 | 530250053 | No Purchases in Class Period |
| 58310 | 530012761 | No Recognized Claim | 136405 | 530250057 | No Purchases in Class Period |
| 58311 | 530012772 | No Recognized Claim | 136406 | 530250062 | No Purchases in Class Period |
| 58312 | 530012783 | No Recognized Claim | 136407 | 530250066 | No Purchases in Class Period |
| 58313 | 530012784 | No Recognized Claim | 136408 | 530250107 | No Purchases in Class Period |
| 58314 | 530012785 | No Recognized Claim | 136409 | 530250162 | No Purchases in Class Period |
| 58315 | 530012789 | No Recognized Claim | 136410 | 530250186 | No Purchases in Class Period |
| 58316 | 530012796 | No Recognized Claim | 136411 | 530250191 | No Purchases in Class Period |
| 58317 | 530012802 | No Recognized Claim | 136412 | 530250198 | No Purchases in Class Period |
| 58318 | 530012812 | No Recognized Claim | 136413 | 530250204 | No Purchases in Class Period |
| 58319 | 530012819 | No Recognized Claim | 136414 | 530250236 | No Purchases in Class Period |
| 58320 | 530012835 | No Recognized Claim | 136415 | 530250249 | No Purchases in Class Period |
| 58321 | 530012839 | No Recognized Claim | 136416 | 530250261 | No Purchases in Class Period |
| 58322 | 530012840 | No Recognized Claim | 136417 | 530250273 | No Purchases in Class Period |
| 58323 | 530012847 | No Recognized Claim | 136418 | 530250278 | No Purchases in Class Period |
| 58324 | 530012848 | No Recognized Claim | 136419 | 530250279 | No Purchases in Class Period |
| 58325 | 530012869 | No Recognized Claim | 136420 | 530250290 | No Purchases in Class Period |
| 58326 | 530012870 | No Recognized Claim | 136421 | 530250293 | No Purchases in Class Period |
| 58327 | 530012873 | No Recognized Claim | 136422 | 530250338 | No Purchases in Class Period |
| 58328 | 530012875 | No Recognized Claim | 136423 | 530250363 | No Purchases in Class Period |
| 58329 | 530012876 | No Recognized Claim | 136424 | 530250367 | No Purchases in Class Period |
| 58330 | 530012878 | No Recognized Claim | 136425 | 530250380 | No Purchases in Class Period |
| 58331 | 530012879 | No Recognized Claim | 136426 | 530250419 | No Purchases in Class Period |
| 58332 | 530012880 | No Recognized Claim | 136427 | 530250425 | No Purchases in Class Period |
| 58333 | 530012881 | No Recognized Claim | 136428 | 530250455 | No Purchases in Class Period |
| 58334 | 530012883 | No Recognized Claim | 136429 | 530250459 | No Purchases in Class Period |
| 58335 | 530012887 | No Recognized Claim | 136430 | 530250460 | No Purchases in Class Period |
| 58336 | 530012888 | No Recognized Claim | 136431 | 530250469 | No Purchases in Class Period |
| 58337 | 530012890 | No Recognized Claim | 136432 | 530250472 | No Purchases in Class Period |
| 58338 | 530012891 | No Recognized Claim | 136433 | 530250513 | No Purchases in Class Period |
| 58339 | 530012892 | No Recognized Claim | 136434 | 530250518 | No Purchases in Class Period |
| 58340 | 530012893 | No Recognized Claim | 136435 | 530250538 | No Purchases in Class Period |
| 58341 | 530012894 | No Recognized Claim | 136436 | 530250561 | No Purchases in Class Period |
| 58342 | 530012895 | No Recognized Claim | 136437 | 530250571 | No Purchases in Class Period |
| 58343 | 530012898 | No Recognized Claim | 136438 | 530250612 | No Purchases in Class Period |
| 58344 | 530012901 | No Recognized Claim | 136439 | 530250615 | No Purchases in Class Period |
| 58345 | 530012917 | No Recognized Claim | 136440 | 530250690 | No Purchases in Class Period |
| 58346 | 530012930 | No Recognized Claim | 136441 | 530250699 | No Purchases in Class Period |
| 58347 | 530012955 | No Recognized Claim | 136442 | 530250717 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 58348 | 530012958 | No Recognized Claim | 136443 | 530250718 | No Purchases in Class Period |
| 58349 | 530012963 | No Recognized Claim | 136444 | 530250723 | No Purchases in Class Period |
| 58350 | 530012968 | No Recognized Claim | 136445 | 530250724 | No Purchases in Class Period |
| 58351 | 530012978 | No Recognized Claim | 136446 | 530250728 | No Purchases in Class Period |
| 58352 | 530013001 | No Recognized Claim | 136447 | 530250743 | No Purchases in Class Period |
| 58353 | 530013014 | No Recognized Claim | 136448 | 530250786 | No Purchases in Class Period |
| 58354 | 530013023 | No Recognized Claim | 136449 | 530250819 | No Purchases in Class Period |
| 58355 | 530013040 | No Recognized Claim | 136450 | 530250856 | No Purchases in Class Period |
| 58356 | 530013051 | No Recognized Claim | 136451 | 530250912 | No Purchases in Class Period |
| 58357 | 530013062 | No Recognized Claim | 136452 | 530250915 | No Purchases in Class Period |
| 58358 | 530013069 | No Recognized Claim | 136453 | 530250920 | No Purchases in Class Period |
| 58359 | 530013070 | No Recognized Claim | 136454 | 530250929 | No Purchases in Class Period |
| 58360 | 530013075 | No Recognized Claim | 136455 | 530250942 | No Purchases in Class Period |
| 58361 | 530013085 | No Recognized Claim | 136456 | 530250954 | No Purchases in Class Period |
| 58362 | 530013087 | No Recognized Claim | 136457 | 530250994 | No Purchases in Class Period |
| 58363 | 530013093 | No Recognized Claim | 136458 | 530251013 | No Purchases in Class Period |
| 58364 | 530013104 | No Recognized Claim | 136459 | 530251015 | No Purchases in Class Period |
| 58365 | 530013109 | No Recognized Claim | 136460 | 530251017 | No Purchases in Class Period |
| 58366 | 530013124 | No Recognized Claim | 136461 | 530251020 | No Purchases in Class Period |
| 58367 | 530013130 | No Recognized Claim | 136462 | 530251027 | No Purchases in Class Period |
| 58368 | 530013131 | No Recognized Claim | 136463 | 530251040 | No Purchases in Class Period |
| 58369 | 530013132 | No Recognized Claim | 136464 | 530251041 | No Purchases in Class Period |
| 58370 | 530013133 | No Recognized Claim | 136465 | 530251056 | No Purchases in Class Period |
| 58371 | 530013134 | No Recognized Claim | 136466 | 530251062 | No Purchases in Class Period |
| 58372 | 530013135 | No Recognized Claim | 136467 | 530251082 | No Purchases in Class Period |
| 58373 | 530013136 | No Recognized Claim | 136468 | 530251094 | No Purchases in Class Period |
| 58374 | 530013137 | No Recognized Claim | 136469 | 530251115 | No Purchases in Class Period |
| 58375 | 530013138 | No Recognized Claim | 136470 | 530251160 | No Purchases in Class Period |
| 58376 | 530013139 | No Recognized Claim | 136471 | 530251165 | No Purchases in Class Period |
| 58377 | 530013140 | No Recognized Claim | 136472 | 530251242 | No Purchases in Class Period |
| 58378 | 530013141 | No Recognized Claim | 136473 | 530251243 | No Purchases in Class Period |
| 58379 | 530013149 | No Recognized Claim | 136474 | 530251262 | No Purchases in Class Period |
| 58380 | 530013151 | No Recognized Claim | 136475 | 530251264 | No Purchases in Class Period |
| 58381 | 530013152 | No Recognized Claim | 136476 | 530251266 | No Purchases in Class Period |
| 58382 | 530013173 | No Recognized Claim | 136477 | 530251269 | No Purchases in Class Period |
| 58383 | 530013198 | No Recognized Claim | 136478 | 530251276 | No Purchases in Class Period |
| 58384 | 530013201 | No Recognized Claim | 136479 | 530251294 | No Purchases in Class Period |
| 58385 | 530013211 | No Recognized Claim | 136480 | 530251331 | No Purchases in Class Period |
| 58386 | 530013239 | No Recognized Claim | 136481 | 530251332 | No Purchases in Class Period |
| 58387 | 530013240 | No Recognized Claim | 136482 | 530251354 | No Purchases in Class Period |
| 58388 | 530013268 | No Recognized Claim | 136483 | 530279869 | No Purchases in Class Period |
| 58389 | 530013275 | No Recognized Claim | 136484 | 530279874 | No Purchases in Class Period |
| 58390 | 530013278 | No Recognized Claim | 136485 | 530279877 | No Purchases in Class Period |
| 58391 | 530013322 | No Recognized Claim | 136486 | 530279914 | No Purchases in Class Period |
| 58392 | 530013330 | No Recognized Claim | 136487 | 530279916 | No Purchases in Class Period |
| 58393 | 530013334 | No Recognized Claim | 136488 | 530279930 | No Purchases in Class Period |
| 58394 | 530013336 | No Recognized Claim | 136489 | 530279965 | No Purchases in Class Period |
| 58395 | 530013349 | No Recognized Claim | 136490 | 530280001 | No Purchases in Class Period |
| 58396 | 530013363 | No Recognized Claim | 136491 | 530280033 | No Purchases in Class Period |
| 58397 | 530013370 | No Recognized Claim | 136492 | 530280050 | No Purchases in Class Period |
| 58398 | 530013372 | No Recognized Claim | 136493 | 530280084 | No Purchases in Class Period |
| 58399 | 530013384 | No Recognized Claim | 136494 | 530280086 | No Purchases in Class Period |
| 58400 | 530013399 | No Recognized Claim | 136495 | 530280089 | No Purchases in Class Period |
| 58401 | 530013401 | No Recognized Claim | 136496 | 530280106 | No Purchases in Class Period |
| 58402 | 530013402 | No Recognized Claim | 136497 | 530280126 | No Purchases in Class Period |
| 58403 | 530013435 | No Recognized Claim | 136498 | 530280127 | No Purchases in Class Period |
| 58404 | 530013519 | No Recognized Claim | 136499 | 530280182 | No Purchases in Class Period |
| 58405 | 530013547 | No Recognized Claim | 136500 | 530280200 | No Purchases in Class Period |
| 58406 | 530013678 | No Recognized Claim | 136501 | 530280203 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 58407 | 530013823 | No Recognized Claim | 136502 | 530280222 | No Purchases in Class Period |
| 58408 | 530013993 | No Recognized Claim | 136503 | 530280234 | No Purchases in Class Period |
| 58409 | 530014017 | No Recognized Claim | 136504 | 530280259 | No Purchases in Class Period |
| 58410 | 530014094 | No Recognized Claim | 136505 | 530280262 | No Purchases in Class Period |
| 58411 | 530014130 | No Recognized Claim | 136506 | 530280263 | No Purchases in Class Period |
| 58412 | 530014138 | No Recognized Claim | 136507 | 530280265 | No Purchases in Class Period |
| 58413 | 530014171 | No Recognized Claim | 136508 | 530280266 | No Purchases in Class Period |
| 58414 | 530014186 | No Recognized Claim | 136509 | 530280274 | No Purchases in Class Period |
| 58415 | 530014193 | No Recognized Claim | 136510 | 530280291 | No Purchases in Class Period |
| 58416 | 530014239 | No Recognized Claim | 136511 | 530280309 | No Purchases in Class Period |
| 58417 | 530014294 | No Recognized Claim | 136512 | 530280327 | No Purchases in Class Period |
| 58418 | 530014473 | No Recognized Claim | 136513 | 530280332 | No Purchases in Class Period |
| 58419 | 530014477 | No Recognized Claim | 136514 | 530280337 | No Purchases in Class Period |
| 58420 | 530014490 | No Recognized Claim | 136515 | 530280338 | No Purchases in Class Period |
| 58421 | 530014567 | No Recognized Claim | 136516 | 530280351 | No Purchases in Class Period |
| 58422 | 530014593 | No Recognized Claim | 136517 | 530280359 | No Purchases in Class Period |
| 58423 | 530014842 | No Recognized Claim | 136518 | 530280377 | No Purchases in Class Period |
| 58424 | 530015140 | No Recognized Claim | 136519 | 530280380 | No Purchases in Class Period |
| 58425 | 530015147 | No Recognized Claim | 136520 | 530280383 | No Purchases in Class Period |
| 58426 | 530015327 | No Recognized Claim | 136521 | 530280397 | No Purchases in Class Period |
| 58427 | 530015339 | No Recognized Claim | 136522 | 530280437 | No Purchases in Class Period |
| 58428 | 530015385 | No Recognized Claim | 136523 | 530280442 | No Purchases in Class Period |
| 58429 | 530015449 | No Recognized Claim | 136524 | 530280448 | No Purchases in Class Period |
| 58430 | 530015508 | No Recognized Claim | 136525 | 530280449 | No Purchases in Class Period |
| 58431 | 530015801 | No Recognized Claim | 136526 | 530280458 | No Purchases in Class Period |
| 58432 | 530015815 | No Recognized Claim | 136527 | 530280459 | No Purchases in Class Period |
| 58433 | 530016008 | No Recognized Claim | 136528 | 530280460 | No Purchases in Class Period |
| 58434 | 530016063 | No Recognized Claim | 136529 | 530280468 | No Purchases in Class Period |
| 58435 | 530016173 | No Recognized Claim | 136530 | 530280492 | No Purchases in Class Period |
| 58436 | 530016251 | No Recognized Claim | 136531 | 530280493 | No Purchases in Class Period |
| 58437 | 530016350 | No Recognized Claim | 136532 | 530280522 | No Purchases in Class Period |
| 58438 | 530016385 | No Recognized Claim | 136533 | 530280526 | No Purchases in Class Period |
| 58439 | 530016425 | No Recognized Claim | 136534 | 530280545 | No Purchases in Class Period |
| 58440 | 530016428 | No Recognized Claim | 136535 | 530280550 | No Purchases in Class Period |
| 58441 | 530016559 | No Recognized Claim | 136536 | 530280555 | No Purchases in Class Period |
| 58442 | 530016612 | No Recognized Claim | 136537 | 530280556 | No Purchases in Class Period |
| 58443 | 530016618 | No Recognized Claim | 136538 | 530280577 | No Purchases in Class Period |
| 58444 | 530016621 | No Recognized Claim | 136539 | 530280578 | No Purchases in Class Period |
| 58445 | 530017066 | No Recognized Claim | 136540 | 530280589 | No Purchases in Class Period |
| 58446 | 530017077 | No Recognized Claim | 136541 | 530280591 | No Purchases in Class Period |
| 58447 | 530017118 | No Recognized Claim | 136542 | 530280610 | No Purchases in Class Period |
| 58448 | 530017183 | No Recognized Claim | 136543 | 530280624 | No Purchases in Class Period |
| 58449 | 530017241 | No Recognized Claim | 136544 | 530280661 | No Purchases in Class Period |
| 58450 | 530017295 | No Recognized Claim | 136545 | 530280662 | No Purchases in Class Period |
| 58451 | 530017337 | No Recognized Claim | 136546 | 530280687 | No Purchases in Class Period |
| 58452 | 530017511 | No Recognized Claim | 136547 | 530280710 | No Purchases in Class Period |
| 58453 | 530017533 | No Recognized Claim | 136548 | 530280716 | No Purchases in Class Period |
| 58454 | 530017593 | No Recognized Claim | 136549 | 530280726 | No Purchases in Class Period |
| 58455 | 530017663 | No Recognized Claim | 136550 | 530280732 | No Purchases in Class Period |
| 58456 | 530017677 | No Recognized Claim | 136551 | 530280736 | No Purchases in Class Period |
| 58457 | 530017832 | No Recognized Claim | 136552 | 530280754 | No Purchases in Class Period |
| 58458 | 530017844 | No Recognized Claim | 136553 | 530280755 | No Purchases in Class Period |
| 58459 | 530017872 | No Recognized Claim | 136554 | 530280773 | No Purchases in Class Period |
| 58460 | 530017873 | No Recognized Claim | 136555 | 530280776 | No Purchases in Class Period |
| 58461 | 530017875 | No Recognized Claim | 136556 | 530280782 | No Purchases in Class Period |
| 58462 | 530017876 | No Recognized Claim | 136557 | 530280785 | No Purchases in Class Period |
| 58463 | 530017914 | No Recognized Claim | 136558 | 530280837 | No Purchases in Class Period |
| 58464 | 530017926 | No Recognized Claim | 136559 | 530280843 | No Purchases in Class Period |
| 58465 | 530017953 | No Recognized Claim | 136560 | 530280860 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 58466 | 530018018 | No Recognized Claim | 136561 | 530280879 | No Purchases in Class Period |
| 58467 | 530018027 | No Recognized Claim | 136562 | 530280894 | No Purchases in Class Period |
| 58468 | 530018033 | No Recognized Claim | 136563 | 530280923 | No Purchases in Class Period |
| 58469 | 530018046 | No Recognized Claim | 136564 | 530280925 | No Purchases in Class Period |
| 58470 | 530018158 | No Recognized Claim | 136565 | 530281010 | No Purchases in Class Period |
| 58471 | 530018283 | No Recognized Claim | 136566 | 530281044 | No Purchases in Class Period |
| 58472 | 530018427 | No Recognized Claim | 136567 | 530281060 | No Purchases in Class Period |
| 58473 | 530018496 | No Recognized Claim | 136568 | 530281076 | No Purchases in Class Period |
| 58474 | 530018775 | No Recognized Claim | 136569 | 530281089 | No Purchases in Class Period |
| 58475 | 530018847 | No Recognized Claim | 136570 | 530281090 | No Purchases in Class Period |
| 58476 | 530018923 | No Recognized Claim | 136571 | 530281117 | No Purchases in Class Period |
| 58477 | 530018927 | No Recognized Claim | 136572 | 530281118 | No Purchases in Class Period |
| 58478 | 530018968 | No Recognized Claim | 136573 | 530281129 | No Purchases in Class Period |
| 58479 | 530019050 | No Recognized Claim | 136574 | 530281138 | No Purchases in Class Period |
| 58480 | 530019058 | No Recognized Claim | 136575 | 530281139 | No Purchases in Class Period |
| 58481 | 530019065 | No Recognized Claim | 136576 | 530281176 | No Purchases in Class Period |
| 58482 | 530019086 | No Recognized Claim | 136577 | 530281198 | No Purchases in Class Period |
| 58483 | 530019117 | No Recognized Claim | 136578 | 530281227 | No Purchases in Class Period |
| 58484 | 530019121 | No Recognized Claim | 136579 | 530281239 | No Purchases in Class Period |
| 58485 | 530019127 | No Recognized Claim | 136580 | 530281242 | No Purchases in Class Period |
| 58486 | 530019144 | No Recognized Claim | 136581 | 530281254 | No Purchases in Class Period |
| 58487 | 530019147 | No Recognized Claim | 136582 | 530281265 | No Purchases in Class Period |
| 58488 | 530019148 | No Recognized Claim | 136583 | 530281270 | No Purchases in Class Period |
| 58489 | 530019159 | No Recognized Claim | 136584 | 530281271 | No Purchases in Class Period |
| 58490 | 530019184 | No Recognized Claim | 136585 | 530281298 | No Purchases in Class Period |
| 58491 | 530019210 | No Recognized Claim | 136586 | 530281330 | No Purchases in Class Period |
| 58492 | 530019224 | No Recognized Claim | 136587 | 530281341 | No Purchases in Class Period |
| 58493 | 530019236 | No Recognized Claim | 136588 | 530281355 | No Purchases in Class Period |
| 58494 | 530019246 | No Recognized Claim | 136589 | 530281360 | No Purchases in Class Period |
| 58495 | 530019265 | No Recognized Claim | 136590 | 530281366 | No Purchases in Class Period |
| 58496 | 530019279 | No Recognized Claim | 136591 | 530281370 | No Purchases in Class Period |
| 58497 | 530019336 | No Recognized Claim | 136592 | 530281372 | No Purchases in Class Period |
| 58498 | 530019798 | No Recognized Claim | 136593 | 530281390 | No Purchases in Class Period |
| 58499 | 530019801 | No Recognized Claim | 136594 | 530281417 | No Purchases in Class Period |
| 58500 | 530019802 | No Recognized Claim | 136595 | 530281429 | No Purchases in Class Period |
| 58501 | 530019803 | No Recognized Claim | 136596 | 530281430 | No Purchases in Class Period |
| 58502 | 530019806 | No Recognized Claim | 136597 | 530281447 | No Purchases in Class Period |
| 58503 | 530019808 | No Recognized Claim | 136598 | 530281452 | No Purchases in Class Period |
| 58504 | 530019809 | No Recognized Claim | 136599 | 530281455 | No Purchases in Class Period |
| 58505 | 530019811 | No Recognized Claim | 136600 | 530281475 | No Purchases in Class Period |
| 58506 | 530019820 | No Recognized Claim | 136601 | 530281477 | No Purchases in Class Period |
| 58507 | 530019821 | No Recognized Claim | 136602 | 530281487 | No Purchases in Class Period |
| 58508 | 530019823 | No Recognized Claim | 136603 | 530281491 | No Purchases in Class Period |
| 58509 | 530019824 | No Recognized Claim | 136604 | 530281520 | No Purchases in Class Period |
| 58510 | 530019826 | No Recognized Claim | 136605 | 530281532 | No Purchases in Class Period |
| 58511 | 530019827 | No Recognized Claim | 136606 | 530281533 | No Purchases in Class Period |
| 58512 | 530019828 | No Recognized Claim | 136607 | 530281554 | No Purchases in Class Period |
| 58513 | 530019829 | No Recognized Claim | 136608 | 530281560 | No Purchases in Class Period |
| 58514 | 530019830 | No Recognized Claim | 136609 | 530281561 | No Purchases in Class Period |
| 58515 | 530019831 | No Recognized Claim | 136610 | 530281568 | No Purchases in Class Period |
| 58516 | 530019834 | No Recognized Claim | 136611 | 530281590 | No Purchases in Class Period |
| 58517 | 530019835 | No Recognized Claim | 136612 | 530281624 | No Purchases in Class Period |
| 58518 | 530019837 | No Recognized Claim | 136613 | 530281637 | No Purchases in Class Period |
| 58519 | 530019840 | No Recognized Claim | 136614 | 530281640 | No Purchases in Class Period |
| 58520 | 530019844 | No Recognized Claim | 136615 | 530281649 | No Purchases in Class Period |
| 58521 | 530019845 | No Recognized Claim | 136616 | 530281652 | No Purchases in Class Period |
| 58522 | 530019846 | No Recognized Claim | 136617 | 530281692 | No Purchases in Class Period |
| 58523 | 530019847 | No Recognized Claim | 136618 | 530281704 | No Purchases in Class Period |
| 58524 | 530019935 | No Recognized Claim | 136619 | 530281705 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 58525 | 530020027 | No Recognized Claim | 136620 | 530281730 | No Purchases in Class Period |
| 58526 | 530020050 | No Recognized Claim | 136621 | 530281763 | No Purchases in Class Period |
| 58527 | 530020054 | No Recognized Claim | 136622 | 530281777 | No Purchases in Class Period |
| 58528 | 530020065 | No Recognized Claim | 136623 | 530281781 | No Purchases in Class Period |
| 58529 | 530020100 | No Recognized Claim | 136624 | 530281797 | No Purchases in Class Period |
| 58530 | 530020104 | No Recognized Claim | 136625 | 530281802 | No Purchases in Class Period |
| 58531 | 530020111 | No Recognized Claim | 136626 | 530281806 | No Purchases in Class Period |
| 58532 | 530020113 | No Recognized Claim | 136627 | 530281810 | No Purchases in Class Period |
| 58533 | 530020114 | No Recognized Claim | 136628 | 530281813 | No Purchases in Class Period |
| 58534 | 530020120 | No Recognized Claim | 136629 | 530281821 | No Purchases in Class Period |
| 58535 | 530020122 | No Recognized Claim | 136630 | 530281831 | No Purchases in Class Period |
| 58536 | 530020123 | No Recognized Claim | 136631 | 530281849 | No Purchases in Class Period |
| 58537 | 530020126 | No Recognized Claim | 136632 | 530281871 | No Purchases in Class Period |
| 58538 | 530020127 | No Recognized Claim | 136633 | 530281889 | No Purchases in Class Period |
| 58539 | 530020128 | No Recognized Claim | 136634 | 530281896 | No Purchases in Class Period |
| 58540 | 530020131 | No Recognized Claim | 136635 | 530281909 | No Purchases in Class Period |
| 58541 | 530020132 | No Recognized Claim | 136636 | 530281922 | No Purchases in Class Period |
| 58542 | 530020134 | No Recognized Claim | 136637 | 530281931 | No Purchases in Class Period |
| 58543 | 530020135 | No Recognized Claim | 136638 | 530281944 | No Purchases in Class Period |
| 58544 | 530020136 | No Recognized Claim | 136639 | 530281970 | No Purchases in Class Period |
| 58545 | 530020137 | No Recognized Claim | 136640 | 530281977 | No Purchases in Class Period |
| 58546 | 530020141 | No Recognized Claim | 136641 | 530281983 | No Purchases in Class Period |
| 58547 | 530020144 | No Recognized Claim | 136642 | 530281984 | No Purchases in Class Period |
| 58548 | 530020149 | No Recognized Claim | 136643 | 530282002 | No Purchases in Class Period |
| 58549 | 530020152 | No Recognized Claim | 136644 | 530282008 | No Purchases in Class Period |
| 58550 | 530020153 | No Recognized Claim | 136645 | 530282041 | No Purchases in Class Period |
| 58551 | 530020154 | No Recognized Claim | 136646 | 530282075 | No Purchases in Class Period |
| 58552 | 530020254 | No Recognized Claim | 136647 | 530282102 | No Purchases in Class Period |
| 58553 | 530020369 | No Recognized Claim | 136648 | 530282108 | No Purchases in Class Period |
| 58554 | 530020427 | No Recognized Claim | 136649 | 530282119 | No Purchases in Class Period |
| 58555 | 530020568 | No Recognized Claim | 136650 | 530282145 | No Purchases in Class Period |
| 58556 | 530020668 | No Recognized Claim | 136651 | 530282174 | No Purchases in Class Period |
| 58557 | 530020815 | No Recognized Claim | 136652 | 530282176 | No Purchases in Class Period |
| 58558 | 530020817 | No Recognized Claim | 136653 | 530282229 | No Purchases in Class Period |
| 58559 | 530020819 | No Recognized Claim | 136654 | 530282233 | No Purchases in Class Period |
| 58560 | 530020882 | No Recognized Claim | 136655 | 530282236 | No Purchases in Class Period |
| 58561 | 530020932 | No Recognized Claim | 136656 | 530282237 | No Purchases in Class Period |
| 58562 | 530020951 | No Recognized Claim | 136657 | 530282240 | No Purchases in Class Period |
| 58563 | 530020999 | No Recognized Claim | 136658 | 530282249 | No Purchases in Class Period |
| 58564 | 530021048 | No Recognized Claim | 136659 | 530282250 | No Purchases in Class Period |
| 58565 | 530021384 | No Recognized Claim | 136660 | 530282273 | No Purchases in Class Period |
| 58566 | 530021486 | No Recognized Claim | 136661 | 530282274 | No Purchases in Class Period |
| 58567 | 530021494 | No Recognized Claim | 136662 | 530282282 | No Purchases in Class Period |
| 58568 | 530021497 | No Recognized Claim | 136663 | 530282289 | No Purchases in Class Period |
| 58569 | 530021505 | No Recognized Claim | 136664 | 530282293 | No Purchases in Class Period |
| 58570 | 530021575 | No Recognized Claim | 136665 | 530282299 | No Purchases in Class Period |
| 58571 | 530021603 | No Recognized Claim | 136666 | 530282302 | No Purchases in Class Period |
| 58572 | 530021621 | No Recognized Claim | 136667 | 530282335 | No Purchases in Class Period |
| 58573 | 530021642 | No Recognized Claim | 136668 | 530282355 | No Purchases in Class Period |
| 58574 | 530021643 | No Recognized Claim | 136669 | 530282358 | No Purchases in Class Period |
| 58575 | 530021644 | No Recognized Claim | 136670 | 530282362 | No Purchases in Class Period |
| 58576 | 530021662 | No Recognized Claim | 136671 | 530282365 | No Purchases in Class Period |
| 58577 | 530021667 | No Recognized Claim | 136672 | 530282381 | No Purchases in Class Period |
| 58578 | 530021679 | No Recognized Claim | 136673 | 530282383 | No Purchases in Class Period |
| 58579 | 530021696 | No Recognized Claim | 136674 | 530282387 | No Purchases in Class Period |
| 58580 | 530021699 | No Recognized Claim | 136675 | 530282402 | No Purchases in Class Period |
| 58581 | 530021700 | No Recognized Claim | 136676 | 530282425 | No Purchases in Class Period |
| 58582 | 530021701 | No Recognized Claim | 136677 | 530282452 | No Purchases in Class Period |
| 58583 | 530021733 | No Recognized Claim | 136678 | 530282453 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 58584 | 530021755 | No Recognized Claim | 136679 | 530282458 | No Purchases in Class Period |
| 58585 | 530021778 | No Recognized Claim | 136680 | 530282460 | No Purchases in Class Period |
| 58586 | 530021798 | No Recognized Claim | 136681 | 530282476 | No Purchases in Class Period |
| 58587 | 530021807 | No Recognized Claim | 136682 | 530282479 | No Purchases in Class Period |
| 58588 | 530021808 | No Recognized Claim | 136683 | 530282483 | No Purchases in Class Period |
| 58589 | 530021842 | No Recognized Claim | 136684 | 530282485 | No Purchases in Class Period |
| 58590 | 530021856 | No Recognized Claim | 136685 | 530282491 | No Purchases in Class Period |
| 58591 | 530021857 | No Recognized Claim | 136686 | 530282493 | No Purchases in Class Period |
| 58592 | 530021897 | No Recognized Claim | 136687 | 530282495 | No Purchases in Class Period |
| 58593 | 530021898 | No Recognized Claim | 136688 | 530282497 | No Purchases in Class Period |
| 58594 | 530021899 | No Recognized Claim | 136689 | 530282499 | No Purchases in Class Period |
| 58595 | 530010746 | No Recognized Claim | 136690 | 530282509 | No Purchases in Class Period |
| 58596 | 530011194 | No Recognized Claim | 136691 | 530282553 | No Purchases in Class Period |
| 58597 | 530011434 | No Recognized Claim | 136692 | 530282561 | No Purchases in Class Period |
| 58598 | 530011579 | No Recognized Claim | 136693 | 530282562 | No Purchases in Class Period |
| 58599 | 530011751 | No Recognized Claim | 136694 | 530282594 | No Purchases in Class Period |
| 58600 | 530012296 | No Recognized Claim | 136695 | 530282613 | No Purchases in Class Period |
| 58601 | 530012673 | No Recognized Claim | 136696 | 530282634 | No Purchases in Class Period |
| 58602 | 530012716 | No Recognized Claim | 136697 | 530282646 | No Purchases in Class Period |
| 58603 | 530012759 | No Recognized Claim | 136698 | 530282708 | No Purchases in Class Period |
| 58604 | 530012766 | No Recognized Claim | 136699 | 530282714 | No Purchases in Class Period |
| 58605 | 530012844 | No Recognized Claim | 136700 | 530282715 | No Purchases in Class Period |
| 58606 | 530012909 | No Recognized Claim | 136701 | 530282720 | No Purchases in Class Period |
| 58607 | 530013018 | No Recognized Claim | 136702 | 530282730 | No Purchases in Class Period |
| 58608 | 530013043 | No Recognized Claim | 136703 | 530282734 | No Purchases in Class Period |
| 58609 | 530013092 | No Recognized Claim | 136704 | 530282741 | No Purchases in Class Period |
| 58610 | 530013101 | No Recognized Claim | 136705 | 530282743 | No Purchases in Class Period |
| 58611 | 530013116 | No Recognized Claim | 136706 | 530282761 | No Purchases in Class Period |
| 58612 | 530013179 | No Recognized Claim | 136707 | 530282764 | No Purchases in Class Period |
| 58613 | 530013229 | No Recognized Claim | 136708 | 530282804 | No Purchases in Class Period |
| 58614 | 530013243 | No Recognized Claim | 136709 | 530282827 | No Purchases in Class Period |
| 58615 | 530013413 | No Recognized Claim | 136710 | 530282828 | No Purchases in Class Period |
| 58616 | 530013441 | No Recognized Claim | 136711 | 530282841 | No Purchases in Class Period |
| 58617 | 530013485 | No Recognized Claim | 136712 | 530282849 | No Purchases in Class Period |
| 58618 | 530013656 | No Recognized Claim | 136713 | 530282865 | No Purchases in Class Period |
| 58619 | 530013820 | No Recognized Claim | 136714 | 530282866 | No Purchases in Class Period |
| 58620 | 530013935 | No Recognized Claim | 136715 | 530282875 | No Purchases in Class Period |
| 58621 | 530014213 | No Recognized Claim | 136716 | 530282876 | No Purchases in Class Period |
| 58622 | 530014330 | No Recognized Claim | 136717 | 530282877 | No Purchases in Class Period |
| 58623 | 530014369 | No Recognized Claim | 136718 | 530282882 | No Purchases in Class Period |
| 58624 | 530014404 | No Recognized Claim | 136719 | 530282889 | No Purchases in Class Period |
| 58625 | 530014406 | No Recognized Claim | 136720 | 530282893 | No Purchases in Class Period |
| 58626 | 530014595 | No Recognized Claim | 136721 | 530282897 | No Purchases in Class Period |
| 58627 | 530014926 | No Recognized Claim | 136722 | 530282900 | No Purchases in Class Period |
| 58628 | 530014928 | No Recognized Claim | 136723 | 530282906 | No Purchases in Class Period |
| 58629 | 530014961 | No Recognized Claim | 136724 | 530282909 | No Purchases in Class Period |
| 58630 | 530015426 | No Recognized Claim | 136725 | 530282911 | No Purchases in Class Period |
| 58631 | 530015481 | No Recognized Claim | 136726 | 530282916 | No Purchases in Class Period |
| 58632 | 530015663 | No Recognized Claim | 136727 | 530282919 | No Purchases in Class Period |
| 58633 | 530015735 | No Recognized Claim | 136728 | 530282924 | No Purchases in Class Period |
| 58634 | 530015817 | No Recognized Claim | 136729 | 530282929 | No Purchases in Class Period |
| 58635 | 530015944 | No Recognized Claim | 136730 | 530282930 | No Purchases in Class Period |
| 58636 | 530016143 | No Recognized Claim | 136731 | 530282931 | No Purchases in Class Period |
| 58637 | 530016236 | No Recognized Claim | 136732 | 530282945 | No Purchases in Class Period |
| 58638 | 530016503 | No Recognized Claim | 136733 | 530282946 | No Purchases in Class Period |
| 58639 | 530016585 | No Recognized Claim | 136734 | 530282984 | No Purchases in Class Period |
| 58640 | 530016623 | No Recognized Claim | 136735 | 530283007 | No Purchases in Class Period |
| 58641 | 530016655 | No Recognized Claim | 136736 | 530283014 | No Purchases in Class Period |
| 58642 | 530016880 | No Recognized Claim | 136737 | 530283029 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 58643 | 530016996 | No Recognized Claim | 136738 | 530283030 | No Purchases in Class Period |
| 58644 | 530017119 | No Recognized Claim | 136739 | 530283049 | No Purchases in Class Period |
| 58645 | 530017213 | No Recognized Claim | 136740 | 530283054 | No Purchases in Class Period |
| 58646 | 530017614 | No Recognized Claim | 136741 | 530283058 | No Purchases in Class Period |
| 58647 | 530017620 | No Recognized Claim | 136742 | 530283097 | No Purchases in Class Period |
| 58648 | 530017648 | No Recognized Claim | 136743 | 530283135 | No Purchases in Class Period |
| 58649 | 530017722 | No Recognized Claim | 136744 | 530283142 | No Purchases in Class Period |
| 58650 | 530017723 | No Recognized Claim | 136745 | 530283166 | No Purchases in Class Period |
| 58651 | 530017861 | No Recognized Claim | 136746 | 530283168 | No Purchases in Class Period |
| 58652 | 530017862 | No Recognized Claim | 136747 | 530283174 | No Purchases in Class Period |
| 58653 | 530017864 | No Recognized Claim | 136748 | 530283193 | No Purchases in Class Period |
| 58654 | 530018108 | No Recognized Claim | 136749 | 530283197 | No Purchases in Class Period |
| 58655 | 530018196 | No Recognized Claim | 136750 | 530283200 | No Purchases in Class Period |
| 58656 | 530018231 | No Recognized Claim | 136751 | 530283208 | No Purchases in Class Period |
| 58657 | 530018276 | No Recognized Claim | 136752 | 530283209 | No Purchases in Class Period |
| 58658 | 530018330 | No Recognized Claim | 136753 | 530283273 | No Purchases in Class Period |
| 58659 | 530018405 | No Recognized Claim | 136754 | 530283294 | No Purchases in Class Period |
| 58660 | 530018431 | No Recognized Claim | 136755 | 530283298 | No Purchases in Class Period |
| 58661 | 530018444 | No Recognized Claim | 136756 | 530283304 | No Purchases in Class Period |
| 58662 | 530018573 | No Recognized Claim | 136757 | 530283305 | No Purchases in Class Period |
| 58663 | 530018643 | No Recognized Claim | 136758 | 530283307 | No Purchases in Class Period |
| 58664 | 530019161 | No Recognized Claim | 136759 | 530283318 | No Purchases in Class Period |
| 58665 | 530019223 | No Recognized Claim | 136760 | 530283323 | No Purchases in Class Period |
| 58666 | 530019280 | No Recognized Claim | 136761 | 530283328 | No Purchases in Class Period |
| 58667 | 530019293 | No Recognized Claim | 136762 | 530283341 | No Purchases in Class Period |
| 58668 | 530019294 | No Recognized Claim | 136763 | 530283362 | No Purchases in Class Period |
| 58669 | 530019340 | No Recognized Claim | 136764 | 530283364 | No Purchases in Class Period |
| 58670 | 530019388 | No Recognized Claim | 136765 | 530283373 | No Purchases in Class Period |
| 58671 | 530019884 | No Recognized Claim | 136766 | 530283374 | No Purchases in Class Period |
| 58672 | 530019885 | No Recognized Claim | 136767 | 530283389 | No Purchases in Class Period |
| 58673 | 530019928 | No Recognized Claim | 136768 | 530283393 | No Purchases in Class Period |
| 58674 | 530020258 | No Recognized Claim | 136769 | 530283396 | No Purchases in Class Period |
| 58675 | 530020415 | No Recognized Claim | 136770 | 530283405 | No Purchases in Class Period |
| 58676 | 530020421 | No Recognized Claim | 136771 | 530283409 | No Purchases in Class Period |
| 58677 | 530020440 | No Recognized Claim | 136772 | 530283414 | No Purchases in Class Period |
| 58678 | 530020585 | No Recognized Claim | 136773 | 530283427 | No Purchases in Class Period |
| 58679 | 530020634 | No Recognized Claim | 136774 | 530283428 | No Purchases in Class Period |
| 58680 | 530020638 | No Recognized Claim | 136775 | 530283432 | No Purchases in Class Period |
| 58681 | 530020844 | No Recognized Claim | 136776 | 530283444 | No Purchases in Class Period |
| 58682 | 530021255 | No Recognized Claim | 136777 | 530283453 | No Purchases in Class Period |
| 58683 | 530021440 | No Recognized Claim | 136778 | 530283454 | No Purchases in Class Period |
| 58684 | 530021457 | No Recognized Claim | 136779 | 530283459 | No Purchases in Class Period |
| 58685 | 530021656 | No Recognized Claim | 136780 | 530283474 | No Purchases in Class Period |
| 58686 | 530021895 | No Recognized Claim | 136781 | 530283482 | No Purchases in Class Period |
| 58687 | 530372469 | Did not cure proof of claim | 136782 | 530283487 | No Purchases in Class Period |
| 58688 | 530372632 | Did not cure proof of claim | 136783 | 530283507 | No Purchases in Class Period |
| 58689 | 530372662 | Did not cure proof of claim | 136784 | 530283509 | No Purchases in Class Period |
| 58690 | 530372885 | Did not cure proof of claim | 136785 | 530283513 | No Purchases in Class Period |
| 58691 | 530372938 | Did not cure proof of claim | 136786 | 530283514 | No Purchases in Class Period |
| 58692 | 530378004 | Did not cure proof of claim | 136787 | 530283516 | No Purchases in Class Period |
| 58693 | 530378010 | Did not cure proof of claim | 136788 | 530283518 | No Purchases in Class Period |
| 58694 | 530378063 | Did not cure proof of claim | 136789 | 530283523 | No Purchases in Class Period |
| 58695 | 530378070 | Did not cure proof of claim | 136790 | 530283527 | No Purchases in Class Period |
| 58696 | 530378085 | Did not cure proof of claim | 136791 | 530283548 | No Purchases in Class Period |
| 58697 | 530378114 | Did not cure proof of claim | 136792 | 530283556 | No Purchases in Class Period |
| 58698 | 530378138 | Did not cure proof of claim | 136793 | 530283567 | No Purchases in Class Period |
| 58699 | 530378141 | Did not cure proof of claim | 136794 | 530283572 | No Purchases in Class Period |
| 58700 | 530378197 | Did not cure proof of claim | 136795 | 530283574 | No Purchases in Class Period |
| 58701 | 530378199 | Did not cure proof of claim | 136796 | 530283579 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 58702 | 530378201 | Did not cure proof of claim | 136797 | 530283583 | No Purchases in Class Period |
| 58703 | 530378290 | Did not cure proof of claim | 136798 | 530283625 | No Purchases in Class Period |
| 58704 | 530378344 | Did not cure proof of claim | 136799 | 530283655 | No Purchases in Class Period |
| 58705 | 530378352 | Did not cure proof of claim | 136800 | 530283658 | No Purchases in Class Period |
| 58706 | 530378382 | Did not cure proof of claim | 136801 | 530283666 | No Purchases in Class Period |
| 58707 | 530378383 | Did not cure proof of claim | 136802 | 530283671 | No Purchases in Class Period |
| 58708 | 530378747 | Did not cure proof of claim | 136803 | 530283676 | No Purchases in Class Period |
| 58709 | 530378814 | Did not cure proof of claim | 136804 | 530283679 | No Purchases in Class Period |
| 58710 | 530378939 | Did not cure proof of claim | 136805 | 530283745 | No Purchases in Class Period |
| 58711 | 530378940 | Did not cure proof of claim | 136806 | 530283747 | No Purchases in Class Period |
| 58712 | 530379006 | Did not cure proof of claim | 136807 | 530283751 | No Purchases in Class Period |
| 58713 | 530379040 | Did not cure proof of claim | 136808 | 530283756 | No Purchases in Class Period |
| 58714 | 530379048 | Did not cure proof of claim | 136809 | 530283757 | No Purchases in Class Period |
| 58715 | 530379151 | Did not cure proof of claim | 136810 | 530283758 | No Purchases in Class Period |
| 58716 | 530379152 | Did not cure proof of claim | 136811 | 530283776 | No Purchases in Class Period |
| 58717 | 530379296 | Did not cure proof of claim | 136812 | 530283777 | No Purchases in Class Period |
| 58718 | 530379300 | Did not cure proof of claim | 136813 | 530283778 | No Purchases in Class Period |
| 58719 | 530379301 | Did not cure proof of claim | 136814 | 530283779 | No Purchases in Class Period |
| 58720 | 530379302 | Did not cure proof of claim | 136815 | 530283794 | No Purchases in Class Period |
| 58721 | 530379303 | Did not cure proof of claim | 136816 | 530283839 | No Purchases in Class Period |
| 58722 | 530379315 | Did not cure proof of claim | 136817 | 530283841 | No Purchases in Class Period |
| 58723 | 530379319 | Did not cure proof of claim | 136818 | 530283856 | No Purchases in Class Period |
| 58724 | 530379322 | Did not cure proof of claim | 136819 | 530283862 | No Purchases in Class Period |
| 58725 | 530379328 | Did not cure proof of claim | 136820 | 530283866 | No Purchases in Class Period |
| 58726 | 530379329 | Did not cure proof of claim | 136821 | 530283867 | No Purchases in Class Period |
| 58727 | 530379352 | Did not cure proof of claim | 136822 | 530283874 | No Purchases in Class Period |
| 58728 | 530379353 | Did not cure proof of claim | 136823 | 530283908 | No Purchases in Class Period |
| 58729 | 530379354 | Did not cure proof of claim | 136824 | 530283915 | No Purchases in Class Period |
| 58730 | 530379357 | Did not cure proof of claim | 136825 | 530283926 | No Purchases in Class Period |
| 58731 | 530379366 | Did not cure proof of claim | 136826 | 530283953 | No Purchases in Class Period |
| 58732 | 530379371 | Did not cure proof of claim | 136827 | 530283972 | No Purchases in Class Period |
| 58733 | 530379372 | Did not cure proof of claim | 136828 | 530283985 | No Purchases in Class Period |
| 58734 | 530379373 | Did not cure proof of claim | 136829 | 530283992 | No Purchases in Class Period |
| 58735 | 530379374 | Did not cure proof of claim | 136830 | 530283994 | No Purchases in Class Period |
| 58736 | 530379375 | Did not cure proof of claim | 136831 | 530283996 | No Purchases in Class Period |
| 58737 | 530379449 | Did not cure proof of claim | 136832 | 530284000 | No Purchases in Class Period |
| 58738 | 530379450 | Did not cure proof of claim | 136833 | 530284003 | No Purchases in Class Period |
| 58739 | 530379511 | Did not cure proof of claim | 136834 | 530284016 | No Purchases in Class Period |
| 58740 | 530379546 | Did not cure proof of claim | 136835 | 530284038 | No Purchases in Class Period |
| 58741 | 530379606 | Did not cure proof of claim | 136836 | 530284066 | No Purchases in Class Period |
| 58742 | 530379649 | Did not cure proof of claim | 136837 | 530284068 | No Purchases in Class Period |
| 58743 | 530379733 | Did not cure proof of claim | 136838 | 530284070 | No Purchases in Class Period |
| 58744 | 530379870 | Did not cure proof of claim | 136839 | 530284080 | No Purchases in Class Period |
| 58745 | 530379924 | Did not cure proof of claim | 136840 | 530284088 | No Purchases in Class Period |
| 58746 | 530379925 | Did not cure proof of claim | 136841 | 530284095 | No Purchases in Class Period |
| 58747 | 530379947 | Did not cure proof of claim | 136842 | 530284099 | No Purchases in Class Period |
| 58748 | 530380055 | Did not cure proof of claim | 136843 | 530284108 | No Purchases in Class Period |
| 58749 | 530380057 | Did not cure proof of claim | 136844 | 530284126 | No Purchases in Class Period |
| 58750 | 530380112 | Did not cure proof of claim | 136845 | 530284159 | No Purchases in Class Period |
| 58751 | 530380157 | Did not cure proof of claim | 136846 | 530284161 | No Purchases in Class Period |
| 58752 | 530380159 | Did not cure proof of claim | 136847 | 530284164 | No Purchases in Class Period |
| 58753 | 530380163 | Did not cure proof of claim | 136848 | 530284167 | No Purchases in Class Period |
| 58754 | 530380181 | Did not cure proof of claim | 136849 | 530284168 | No Purchases in Class Period |
| 58755 | 530380270 | Did not cure proof of claim | 136850 | 530284171 | No Purchases in Class Period |
| 58756 | 530380271 | Did not cure proof of claim | 136851 | 530284176 | No Purchases in Class Period |
| 58757 | 530380347 | Did not cure proof of claim | 136852 | 530284181 | No Purchases in Class Period |
| 58758 | 530380348 | Did not cure proof of claim | 136853 | 530284187 | No Purchases in Class Period |
| 58759 | 530380412 | Did not cure proof of claim | 136854 | 530284202 | No Purchases in Class Period |
| 58760 | 530380435 | Did not cure proof of claim | 136855 | 530284219 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 58761 | 530380437 | Did not cure proof of claim | 136856 | 530284226 | No Purchases in Class Period |
| 58762 | 530380503 | Did not cure proof of claim | 136857 | 530284234 | No Purchases in Class Period |
| 58763 | 530372981 | Did not cure proof of claim | 136858 | 530284238 | No Purchases in Class Period |
| 58764 | 530373037 | Did not cure proof of claim | 136859 | 530284240 | No Purchases in Class Period |
| 58765 | 530373038 | Did not cure proof of claim | 136860 | 530284264 | No Purchases in Class Period |
| 58766 | 530373063 | Did not cure proof of claim | 136861 | 530284269 | No Purchases in Class Period |
| 58767 | 530373077 | Did not cure proof of claim | 136862 | 530284293 | No Purchases in Class Period |
| 58768 | 530373081 | Did not cure proof of claim | 136863 | 530284296 | No Purchases in Class Period |
| 58769 | 530373085 | Did not cure proof of claim | 136864 | 530284322 | No Purchases in Class Period |
| 58770 | 530373113 | Did not cure proof of claim | 136865 | 530284325 | No Purchases in Class Period |
| 58771 | 530373131 | Did not cure proof of claim | 136866 | 530284329 | No Purchases in Class Period |
| 58772 | 530373163 | Did not cure proof of claim | 136867 | 530284340 | No Purchases in Class Period |
| 58773 | 530373179 | Did not cure proof of claim | 136868 | 530284341 | No Purchases in Class Period |
| 58774 | 530373193 | Did not cure proof of claim | 136869 | 530284346 | No Purchases in Class Period |
| 58775 | 530373261 | Did not cure proof of claim | 136870 | 530284363 | No Purchases in Class Period |
| 58776 | 530373294 | Did not cure proof of claim | 136871 | 530284368 | No Purchases in Class Period |
| 58777 | 530373322 | Did not cure proof of claim | 136872 | 530284403 | No Purchases in Class Period |
| 58778 | 530373361 | Did not cure proof of claim | 136873 | 530284411 | No Purchases in Class Period |
| 58779 | 530373536 | Did not cure proof of claim | 136874 | 530284413 | No Purchases in Class Period |
| 58780 | 530373537 | Did not cure proof of claim | 136875 | 530284415 | No Purchases in Class Period |
| 58781 | 530373538 | Did not cure proof of claim | 136876 | 530284428 | No Purchases in Class Period |
| 58782 | 530373595 | Did not cure proof of claim | 136877 | 530284437 | No Purchases in Class Period |
| 58783 | 530373682 | Did not cure proof of claim | 136878 | 530284450 | No Purchases in Class Period |
| 58784 | 530373805 | Did not cure proof of claim | 136879 | 530284457 | No Purchases in Class Period |
| 58785 | 530373830 | Did not cure proof of claim | 136880 | 530284468 | No Purchases in Class Period |
| 58786 | 530374059 | Did not cure proof of claim | 136881 | 530284471 | No Purchases in Class Period |
| 58787 | 530374159 | Did not cure proof of claim | 136882 | 530284513 | No Purchases in Class Period |
| 58788 | 530374160 | Did not cure proof of claim | 136883 | 530284544 | No Purchases in Class Period |
| 58789 | 530374222 | Did not cure proof of claim | 136884 | 530284559 | No Purchases in Class Period |
| 58790 | 530374241 | Did not cure proof of claim | 136885 | 530284560 | No Purchases in Class Period |
| 58791 | 530374242 | Did not cure proof of claim | 136886 | 530284574 | No Purchases in Class Period |
| 58792 | 530374309 | Did not cure proof of claim | 136887 | 530284581 | No Purchases in Class Period |
| 58793 | 530374320 | Did not cure proof of claim | 136888 | 530284589 | No Purchases in Class Period |
| 58794 | 530374389 | Did not cure proof of claim | 136889 | 530284600 | No Purchases in Class Period |
| 58795 | 530374424 | Did not cure proof of claim | 136890 | 530284626 | No Purchases in Class Period |
| 58796 | 530374425 | Did not cure proof of claim | 136891 | 530284645 | No Purchases in Class Period |
| 58797 | 530374587 | Did not cure proof of claim | 136892 | 530284656 | No Purchases in Class Period |
| 58798 | 530374599 | Did not cure proof of claim | 136893 | 530284662 | No Purchases in Class Period |
| 58799 | 530374600 | Did not cure proof of claim | 136894 | 530284664 | No Purchases in Class Period |
| 58800 | 530374631 | Did not cure proof of claim | 136895 | 530284699 | No Purchases in Class Period |
| 58801 | 530374633 | Did not cure proof of claim | 136896 | 530284708 | No Purchases in Class Period |
| 58802 | 530374669 | Did not cure proof of claim | 136897 | 530284715 | No Purchases in Class Period |
| 58803 | 530374671 | Did not cure proof of claim | 136898 | 530284718 | No Purchases in Class Period |
| 58804 | 530374694 | Did not cure proof of claim | 136899 | 530284726 | No Purchases in Class Period |
| 58805 | 530374747 | Did not cure proof of claim | 136900 | 530284731 | No Purchases in Class Period |
| 58806 | 530374841 | Did not cure proof of claim | 136901 | 530284744 | No Purchases in Class Period |
| 58807 | 530374970 | Did not cure proof of claim | 136902 | 530284777 | No Purchases in Class Period |
| 58808 | 530375214 | Did not cure proof of claim | 136903 | 530284778 | No Purchases in Class Period |
| 58809 | 530375220 | Did not cure proof of claim | 136904 | 530284781 | No Purchases in Class Period |
| 58810 | 530375221 | Did not cure proof of claim | 136905 | 530284784 | No Purchases in Class Period |
| 58811 | 530375326 | Did not cure proof of claim | 136906 | 530284798 | No Purchases in Class Period |
| 58812 | 530375413 | Did not cure proof of claim | 136907 | 530284807 | No Purchases in Class Period |
| 58813 | 530375457 | Did not cure proof of claim | 136908 | 530284813 | No Purchases in Class Period |
| 58814 | 530375500 | Did not cure proof of claim | 136909 | 530284824 | No Purchases in Class Period |
| 58815 | 530375505 | Did not cure proof of claim | 136910 | 530251363 | No Purchases in Class Period |
| 58816 | 530375506 | Did not cure proof of claim | 136911 | 530251365 | No Purchases in Class Period |
| 58817 | 530375670 | Did not cure proof of claim | 136912 | 530251368 | No Purchases in Class Period |
| 58818 | 530375672 | Did not cure proof of claim | 136913 | 530251392 | No Purchases in Class Period |
| 58819 | 530375689 | Did not cure proof of claim | 136914 | 530251393 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 58820 | 530375697 | Did not cure proof of claim | 136915 | 530251394 | No Purchases in Class Period |
| 58821 | 530375698 | Did not cure proof of claim | 136916 | 530251395 | No Purchases in Class Period |
| 58822 | 530375699 | Did not cure proof of claim | 136917 | 530251396 | No Purchases in Class Period |
| 58823 | 530375700 | Did not cure proof of claim | 136918 | 530251400 | No Purchases in Class Period |
| 58824 | 530375763 | Did not cure proof of claim | 136919 | 530251428 | No Purchases in Class Period |
| 58825 | 530375863 | Did not cure proof of claim | 136920 | 530251441 | No Purchases in Class Period |
| 58826 | 530375955 | Did not cure proof of claim | 136921 | 530251457 | No Purchases in Class Period |
| 58827 | 530375976 | Did not cure proof of claim | 136922 | 530251464 | No Purchases in Class Period |
| 58828 | 530375977 | Did not cure proof of claim | 136923 | 530251466 | No Purchases in Class Period |
| 58829 | 530376021 | Did not cure proof of claim | 136924 | 530251470 | No Purchases in Class Period |
| 58830 | 530376037 | Did not cure proof of claim | 136925 | 530251479 | No Purchases in Class Period |
| 58831 | 530376076 | Did not cure proof of claim | 136926 | 530251488 | No Purchases in Class Period |
| 58832 | 530376077 | Did not cure proof of claim | 136927 | 530251502 | No Purchases in Class Period |
| 58833 | 530376121 | Did not cure proof of claim | 136928 | 530251509 | No Purchases in Class Period |
| 58834 | 530376151 | Did not cure proof of claim | 136929 | 530251511 | No Purchases in Class Period |
| 58835 | 530376216 | Did not cure proof of claim | 136930 | 530251513 | No Purchases in Class Period |
| 58836 | 530376237 | Did not cure proof of claim | 136931 | 530251521 | No Purchases in Class Period |
| 58837 | 530376241 | Did not cure proof of claim | 136932 | 530251556 | No Purchases in Class Period |
| 58838 | 530376312 | Did not cure proof of claim | 136933 | 530251574 | No Purchases in Class Period |
| 58839 | 530376320 | Did not cure proof of claim | 136934 | 530251575 | No Purchases in Class Period |
| 58840 | 530376364 | Did not cure proof of claim | 136935 | 530251620 | No Purchases in Class Period |
| 58841 | 530376371 | Did not cure proof of claim | 136936 | 530251638 | No Purchases in Class Period |
| 58842 | 530376372 | Did not cure proof of claim | 136937 | 530251659 | No Purchases in Class Period |
| 58843 | 530376373 | Did not cure proof of claim | 136938 | 530251668 | No Purchases in Class Period |
| 58844 | 530376385 | Did not cure proof of claim | 136939 | 530251678 | No Purchases in Class Period |
| 58845 | 530376429 | Did not cure proof of claim | 136940 | 530251683 | No Purchases in Class Period |
| 58846 | 530376484 | Did not cure proof of claim | 136941 | 530251692 | No Purchases in Class Period |
| 58847 | 530376648 | Did not cure proof of claim | 136942 | 530251727 | No Purchases in Class Period |
| 58848 | 530376796 | Did not cure proof of claim | 136943 | 530251728 | No Purchases in Class Period |
| 58849 | 530376828 | Did not cure proof of claim | 136944 | 530251746 | No Purchases in Class Period |
| 58850 | 530376888 | Did not cure proof of claim | 136945 | 530251751 | No Purchases in Class Period |
| 58851 | 530376899 | Did not cure proof of claim | 136946 | 530251753 | No Purchases in Class Period |
| 58852 | 530376904 | Did not cure proof of claim | 136947 | 530251784 | No Purchases in Class Period |
| 58853 | 530377044 | Did not cure proof of claim | 136948 | 530251785 | No Purchases in Class Period |
| 58854 | 530377084 | Did not cure proof of claim | 136949 | 530251787 | No Purchases in Class Period |
| 58855 | 530377260 | Did not cure proof of claim | 136950 | 530251789 | No Purchases in Class Period |
| 58856 | 530377284 | Did not cure proof of claim | 136951 | 530251801 | No Purchases in Class Period |
| 58857 | 530377288 | Did not cure proof of claim | 136952 | 530251805 | No Purchases in Class Period |
| 58858 | 530377325 | Did not cure proof of claim | 136953 | 530251806 | No Purchases in Class Period |
| 58859 | 530377326 | Did not cure proof of claim | 136954 | 530251819 | No Purchases in Class Period |
| 58860 | 530377351 | Did not cure proof of claim | 136955 | 530251831 | No Purchases in Class Period |
| 58861 | 530377391 | Did not cure proof of claim | 136956 | 530251839 | No Purchases in Class Period |
| 58862 | 530377415 | Did not cure proof of claim | 136957 | 530251865 | No Purchases in Class Period |
| 58863 | 530377460 | Did not cure proof of claim | 136958 | 530251866 | No Purchases in Class Period |
| 58864 | 530377520 | Did not cure proof of claim | 136959 | 530251868 | No Purchases in Class Period |
| 58865 | 530377553 | Did not cure proof of claim | 136960 | 530251880 | No Purchases in Class Period |
| 58866 | 530377554 | Did not cure proof of claim | 136961 | 530251888 | No Purchases in Class Period |
| 58867 | 530377579 | Did not cure proof of claim | 136962 | 530251915 | No Purchases in Class Period |
| 58868 | 530377630 | Did not cure proof of claim | 136963 | 530251926 | No Purchases in Class Period |
| 58869 | 530377789 | Did not cure proof of claim | 136964 | 530251940 | No Purchases in Class Period |
| 58870 | 530377809 | Did not cure proof of claim | 136965 | 530251942 | No Purchases in Class Period |
| 58871 | 530377824 | Did not cure proof of claim | 136966 | 530251955 | No Purchases in Class Period |
| 58872 | 530377873 | Did not cure proof of claim | 136967 | 530251959 | No Purchases in Class Period |
| 58873 | 530377874 | Did not cure proof of claim | 136968 | 530251964 | No Purchases in Class Period |
| 58874 | 530377878 | Did not cure proof of claim | 136969 | 530251968 | No Purchases in Class Period |
| 58875 | 530377879 | Did not cure proof of claim | 136970 | 530251973 | No Purchases in Class Period |
| 58876 | 530377927 | Did not cure proof of claim | 136971 | 530251974 | No Purchases in Class Period |
| 58877 | 530373404 | Did not cure proof of claim | 136972 | 530251978 | No Purchases in Class Period |
| 58878 | 530373420 | Did not cure proof of claim | 136973 | 530251981 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 58879 | 530373449 | Did not cure proof of claim | 136974 | 530251982 | No Purchases in Class Period |
| 58880 | 530373450 | Did not cure proof of claim | 136975 | 530251986 | No Purchases in Class Period |
| 58881 | 530373451 | Did not cure proof of claim | 136976 | 530252001 | No Purchases in Class Period |
| 58882 | 530373452 | Did not cure proof of claim | 136977 | 530252003 | No Purchases in Class Period |
| 58883 | 530373453 | Did not cure proof of claim | 136978 | 530252017 | No Purchases in Class Period |
| 58884 | 530373454 | Did not cure proof of claim | 136979 | 530252024 | No Purchases in Class Period |
| 58885 | 530373455 | Did not cure proof of claim | 136980 | 530252025 | No Purchases in Class Period |
| 58886 | 530373456 | Did not cure proof of claim | 136981 | 530252046 | No Purchases in Class Period |
| 58887 | 530373457 | Did not cure proof of claim | 136982 | 530252068 | No Purchases in Class Period |
| 58888 | 530373458 | Did not cure proof of claim | 136983 | 530252072 | No Purchases in Class Period |
| 58889 | 530373459 | Did not cure proof of claim | 136984 | 530252094 | No Purchases in Class Period |
| 58890 | 530131917 | Did not cure proof of claim | 136985 | 530252095 | No Purchases in Class Period |
| 58891 | 530131998 | Did not cure proof of claim | 136986 | 530252105 | No Purchases in Class Period |
| 58892 | 530131999 | Did not cure proof of claim | 136987 | 530252106 | No Purchases in Class Period |
| 58893 | 530132056 | Did not cure proof of claim | 136988 | 530252123 | No Purchases in Class Period |
| 58894 | 530131654 | Did not cure proof of claim | 136989 | 530252131 | No Purchases in Class Period |
| 58895 | 530131655 | Did not cure proof of claim | 136990 | 530252141 | No Purchases in Class Period |
| 58896 | 530131657 | Did not cure proof of claim | 136991 | 530252143 | No Purchases in Class Period |
| 58897 | 530131658 | Did not cure proof of claim | 136992 | 530252149 | No Purchases in Class Period |
| 58898 | 530131659 | Did not cure proof of claim | 136993 | 530252194 | No Purchases in Class Period |
| 58899 | 530131660 | Did not cure proof of claim | 136994 | 530252216 | No Purchases in Class Period |
| 58900 | 530131661 | Did not cure proof of claim | 136995 | 530252217 | No Purchases in Class Period |
| 58901 | 530131662 | Did not cure proof of claim | 136996 | 530252219 | No Purchases in Class Period |
| 58902 | 530131665 | Did not cure proof of claim | 136997 | 530252221 | No Purchases in Class Period |
| 58903 | 530131666 | Did not cure proof of claim | 136998 | 530252224 | No Purchases in Class Period |
| 58904 | 530131668 | Did not cure proof of claim | 136999 | 530252235 | No Purchases in Class Period |
| 58905 | 530041094 | Did not cure proof of claim | 137000 | 530252238 | No Purchases in Class Period |
| 58906 | 530072589 | Did not cure proof of claim | 137001 | 530252253 | No Purchases in Class Period |
| 58907 | 530072887 | Did not cure proof of claim | 137002 | 530252254 | No Purchases in Class Period |
| 58908 | 530029264 | Did not cure proof of claim | 137003 | 530252260 | No Purchases in Class Period |
| 58909 | 530029358 | Did not cure proof of claim | 137004 | 530252263 | No Purchases in Class Period |
| 58910 | 530029413 | Did not cure proof of claim | 137005 | 530252275 | No Purchases in Class Period |
| 58911 | 530029513 | Did not cure proof of claim | 137006 | 530252285 | No Purchases in Class Period |
| 58912 | 530030197 | Did not cure proof of claim | 137007 | 530252286 | No Purchases in Class Period |
| 58913 | 530030199 | Did not cure proof of claim | 137008 | 530252292 | No Purchases in Class Period |
| 58914 | 530030212 | Did not cure proof of claim | 137009 | 530252303 | No Purchases in Class Period |
| 58915 | 530030214 | Did not cure proof of claim | 137010 | 530252316 | No Purchases in Class Period |
| 58916 | 530030221 | Did not cure proof of claim | 137011 | 530252322 | No Purchases in Class Period |
| 58917 | 530030222 | Did not cure proof of claim | 137012 | 530252323 | No Purchases in Class Period |
| 58918 | 530030223 | Did not cure proof of claim | 137013 | 530252324 | No Purchases in Class Period |
| 58919 | 530029101 | Did not cure proof of claim | 137014 | 530252329 | No Purchases in Class Period |
| 58920 | 530029102 | Did not cure proof of claim | 137015 | 530252332 | No Purchases in Class Period |
| 58921 | 530029103 | Did not cure proof of claim | 137016 | 530252338 | No Purchases in Class Period |
| 58922 | 530030522 | Did not cure proof of claim | 137017 | 530252351 | No Purchases in Class Period |
| 58923 | 530079805 | Did not cure proof of claim | 137018 | 530252355 | No Purchases in Class Period |
| 58924 | 530143580 | Did not cure proof of claim | 137019 | 530252363 | No Purchases in Class Period |
| 58925 | 530143666 | Did not cure proof of claim | 137020 | 530252371 | No Purchases in Class Period |
| 58926 | 530145002 | Did not cure proof of claim | 137021 | 530252376 | No Purchases in Class Period |
| 58927 | 530145304 | Did not cure proof of claim | 137022 | 530252382 | No Purchases in Class Period |
| 58928 | 530147912 | Did not cure proof of claim | 137023 | 530252387 | No Purchases in Class Period |
| 58929 | 530028728 | Did not cure proof of claim | 137024 | 530252398 | No Purchases in Class Period |
| 58930 | 530079048 | Did not cure proof of claim | 137025 | 530252408 | No Purchases in Class Period |
| 58931 | 530079069 | Did not cure proof of claim | 137026 | 530252414 | No Purchases in Class Period |
| 58932 | 530079164 | Did not cure proof of claim | 137027 | 530252419 | No Purchases in Class Period |
| 58933 | 530079186 | Did not cure proof of claim | 137028 | 530252424 | No Purchases in Class Period |
| 58934 | 530079650 | Did not cure proof of claim | 137029 | 530252429 | No Purchases in Class Period |
| 58935 | 530079678 | Did not cure proof of claim | 137030 | 530252439 | No Purchases in Class Period |
| 58936 | 530073101 | Did not cure proof of claim | 137031 | 530252440 | No Purchases in Class Period |
| 58937 | 530076012 | Did not cure proof of claim | 137032 | 530252441 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 58938 | 530076384 | Did not cure proof of claim | 137033 | 530252442 | No Purchases in Class Period |
| 58939 | 530077723 | Did not cure proof of claim | 137034 | 530252458 | No Purchases in Class Period |
| 58940 | 530022920 | Did not cure proof of claim | 137035 | 530252461 | No Purchases in Class Period |
| 58941 | 530217918 | Did not cure proof of claim | 137036 | 530252462 | No Purchases in Class Period |
| 58942 | 530299185 | Did not cure proof of claim | 137037 | 530252463 | No Purchases in Class Period |
| 58943 | 530244492 | Did not cure proof of claim | 137038 | 530252464 | No Purchases in Class Period |
| 58944 | 530012794 | Duplicate Proof of Claim | 137039 | 530252470 | No Purchases in Class Period |
| 58945 | 530012908 | Duplicate Proof of Claim | 137040 | 530252487 | No Purchases in Class Period |
| 58946 | 530013028 | Duplicate Proof of Claim | 137041 | 530252491 | No Purchases in Class Period |
| 58947 | 530017649 | Duplicate Proof of Claim | 137042 | 530252502 | No Purchases in Class Period |
| 58948 | 530017954 | Duplicate Proof of Claim | 137043 | 530252507 | No Purchases in Class Period |
| 58949 | 530021511 | Duplicate Proof of Claim | 137044 | 530252511 | No Purchases in Class Period |
| 58950 | 530021632 | Duplicate Proof of Claim | 137045 | 530252512 | No Purchases in Class Period |
| 58951 | 530021668 | Duplicate Proof of Claim | 137046 | 530252514 | No Purchases in Class Period |
| 58952 | 530024395 | Duplicate Proof of Claim | 137047 | 530252527 | No Purchases in Class Period |
| 58953 | 530024451 | Duplicate Proof of Claim | 137048 | 530252533 | No Purchases in Class Period |
| 58954 | 530024654 | Duplicate Proof of Claim | 137049 | 530252545 | No Purchases in Class Period |
| 58955 | 530024806 | Duplicate Proof of Claim | 137050 | 530252552 | No Purchases in Class Period |
| 58956 | 530024809 | Duplicate Proof of Claim | 137051 | 530252583 | No Purchases in Class Period |
| 58957 | 530025075 | Duplicate Proof of Claim | 137052 | 530252608 | No Purchases in Class Period |
| 58958 | 530026414 | Duplicate Proof of Claim | 137053 | 530252614 | No Purchases in Class Period |
| 58959 | 530026440 | Duplicate Proof of Claim | 137054 | 530252622 | No Purchases in Class Period |
| 58960 | 530026533 | Duplicate Proof of Claim | 137055 | 530252625 | No Purchases in Class Period |
| 58961 | 530026543 | Duplicate Proof of Claim | 137056 | 530252631 | No Purchases in Class Period |
| 58962 | 530026761 | Duplicate Proof of Claim | 137057 | 530252660 | No Purchases in Class Period |
| 58963 | 530027756 | Duplicate Proof of Claim | 137058 | 530252664 | No Purchases in Class Period |
| 58964 | 530027842 | Duplicate Proof of Claim | 137059 | 530252665 | No Purchases in Class Period |
| 58965 | 530027896 | Duplicate Proof of Claim | 137060 | 530252672 | No Purchases in Class Period |
| 58966 | 530028212 | Duplicate Proof of Claim | 137061 | 530252674 | No Purchases in Class Period |
| 58967 | 530028217 | Duplicate Proof of Claim | 137062 | 530252721 | No Purchases in Class Period |
| 58968 | 530028224 | Duplicate Proof of Claim | 137063 | 530252746 | No Purchases in Class Period |
| 58969 | 530028462 | Duplicate Proof of Claim | 137064 | 530252747 | No Purchases in Class Period |
| 58970 | 530028600 | Duplicate Proof of Claim | 137065 | 530252782 | No Purchases in Class Period |
| 58971 | 530028618 | Duplicate Proof of Claim | 137066 | 530252799 | No Purchases in Class Period |
| 58972 | 530028888 | Duplicate Proof of Claim | 137067 | 530252801 | No Purchases in Class Period |
| 58973 | 530028897 | Duplicate Proof of Claim | 137068 | 530252815 | No Purchases in Class Period |
| 58974 | 530029086 | Duplicate Proof of Claim | 137069 | 530252816 | No Purchases in Class Period |
| 58975 | 530029087 | Duplicate Proof of Claim | 137070 | 530252828 | No Purchases in Class Period |
| 58976 | 530031059 | Duplicate Proof of Claim | 137071 | 530252832 | No Purchases in Class Period |
| 58977 | 530031064 | Duplicate Proof of Claim | 137072 | 530252837 | No Purchases in Class Period |
| 58978 | 530034362 | Duplicate Proof of Claim | 137073 | 530252840 | No Purchases in Class Period |
| 58979 | 530039219 | Duplicate Proof of Claim | 137074 | 530252851 | No Purchases in Class Period |
| 58980 | 530039221 | Duplicate Proof of Claim | 137075 | 530252854 | No Purchases in Class Period |
| 58981 | 530050984 | Duplicate Proof of Claim | 137076 | 530252865 | No Purchases in Class Period |
| 58982 | 530050986 | Duplicate Proof of Claim | 137077 | 530252870 | No Purchases in Class Period |
| 58983 | 530056966 | Duplicate Proof of Claim | 137078 | 530252873 | No Purchases in Class Period |
| 58984 | 530057012 | Duplicate Proof of Claim | 137079 | 530252889 | No Purchases in Class Period |
| 58985 | 530057014 | Duplicate Proof of Claim | 137080 | 530252890 | No Purchases in Class Period |
| 58986 | 530057017 | Duplicate Proof of Claim | 137081 | 530252902 | No Purchases in Class Period |
| 58987 | 530057019 | Duplicate Proof of Claim | 137082 | 530252906 | No Purchases in Class Period |
| 58988 | 530057020 | Duplicate Proof of Claim | 137083 | 530252908 | No Purchases in Class Period |
| 58989 | 530057022 | Duplicate Proof of Claim | 137084 | 530252912 | No Purchases in Class Period |
| 58990 | 530057023 | Duplicate Proof of Claim | 137085 | 530252915 | No Purchases in Class Period |
| 58991 | 530068849 | Duplicate Proof of Claim | 137086 | 530252916 | No Purchases in Class Period |
| 58992 | 530068969 | Duplicate Proof of Claim | 137087 | 530252922 | No Purchases in Class Period |
| 58993 | 530070402 | Duplicate Proof of Claim | 137088 | 530252923 | No Purchases in Class Period |
| 58994 | 530070554 | Duplicate Proof of Claim | 137089 | 530252932 | No Purchases in Class Period |
| 58995 | 530070794 | Duplicate Proof of Claim | 137090 | 530252959 | No Purchases in Class Period |
| 58996 | 530070795 | Duplicate Proof of Claim | 137091 | 530252960 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 58997 | 530070879 | Duplicate Proof of Claim | 137092 | 530252976 | No Purchases in Class Period |
| 58998 | 530070881 | Duplicate Proof of Claim | 137093 | 530252979 | No Purchases in Class Period |
| 58999 | 530070882 | Duplicate Proof of Claim | 137094 | 530252990 | No Purchases in Class Period |
| 59000 | 530070883 | Duplicate Proof of Claim | 137095 | 530253046 | No Purchases in Class Period |
| 59001 | 530070884 | Duplicate Proof of Claim | 137096 | 530253047 | No Purchases in Class Period |
| 59002 | 530071212 | Duplicate Proof of Claim | 137097 | 530253048 | No Purchases in Class Period |
| 59003 | 530071315 | Duplicate Proof of Claim | 137098 | 530253049 | No Purchases in Class Period |
| 59004 | 530071336 | Duplicate Proof of Claim | 137099 | 530253050 | No Purchases in Class Period |
| 59005 | 530071463 | Duplicate Proof of Claim | 137100 | 530253056 | No Purchases in Class Period |
| 59006 | 530071794 | Duplicate Proof of Claim | 137101 | 530253074 | No Purchases in Class Period |
| 59007 | 530071905 | Duplicate Proof of Claim | 137102 | 530253101 | No Purchases in Class Period |
| 59008 | 530071906 | Duplicate Proof of Claim | 137103 | 530253103 | No Purchases in Class Period |
| 59009 | 530072028 | Duplicate Proof of Claim | 137104 | 530253114 | No Purchases in Class Period |
| 59010 | 530072039 | Duplicate Proof of Claim | 137105 | 530253127 | No Purchases in Class Period |
| 59011 | 530072114 | Duplicate Proof of Claim | 137106 | 530253129 | No Purchases in Class Period |
| 59012 | 530072184 | Duplicate Proof of Claim | 137107 | 530253154 | No Purchases in Class Period |
| 59013 | 530072240 | Duplicate Proof of Claim | 137108 | 530253173 | No Purchases in Class Period |
| 59014 | 530072383 | Duplicate Proof of Claim | 137109 | 530253176 | No Purchases in Class Period |
| 59015 | 530072384 | Duplicate Proof of Claim | 137110 | 530253183 | No Purchases in Class Period |
| 59016 | 530072385 | Duplicate Proof of Claim | 137111 | 530253184 | No Purchases in Class Period |
| 59017 | 530072386 | Duplicate Proof of Claim | 137112 | 530253188 | No Purchases in Class Period |
| 59018 | 530072388 | Duplicate Proof of Claim | 137113 | 530253189 | No Purchases in Class Period |
| 59019 | 530072405 | Duplicate Proof of Claim | 137114 | 530253198 | No Purchases in Class Period |
| 59020 | 530072743 | Duplicate Proof of Claim | 137115 | 530253224 | No Purchases in Class Period |
| 59021 | 530072776 | Duplicate Proof of Claim | 137116 | 530253227 | No Purchases in Class Period |
| 59022 | 530073003 | Duplicate Proof of Claim | 137117 | 530253229 | No Purchases in Class Period |
| 59023 | 530073930 | Duplicate Proof of Claim | 137118 | 530253237 | No Purchases in Class Period |
| 59024 | 530075473 | Duplicate Proof of Claim | 137119 | 530253252 | No Purchases in Class Period |
| 59025 | 530075474 | Duplicate Proof of Claim | 137120 | 530253261 | No Purchases in Class Period |
| 59026 | 530075719 | Duplicate Proof of Claim | 137121 | 530253273 | No Purchases in Class Period |
| 59027 | 530076200 | Duplicate Proof of Claim | 137122 | 530253274 | No Purchases in Class Period |
| 59028 | 530076269 | Duplicate Proof of Claim | 137123 | 530253276 | No Purchases in Class Period |
| 59029 | 530077321 | Duplicate Proof of Claim | 137124 | 530253277 | No Purchases in Class Period |
| 59030 | 530079727 | Duplicate Proof of Claim | 137125 | 530253285 | No Purchases in Class Period |
| 59031 | 530092608 | Duplicate Proof of Claim | 137126 | 530253305 | No Purchases in Class Period |
| 59032 | 530097140 | Duplicate Proof of Claim | 137127 | 530253318 | No Purchases in Class Period |
| 59033 | 530109009 | Duplicate Proof of Claim | 137128 | 530253330 | No Purchases in Class Period |
| 59034 | 530109010 | Duplicate Proof of Claim | 137129 | 530253359 | No Purchases in Class Period |
| 59035 | 530109015 | Duplicate Proof of Claim | 137130 | 530253369 | No Purchases in Class Period |
| 59036 | 530109016 | Duplicate Proof of Claim | 137131 | 530253374 | No Purchases in Class Period |
| 59037 | 530109022 | Duplicate Proof of Claim | 137132 | 530253379 | No Purchases in Class Period |
| 59038 | 530109054 | Duplicate Proof of Claim | 137133 | 530253385 | No Purchases in Class Period |
| 59039 | 530109699 | Duplicate Proof of Claim | 137134 | 530253393 | No Purchases in Class Period |
| 59040 | 530110102 | Duplicate Proof of Claim | 137135 | 530253396 | No Purchases in Class Period |
| 59041 | 530110104 | Duplicate Proof of Claim | 137136 | 530253398 | No Purchases in Class Period |
| 59042 | 530110662 | Duplicate Proof of Claim | 137137 | 530253402 | No Purchases in Class Period |
| 59043 | 530114046 | Duplicate Proof of Claim | 137138 | 530253411 | No Purchases in Class Period |
| 59044 | 530116568 | Duplicate Proof of Claim | 137139 | 530253414 | No Purchases in Class Period |
| 59045 | 530118366 | Duplicate Proof of Claim | 137140 | 530253417 | No Purchases in Class Period |
| 59046 | 530119254 | Duplicate Proof of Claim | 137141 | 530253434 | No Purchases in Class Period |
| 59047 | 530124207 | Duplicate Proof of Claim | 137142 | 530253435 | No Purchases in Class Period |
| 59048 | 530126827 | Duplicate Proof of Claim | 137143 | 530253436 | No Purchases in Class Period |
| 59049 | 530129936 | Duplicate Proof of Claim | 137144 | 530253437 | No Purchases in Class Period |
| 59050 | 530141238 | Duplicate Proof of Claim | 137145 | 530253440 | No Purchases in Class Period |
| 59051 | 530142195 | Duplicate Proof of Claim | 137146 | 530253442 | No Purchases in Class Period |
| 59052 | 530142197 | Duplicate Proof of Claim | 137147 | 530253461 | No Purchases in Class Period |
| 59053 | 530142198 | Duplicate Proof of Claim | 137148 | 530253462 | No Purchases in Class Period |
| 59054 | 530142206 | Duplicate Proof of Claim | 137149 | 530253466 | No Purchases in Class Period |
| 59055 | 530171466 | Duplicate Proof of Claim | 137150 | 530253468 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 59056 | 530179684 | Duplicate Proof of Claim | 137151 | 530253469 | No Purchases in Class Period |
| 59057 | 530225196 | Duplicate Proof of Claim | 137152 | 530253470 | No Purchases in Class Period |
| 59058 | 530225488 | Duplicate Proof of Claim | 137153 | 530253473 | No Purchases in Class Period |
| 59059 | 530225601 | Duplicate Proof of Claim | 137154 | 530253474 | No Purchases in Class Period |
| 59060 | 530227542 | Duplicate Proof of Claim | 137155 | 530253475 | No Purchases in Class Period |
| 59061 | 530227603 | Duplicate Proof of Claim | 137156 | 530253476 | No Purchases in Class Period |
| 59062 | 530227668 | Duplicate Proof of Claim | 137157 | 530253488 | No Purchases in Class Period |
| 59063 | 530227695 | Duplicate Proof of Claim | 137158 | 530253493 | No Purchases in Class Period |
| 59064 | 530228042 | Duplicate Proof of Claim | 137159 | 530253495 | No Purchases in Class Period |
| 59065 | 530228066 | Duplicate Proof of Claim | 137160 | 530253496 | No Purchases in Class Period |
| 59066 | 530228087 | Duplicate Proof of Claim | 137161 | 530253499 | No Purchases in Class Period |
| 59067 | 530228090 | Duplicate Proof of Claim | 137162 | 530253521 | No Purchases in Class Period |
| 59068 | 530228372 | Duplicate Proof of Claim | 137163 | 530253523 | No Purchases in Class Period |
| 59069 | 530228373 | Duplicate Proof of Claim | 137164 | 530253538 | No Purchases in Class Period |
| 59070 | 530219601 | Duplicate Proof of Claim | 137165 | 530253543 | No Purchases in Class Period |
| 59071 | 530219603 | Duplicate Proof of Claim | 137166 | 530253548 | No Purchases in Class Period |
| 59072 | 530219613 | Duplicate Proof of Claim | 137167 | 530253553 | No Purchases in Class Period |
| 59073 | 530219619 | Duplicate Proof of Claim | 137168 | 530253560 | No Purchases in Class Period |
| 59074 | 530219621 | Duplicate Proof of Claim | 137169 | 530253568 | No Purchases in Class Period |
| 59075 | 530219634 | Duplicate Proof of Claim | 137170 | 530253571 | No Purchases in Class Period |
| 59076 | 530219651 | Duplicate Proof of Claim | 137171 | 530253584 | No Purchases in Class Period |
| 59077 | 530219957 | Duplicate Proof of Claim | 137172 | 530253586 | No Purchases in Class Period |
| 59078 | 530220846 | Duplicate Proof of Claim | 137173 | 530253595 | No Purchases in Class Period |
| 59079 | 530222860 | Duplicate Proof of Claim | 137174 | 530253596 | No Purchases in Class Period |
| 59080 | 530222930 | Duplicate Proof of Claim | 137175 | 530253602 | No Purchases in Class Period |
| 59081 | 530228866 | Duplicate Proof of Claim | 137176 | 530253603 | No Purchases in Class Period |
| 59082 | 530297532 | Duplicate Proof of Claim | 137177 | 530253612 | No Purchases in Class Period |
| 59083 | 530350453 | Duplicate Proof of Claim | 137178 | 530253620 | No Purchases in Class Period |
| 59084 | 530370350 | Duplicate Proof of Claim | 137179 | 530253629 | No Purchases in Class Period |
| 59085 | 530360671 | Duplicate Proof of Claim | 137180 | 530253630 | No Purchases in Class Period |
| 59086 | 530000115 | Proof of Claim withdrawn | 137181 | 530253632 | No Purchases in Class Period |
| 59087 | 530000116 | Proof of Claim withdrawn | 137182 | 530253634 | No Purchases in Class Period |
| 59088 | 530000117 | Proof of Claim withdrawn | 137183 | 530253641 | No Purchases in Class Period |
| 59089 | 530000118 | Proof of Claim withdrawn | 137184 | 530253656 | No Purchases in Class Period |
| 59090 | 530000119 | Proof of Claim withdrawn | 137185 | 530253659 | No Purchases in Class Period |
| 59091 | 530000120 | Proof of Claim withdrawn | 137186 | 530253661 | No Purchases in Class Period |
| 59092 | 530000121 | Proof of Claim withdrawn | 137187 | 530253665 | No Purchases in Class Period |
| 59093 | 530000122 | Proof of Claim withdrawn | 137188 | 530253669 | No Purchases in Class Period |
| 59094 | 530000123 | Proof of Claim withdrawn | 137189 | 530253671 | No Purchases in Class Period |
| 59095 | 530000124 | Proof of Claim withdrawn | 137190 | 530253687 | No Purchases in Class Period |
| 59096 | 530000125 | Proof of Claim withdrawn | 137191 | 530253688 | No Purchases in Class Period |
| 59097 | 530000126 | Proof of Claim withdrawn | 137192 | 530253696 | No Purchases in Class Period |
| 59098 | 530000127 | Proof of Claim withdrawn | 137193 | 530253699 | No Purchases in Class Period |
| 59099 | 530000128 | Proof of Claim withdrawn | 137194 | 530253710 | No Purchases in Class Period |
| 59100 | 530000129 | Proof of Claim withdrawn | 137195 | 530253720 | No Purchases in Class Period |
| 59101 | 530000130 | Proof of Claim withdrawn | 137196 | 530253721 | No Purchases in Class Period |
| 59102 | 530000131 | Proof of Claim withdrawn | 137197 | 530253722 | No Purchases in Class Period |
| 59103 | 530000132 | Proof of Claim withdrawn | 137198 | 530253723 | No Purchases in Class Period |
| 59104 | 530000133 | Proof of Claim withdrawn | 137199 | 530253728 | No Purchases in Class Period |
| 59105 | 530000134 | Proof of Claim withdrawn | 137200 | 530253733 | No Purchases in Class Period |
| 59106 | 530000135 | Proof of Claim withdrawn | 137201 | 530253742 | No Purchases in Class Period |
| 59107 | 530000136 | Proof of Claim withdrawn | 137202 | 530253746 | No Purchases in Class Period |
| 59108 | 530000137 | Proof of Claim withdrawn | 137203 | 530253748 | No Purchases in Class Period |
| 59109 | 530000138 | Proof of Claim withdrawn | 137204 | 530253757 | No Purchases in Class Period |
| 59110 | 530000139 | Proof of Claim withdrawn | 137205 | 530253759 | No Purchases in Class Period |
| 59111 | 530000140 | Proof of Claim withdrawn | 137206 | 530253761 | No Purchases in Class Period |
| 59112 | 530000141 | Proof of Claim withdrawn | 137207 | 530253771 | No Purchases in Class Period |
| 59113 | 530000142 | Proof of Claim withdrawn | 137208 | 530253777 | No Purchases in Class Period |
| 59114 | 530000143 | Proof of Claim withdrawn | 137209 | 530253779 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 59115 | 530000144 | Proof of Claim withdrawn | 137210 | 530253780 | No Purchases in Class Period |
| 59116 | 530000145 | Proof of Claim withdrawn | 137211 | 530253783 | No Purchases in Class Period |
| 59117 | 530000146 | Proof of Claim withdrawn | 137212 | 530253800 | No Purchases in Class Period |
| 59118 | 530000147 | Proof of Claim withdrawn | 137213 | 530253814 | No Purchases in Class Period |
| 59119 | 530000148 | Proof of Claim withdrawn | 137214 | 530253840 | No Purchases in Class Period |
| 59120 | 530000149 | Proof of Claim withdrawn | 137215 | 530253849 | No Purchases in Class Period |
| 59121 | 530000150 | Proof of Claim withdrawn | 137216 | 530253857 | No Purchases in Class Period |
| 59122 | 530000151 | Proof of Claim withdrawn | 137217 | 530253867 | No Purchases in Class Period |
| 59123 | 530000152 | Proof of Claim withdrawn | 137218 | 530253870 | No Purchases in Class Period |
| 59124 | 530000153 | Proof of Claim withdrawn | 137219 | 530253874 | No Purchases in Class Period |
| 59125 | 530000154 | Proof of Claim withdrawn | 137220 | 530253882 | No Purchases in Class Period |
| 59126 | 530000155 | Proof of Claim withdrawn | 137221 | 530253888 | No Purchases in Class Period |
| 59127 | 530000156 | Proof of Claim withdrawn | 137222 | 530253897 | No Purchases in Class Period |
| 59128 | 530000157 | Proof of Claim withdrawn | 137223 | 530253911 | No Purchases in Class Period |
| 59129 | 530000158 | Proof of Claim withdrawn | 137224 | 530253912 | No Purchases in Class Period |
| 59130 | 530000159 | Proof of Claim withdrawn | 137225 | 530253923 | No Purchases in Class Period |
| 59131 | 530000160 | Proof of Claim withdrawn | 137226 | 530253930 | No Purchases in Class Period |
| 59132 | 530000161 | Proof of Claim withdrawn | 137227 | 530253932 | No Purchases in Class Period |
| 59133 | 530000162 | Proof of Claim withdrawn | 137228 | 530253946 | No Purchases in Class Period |
| 59134 | 530000163 | Proof of Claim withdrawn | 137229 | 530253956 | No Purchases in Class Period |
| 59135 | 530000164 | Proof of Claim withdrawn | 137230 | 530253966 | No Purchases in Class Period |
| 59136 | 530000165 | Proof of Claim withdrawn | 137231 | 530253975 | No Purchases in Class Period |
| 59137 | 530000166 | Proof of Claim withdrawn | 137232 | 530253976 | No Purchases in Class Period |
| 59138 | 530000167 | Proof of Claim withdrawn | 137233 | 530253994 | No Purchases in Class Period |
| 59139 | 530000168 | Proof of Claim withdrawn | 137234 | 530254016 | No Purchases in Class Period |
| 59140 | 530000169 | Proof of Claim withdrawn | 137235 | 530254024 | No Purchases in Class Period |
| 59141 | 530000170 | Proof of Claim withdrawn | 137236 | 530254031 | No Purchases in Class Period |
| 59142 | 530000171 | Proof of Claim withdrawn | 137237 | 530254032 | No Purchases in Class Period |
| 59143 | 530000172 | Proof of Claim withdrawn | 137238 | 530254035 | No Purchases in Class Period |
| 59144 | 530000173 | Proof of Claim withdrawn | 137239 | 530254049 | No Purchases in Class Period |
| 59145 | 530000174 | Proof of Claim withdrawn | 137240 | 530254054 | No Purchases in Class Period |
| 59146 | 530000175 | Proof of Claim withdrawn | 137241 | 530254062 | No Purchases in Class Period |
| 59147 | 530000176 | Proof of Claim withdrawn | 137242 | 530254067 | No Purchases in Class Period |
| 59148 | 530000177 | Proof of Claim withdrawn | 137243 | 530254108 | No Purchases in Class Period |
| 59149 | 530000178 | Proof of Claim withdrawn | 137244 | 530254116 | No Purchases in Class Period |
| 59150 | 530000179 | Proof of Claim withdrawn | 137245 | 530254117 | No Purchases in Class Period |
| 59151 | 530000180 | Proof of Claim withdrawn | 137246 | 530254118 | No Purchases in Class Period |
| 59152 | 530000181 | Proof of Claim withdrawn | 137247 | 530254128 | No Purchases in Class Period |
| 59153 | 530000182 | Proof of Claim withdrawn | 137248 | 530254137 | No Purchases in Class Period |
| 59154 | 530000183 | Proof of Claim withdrawn | 137249 | 530254142 | No Purchases in Class Period |
| 59155 | 530000184 | Proof of Claim withdrawn | 137250 | 530254146 | No Purchases in Class Period |
| 59156 | 530000185 | Proof of Claim withdrawn | 137251 | 530254148 | No Purchases in Class Period |
| 59157 | 530000186 | Proof of Claim withdrawn | 137252 | 530254163 | No Purchases in Class Period |
| 59158 | 530000187 | Proof of Claim withdrawn | 137253 | 530254168 | No Purchases in Class Period |
| 59159 | 530000188 | Proof of Claim withdrawn | 137254 | 530254179 | No Purchases in Class Period |
| 59160 | 530000189 | Proof of Claim withdrawn | 137255 | 530254184 | No Purchases in Class Period |
| 59161 | 530000190 | Proof of Claim withdrawn | 137256 | 530254187 | No Purchases in Class Period |
| 59162 | 530000191 | Proof of Claim withdrawn | 137257 | 530254198 | No Purchases in Class Period |
| 59163 | 530000192 | Proof of Claim withdrawn | 137258 | 530254199 | No Purchases in Class Period |
| 59164 | 530000193 | Proof of Claim withdrawn | 137259 | 530254200 | No Purchases in Class Period |
| 59165 | 530000194 | Proof of Claim withdrawn | 137260 | 530254208 | No Purchases in Class Period |
| 59166 | 530000195 | Proof of Claim withdrawn | 137261 | 530254213 | No Purchases in Class Period |
| 59167 | 530000196 | Proof of Claim withdrawn | 137262 | 530254233 | No Purchases in Class Period |
| 59168 | 530000197 | Proof of Claim withdrawn | 137263 | 530254234 | No Purchases in Class Period |
| 59169 | 530000198 | Proof of Claim withdrawn | 137264 | 530254238 | No Purchases in Class Period |
| 59170 | 530000199 | Proof of Claim withdrawn | 137265 | 530254240 | No Purchases in Class Period |
| 59171 | 530000200 | Proof of Claim withdrawn | 137266 | 530254269 | No Purchases in Class Period |
| 59172 | 530000201 | Proof of Claim withdrawn | 137267 | 530254282 | No Purchases in Class Period |
| 59173 | 530000202 | Proof of Claim withdrawn | 137268 | 530254285 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 59174 | 530000203 | Proof of Claim withdrawn | 137269 | 530254286 | No Purchases in Class Period |
| 59175 | 530000204 | Proof of Claim withdrawn | 137270 | 530254291 | No Purchases in Class Period |
| 59176 | 530000205 | Proof of Claim withdrawn | 137271 | 530254295 | No Purchases in Class Period |
| 59177 | 530000206 | Proof of Claim withdrawn | 137272 | 530254297 | No Purchases in Class Period |
| 59178 | 530000207 | Proof of Claim withdrawn | 137273 | 530254320 | No Purchases in Class Period |
| 59179 | 530000208 | Proof of Claim withdrawn | 137274 | 530254324 | No Purchases in Class Period |
| 59180 | 530000209 | Proof of Claim withdrawn | 137275 | 530254329 | No Purchases in Class Period |
| 59181 | 530000210 | Proof of Claim withdrawn | 137276 | 530254338 | No Purchases in Class Period |
| 59182 | 530000211 | Proof of Claim withdrawn | 137277 | 530254420 | No Purchases in Class Period |
| 59183 | 530000212 | Proof of Claim withdrawn | 137278 | 530254481 | No Purchases in Class Period |
| 59184 | 530000213 | Proof of Claim withdrawn | 137279 | 530254681 | No Purchases in Class Period |
| 59185 | 530000214 | Proof of Claim withdrawn | 137280 | 530254849 | No Purchases in Class Period |
| 59186 | 530000215 | Proof of Claim withdrawn | 137281 | 530254972 | No Purchases in Class Period |
| 59187 | 530000216 | Proof of Claim withdrawn | 137282 | 530249419 | No Purchases in Class Period |
| 59188 | 530000217 | Proof of Claim withdrawn | 137283 | 530249604 | No Purchases in Class Period |
| 59189 | 530000218 | Proof of Claim withdrawn | 137284 | 530249676 | No Purchases in Class Period |
| 59190 | 530000219 | Proof of Claim withdrawn | 137285 | 530249912 | No Purchases in Class Period |
| 59191 | 530000220 | Proof of Claim withdrawn | 137286 | 530254985 | No Purchases in Class Period |
| 59192 | 530000221 | Proof of Claim withdrawn | 137287 | 530255332 | No Purchases in Class Period |
| 59193 | 530000222 | Proof of Claim withdrawn | 137288 | 530256298 | No Purchases in Class Period |
| 59194 | 530000223 | Proof of Claim withdrawn | 137289 | 530256373 | No Purchases in Class Period |
| 59195 | 530000224 | Proof of Claim withdrawn | 137290 | 530256727 | No Purchases in Class Period |
| 59196 | 530000225 | Proof of Claim withdrawn | 137291 | 530256995 | No Purchases in Class Period |
| 59197 | 530000226 | Proof of Claim withdrawn | 137292 | 530257157 | No Purchases in Class Period |
| 59198 | 530000227 | Proof of Claim withdrawn | 137293 | 530257158 | No Purchases in Class Period |
| 59199 | 530000228 | Proof of Claim withdrawn | 137294 | 530257378 | No Purchases in Class Period |
| 59200 | 530000229 | Proof of Claim withdrawn | 137295 | 530257420 | No Purchases in Class Period |
| 59201 | 530000230 | Proof of Claim withdrawn | 137296 | 530257871 | No Purchases in Class Period |
| 59202 | 530000231 | Proof of Claim withdrawn | 137297 | 530258046 | No Purchases in Class Period |
| 59203 | 530000232 | Proof of Claim withdrawn | 137298 | 530258129 | No Purchases in Class Period |
| 59204 | 530000233 | Proof of Claim withdrawn | 137299 | 530258538 | No Purchases in Class Period |
| 59205 | 530000234 | Proof of Claim withdrawn | 137300 | 530258540 | No Purchases in Class Period |
| 59206 | 530000235 | Proof of Claim withdrawn | 137301 | 530258541 | No Purchases in Class Period |
| 59207 | 530000236 | Proof of Claim withdrawn | 137302 | 530258680 | No Purchases in Class Period |
| 59208 | 530000237 | Proof of Claim withdrawn | 137303 | 530259058 | No Purchases in Class Period |
| 59209 | 530000238 | Proof of Claim withdrawn | 137304 | 530259277 | No Purchases in Class Period |
| 59210 | 530000239 | Proof of Claim withdrawn | 137305 | 530259969 | No Purchases in Class Period |
| 59211 | 530000240 | Proof of Claim withdrawn | 137306 | 530260060 | No Purchases in Class Period |
| 59212 | 530000241 | Proof of Claim withdrawn | 137307 | 530260378 | No Purchases in Class Period |
| 59213 | 530000242 | Proof of Claim withdrawn | 137308 | 530260435 | No Purchases in Class Period |
| 59214 | 530000243 | Proof of Claim withdrawn | 137309 | 530260506 | No Purchases in Class Period |
| 59215 | 530000244 | Proof of Claim withdrawn | 137310 | 530260513 | No Purchases in Class Period |
| 59216 | 530000245 | Proof of Claim withdrawn | 137311 | 530260526 | No Purchases in Class Period |
| 59217 | 530000246 | Proof of Claim withdrawn | 137312 | 530260664 | No Purchases in Class Period |
| 59218 | 530000247 | Proof of Claim withdrawn | 137313 | 530260722 | No Purchases in Class Period |
| 59219 | 530000248 | Proof of Claim withdrawn | 137314 | 530260756 | No Purchases in Class Period |
| 59220 | 530000249 | Proof of Claim withdrawn | 137315 | 530260768 | No Purchases in Class Period |
| 59221 | 530000250 | Proof of Claim withdrawn | 137316 | 530260775 | No Purchases in Class Period |
| 59222 | 530000251 | Proof of Claim withdrawn | 137317 | 530260780 | No Purchases in Class Period |
| 59223 | 530000252 | Proof of Claim withdrawn | 137318 | 530261200 | No Purchases in Class Period |
| 59224 | 530000253 | Proof of Claim withdrawn | 137319 | 530261216 | No Purchases in Class Period |
| 59225 | 530000254 | Proof of Claim withdrawn | 137320 | 530261255 | No Purchases in Class Period |
| 59226 | 530000255 | Proof of Claim withdrawn | 137321 | 530261264 | No Purchases in Class Period |
| 59227 | 530000256 | Proof of Claim withdrawn | 137322 | 530261401 | No Purchases in Class Period |
| 59228 | 530000257 | Proof of Claim withdrawn | 137323 | 530261569 | No Purchases in Class Period |
| 59229 | 530000258 | Proof of Claim withdrawn | 137324 | 530261604 | No Purchases in Class Period |
| 59230 | 530000259 | Proof of Claim withdrawn | 137325 | 530261625 | No Purchases in Class Period |
| 59231 | 530000260 | Proof of Claim withdrawn | 137326 | 530261648 | No Purchases in Class Period |
| 59232 | 530000261 | Proof of Claim withdrawn | 137327 | 530261657 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 59233 | 530000262 | Proof of Claim withdrawn | 137328 | 530261740 | No Purchases in Class Period |
| 59234 | 530000263 | Proof of Claim withdrawn | 137329 | 530261859 | No Purchases in Class Period |
| 59235 | 530000264 | Proof of Claim withdrawn | 137330 | 530261863 | No Purchases in Class Period |
| 59236 | 530000265 | Proof of Claim withdrawn | 137331 | 530262236 | No Purchases in Class Period |
| 59237 | 530000266 | Proof of Claim withdrawn | 137332 | 530262321 | No Purchases in Class Period |
| 59238 | 530000267 | Proof of Claim withdrawn | 137333 | 530262371 | No Purchases in Class Period |
| 59239 | 530000268 | Proof of Claim withdrawn | 137334 | 530262394 | No Purchases in Class Period |
| 59240 | 530000269 | Proof of Claim withdrawn | 137335 | 530262574 | No Purchases in Class Period |
| 59241 | 530000270 | Proof of Claim withdrawn | 137336 | 530262598 | No Purchases in Class Period |
| 59242 | 530000271 | Proof of Claim withdrawn | 137337 | 530262615 | No Purchases in Class Period |
| 59243 | 530000272 | Proof of Claim withdrawn | 137338 | 530262635 | No Purchases in Class Period |
| 59244 | 530000273 | Proof of Claim withdrawn | 137339 | 530262654 | No Purchases in Class Period |
| 59245 | 530000274 | Proof of Claim withdrawn | 137340 | 530262717 | No Purchases in Class Period |
| 59246 | 530000275 | Proof of Claim withdrawn | 137341 | 530262779 | No Purchases in Class Period |
| 59247 | 530000276 | Proof of Claim withdrawn | 137342 | 530262910 | No Purchases in Class Period |
| 59248 | 530000277 | Proof of Claim withdrawn | 137343 | 530262960 | No Purchases in Class Period |
| 59249 | 530000278 | Proof of Claim withdrawn | 137344 | 530263044 | No Purchases in Class Period |
| 59250 | 530000279 | Proof of Claim withdrawn | 137345 | 530263066 | No Purchases in Class Period |
| 59251 | 530000280 | Proof of Claim withdrawn | 137346 | 530263096 | No Purchases in Class Period |
| 59252 | 530000281 | Proof of Claim withdrawn | 137347 | 530263196 | No Purchases in Class Period |
| 59253 | 530000282 | Proof of Claim withdrawn | 137348 | 530263206 | No Purchases in Class Period |
| 59254 | 530000283 | Proof of Claim withdrawn | 137349 | 530263224 | No Purchases in Class Period |
| 59255 | 530000284 | Proof of Claim withdrawn | 137350 | 530263229 | No Purchases in Class Period |
| 59256 | 530000285 | Proof of Claim withdrawn | 137351 | 530263245 | No Purchases in Class Period |
| 59257 | 530000286 | Proof of Claim withdrawn | 137352 | 530263268 | No Purchases in Class Period |
| 59258 | 530000287 | Proof of Claim withdrawn | 137353 | 530263282 | No Purchases in Class Period |
| 59259 | 530000288 | Proof of Claim withdrawn | 137354 | 530263365 | No Purchases in Class Period |
| 59260 | 530000289 | Proof of Claim withdrawn | 137355 | 530263466 | No Purchases in Class Period |
| 59261 | 530000290 | Proof of Claim withdrawn | 137356 | 530263504 | No Purchases in Class Period |
| 59262 | 530000291 | Proof of Claim withdrawn | 137357 | 530263540 | No Purchases in Class Period |
| 59263 | 530000292 | Proof of Claim withdrawn | 137358 | 530263596 | No Purchases in Class Period |
| 59264 | 530000293 | Proof of Claim withdrawn | 137359 | 530263601 | No Purchases in Class Period |
| 59265 | 530000294 | Proof of Claim withdrawn | 137360 | 530263607 | No Purchases in Class Period |
| 59266 | 530000295 | Proof of Claim withdrawn | 137361 | 530263612 | No Purchases in Class Period |
| 59267 | 530000296 | Proof of Claim withdrawn | 137362 | 530263665 | No Purchases in Class Period |
| 59268 | 530000297 | Proof of Claim withdrawn | 137363 | 530263722 | No Purchases in Class Period |
| 59269 | 530000298 | Proof of Claim withdrawn | 137364 | 530263769 | No Purchases in Class Period |
| 59270 | 530000299 | Proof of Claim withdrawn | 137365 | 530263795 | No Purchases in Class Period |
| 59271 | 530000300 | Proof of Claim withdrawn | 137366 | 530263922 | No Purchases in Class Period |
| 59272 | 530000301 | Proof of Claim withdrawn | 137367 | 530263937 | No Purchases in Class Period |
| 59273 | 530000302 | Proof of Claim withdrawn | 137368 | 530263956 | No Purchases in Class Period |
| 59274 | 530000303 | Proof of Claim withdrawn | 137369 | 530264054 | No Purchases in Class Period |
| 59275 | 530000304 | Proof of Claim withdrawn | 137370 | 530264174 | No Purchases in Class Period |
| 59276 | 530000305 | Proof of Claim withdrawn | 137371 | 530264230 | No Purchases in Class Period |
| 59277 | 530000306 | Proof of Claim withdrawn | 137372 | 530264281 | No Purchases in Class Period |
| 59278 | 530000307 | Proof of Claim withdrawn | 137373 | 530264284 | No Purchases in Class Period |
| 59279 | 530000308 | Proof of Claim withdrawn | 137374 | 530264290 | No Purchases in Class Period |
| 59280 | 530000309 | Proof of Claim withdrawn | 137375 | 530264355 | No Purchases in Class Period |
| 59281 | 530000310 | Proof of Claim withdrawn | 137376 | 530264364 | No Purchases in Class Period |
| 59282 | 530000311 | Proof of Claim withdrawn | 137377 | 530264377 | No Purchases in Class Period |
| 59283 | 530000312 | Proof of Claim withdrawn | 137378 | 530264427 | No Purchases in Class Period |
| 59284 | 530000313 | Proof of Claim withdrawn | 137379 | 530264429 | No Purchases in Class Period |
| 59285 | 530000314 | Proof of Claim withdrawn | 137380 | 530264435 | No Purchases in Class Period |
| 59286 | 530000315 | Proof of Claim withdrawn | 137381 | 530264446 | No Purchases in Class Period |
| 59287 | 530000316 | Proof of Claim withdrawn | 137382 | 530264471 | No Purchases in Class Period |
| 59288 | 530000317 | Proof of Claim withdrawn | 137383 | 530264484 | No Purchases in Class Period |
| 59289 | 530000318 | Proof of Claim withdrawn | 137384 | 530264590 | No Purchases in Class Period |
| 59290 | 530000319 | Proof of Claim withdrawn | 137385 | 530264645 | No Purchases in Class Period |
| 59291 | 530000320 | Proof of Claim withdrawn | 137386 | 530264675 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 59292 | 530000321 | Proof of Claim withdrawn | 137387 | 530264724 | No Purchases in Class Period |
| 59293 | 530000322 | Proof of Claim withdrawn | 137388 | 530264905 | No Purchases in Class Period |
| 59294 | 530000323 | Proof of Claim withdrawn | 137389 | 530259358 | No Purchases in Class Period |
| 59295 | 530000324 | Proof of Claim withdrawn | 137390 | 530259384 | No Purchases in Class Period |
| 59296 | 530000325 | Proof of Claim withdrawn | 137391 | 530259391 | No Purchases in Class Period |
| 59297 | 530000326 | Proof of Claim withdrawn | 137392 | 530259401 | No Purchases in Class Period |
| 59298 | 530000327 | Proof of Claim withdrawn | 137393 | 530259416 | No Purchases in Class Period |
| 59299 | 530000328 | Proof of Claim withdrawn | 137394 | 530259504 | No Purchases in Class Period |
| 59300 | 530000329 | Proof of Claim withdrawn | 137395 | 530259540 | No Purchases in Class Period |
| 59301 | 530000330 | Proof of Claim withdrawn | 137396 | 530259590 | No Purchases in Class Period |
| 59302 | 530000331 | Proof of Claim withdrawn | 137397 | 530259661 | No Purchases in Class Period |
| 59303 | 530000332 | Proof of Claim withdrawn | 137398 | 530259676 | No Purchases in Class Period |
| 59304 | 530000333 | Proof of Claim withdrawn | 137399 | 530259721 | No Purchases in Class Period |
| 59305 | 530000334 | Proof of Claim withdrawn | 137400 | 530259727 | No Purchases in Class Period |
| 59306 | 530000335 | Proof of Claim withdrawn | 137401 | 530274878 | No Purchases in Class Period |
| 59307 | 530000336 | Proof of Claim withdrawn | 137402 | 530274985 | No Purchases in Class Period |
| 59308 | 530000337 | Proof of Claim withdrawn | 137403 | 530275072 | No Purchases in Class Period |
| 59309 | 530000338 | Proof of Claim withdrawn | 137404 | 530275235 | No Purchases in Class Period |
| 59310 | 530000339 | Proof of Claim withdrawn | 137405 | 530275245 | No Purchases in Class Period |
| 59311 | 530000340 | Proof of Claim withdrawn | 137406 | 530275381 | No Purchases in Class Period |
| 59312 | 530000341 | Proof of Claim withdrawn | 137407 | 530275430 | No Purchases in Class Period |
| 59313 | 530000342 | Proof of Claim withdrawn | 137408 | 530275487 | No Purchases in Class Period |
| 59314 | 530000343 | Proof of Claim withdrawn | 137409 | 530275488 | No Purchases in Class Period |
| 59315 | 530000344 | Proof of Claim withdrawn | 137410 | 530275490 | No Purchases in Class Period |
| 59316 | 530000345 | Proof of Claim withdrawn | 137411 | 530275789 | No Purchases in Class Period |
| 59317 | 530000346 | Proof of Claim withdrawn | 137412 | 530275832 | No Purchases in Class Period |
| 59318 | 530000347 | Proof of Claim withdrawn | 137413 | 530275861 | No Purchases in Class Period |
| 59319 | 530000348 | Proof of Claim withdrawn | 137414 | 530275987 | No Purchases in Class Period |
| 59320 | 530000349 | Proof of Claim withdrawn | 137415 | 530276028 | No Purchases in Class Period |
| 59321 | 530000350 | Proof of Claim withdrawn | 137416 | 530276088 | No Purchases in Class Period |
| 59322 | 530000351 | Proof of Claim withdrawn | 137417 | 530276268 | No Purchases in Class Period |
| 59323 | 530000352 | Proof of Claim withdrawn | 137418 | 530276366 | No Purchases in Class Period |
| 59324 | 530000353 | Proof of Claim withdrawn | 137419 | 530276399 | No Purchases in Class Period |
| 59325 | 530000354 | Proof of Claim withdrawn | 137420 | 530276413 | No Purchases in Class Period |
| 59326 | 530000355 | Proof of Claim withdrawn | 137421 | 530276470 | No Purchases in Class Period |
| 59327 | 530000356 | Proof of Claim withdrawn | 137422 | 530276472 | No Purchases in Class Period |
| 59328 | 530000357 | Proof of Claim withdrawn | 137423 | 530276505 | No Purchases in Class Period |
| 59329 | 530000358 | Proof of Claim withdrawn | 137424 | 530276508 | No Purchases in Class Period |
| 59330 | 530000359 | Proof of Claim withdrawn | 137425 | 530276535 | No Purchases in Class Period |
| 59331 | 530000360 | Proof of Claim withdrawn | 137426 | 530276647 | No Purchases in Class Period |
| 59332 | 530000361 | Proof of Claim withdrawn | 137427 | 530276693 | No Purchases in Class Period |
| 59333 | 530000362 | Proof of Claim withdrawn | 137428 | 530276850 | No Purchases in Class Period |
| 59334 | 530000363 | Proof of Claim withdrawn | 137429 | 530276996 | No Purchases in Class Period |
| 59335 | 530000364 | Proof of Claim withdrawn | 137430 | 530277030 | No Purchases in Class Period |
| 59336 | 530000365 | Proof of Claim withdrawn | 137431 | 530277062 | No Purchases in Class Period |
| 59337 | 530000366 | Proof of Claim withdrawn | 137432 | 530277075 | No Purchases in Class Period |
| 59338 | 530000367 | Proof of Claim withdrawn | 137433 | 530277094 | No Purchases in Class Period |
| 59339 | 530000368 | Proof of Claim withdrawn | 137434 | 530277181 | No Purchases in Class Period |
| 59340 | 530000369 | Proof of Claim withdrawn | 137435 | 530277308 | No Purchases in Class Period |
| 59341 | 530000370 | Proof of Claim withdrawn | 137436 | 530277339 | No Purchases in Class Period |
| 59342 | 530000371 | Proof of Claim withdrawn | 137437 | 530277352 | No Purchases in Class Period |
| 59343 | 530000372 | Proof of Claim withdrawn | 137438 | 530277384 | No Purchases in Class Period |
| 59344 | 530000373 | Proof of Claim withdrawn | 137439 | 530277456 | No Purchases in Class Period |
| 59345 | 530000374 | Proof of Claim withdrawn | 137440 | 530277504 | No Purchases in Class Period |
| 59346 | 530000375 | Proof of Claim withdrawn | 137441 | 530277515 | No Purchases in Class Period |
| 59347 | 530000376 | Proof of Claim withdrawn | 137442 | 530277532 | No Purchases in Class Period |
| 59348 | 530000377 | Proof of Claim withdrawn | 137443 | 530277577 | No Purchases in Class Period |
| 59349 | 530000378 | Proof of Claim withdrawn | 137444 | 530277593 | No Purchases in Class Period |
| 59350 | 530000379 | Proof of Claim withdrawn | 137445 | 530277628 | No Purchases in Class Period |

| | | | | | | |
|---|---|---|---|---|---|---|
| 59351 | 530000380 | Proof of Claim withdrawn | 137446 | 530277634 | No Purchases in Class Period |
| 59352 | 530000381 | Proof of Claim withdrawn | 137447 | 530277760 | No Purchases in Class Period |
| 59353 | 530000382 | Proof of Claim withdrawn | 137448 | 530277795 | No Purchases in Class Period |
| 59354 | 530000383 | Proof of Claim withdrawn | 137449 | 530277808 | No Purchases in Class Period |
| 59355 | 530000384 | Proof of Claim withdrawn | 137450 | 530277809 | No Purchases in Class Period |
| 59356 | 530000385 | Proof of Claim withdrawn | 137451 | 530277814 | No Purchases in Class Period |
| 59357 | 530000386 | Proof of Claim withdrawn | 137452 | 530278036 | No Purchases in Class Period |
| 59358 | 530000387 | Proof of Claim withdrawn | 137453 | 530278045 | No Purchases in Class Period |
| 59359 | 530000388 | Proof of Claim withdrawn | 137454 | 530278127 | No Purchases in Class Period |
| 59360 | 530000389 | Proof of Claim withdrawn | 137455 | 530278134 | No Purchases in Class Period |
| 59361 | 530000390 | Proof of Claim withdrawn | 137456 | 530278136 | No Purchases in Class Period |
| 59362 | 530000391 | Proof of Claim withdrawn | 137457 | 530278317 | No Purchases in Class Period |
| 59363 | 530000392 | Proof of Claim withdrawn | 137458 | 530278410 | No Purchases in Class Period |
| 59364 | 530000393 | Proof of Claim withdrawn | 137459 | 530278430 | No Purchases in Class Period |
| 59365 | 530000394 | Proof of Claim withdrawn | 137460 | 530278488 | No Purchases in Class Period |
| 59366 | 530000395 | Proof of Claim withdrawn | 137461 | 530278514 | No Purchases in Class Period |
| 59367 | 530000396 | Proof of Claim withdrawn | 137462 | 530278562 | No Purchases in Class Period |
| 59368 | 530000397 | Proof of Claim withdrawn | 137463 | 530278575 | No Purchases in Class Period |
| 59369 | 530000398 | Proof of Claim withdrawn | 137464 | 530278576 | No Purchases in Class Period |
| 59370 | 530000399 | Proof of Claim withdrawn | 137465 | 530278590 | No Purchases in Class Period |
| 59371 | 530000400 | Proof of Claim withdrawn | 137466 | 530278613 | No Purchases in Class Period |
| 59372 | 530000401 | Proof of Claim withdrawn | 137467 | 530278631 | No Purchases in Class Period |
| 59373 | 530000402 | Proof of Claim withdrawn | 137468 | 530278682 | No Purchases in Class Period |
| 59374 | 530000403 | Proof of Claim withdrawn | 137469 | 530278685 | No Purchases in Class Period |
| 59375 | 530000404 | Proof of Claim withdrawn | 137470 | 530278712 | No Purchases in Class Period |
| 59376 | 530000405 | Proof of Claim withdrawn | 137471 | 530278713 | No Purchases in Class Period |
| 59377 | 530000406 | Proof of Claim withdrawn | 137472 | 530278742 | No Purchases in Class Period |
| 59378 | 530000407 | Proof of Claim withdrawn | 137473 | 530278745 | No Purchases in Class Period |
| 59379 | 530000408 | Proof of Claim withdrawn | 137474 | 530278784 | No Purchases in Class Period |
| 59380 | 530000409 | Proof of Claim withdrawn | 137475 | 530278870 | No Purchases in Class Period |
| 59381 | 530000410 | Proof of Claim withdrawn | 137476 | 530278893 | No Purchases in Class Period |
| 59382 | 530000411 | Proof of Claim withdrawn | 137477 | 530278905 | No Purchases in Class Period |
| 59383 | 530000412 | Proof of Claim withdrawn | 137478 | 530278958 | No Purchases in Class Period |
| 59384 | 530000413 | Proof of Claim withdrawn | 137479 | 530279008 | No Purchases in Class Period |
| 59385 | 530000414 | Proof of Claim withdrawn | 137480 | 530279040 | No Purchases in Class Period |
| 59386 | 530000415 | Proof of Claim withdrawn | 137481 | 530279063 | No Purchases in Class Period |
| 59387 | 530000416 | Proof of Claim withdrawn | 137482 | 530279073 | No Purchases in Class Period |
| 59388 | 530000417 | Proof of Claim withdrawn | 137483 | 530279120 | No Purchases in Class Period |
| 59389 | 530000418 | Proof of Claim withdrawn | 137484 | 530289967 | No Purchases in Class Period |
| 59390 | 530000419 | Proof of Claim withdrawn | 137485 | 530289985 | No Purchases in Class Period |
| 59391 | 530000420 | Proof of Claim withdrawn | 137486 | 530290078 | No Purchases in Class Period |
| 59392 | 530000421 | Proof of Claim withdrawn | 137487 | 530290159 | No Purchases in Class Period |
| 59393 | 530000422 | Proof of Claim withdrawn | 137488 | 530290195 | No Purchases in Class Period |
| 59394 | 530000423 | Proof of Claim withdrawn | 137489 | 530290196 | No Purchases in Class Period |
| 59395 | 530000424 | Proof of Claim withdrawn | 137490 | 530290200 | No Purchases in Class Period |
| 59396 | 530000425 | Proof of Claim withdrawn | 137491 | 530290202 | No Purchases in Class Period |
| 59397 | 530000426 | Proof of Claim withdrawn | 137492 | 530290244 | No Purchases in Class Period |
| 59398 | 530000427 | Proof of Claim withdrawn | 137493 | 530290248 | No Purchases in Class Period |
| 59399 | 530000428 | Proof of Claim withdrawn | 137494 | 530290319 | No Purchases in Class Period |
| 59400 | 530000429 | Proof of Claim withdrawn | 137495 | 530290427 | No Purchases in Class Period |
| 59401 | 530000430 | Proof of Claim withdrawn | 137496 | 530290489 | No Purchases in Class Period |
| 59402 | 530000431 | Proof of Claim withdrawn | 137497 | 530290537 | No Purchases in Class Period |
| 59403 | 530000432 | Proof of Claim withdrawn | 137498 | 530290538 | No Purchases in Class Period |
| 59404 | 530000433 | Proof of Claim withdrawn | 137499 | 530290673 | No Purchases in Class Period |
| 59405 | 530000434 | Proof of Claim withdrawn | 137500 | 530290685 | No Purchases in Class Period |
| 59406 | 530000435 | Proof of Claim withdrawn | 137501 | 530290702 | No Purchases in Class Period |
| 59407 | 530000436 | Proof of Claim withdrawn | 137502 | 530290744 | No Purchases in Class Period |
| 59408 | 530000437 | Proof of Claim withdrawn | 137503 | 530290993 | No Purchases in Class Period |
| 59409 | 530000438 | Proof of Claim withdrawn | 137504 | 530291008 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 59410 | 530000439 | Proof of Claim withdrawn | 137505 | 530291139 | No Purchases in Class Period |
| 59411 | 530000440 | Proof of Claim withdrawn | 137506 | 530291349 | No Purchases in Class Period |
| 59412 | 530000441 | Proof of Claim withdrawn | 137507 | 530291368 | No Purchases in Class Period |
| 59413 | 530000442 | Proof of Claim withdrawn | 137508 | 530291514 | No Purchases in Class Period |
| 59414 | 530000443 | Proof of Claim withdrawn | 137509 | 530291654 | No Purchases in Class Period |
| 59415 | 530000444 | Proof of Claim withdrawn | 137510 | 530291689 | No Purchases in Class Period |
| 59416 | 530000445 | Proof of Claim withdrawn | 137511 | 530291690 | No Purchases in Class Period |
| 59417 | 530000446 | Proof of Claim withdrawn | 137512 | 530291708 | No Purchases in Class Period |
| 59418 | 530000447 | Proof of Claim withdrawn | 137513 | 530291718 | No Purchases in Class Period |
| 59419 | 530000448 | Proof of Claim withdrawn | 137514 | 530291787 | No Purchases in Class Period |
| 59420 | 530000449 | Proof of Claim withdrawn | 137515 | 530291792 | No Purchases in Class Period |
| 59421 | 530000450 | Proof of Claim withdrawn | 137516 | 530292216 | No Purchases in Class Period |
| 59422 | 530000451 | Proof of Claim withdrawn | 137517 | 530292221 | No Purchases in Class Period |
| 59423 | 530000452 | Proof of Claim withdrawn | 137518 | 530292493 | No Purchases in Class Period |
| 59424 | 530000453 | Proof of Claim withdrawn | 137519 | 530292494 | No Purchases in Class Period |
| 59425 | 530000454 | Proof of Claim withdrawn | 137520 | 530292517 | No Purchases in Class Period |
| 59426 | 530000455 | Proof of Claim withdrawn | 137521 | 530292615 | No Purchases in Class Period |
| 59427 | 530000456 | Proof of Claim withdrawn | 137522 | 530292642 | No Purchases in Class Period |
| 59428 | 530000457 | Proof of Claim withdrawn | 137523 | 530292777 | No Purchases in Class Period |
| 59429 | 530000458 | Proof of Claim withdrawn | 137524 | 530292897 | No Purchases in Class Period |
| 59430 | 530000459 | Proof of Claim withdrawn | 137525 | 530293086 | No Purchases in Class Period |
| 59431 | 530000460 | Proof of Claim withdrawn | 137526 | 530293176 | No Purchases in Class Period |
| 59432 | 530000461 | Proof of Claim withdrawn | 137527 | 530293806 | No Purchases in Class Period |
| 59433 | 530000462 | Proof of Claim withdrawn | 137528 | 530293813 | No Purchases in Class Period |
| 59434 | 530000463 | Proof of Claim withdrawn | 137529 | 530294067 | No Purchases in Class Period |
| 59435 | 530000464 | Proof of Claim withdrawn | 137530 | 530294561 | No Purchases in Class Period |
| 59436 | 530000465 | Proof of Claim withdrawn | 137531 | 530265046 | No Purchases in Class Period |
| 59437 | 530000466 | Proof of Claim withdrawn | 137532 | 530265147 | No Purchases in Class Period |
| 59438 | 530000467 | Proof of Claim withdrawn | 137533 | 530265359 | No Purchases in Class Period |
| 59439 | 530000468 | Proof of Claim withdrawn | 137534 | 530265376 | No Purchases in Class Period |
| 59440 | 530000469 | Proof of Claim withdrawn | 137535 | 530265478 | No Purchases in Class Period |
| 59441 | 530000470 | Proof of Claim withdrawn | 137536 | 530265479 | No Purchases in Class Period |
| 59442 | 530000471 | Proof of Claim withdrawn | 137537 | 530265491 | No Purchases in Class Period |
| 59443 | 530000472 | Proof of Claim withdrawn | 137538 | 530265512 | No Purchases in Class Period |
| 59444 | 530000473 | Proof of Claim withdrawn | 137539 | 530265693 | No Purchases in Class Period |
| 59445 | 530000474 | Proof of Claim withdrawn | 137540 | 530265957 | No Purchases in Class Period |
| 59446 | 530000475 | Proof of Claim withdrawn | 137541 | 530266104 | No Purchases in Class Period |
| 59447 | 530000476 | Proof of Claim withdrawn | 137542 | 530266253 | No Purchases in Class Period |
| 59448 | 530000477 | Proof of Claim withdrawn | 137543 | 530266391 | No Purchases in Class Period |
| 59449 | 530000478 | Proof of Claim withdrawn | 137544 | 530266837 | No Purchases in Class Period |
| 59450 | 530000479 | Proof of Claim withdrawn | 137545 | 530266838 | No Purchases in Class Period |
| 59451 | 530000480 | Proof of Claim withdrawn | 137546 | 530267294 | No Purchases in Class Period |
| 59452 | 530000481 | Proof of Claim withdrawn | 137547 | 530267295 | No Purchases in Class Period |
| 59453 | 530000482 | Proof of Claim withdrawn | 137548 | 530267393 | No Purchases in Class Period |
| 59454 | 530000483 | Proof of Claim withdrawn | 137549 | 530267459 | No Purchases in Class Period |
| 59455 | 530000484 | Proof of Claim withdrawn | 137550 | 530267882 | No Purchases in Class Period |
| 59456 | 530000485 | Proof of Claim withdrawn | 137551 | 530267915 | No Purchases in Class Period |
| 59457 | 530000486 | Proof of Claim withdrawn | 137552 | 530267918 | No Purchases in Class Period |
| 59458 | 530000487 | Proof of Claim withdrawn | 137553 | 530267941 | No Purchases in Class Period |
| 59459 | 530000488 | Proof of Claim withdrawn | 137554 | 530267951 | No Purchases in Class Period |
| 59460 | 530000489 | Proof of Claim withdrawn | 137555 | 530268039 | No Purchases in Class Period |
| 59461 | 530000490 | Proof of Claim withdrawn | 137556 | 530268158 | No Purchases in Class Period |
| 59462 | 530000491 | Proof of Claim withdrawn | 137557 | 530268160 | No Purchases in Class Period |
| 59463 | 530000492 | Proof of Claim withdrawn | 137558 | 530268423 | No Purchases in Class Period |
| 59464 | 530000493 | Proof of Claim withdrawn | 137559 | 530268713 | No Purchases in Class Period |
| 59465 | 530000494 | Proof of Claim withdrawn | 137560 | 530268832 | No Purchases in Class Period |
| 59466 | 530000495 | Proof of Claim withdrawn | 137561 | 530268964 | No Purchases in Class Period |
| 59467 | 530000496 | Proof of Claim withdrawn | 137562 | 530269149 | No Purchases in Class Period |
| 59468 | 530000497 | Proof of Claim withdrawn | 137563 | 530269299 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 59469 | 530000498 | Proof of Claim withdrawn | 137564 | 530269409 | No Purchases in Class Period |
| 59470 | 530000499 | Proof of Claim withdrawn | 137565 | 530269589 | No Purchases in Class Period |
| 59471 | 530000500 | Proof of Claim withdrawn | 137566 | 530269664 | No Purchases in Class Period |
| 59472 | 530000501 | Proof of Claim withdrawn | 137567 | 530269789 | No Purchases in Class Period |
| 59473 | 530000502 | Proof of Claim withdrawn | 137568 | 530269838 | No Purchases in Class Period |
| 59474 | 530000503 | Proof of Claim withdrawn | 137569 | 530279239 | No Purchases in Class Period |
| 59475 | 530000504 | Proof of Claim withdrawn | 137570 | 530279431 | No Purchases in Class Period |
| 59476 | 530000505 | Proof of Claim withdrawn | 137571 | 530279526 | No Purchases in Class Period |
| 59477 | 530000506 | Proof of Claim withdrawn | 137572 | 530279533 | No Purchases in Class Period |
| 59478 | 530000507 | Proof of Claim withdrawn | 137573 | 530279584 | No Purchases in Class Period |
| 59479 | 530000508 | Proof of Claim withdrawn | 137574 | 530279615 | No Purchases in Class Period |
| 59480 | 530000509 | Proof of Claim withdrawn | 137575 | 530279759 | No Purchases in Class Period |
| 59481 | 530000510 | Proof of Claim withdrawn | 137576 | 530284881 | No Purchases in Class Period |
| 59482 | 530000511 | Proof of Claim withdrawn | 137577 | 530284927 | No Purchases in Class Period |
| 59483 | 530000512 | Proof of Claim withdrawn | 137578 | 530284928 | No Purchases in Class Period |
| 59484 | 530000513 | Proof of Claim withdrawn | 137579 | 530284929 | No Purchases in Class Period |
| 59485 | 530000514 | Proof of Claim withdrawn | 137580 | 530284962 | No Purchases in Class Period |
| 59486 | 530000515 | Proof of Claim withdrawn | 137581 | 530284982 | No Purchases in Class Period |
| 59487 | 530000516 | Proof of Claim withdrawn | 137582 | 530284991 | No Purchases in Class Period |
| 59488 | 530000517 | Proof of Claim withdrawn | 137583 | 530285030 | No Purchases in Class Period |
| 59489 | 530000518 | Proof of Claim withdrawn | 137584 | 530285044 | No Purchases in Class Period |
| 59490 | 530000519 | Proof of Claim withdrawn | 137585 | 530285050 | No Purchases in Class Period |
| 59491 | 530000520 | Proof of Claim withdrawn | 137586 | 530285074 | No Purchases in Class Period |
| 59492 | 530000521 | Proof of Claim withdrawn | 137587 | 530285077 | No Purchases in Class Period |
| 59493 | 530000522 | Proof of Claim withdrawn | 137588 | 530285127 | No Purchases in Class Period |
| 59494 | 530000523 | Proof of Claim withdrawn | 137589 | 530285209 | No Purchases in Class Period |
| 59495 | 530000524 | Proof of Claim withdrawn | 137590 | 530285299 | No Purchases in Class Period |
| 59496 | 530000525 | Proof of Claim withdrawn | 137591 | 530285341 | No Purchases in Class Period |
| 59497 | 530000526 | Proof of Claim withdrawn | 137592 | 530285445 | No Purchases in Class Period |
| 59498 | 530000527 | Proof of Claim withdrawn | 137593 | 530285529 | No Purchases in Class Period |
| 59499 | 530000528 | Proof of Claim withdrawn | 137594 | 530285555 | No Purchases in Class Period |
| 59500 | 530000529 | Proof of Claim withdrawn | 137595 | 530285661 | No Purchases in Class Period |
| 59501 | 530000530 | Proof of Claim withdrawn | 137596 | 530285682 | No Purchases in Class Period |
| 59502 | 530000531 | Proof of Claim withdrawn | 137597 | 530285748 | No Purchases in Class Period |
| 59503 | 530000532 | Proof of Claim withdrawn | 137598 | 530285765 | No Purchases in Class Period |
| 59504 | 530000533 | Proof of Claim withdrawn | 137599 | 530285853 | No Purchases in Class Period |
| 59505 | 530000534 | Proof of Claim withdrawn | 137600 | 530285944 | No Purchases in Class Period |
| 59506 | 530000535 | Proof of Claim withdrawn | 137601 | 530286125 | No Purchases in Class Period |
| 59507 | 530000536 | Proof of Claim withdrawn | 137602 | 530286127 | No Purchases in Class Period |
| 59508 | 530000537 | Proof of Claim withdrawn | 137603 | 530286198 | No Purchases in Class Period |
| 59509 | 530000538 | Proof of Claim withdrawn | 137604 | 530286327 | No Purchases in Class Period |
| 59510 | 530000539 | Proof of Claim withdrawn | 137605 | 530286401 | No Purchases in Class Period |
| 59511 | 530000540 | Proof of Claim withdrawn | 137606 | 530286448 | No Purchases in Class Period |
| 59512 | 530000541 | Proof of Claim withdrawn | 137607 | 530286494 | No Purchases in Class Period |
| 59513 | 530000542 | Proof of Claim withdrawn | 137608 | 530286537 | No Purchases in Class Period |
| 59514 | 530000543 | Proof of Claim withdrawn | 137609 | 530286633 | No Purchases in Class Period |
| 59515 | 530000544 | Proof of Claim withdrawn | 137610 | 530286774 | No Purchases in Class Period |
| 59516 | 530000545 | Proof of Claim withdrawn | 137611 | 530286776 | No Purchases in Class Period |
| 59517 | 530000546 | Proof of Claim withdrawn | 137612 | 530286787 | No Purchases in Class Period |
| 59518 | 530000547 | Proof of Claim withdrawn | 137613 | 530286886 | No Purchases in Class Period |
| 59519 | 530000548 | Proof of Claim withdrawn | 137614 | 530286963 | No Purchases in Class Period |
| 59520 | 530000549 | Proof of Claim withdrawn | 137615 | 530286976 | No Purchases in Class Period |
| 59521 | 530000550 | Proof of Claim withdrawn | 137616 | 530286977 | No Purchases in Class Period |
| 59522 | 530000551 | Proof of Claim withdrawn | 137617 | 530286982 | No Purchases in Class Period |
| 59523 | 530000552 | Proof of Claim withdrawn | 137618 | 530287010 | No Purchases in Class Period |
| 59524 | 530000553 | Proof of Claim withdrawn | 137619 | 530287164 | No Purchases in Class Period |
| 59525 | 530000554 | Proof of Claim withdrawn | 137620 | 530287227 | No Purchases in Class Period |
| 59526 | 530000555 | Proof of Claim withdrawn | 137621 | 530287233 | No Purchases in Class Period |
| 59527 | 530000556 | Proof of Claim withdrawn | 137622 | 530287251 | No Purchases in Class Period |

| | | | | | | |
|---|---|---|---|---|---|---|
| 59528 | 530000557 | Proof of Claim withdrawn | 137623 | 530287325 | No Purchases in Class Period |
| 59529 | 530000558 | Proof of Claim withdrawn | 137624 | 530287473 | No Purchases in Class Period |
| 59530 | 530000559 | Proof of Claim withdrawn | 137625 | 530287551 | No Purchases in Class Period |
| 59531 | 530000560 | Proof of Claim withdrawn | 137626 | 530287568 | No Purchases in Class Period |
| 59532 | 530000561 | Proof of Claim withdrawn | 137627 | 530287620 | No Purchases in Class Period |
| 59533 | 530000562 | Proof of Claim withdrawn | 137628 | 530287668 | No Purchases in Class Period |
| 59534 | 530000563 | Proof of Claim withdrawn | 137629 | 530287700 | No Purchases in Class Period |
| 59535 | 530000564 | Proof of Claim withdrawn | 137630 | 530287765 | No Purchases in Class Period |
| 59536 | 530000565 | Proof of Claim withdrawn | 137631 | 530287856 | No Purchases in Class Period |
| 59537 | 530000566 | Proof of Claim withdrawn | 137632 | 530287908 | No Purchases in Class Period |
| 59538 | 530000567 | Proof of Claim withdrawn | 137633 | 530288067 | No Purchases in Class Period |
| 59539 | 530000568 | Proof of Claim withdrawn | 137634 | 530288081 | No Purchases in Class Period |
| 59540 | 530000569 | Proof of Claim withdrawn | 137635 | 530288116 | No Purchases in Class Period |
| 59541 | 530000570 | Proof of Claim withdrawn | 137636 | 530288217 | No Purchases in Class Period |
| 59542 | 530000571 | Proof of Claim withdrawn | 137637 | 530288219 | No Purchases in Class Period |
| 59543 | 530000572 | Proof of Claim withdrawn | 137638 | 530288238 | No Purchases in Class Period |
| 59544 | 530000573 | Proof of Claim withdrawn | 137639 | 530288286 | No Purchases in Class Period |
| 59545 | 530000574 | Proof of Claim withdrawn | 137640 | 530288574 | No Purchases in Class Period |
| 59546 | 530000575 | Proof of Claim withdrawn | 137641 | 530288601 | No Purchases in Class Period |
| 59547 | 530000576 | Proof of Claim withdrawn | 137642 | 530288653 | No Purchases in Class Period |
| 59548 | 530000577 | Proof of Claim withdrawn | 137643 | 530288719 | No Purchases in Class Period |
| 59549 | 530000578 | Proof of Claim withdrawn | 137644 | 530288733 | No Purchases in Class Period |
| 59550 | 530000579 | Proof of Claim withdrawn | 137645 | 530288808 | No Purchases in Class Period |
| 59551 | 530000580 | Proof of Claim withdrawn | 137646 | 530288834 | No Purchases in Class Period |
| 59552 | 530000581 | Proof of Claim withdrawn | 137647 | 530288869 | No Purchases in Class Period |
| 59553 | 530000582 | Proof of Claim withdrawn | 137648 | 530288918 | No Purchases in Class Period |
| 59554 | 530000583 | Proof of Claim withdrawn | 137649 | 530288924 | No Purchases in Class Period |
| 59555 | 530000584 | Proof of Claim withdrawn | 137650 | 530288988 | No Purchases in Class Period |
| 59556 | 530000585 | Proof of Claim withdrawn | 137651 | 530289019 | No Purchases in Class Period |
| 59557 | 530000586 | Proof of Claim withdrawn | 137652 | 530289051 | No Purchases in Class Period |
| 59558 | 530000587 | Proof of Claim withdrawn | 137653 | 530289076 | No Purchases in Class Period |
| 59559 | 530000588 | Proof of Claim withdrawn | 137654 | 530289100 | No Purchases in Class Period |
| 59560 | 530000589 | Proof of Claim withdrawn | 137655 | 530269912 | No Purchases in Class Period |
| 59561 | 530000590 | Proof of Claim withdrawn | 137656 | 530269939 | No Purchases in Class Period |
| 59562 | 530000591 | Proof of Claim withdrawn | 137657 | 530269951 | No Purchases in Class Period |
| 59563 | 530000592 | Proof of Claim withdrawn | 137658 | 530269993 | No Purchases in Class Period |
| 59564 | 530000593 | Proof of Claim withdrawn | 137659 | 530269994 | No Purchases in Class Period |
| 59565 | 530000594 | Proof of Claim withdrawn | 137660 | 530270066 | No Purchases in Class Period |
| 59566 | 530000595 | Proof of Claim withdrawn | 137661 | 530270072 | No Purchases in Class Period |
| 59567 | 530000596 | Proof of Claim withdrawn | 137662 | 530270112 | No Purchases in Class Period |
| 59568 | 530000597 | Proof of Claim withdrawn | 137663 | 530270219 | No Purchases in Class Period |
| 59569 | 530000598 | Proof of Claim withdrawn | 137664 | 530270874 | No Purchases in Class Period |
| 59570 | 530000599 | Proof of Claim withdrawn | 137665 | 530272076 | No Purchases in Class Period |
| 59571 | 530000600 | Proof of Claim withdrawn | 137666 | 530272154 | No Purchases in Class Period |
| 59572 | 530000601 | Proof of Claim withdrawn | 137667 | 530272291 | No Purchases in Class Period |
| 59573 | 530000602 | Proof of Claim withdrawn | 137668 | 530272550 | No Purchases in Class Period |
| 59574 | 530000603 | Proof of Claim withdrawn | 137669 | 530272552 | No Purchases in Class Period |
| 59575 | 530000604 | Proof of Claim withdrawn | 137670 | 530272670 | No Purchases in Class Period |
| 59576 | 530000605 | Proof of Claim withdrawn | 137671 | 530272677 | No Purchases in Class Period |
| 59577 | 530000606 | Proof of Claim withdrawn | 137672 | 530272745 | No Purchases in Class Period |
| 59578 | 530000607 | Proof of Claim withdrawn | 137673 | 530273056 | No Purchases in Class Period |
| 59579 | 530000608 | Proof of Claim withdrawn | 137674 | 530274106 | No Purchases in Class Period |
| 59580 | 530000609 | Proof of Claim withdrawn | 137675 | 530274135 | No Purchases in Class Period |
| 59581 | 530000610 | Proof of Claim withdrawn | 137676 | 530274138 | No Purchases in Class Period |
| 59582 | 530000611 | Proof of Claim withdrawn | 137677 | 530289581 | No Purchases in Class Period |
| 59583 | 530000612 | Proof of Claim withdrawn | 137678 | 530289592 | No Purchases in Class Period |
| 59584 | 530000613 | Proof of Claim withdrawn | 137679 | 530289705 | No Purchases in Class Period |
| 59585 | 530000614 | Proof of Claim withdrawn | 137680 | 530294879 | No Purchases in Class Period |
| 59586 | 530000615 | Proof of Claim withdrawn | 137681 | 530294950 | No Purchases in Class Period |

| | | | | | | |
|---|---|---|---|---|---|---|
| 59587 | 530000616 | Proof of Claim withdrawn | | 137682 | 530294968 | No Purchases in Class Period |
| 59588 | 530000617 | Proof of Claim withdrawn | | 137683 | 530295027 | No Purchases in Class Period |
| 59589 | 530000618 | Proof of Claim withdrawn | | 137684 | 530295455 | No Purchases in Class Period |
| 59590 | 530000619 | Proof of Claim withdrawn | | 137685 | 530295791 | No Purchases in Class Period |
| 59591 | 530000620 | Proof of Claim withdrawn | | 137686 | 530296055 | No Purchases in Class Period |
| 59592 | 530000621 | Proof of Claim withdrawn | | 137687 | 530296134 | No Purchases in Class Period |
| 59593 | 530000622 | Proof of Claim withdrawn | | 137688 | 530296750 | No Purchases in Class Period |
| 59594 | 530000623 | Proof of Claim withdrawn | | 137689 | 530296812 | No Purchases in Class Period |
| 59595 | 530000624 | Proof of Claim withdrawn | | 137690 | 530297028 | No Purchases in Class Period |
| 59596 | 530000625 | Proof of Claim withdrawn | | 137691 | 530297038 | No Purchases in Class Period |
| 59597 | 530000626 | Proof of Claim withdrawn | | 137692 | 530297179 | No Purchases in Class Period |
| 59598 | 530000627 | Proof of Claim withdrawn | | 137693 | 530297180 | No Purchases in Class Period |
| 59599 | 530000628 | Proof of Claim withdrawn | | 137694 | 530297510 | No Purchases in Class Period |
| 59600 | 530000629 | Proof of Claim withdrawn | | 137695 | 530297602 | No Purchases in Class Period |
| 59601 | 530000630 | Proof of Claim withdrawn | | 137696 | 530297661 | No Purchases in Class Period |
| 59602 | 530000631 | Proof of Claim withdrawn | | 137697 | 530297706 | No Purchases in Class Period |
| 59603 | 530000632 | Proof of Claim withdrawn | | 137698 | 530297733 | No Purchases in Class Period |
| 59604 | 530000633 | Proof of Claim withdrawn | | 137699 | 530250190 | No Purchases in Class Period |
| 59605 | 530000634 | Proof of Claim withdrawn | | 137700 | 530250515 | No Purchases in Class Period |
| 59606 | 530000635 | Proof of Claim withdrawn | | 137701 | 530250567 | No Purchases in Class Period |
| 59607 | 530000636 | Proof of Claim withdrawn | | 137702 | 530250624 | No Purchases in Class Period |
| 59608 | 530000637 | Proof of Claim withdrawn | | 137703 | 530250696 | No Purchases in Class Period |
| 59609 | 530000638 | Proof of Claim withdrawn | | 137704 | 530250803 | No Purchases in Class Period |
| 59610 | 530000639 | Proof of Claim withdrawn | | 137705 | 530250814 | No Purchases in Class Period |
| 59611 | 530000640 | Proof of Claim withdrawn | | 137706 | 530250833 | No Purchases in Class Period |
| 59612 | 530000641 | Proof of Claim withdrawn | | 137707 | 530250857 | No Purchases in Class Period |
| 59613 | 530000642 | Proof of Claim withdrawn | | 137708 | 530250888 | No Purchases in Class Period |
| 59614 | 530000643 | Proof of Claim withdrawn | | 137709 | 530251125 | No Purchases in Class Period |
| 59615 | 530000644 | Proof of Claim withdrawn | | 137710 | 530251295 | No Purchases in Class Period |
| 59616 | 530000645 | Proof of Claim withdrawn | | 137711 | 530280277 | No Purchases in Class Period |
| 59617 | 530000646 | Proof of Claim withdrawn | | 137712 | 530280290 | No Purchases in Class Period |
| 59618 | 530000647 | Proof of Claim withdrawn | | 137713 | 530280408 | No Purchases in Class Period |
| 59619 | 530000648 | Proof of Claim withdrawn | | 137714 | 530280775 | No Purchases in Class Period |
| 59620 | 530000649 | Proof of Claim withdrawn | | 137715 | 530281000 | No Purchases in Class Period |
| 59621 | 530000650 | Proof of Claim withdrawn | | 137716 | 530281085 | No Purchases in Class Period |
| 59622 | 530000651 | Proof of Claim withdrawn | | 137717 | 530281345 | No Purchases in Class Period |
| 59623 | 530000652 | Proof of Claim withdrawn | | 137718 | 530281383 | No Purchases in Class Period |
| 59624 | 530000653 | Proof of Claim withdrawn | | 137719 | 530281480 | No Purchases in Class Period |
| 59625 | 530000654 | Proof of Claim withdrawn | | 137720 | 530281550 | No Purchases in Class Period |
| 59626 | 530000655 | Proof of Claim withdrawn | | 137721 | 530281617 | No Purchases in Class Period |
| 59627 | 530000656 | Proof of Claim withdrawn | | 137722 | 530281662 | No Purchases in Class Period |
| 59628 | 530000657 | Proof of Claim withdrawn | | 137723 | 530281681 | No Purchases in Class Period |
| 59629 | 530000658 | Proof of Claim withdrawn | | 137724 | 530281773 | No Purchases in Class Period |
| 59630 | 530000659 | Proof of Claim withdrawn | | 137725 | 530281816 | No Purchases in Class Period |
| 59631 | 530000660 | Proof of Claim withdrawn | | 137726 | 530281848 | No Purchases in Class Period |
| 59632 | 530000661 | Proof of Claim withdrawn | | 137727 | 530282066 | No Purchases in Class Period |
| 59633 | 530000662 | Proof of Claim withdrawn | | 137728 | 530282118 | No Purchases in Class Period |
| 59634 | 530000663 | Proof of Claim withdrawn | | 137729 | 530282168 | No Purchases in Class Period |
| 59635 | 530000664 | Proof of Claim withdrawn | | 137730 | 530282198 | No Purchases in Class Period |
| 59636 | 530000665 | Proof of Claim withdrawn | | 137731 | 530282199 | No Purchases in Class Period |
| 59637 | 530000666 | Proof of Claim withdrawn | | 137732 | 530282234 | No Purchases in Class Period |
| 59638 | 530000667 | Proof of Claim withdrawn | | 137733 | 530282315 | No Purchases in Class Period |
| 59639 | 530000668 | Proof of Claim withdrawn | | 137734 | 530282484 | No Purchases in Class Period |
| 59640 | 530000669 | Proof of Claim withdrawn | | 137735 | 530282526 | No Purchases in Class Period |
| 59641 | 530000670 | Proof of Claim withdrawn | | 137736 | 530282640 | No Purchases in Class Period |
| 59642 | 530000671 | Proof of Claim withdrawn | | 137737 | 530282848 | No Purchases in Class Period |
| 59643 | 530000672 | Proof of Claim withdrawn | | 137738 | 530282892 | No Purchases in Class Period |
| 59644 | 530000673 | Proof of Claim withdrawn | | 137739 | 530282928 | No Purchases in Class Period |
| 59645 | 530000674 | Proof of Claim withdrawn | | 137740 | 530283144 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 59646 | 530000675 | Proof of Claim withdrawn | 137741 | 530283201 | No Purchases in Class Period |
| 59647 | 530000676 | Proof of Claim withdrawn | 137742 | 530283207 | No Purchases in Class Period |
| 59648 | 530000677 | Proof of Claim withdrawn | 137743 | 530283210 | No Purchases in Class Period |
| 59649 | 530000678 | Proof of Claim withdrawn | 137744 | 530283272 | No Purchases in Class Period |
| 59650 | 530000679 | Proof of Claim withdrawn | 137745 | 530283286 | No Purchases in Class Period |
| 59651 | 530000680 | Proof of Claim withdrawn | 137746 | 530283325 | No Purchases in Class Period |
| 59652 | 530000681 | Proof of Claim withdrawn | 137747 | 530283344 | No Purchases in Class Period |
| 59653 | 530000682 | Proof of Claim withdrawn | 137748 | 530283354 | No Purchases in Class Period |
| 59654 | 530000683 | Proof of Claim withdrawn | 137749 | 530283392 | No Purchases in Class Period |
| 59655 | 530000684 | Proof of Claim withdrawn | 137750 | 530283498 | No Purchases in Class Period |
| 59656 | 530000685 | Proof of Claim withdrawn | 137751 | 530283508 | No Purchases in Class Period |
| 59657 | 530000686 | Proof of Claim withdrawn | 137752 | 530283692 | No Purchases in Class Period |
| 59658 | 530000687 | Proof of Claim withdrawn | 137753 | 530283748 | No Purchases in Class Period |
| 59659 | 530000688 | Proof of Claim withdrawn | 137754 | 530283932 | No Purchases in Class Period |
| 59660 | 530000689 | Proof of Claim withdrawn | 137755 | 530284166 | No Purchases in Class Period |
| 59661 | 530000690 | Proof of Claim withdrawn | 137756 | 530284224 | No Purchases in Class Period |
| 59662 | 530000691 | Proof of Claim withdrawn | 137757 | 530284321 | No Purchases in Class Period |
| 59663 | 530000692 | Proof of Claim withdrawn | 137758 | 530284331 | No Purchases in Class Period |
| 59664 | 530000693 | Proof of Claim withdrawn | 137759 | 530284366 | No Purchases in Class Period |
| 59665 | 530000694 | Proof of Claim withdrawn | 137760 | 530284453 | No Purchases in Class Period |
| 59666 | 530000695 | Proof of Claim withdrawn | 137761 | 530284658 | No Purchases in Class Period |
| 59667 | 530000696 | Proof of Claim withdrawn | 137762 | 530284797 | No Purchases in Class Period |
| 59668 | 530000697 | Proof of Claim withdrawn | 137763 | 530251520 | No Purchases in Class Period |
| 59669 | 530000698 | Proof of Claim withdrawn | 137764 | 530251543 | No Purchases in Class Period |
| 59670 | 530000699 | Proof of Claim withdrawn | 137765 | 530251660 | No Purchases in Class Period |
| 59671 | 530000700 | Proof of Claim withdrawn | 137766 | 530251696 | No Purchases in Class Period |
| 59672 | 530000701 | Proof of Claim withdrawn | 137767 | 530251739 | No Purchases in Class Period |
| 59673 | 530000702 | Proof of Claim withdrawn | 137768 | 530251756 | No Purchases in Class Period |
| 59674 | 530000703 | Proof of Claim withdrawn | 137769 | 530251894 | No Purchases in Class Period |
| 59675 | 530000704 | Proof of Claim withdrawn | 137770 | 530251947 | No Purchases in Class Period |
| 59676 | 530000705 | Proof of Claim withdrawn | 137771 | 530251954 | No Purchases in Class Period |
| 59677 | 530000706 | Proof of Claim withdrawn | 137772 | 530251971 | No Purchases in Class Period |
| 59678 | 530000707 | Proof of Claim withdrawn | 137773 | 530251999 | No Purchases in Class Period |
| 59679 | 530000708 | Proof of Claim withdrawn | 137774 | 530252190 | No Purchases in Class Period |
| 59680 | 530000709 | Proof of Claim withdrawn | 137775 | 530252274 | No Purchases in Class Period |
| 59681 | 530000710 | Proof of Claim withdrawn | 137776 | 530252378 | No Purchases in Class Period |
| 59682 | 530000711 | Proof of Claim withdrawn | 137777 | 530252383 | No Purchases in Class Period |
| 59683 | 530000712 | Proof of Claim withdrawn | 137778 | 530252506 | No Purchases in Class Period |
| 59684 | 530000713 | Proof of Claim withdrawn | 137779 | 530252636 | No Purchases in Class Period |
| 59685 | 530000714 | Proof of Claim withdrawn | 137780 | 530252655 | No Purchases in Class Period |
| 59686 | 530000715 | Proof of Claim withdrawn | 137781 | 530252904 | No Purchases in Class Period |
| 59687 | 530000716 | Proof of Claim withdrawn | 137782 | 530252937 | No Purchases in Class Period |
| 59688 | 530000717 | Proof of Claim withdrawn | 137783 | 530253076 | No Purchases in Class Period |
| 59689 | 530000718 | Proof of Claim withdrawn | 137784 | 530253113 | No Purchases in Class Period |
| 59690 | 530000719 | Proof of Claim withdrawn | 137785 | 530253170 | No Purchases in Class Period |
| 59691 | 530000720 | Proof of Claim withdrawn | 137786 | 530253290 | No Purchases in Class Period |
| 59692 | 530000721 | Proof of Claim withdrawn | 137787 | 530253405 | No Purchases in Class Period |
| 59693 | 530000722 | Proof of Claim withdrawn | 137788 | 530253463 | No Purchases in Class Period |
| 59694 | 530000723 | Proof of Claim withdrawn | 137789 | 530253559 | No Purchases in Class Period |
| 59695 | 530000724 | Proof of Claim withdrawn | 137790 | 530253686 | No Purchases in Class Period |
| 59696 | 530000725 | Proof of Claim withdrawn | 137791 | 530253864 | No Purchases in Class Period |
| 59697 | 530000726 | Proof of Claim withdrawn | 137792 | 530253869 | No Purchases in Class Period |
| 59698 | 530000727 | Proof of Claim withdrawn | 137793 | 530254034 | No Purchases in Class Period |
| 59699 | 530000728 | Proof of Claim withdrawn | 137794 | 530254069 | No Purchases in Class Period |
| 59700 | 530000729 | Proof of Claim withdrawn | 137795 | 530254094 | No Purchases in Class Period |
| 59701 | 530000730 | Proof of Claim withdrawn | 137796 | 530254145 | No Purchases in Class Period |
| 59702 | 530000731 | Proof of Claim withdrawn | 137797 | 530254164 | No Purchases in Class Period |
| 59703 | 530000732 | Proof of Claim withdrawn | 137798 | 530254207 | No Purchases in Class Period |
| 59704 | 530000733 | Proof of Claim withdrawn | 137799 | 530244500 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 59705 | 530000734 | Proof of Claim withdrawn | 137800 | 530244536 | No Purchases in Class Period |
| 59706 | 530000735 | Proof of Claim withdrawn | 137801 | 530244541 | No Purchases in Class Period |
| 59707 | 530000736 | Proof of Claim withdrawn | 137802 | 530244545 | No Purchases in Class Period |
| 59708 | 530000737 | Proof of Claim withdrawn | 137803 | 530244573 | No Purchases in Class Period |
| 59709 | 530000738 | Proof of Claim withdrawn | 137804 | 530244637 | No Purchases in Class Period |
| 59710 | 530000739 | Proof of Claim withdrawn | 137805 | 530244652 | No Purchases in Class Period |
| 59711 | 530000740 | Proof of Claim withdrawn | 137806 | 530244654 | No Purchases in Class Period |
| 59712 | 530000741 | Proof of Claim withdrawn | 137807 | 530244661 | No Purchases in Class Period |
| 59713 | 530000742 | Proof of Claim withdrawn | 137808 | 530244702 | No Purchases in Class Period |
| 59714 | 530000743 | Proof of Claim withdrawn | 137809 | 530244734 | No Purchases in Class Period |
| 59715 | 530000744 | Proof of Claim withdrawn | 137810 | 530244761 | No Purchases in Class Period |
| 59716 | 530000745 | Proof of Claim withdrawn | 137811 | 530244810 | No Purchases in Class Period |
| 59717 | 530000746 | Proof of Claim withdrawn | 137812 | 530244821 | No Purchases in Class Period |
| 59718 | 530000747 | Proof of Claim withdrawn | 137813 | 530244869 | No Purchases in Class Period |
| 59719 | 530000748 | Proof of Claim withdrawn | 137814 | 530244874 | No Purchases in Class Period |
| 59720 | 530000749 | Proof of Claim withdrawn | 137815 | 530244889 | No Purchases in Class Period |
| 59721 | 530000750 | Proof of Claim withdrawn | 137816 | 530245015 | No Purchases in Class Period |
| 59722 | 530000751 | Proof of Claim withdrawn | 137817 | 530245046 | No Purchases in Class Period |
| 59723 | 530000752 | Proof of Claim withdrawn | 137818 | 530245049 | No Purchases in Class Period |
| 59724 | 530000753 | Proof of Claim withdrawn | 137819 | 530245091 | No Purchases in Class Period |
| 59725 | 530000754 | Proof of Claim withdrawn | 137820 | 530245092 | No Purchases in Class Period |
| 59726 | 530000755 | Proof of Claim withdrawn | 137821 | 530241674 | No Purchases in Class Period |
| 59727 | 530000756 | Proof of Claim withdrawn | 137822 | 530241690 | No Purchases in Class Period |
| 59728 | 530000757 | Proof of Claim withdrawn | 137823 | 530241711 | No Purchases in Class Period |
| 59729 | 530000758 | Proof of Claim withdrawn | 137824 | 530241720 | No Purchases in Class Period |
| 59730 | 530000759 | Proof of Claim withdrawn | 137825 | 530241821 | No Purchases in Class Period |
| 59731 | 530000760 | Proof of Claim withdrawn | 137826 | 530241830 | No Purchases in Class Period |
| 59732 | 530000761 | Proof of Claim withdrawn | 137827 | 530241840 | No Purchases in Class Period |
| 59733 | 530000762 | Proof of Claim withdrawn | 137828 | 530241844 | No Purchases in Class Period |
| 59734 | 530000763 | Proof of Claim withdrawn | 137829 | 530241852 | No Purchases in Class Period |
| 59735 | 530000764 | Proof of Claim withdrawn | 137830 | 530241858 | No Purchases in Class Period |
| 59736 | 530000765 | Proof of Claim withdrawn | 137831 | 530241884 | No Purchases in Class Period |
| 59737 | 530000766 | Proof of Claim withdrawn | 137832 | 530241908 | No Purchases in Class Period |
| 59738 | 530000767 | Proof of Claim withdrawn | 137833 | 530241930 | No Purchases in Class Period |
| 59739 | 530000768 | Proof of Claim withdrawn | 137834 | 530241938 | No Purchases in Class Period |
| 59740 | 530000769 | Proof of Claim withdrawn | 137835 | 530241988 | No Purchases in Class Period |
| 59741 | 530000770 | Proof of Claim withdrawn | 137836 | 530241989 | No Purchases in Class Period |
| 59742 | 530000771 | Proof of Claim withdrawn | 137837 | 530242004 | No Purchases in Class Period |
| 59743 | 530000772 | Proof of Claim withdrawn | 137838 | 530242037 | No Purchases in Class Period |
| 59744 | 530000773 | Proof of Claim withdrawn | 137839 | 530242048 | No Purchases in Class Period |
| 59745 | 530000774 | Proof of Claim withdrawn | 137840 | 530242055 | No Purchases in Class Period |
| 59746 | 530000775 | Proof of Claim withdrawn | 137841 | 530242074 | No Purchases in Class Period |
| 59747 | 530000776 | Proof of Claim withdrawn | 137842 | 530242082 | No Purchases in Class Period |
| 59748 | 530000777 | Proof of Claim withdrawn | 137843 | 530242102 | No Purchases in Class Period |
| 59749 | 530000778 | Proof of Claim withdrawn | 137844 | 530242181 | No Purchases in Class Period |
| 59750 | 530000779 | Proof of Claim withdrawn | 137845 | 530242189 | No Purchases in Class Period |
| 59751 | 530000780 | Proof of Claim withdrawn | 137846 | 530242195 | No Purchases in Class Period |
| 59752 | 530000781 | Proof of Claim withdrawn | 137847 | 530242199 | No Purchases in Class Period |
| 59753 | 530000782 | Proof of Claim withdrawn | 137848 | 530242201 | No Purchases in Class Period |
| 59754 | 530000783 | Proof of Claim withdrawn | 137849 | 530242212 | No Purchases in Class Period |
| 59755 | 530000784 | Proof of Claim withdrawn | 137850 | 530242231 | No Purchases in Class Period |
| 59756 | 530000785 | Proof of Claim withdrawn | 137851 | 530242242 | No Purchases in Class Period |
| 59757 | 530000786 | Proof of Claim withdrawn | 137852 | 530247247 | No Purchases in Class Period |
| 59758 | 530000787 | Proof of Claim withdrawn | 137853 | 530247274 | No Purchases in Class Period |
| 59759 | 530000788 | Proof of Claim withdrawn | 137854 | 530247281 | No Purchases in Class Period |
| 59760 | 530000789 | Proof of Claim withdrawn | 137855 | 530247297 | No Purchases in Class Period |
| 59761 | 530000790 | Proof of Claim withdrawn | 137856 | 530247309 | No Purchases in Class Period |
| 59762 | 530000791 | Proof of Claim withdrawn | 137857 | 530247390 | No Purchases in Class Period |
| 59763 | 530000792 | Proof of Claim withdrawn | 137858 | 530247424 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 59764 | 530000793 | Proof of Claim withdrawn | 137859 | 530247445 | No Purchases in Class Period |
| 59765 | 530000794 | Proof of Claim withdrawn | 137860 | 530247498 | No Purchases in Class Period |
| 59766 | 530000795 | Proof of Claim withdrawn | 137861 | 530247500 | No Purchases in Class Period |
| 59767 | 530000796 | Proof of Claim withdrawn | 137862 | 530247519 | No Purchases in Class Period |
| 59768 | 530000797 | Proof of Claim withdrawn | 137863 | 530247520 | No Purchases in Class Period |
| 59769 | 530000798 | Proof of Claim withdrawn | 137864 | 530247537 | No Purchases in Class Period |
| 59770 | 530000799 | Proof of Claim withdrawn | 137865 | 530247574 | No Purchases in Class Period |
| 59771 | 530000800 | Proof of Claim withdrawn | 137866 | 530247594 | No Purchases in Class Period |
| 59772 | 530000801 | Proof of Claim withdrawn | 137867 | 530247598 | No Purchases in Class Period |
| 59773 | 530000802 | Proof of Claim withdrawn | 137868 | 530247600 | No Purchases in Class Period |
| 59774 | 530000803 | Proof of Claim withdrawn | 137869 | 530247615 | No Purchases in Class Period |
| 59775 | 530000804 | Proof of Claim withdrawn | 137870 | 530247685 | No Purchases in Class Period |
| 59776 | 530000805 | Proof of Claim withdrawn | 137871 | 530247698 | No Purchases in Class Period |
| 59777 | 530000806 | Proof of Claim withdrawn | 137872 | 530247712 | No Purchases in Class Period |
| 59778 | 530000807 | Proof of Claim withdrawn | 137873 | 530247717 | No Purchases in Class Period |
| 59779 | 530000808 | Proof of Claim withdrawn | 137874 | 530247806 | No Purchases in Class Period |
| 59780 | 530000809 | Proof of Claim withdrawn | 137875 | 530247826 | No Purchases in Class Period |
| 59781 | 530000810 | Proof of Claim withdrawn | 137876 | 530247862 | No Purchases in Class Period |
| 59782 | 530000811 | Proof of Claim withdrawn | 137877 | 530247884 | No Purchases in Class Period |
| 59783 | 530000812 | Proof of Claim withdrawn | 137878 | 530247929 | No Purchases in Class Period |
| 59784 | 530000813 | Proof of Claim withdrawn | 137879 | 530247950 | No Purchases in Class Period |
| 59785 | 530000814 | Proof of Claim withdrawn | 137880 | 530248008 | No Purchases in Class Period |
| 59786 | 530000815 | Proof of Claim withdrawn | 137881 | 530248014 | No Purchases in Class Period |
| 59787 | 530000816 | Proof of Claim withdrawn | 137882 | 530248139 | No Purchases in Class Period |
| 59788 | 530000817 | Proof of Claim withdrawn | 137883 | 530248144 | No Purchases in Class Period |
| 59789 | 530000818 | Proof of Claim withdrawn | 137884 | 530248172 | No Purchases in Class Period |
| 59790 | 530000819 | Proof of Claim withdrawn | 137885 | 530248207 | No Purchases in Class Period |
| 59791 | 530000820 | Proof of Claim withdrawn | 137886 | 530248296 | No Purchases in Class Period |
| 59792 | 530000821 | Proof of Claim withdrawn | 137887 | 530248316 | No Purchases in Class Period |
| 59793 | 530000822 | Proof of Claim withdrawn | 137888 | 530248362 | No Purchases in Class Period |
| 59794 | 530000823 | Proof of Claim withdrawn | 137889 | 530248378 | No Purchases in Class Period |
| 59795 | 530000824 | Proof of Claim withdrawn | 137890 | 530248385 | No Purchases in Class Period |
| 59796 | 530000825 | Proof of Claim withdrawn | 137891 | 530248396 | No Purchases in Class Period |
| 59797 | 530000826 | Proof of Claim withdrawn | 137892 | 530248400 | No Purchases in Class Period |
| 59798 | 530000827 | Proof of Claim withdrawn | 137893 | 530248436 | No Purchases in Class Period |
| 59799 | 530000828 | Proof of Claim withdrawn | 137894 | 530248438 | No Purchases in Class Period |
| 59800 | 530000829 | Proof of Claim withdrawn | 137895 | 530248464 | No Purchases in Class Period |
| 59801 | 530000830 | Proof of Claim withdrawn | 137896 | 530248481 | No Purchases in Class Period |
| 59802 | 530000831 | Proof of Claim withdrawn | 137897 | 530248495 | No Purchases in Class Period |
| 59803 | 530000832 | Proof of Claim withdrawn | 137898 | 530248519 | No Purchases in Class Period |
| 59804 | 530000833 | Proof of Claim withdrawn | 137899 | 530248527 | No Purchases in Class Period |
| 59805 | 530000834 | Proof of Claim withdrawn | 137900 | 530248531 | No Purchases in Class Period |
| 59806 | 530000835 | Proof of Claim withdrawn | 137901 | 530248534 | No Purchases in Class Period |
| 59807 | 530000836 | Proof of Claim withdrawn | 137902 | 530248576 | No Purchases in Class Period |
| 59808 | 530000837 | Proof of Claim withdrawn | 137903 | 530248584 | No Purchases in Class Period |
| 59809 | 530000838 | Proof of Claim withdrawn | 137904 | 530248630 | No Purchases in Class Period |
| 59810 | 530000839 | Proof of Claim withdrawn | 137905 | 530248635 | No Purchases in Class Period |
| 59811 | 530000840 | Proof of Claim withdrawn | 137906 | 530248658 | No Purchases in Class Period |
| 59812 | 530000841 | Proof of Claim withdrawn | 137907 | 530248664 | No Purchases in Class Period |
| 59813 | 530000842 | Proof of Claim withdrawn | 137908 | 530248678 | No Purchases in Class Period |
| 59814 | 530000843 | Proof of Claim withdrawn | 137909 | 530248721 | No Purchases in Class Period |
| 59815 | 530000844 | Proof of Claim withdrawn | 137910 | 530248758 | No Purchases in Class Period |
| 59816 | 530000845 | Proof of Claim withdrawn | 137911 | 530248771 | No Purchases in Class Period |
| 59817 | 530000846 | Proof of Claim withdrawn | 137912 | 530248884 | No Purchases in Class Period |
| 59818 | 530000847 | Proof of Claim withdrawn | 137913 | 530248889 | No Purchases in Class Period |
| 59819 | 530000848 | Proof of Claim withdrawn | 137914 | 530248890 | No Purchases in Class Period |
| 59820 | 530000849 | Proof of Claim withdrawn | 137915 | 530248944 | No Purchases in Class Period |
| 59821 | 530000850 | Proof of Claim withdrawn | 137916 | 530248956 | No Purchases in Class Period |
| 59822 | 530000851 | Proof of Claim withdrawn | 137917 | 530248970 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 59823 | 530000852 | Proof of Claim withdrawn | 137918 | 530248979 | No Purchases in Class Period |
| 59824 | 530000853 | Proof of Claim withdrawn | 137919 | 530249035 | No Purchases in Class Period |
| 59825 | 530000854 | Proof of Claim withdrawn | 137920 | 530249094 | No Purchases in Class Period |
| 59826 | 530000855 | Proof of Claim withdrawn | 137921 | 530249108 | No Purchases in Class Period |
| 59827 | 530000856 | Proof of Claim withdrawn | 137922 | 530249134 | No Purchases in Class Period |
| 59828 | 530000857 | Proof of Claim withdrawn | 137923 | 530249137 | No Purchases in Class Period |
| 59829 | 530000858 | Proof of Claim withdrawn | 137924 | 530249157 | No Purchases in Class Period |
| 59830 | 530000859 | Proof of Claim withdrawn | 137925 | 530249182 | No Purchases in Class Period |
| 59831 | 530000860 | Proof of Claim withdrawn | 137926 | 530249185 | No Purchases in Class Period |
| 59832 | 530000861 | Proof of Claim withdrawn | 137927 | 530249187 | No Purchases in Class Period |
| 59833 | 530000862 | Proof of Claim withdrawn | 137928 | 530249188 | No Purchases in Class Period |
| 59834 | 530000863 | Proof of Claim withdrawn | 137929 | 530249200 | No Purchases in Class Period |
| 59835 | 530000864 | Proof of Claim withdrawn | 137930 | 530249215 | No Purchases in Class Period |
| 59836 | 530000865 | Proof of Claim withdrawn | 137931 | 530249218 | No Purchases in Class Period |
| 59837 | 530000866 | Proof of Claim withdrawn | 137932 | 530249227 | No Purchases in Class Period |
| 59838 | 530000867 | Proof of Claim withdrawn | 137933 | 530249285 | No Purchases in Class Period |
| 59839 | 530000868 | Proof of Claim withdrawn | 137934 | 530249292 | No Purchases in Class Period |
| 59840 | 530000869 | Proof of Claim withdrawn | 137935 | 530249311 | No Purchases in Class Period |
| 59841 | 530000870 | Proof of Claim withdrawn | 137936 | 530249319 | No Purchases in Class Period |
| 59842 | 530000871 | Proof of Claim withdrawn | 137937 | 530249329 | No Purchases in Class Period |
| 59843 | 530000872 | Proof of Claim withdrawn | 137938 | 530249332 | No Purchases in Class Period |
| 59844 | 530000873 | Proof of Claim withdrawn | 137939 | 530249333 | No Purchases in Class Period |
| 59845 | 530000874 | Proof of Claim withdrawn | 137940 | 530249352 | No Purchases in Class Period |
| 59846 | 530000875 | Proof of Claim withdrawn | 137941 | 530242273 | No Purchases in Class Period |
| 59847 | 530000876 | Proof of Claim withdrawn | 137942 | 530242327 | No Purchases in Class Period |
| 59848 | 530000877 | Proof of Claim withdrawn | 137943 | 530242333 | No Purchases in Class Period |
| 59849 | 530000878 | Proof of Claim withdrawn | 137944 | 530242339 | No Purchases in Class Period |
| 59850 | 530000879 | Proof of Claim withdrawn | 137945 | 530242379 | No Purchases in Class Period |
| 59851 | 530000880 | Proof of Claim withdrawn | 137946 | 530242392 | No Purchases in Class Period |
| 59852 | 530000881 | Proof of Claim withdrawn | 137947 | 530242415 | No Purchases in Class Period |
| 59853 | 530000882 | Proof of Claim withdrawn | 137948 | 530242431 | No Purchases in Class Period |
| 59854 | 530000883 | Proof of Claim withdrawn | 137949 | 530242440 | No Purchases in Class Period |
| 59855 | 530000884 | Proof of Claim withdrawn | 137950 | 530242445 | No Purchases in Class Period |
| 59856 | 530000885 | Proof of Claim withdrawn | 137951 | 530242450 | No Purchases in Class Period |
| 59857 | 530000886 | Proof of Claim withdrawn | 137952 | 530242487 | No Purchases in Class Period |
| 59858 | 530000887 | Proof of Claim withdrawn | 137953 | 530242507 | No Purchases in Class Period |
| 59859 | 530000888 | Proof of Claim withdrawn | 137954 | 530242512 | No Purchases in Class Period |
| 59860 | 530000889 | Proof of Claim withdrawn | 137955 | 530242522 | No Purchases in Class Period |
| 59861 | 530000890 | Proof of Claim withdrawn | 137956 | 530242531 | No Purchases in Class Period |
| 59862 | 530000891 | Proof of Claim withdrawn | 137957 | 530242556 | No Purchases in Class Period |
| 59863 | 530000892 | Proof of Claim withdrawn | 137958 | 530242563 | No Purchases in Class Period |
| 59864 | 530000893 | Proof of Claim withdrawn | 137959 | 530242564 | No Purchases in Class Period |
| 59865 | 530000894 | Proof of Claim withdrawn | 137960 | 530242576 | No Purchases in Class Period |
| 59866 | 530000895 | Proof of Claim withdrawn | 137961 | 530242583 | No Purchases in Class Period |
| 59867 | 530000896 | Proof of Claim withdrawn | 137962 | 530242597 | No Purchases in Class Period |
| 59868 | 530000897 | Proof of Claim withdrawn | 137963 | 530242598 | No Purchases in Class Period |
| 59869 | 530000898 | Proof of Claim withdrawn | 137964 | 530242608 | No Purchases in Class Period |
| 59870 | 530000899 | Proof of Claim withdrawn | 137965 | 530242621 | No Purchases in Class Period |
| 59871 | 530000900 | Proof of Claim withdrawn | 137966 | 530242623 | No Purchases in Class Period |
| 59872 | 530000901 | Proof of Claim withdrawn | 137967 | 530242644 | No Purchases in Class Period |
| 59873 | 530000902 | Proof of Claim withdrawn | 137968 | 530242650 | No Purchases in Class Period |
| 59874 | 530000903 | Proof of Claim withdrawn | 137969 | 530242677 | No Purchases in Class Period |
| 59875 | 530000904 | Proof of Claim withdrawn | 137970 | 530242729 | No Purchases in Class Period |
| 59876 | 530000905 | Proof of Claim withdrawn | 137971 | 530242730 | No Purchases in Class Period |
| 59877 | 530000906 | Proof of Claim withdrawn | 137972 | 530242749 | No Purchases in Class Period |
| 59878 | 530000907 | Proof of Claim withdrawn | 137973 | 530242775 | No Purchases in Class Period |
| 59879 | 530000908 | Proof of Claim withdrawn | 137974 | 530242779 | No Purchases in Class Period |
| 59880 | 530000909 | Proof of Claim withdrawn | 137975 | 530242793 | No Purchases in Class Period |
| 59881 | 530000910 | Proof of Claim withdrawn | 137976 | 530242842 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 59882 | 530000911 | Proof of Claim withdrawn | 137977 | 530242852 | No Purchases in Class Period |
| 59883 | 530000912 | Proof of Claim withdrawn | 137978 | 530242872 | No Purchases in Class Period |
| 59884 | 530000913 | Proof of Claim withdrawn | 137979 | 530242873 | No Purchases in Class Period |
| 59885 | 530000914 | Proof of Claim withdrawn | 137980 | 530242889 | No Purchases in Class Period |
| 59886 | 530000915 | Proof of Claim withdrawn | 137981 | 530242952 | No Purchases in Class Period |
| 59887 | 530000916 | Proof of Claim withdrawn | 137982 | 530242982 | No Purchases in Class Period |
| 59888 | 530000917 | Proof of Claim withdrawn | 137983 | 530243019 | No Purchases in Class Period |
| 59889 | 530000918 | Proof of Claim withdrawn | 137984 | 530243020 | No Purchases in Class Period |
| 59890 | 530000919 | Proof of Claim withdrawn | 137985 | 530243041 | No Purchases in Class Period |
| 59891 | 530000920 | Proof of Claim withdrawn | 137986 | 530243043 | No Purchases in Class Period |
| 59892 | 530000921 | Proof of Claim withdrawn | 137987 | 530243074 | No Purchases in Class Period |
| 59893 | 530000922 | Proof of Claim withdrawn | 137988 | 530243086 | No Purchases in Class Period |
| 59894 | 530000923 | Proof of Claim withdrawn | 137989 | 530243202 | No Purchases in Class Period |
| 59895 | 530000924 | Proof of Claim withdrawn | 137990 | 530243224 | No Purchases in Class Period |
| 59896 | 530000925 | Proof of Claim withdrawn | 137991 | 530243361 | No Purchases in Class Period |
| 59897 | 530000926 | Proof of Claim withdrawn | 137992 | 530243407 | No Purchases in Class Period |
| 59898 | 530000927 | Proof of Claim withdrawn | 137993 | 530243412 | No Purchases in Class Period |
| 59899 | 530000928 | Proof of Claim withdrawn | 137994 | 530243426 | No Purchases in Class Period |
| 59900 | 530000929 | Proof of Claim withdrawn | 137995 | 530243440 | No Purchases in Class Period |
| 59901 | 530000930 | Proof of Claim withdrawn | 137996 | 530243474 | No Purchases in Class Period |
| 59902 | 530000931 | Proof of Claim withdrawn | 137997 | 530243520 | No Purchases in Class Period |
| 59903 | 530000932 | Proof of Claim withdrawn | 137998 | 530243552 | No Purchases in Class Period |
| 59904 | 530000933 | Proof of Claim withdrawn | 137999 | 530243567 | No Purchases in Class Period |
| 59905 | 530000934 | Proof of Claim withdrawn | 138000 | 530243608 | No Purchases in Class Period |
| 59906 | 530000935 | Proof of Claim withdrawn | 138001 | 530243619 | No Purchases in Class Period |
| 59907 | 530000936 | Proof of Claim withdrawn | 138002 | 530243622 | No Purchases in Class Period |
| 59908 | 530000937 | Proof of Claim withdrawn | 138003 | 530243627 | No Purchases in Class Period |
| 59909 | 530000938 | Proof of Claim withdrawn | 138004 | 530243635 | No Purchases in Class Period |
| 59910 | 530000939 | Proof of Claim withdrawn | 138005 | 530243662 | No Purchases in Class Period |
| 59911 | 530000940 | Proof of Claim withdrawn | 138006 | 530243695 | No Purchases in Class Period |
| 59912 | 530000941 | Proof of Claim withdrawn | 138007 | 530243719 | No Purchases in Class Period |
| 59913 | 530000942 | Proof of Claim withdrawn | 138008 | 530243794 | No Purchases in Class Period |
| 59914 | 530000943 | Proof of Claim withdrawn | 138009 | 530243812 | No Purchases in Class Period |
| 59915 | 530000944 | Proof of Claim withdrawn | 138010 | 530243923 | No Purchases in Class Period |
| 59916 | 530000945 | Proof of Claim withdrawn | 138011 | 530243926 | No Purchases in Class Period |
| 59917 | 530000946 | Proof of Claim withdrawn | 138012 | 530243928 | No Purchases in Class Period |
| 59918 | 530000947 | Proof of Claim withdrawn | 138013 | 530243934 | No Purchases in Class Period |
| 59919 | 530000948 | Proof of Claim withdrawn | 138014 | 530243956 | No Purchases in Class Period |
| 59920 | 530000949 | Proof of Claim withdrawn | 138015 | 530244014 | No Purchases in Class Period |
| 59921 | 530000950 | Proof of Claim withdrawn | 138016 | 530244062 | No Purchases in Class Period |
| 59922 | 530000951 | Proof of Claim withdrawn | 138017 | 530244068 | No Purchases in Class Period |
| 59923 | 530000952 | Proof of Claim withdrawn | 138018 | 530244109 | No Purchases in Class Period |
| 59924 | 530000953 | Proof of Claim withdrawn | 138019 | 530244128 | No Purchases in Class Period |
| 59925 | 530000954 | Proof of Claim withdrawn | 138020 | 530244201 | No Purchases in Class Period |
| 59926 | 530000955 | Proof of Claim withdrawn | 138021 | 530244219 | No Purchases in Class Period |
| 59927 | 530000956 | Proof of Claim withdrawn | 138022 | 530244251 | No Purchases in Class Period |
| 59928 | 530000957 | Proof of Claim withdrawn | 138023 | 530244307 | No Purchases in Class Period |
| 59929 | 530000958 | Proof of Claim withdrawn | 138024 | 530244315 | No Purchases in Class Period |
| 59930 | 530000959 | Proof of Claim withdrawn | 138025 | 530244330 | No Purchases in Class Period |
| 59931 | 530000960 | Proof of Claim withdrawn | 138026 | 530244368 | No Purchases in Class Period |
| 59932 | 530000961 | Proof of Claim withdrawn | 138027 | 530244374 | No Purchases in Class Period |
| 59933 | 530000962 | Proof of Claim withdrawn | 138028 | 530244386 | No Purchases in Class Period |
| 59934 | 530000963 | Proof of Claim withdrawn | 138029 | 530244396 | No Purchases in Class Period |
| 59935 | 530000964 | Proof of Claim withdrawn | 138030 | 530244405 | No Purchases in Class Period |
| 59936 | 530000965 | Proof of Claim withdrawn | 138031 | 530244417 | No Purchases in Class Period |
| 59937 | 530000966 | Proof of Claim withdrawn | 138032 | 530244439 | No Purchases in Class Period |
| 59938 | 530000967 | Proof of Claim withdrawn | 138033 | 530245119 | No Purchases in Class Period |
| 59939 | 530000968 | Proof of Claim withdrawn | 138034 | 530245124 | No Purchases in Class Period |
| 59940 | 530000969 | Proof of Claim withdrawn | 138035 | 530245153 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 59941 | 530000970 | Proof of Claim withdrawn | 138036 | 530245186 | No Purchases in Class Period |
| 59942 | 530000971 | Proof of Claim withdrawn | 138037 | 530245219 | No Purchases in Class Period |
| 59943 | 530000972 | Proof of Claim withdrawn | 138038 | 530245241 | No Purchases in Class Period |
| 59944 | 530000973 | Proof of Claim withdrawn | 138039 | 530245269 | No Purchases in Class Period |
| 59945 | 530000974 | Proof of Claim withdrawn | 138040 | 530245402 | No Purchases in Class Period |
| 59946 | 530000975 | Proof of Claim withdrawn | 138041 | 530245405 | No Purchases in Class Period |
| 59947 | 530000976 | Proof of Claim withdrawn | 138042 | 530245442 | No Purchases in Class Period |
| 59948 | 530000977 | Proof of Claim withdrawn | 138043 | 530245452 | No Purchases in Class Period |
| 59949 | 530000978 | Proof of Claim withdrawn | 138044 | 530245476 | No Purchases in Class Period |
| 59950 | 530000979 | Proof of Claim withdrawn | 138045 | 530245495 | No Purchases in Class Period |
| 59951 | 530000980 | Proof of Claim withdrawn | 138046 | 530245498 | No Purchases in Class Period |
| 59952 | 530000981 | Proof of Claim withdrawn | 138047 | 530245517 | No Purchases in Class Period |
| 59953 | 530000982 | Proof of Claim withdrawn | 138048 | 530245527 | No Purchases in Class Period |
| 59954 | 530000983 | Proof of Claim withdrawn | 138049 | 530245535 | No Purchases in Class Period |
| 59955 | 530000984 | Proof of Claim withdrawn | 138050 | 530245553 | No Purchases in Class Period |
| 59956 | 530000985 | Proof of Claim withdrawn | 138051 | 530245555 | No Purchases in Class Period |
| 59957 | 530000986 | Proof of Claim withdrawn | 138052 | 530245571 | No Purchases in Class Period |
| 59958 | 530000987 | Proof of Claim withdrawn | 138053 | 530245580 | No Purchases in Class Period |
| 59959 | 530000988 | Proof of Claim withdrawn | 138054 | 530245596 | No Purchases in Class Period |
| 59960 | 530000989 | Proof of Claim withdrawn | 138055 | 530245597 | No Purchases in Class Period |
| 59961 | 530000990 | Proof of Claim withdrawn | 138056 | 530245611 | No Purchases in Class Period |
| 59962 | 530000991 | Proof of Claim withdrawn | 138057 | 530245691 | No Purchases in Class Period |
| 59963 | 530000992 | Proof of Claim withdrawn | 138058 | 530245696 | No Purchases in Class Period |
| 59964 | 530000993 | Proof of Claim withdrawn | 138059 | 530245763 | No Purchases in Class Period |
| 59965 | 530000994 | Proof of Claim withdrawn | 138060 | 530245782 | No Purchases in Class Period |
| 59966 | 530000995 | Proof of Claim withdrawn | 138061 | 530245785 | No Purchases in Class Period |
| 59967 | 530000996 | Proof of Claim withdrawn | 138062 | 530245801 | No Purchases in Class Period |
| 59968 | 530000997 | Proof of Claim withdrawn | 138063 | 530245969 | No Purchases in Class Period |
| 59969 | 530000998 | Proof of Claim withdrawn | 138064 | 530245976 | No Purchases in Class Period |
| 59970 | 530000999 | Proof of Claim withdrawn | 138065 | 530245992 | No Purchases in Class Period |
| 59971 | 530001000 | Proof of Claim withdrawn | 138066 | 530245996 | No Purchases in Class Period |
| 59972 | 530001001 | Proof of Claim withdrawn | 138067 | 530246020 | No Purchases in Class Period |
| 59973 | 530001002 | Proof of Claim withdrawn | 138068 | 530246030 | No Purchases in Class Period |
| 59974 | 530001003 | Proof of Claim withdrawn | 138069 | 530246032 | No Purchases in Class Period |
| 59975 | 530001004 | Proof of Claim withdrawn | 138070 | 530246067 | No Purchases in Class Period |
| 59976 | 530001005 | Proof of Claim withdrawn | 138071 | 530246069 | No Purchases in Class Period |
| 59977 | 530001006 | Proof of Claim withdrawn | 138072 | 530246083 | No Purchases in Class Period |
| 59978 | 530001007 | Proof of Claim withdrawn | 138073 | 530246150 | No Purchases in Class Period |
| 59979 | 530001008 | Proof of Claim withdrawn | 138074 | 530246204 | No Purchases in Class Period |
| 59980 | 530001009 | Proof of Claim withdrawn | 138075 | 530246234 | No Purchases in Class Period |
| 59981 | 530001010 | Proof of Claim withdrawn | 138076 | 530246310 | No Purchases in Class Period |
| 59982 | 530001011 | Proof of Claim withdrawn | 138077 | 530246354 | No Purchases in Class Period |
| 59983 | 530001012 | Proof of Claim withdrawn | 138078 | 530246375 | No Purchases in Class Period |
| 59984 | 530001013 | Proof of Claim withdrawn | 138079 | 530246378 | No Purchases in Class Period |
| 59985 | 530001014 | Proof of Claim withdrawn | 138080 | 530246427 | No Purchases in Class Period |
| 59986 | 530001015 | Proof of Claim withdrawn | 138081 | 530246446 | No Purchases in Class Period |
| 59987 | 530001016 | Proof of Claim withdrawn | 138082 | 530246455 | No Purchases in Class Period |
| 59988 | 530001017 | Proof of Claim withdrawn | 138083 | 530246464 | No Purchases in Class Period |
| 59989 | 530001018 | Proof of Claim withdrawn | 138084 | 530246511 | No Purchases in Class Period |
| 59990 | 530001019 | Proof of Claim withdrawn | 138085 | 530246512 | No Purchases in Class Period |
| 59991 | 530001020 | Proof of Claim withdrawn | 138086 | 530246615 | No Purchases in Class Period |
| 59992 | 530001021 | Proof of Claim withdrawn | 138087 | 530246636 | No Purchases in Class Period |
| 59993 | 530001022 | Proof of Claim withdrawn | 138088 | 530246640 | No Purchases in Class Period |
| 59994 | 530001023 | Proof of Claim withdrawn | 138089 | 530246672 | No Purchases in Class Period |
| 59995 | 530001024 | Proof of Claim withdrawn | 138090 | 530246718 | No Purchases in Class Period |
| 59996 | 530001025 | Proof of Claim withdrawn | 138091 | 530246732 | No Purchases in Class Period |
| 59997 | 530001026 | Proof of Claim withdrawn | 138092 | 530246829 | No Purchases in Class Period |
| 59998 | 530001027 | Proof of Claim withdrawn | 138093 | 530246897 | No Purchases in Class Period |
| 59999 | 530001028 | Proof of Claim withdrawn | 138094 | 530246905 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 60000 | 530001029 | Proof of Claim withdrawn | 138095 | 530246928 | No Purchases in Class Period |
| 60001 | 530001030 | Proof of Claim withdrawn | 138096 | 530246967 | No Purchases in Class Period |
| 60002 | 530001031 | Proof of Claim withdrawn | 138097 | 530246978 | No Purchases in Class Period |
| 60003 | 530001032 | Proof of Claim withdrawn | 138098 | 530247010 | No Purchases in Class Period |
| 60004 | 530001033 | Proof of Claim withdrawn | 138099 | 530247030 | No Purchases in Class Period |
| 60005 | 530001034 | Proof of Claim withdrawn | 138100 | 530247043 | No Purchases in Class Period |
| 60006 | 530001035 | Proof of Claim withdrawn | 138101 | 530247056 | No Purchases in Class Period |
| 60007 | 530001036 | Proof of Claim withdrawn | 138102 | 530247075 | No Purchases in Class Period |
| 60008 | 530001037 | Proof of Claim withdrawn | 138103 | 530247085 | No Purchases in Class Period |
| 60009 | 530001038 | Proof of Claim withdrawn | 138104 | 530247121 | No Purchases in Class Period |
| 60010 | 530001039 | Proof of Claim withdrawn | 138105 | 530247122 | No Purchases in Class Period |
| 60011 | 530001040 | Proof of Claim withdrawn | 138106 | 530247123 | No Purchases in Class Period |
| 60012 | 530001041 | Proof of Claim withdrawn | 138107 | 530247132 | No Purchases in Class Period |
| 60013 | 530001042 | Proof of Claim withdrawn | 138108 | 530247148 | No Purchases in Class Period |
| 60014 | 530001043 | Proof of Claim withdrawn | 138109 | 530247232 | No Purchases in Class Period |
| 60015 | 530001044 | Proof of Claim withdrawn | 138110 | 530236483 | No Purchases in Class Period |
| 60016 | 530001045 | Proof of Claim withdrawn | 138111 | 530236484 | No Purchases in Class Period |
| 60017 | 530001046 | Proof of Claim withdrawn | 138112 | 530236567 | No Purchases in Class Period |
| 60018 | 530001047 | Proof of Claim withdrawn | 138113 | 530236579 | No Purchases in Class Period |
| 60019 | 530001048 | Proof of Claim withdrawn | 138114 | 530236583 | No Purchases in Class Period |
| 60020 | 530001049 | Proof of Claim withdrawn | 138115 | 530236587 | No Purchases in Class Period |
| 60021 | 530001050 | Proof of Claim withdrawn | 138116 | 530236624 | No Purchases in Class Period |
| 60022 | 530001051 | Proof of Claim withdrawn | 138117 | 530236626 | No Purchases in Class Period |
| 60023 | 530001052 | Proof of Claim withdrawn | 138118 | 530236631 | No Purchases in Class Period |
| 60024 | 530001053 | Proof of Claim withdrawn | 138119 | 530236632 | No Purchases in Class Period |
| 60025 | 530001054 | Proof of Claim withdrawn | 138120 | 530236635 | No Purchases in Class Period |
| 60026 | 530001055 | Proof of Claim withdrawn | 138121 | 530236654 | No Purchases in Class Period |
| 60027 | 530001056 | Proof of Claim withdrawn | 138122 | 530236665 | No Purchases in Class Period |
| 60028 | 530001057 | Proof of Claim withdrawn | 138123 | 530236671 | No Purchases in Class Period |
| 60029 | 530001058 | Proof of Claim withdrawn | 138124 | 530236672 | No Purchases in Class Period |
| 60030 | 530001059 | Proof of Claim withdrawn | 138125 | 530236685 | No Purchases in Class Period |
| 60031 | 530001060 | Proof of Claim withdrawn | 138126 | 530236686 | No Purchases in Class Period |
| 60032 | 530001061 | Proof of Claim withdrawn | 138127 | 530236736 | No Purchases in Class Period |
| 60033 | 530001062 | Proof of Claim withdrawn | 138128 | 530236760 | No Purchases in Class Period |
| 60034 | 530001063 | Proof of Claim withdrawn | 138129 | 530236761 | No Purchases in Class Period |
| 60035 | 530001064 | Proof of Claim withdrawn | 138130 | 530236773 | No Purchases in Class Period |
| 60036 | 530001065 | Proof of Claim withdrawn | 138131 | 530236781 | No Purchases in Class Period |
| 60037 | 530001066 | Proof of Claim withdrawn | 138132 | 530236782 | No Purchases in Class Period |
| 60038 | 530001067 | Proof of Claim withdrawn | 138133 | 530236783 | No Purchases in Class Period |
| 60039 | 530001068 | Proof of Claim withdrawn | 138134 | 530236789 | No Purchases in Class Period |
| 60040 | 530001069 | Proof of Claim withdrawn | 138135 | 530236808 | No Purchases in Class Period |
| 60041 | 530001070 | Proof of Claim withdrawn | 138136 | 530236845 | No Purchases in Class Period |
| 60042 | 530001071 | Proof of Claim withdrawn | 138137 | 530236848 | No Purchases in Class Period |
| 60043 | 530001072 | Proof of Claim withdrawn | 138138 | 530236943 | No Purchases in Class Period |
| 60044 | 530001073 | Proof of Claim withdrawn | 138139 | 530237074 | No Purchases in Class Period |
| 60045 | 530001074 | Proof of Claim withdrawn | 138140 | 530231529 | No Purchases in Class Period |
| 60046 | 530001075 | Proof of Claim withdrawn | 138141 | 530231530 | No Purchases in Class Period |
| 60047 | 530001076 | Proof of Claim withdrawn | 138142 | 530231561 | No Purchases in Class Period |
| 60048 | 530001077 | Proof of Claim withdrawn | 138143 | 530231562 | No Purchases in Class Period |
| 60049 | 530001078 | Proof of Claim withdrawn | 138144 | 530231588 | No Purchases in Class Period |
| 60050 | 530001079 | Proof of Claim withdrawn | 138145 | 530231628 | No Purchases in Class Period |
| 60051 | 530001080 | Proof of Claim withdrawn | 138146 | 530231631 | No Purchases in Class Period |
| 60052 | 530001081 | Proof of Claim withdrawn | 138147 | 530231633 | No Purchases in Class Period |
| 60053 | 530001082 | Proof of Claim withdrawn | 138148 | 530231691 | No Purchases in Class Period |
| 60054 | 530001083 | Proof of Claim withdrawn | 138149 | 530231699 | No Purchases in Class Period |
| 60055 | 530001084 | Proof of Claim withdrawn | 138150 | 530231713 | No Purchases in Class Period |
| 60056 | 530001085 | Proof of Claim withdrawn | 138151 | 530231719 | No Purchases in Class Period |
| 60057 | 530001086 | Proof of Claim withdrawn | 138152 | 530231743 | No Purchases in Class Period |
| 60058 | 530001087 | Proof of Claim withdrawn | 138153 | 530231780 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 60059 | 530001088 | Proof of Claim withdrawn | 138154 | 530231806 | No Purchases in Class Period |
| 60060 | 530001089 | Proof of Claim withdrawn | 138155 | 530231823 | No Purchases in Class Period |
| 60061 | 530001090 | Proof of Claim withdrawn | 138156 | 530231824 | No Purchases in Class Period |
| 60062 | 530001091 | Proof of Claim withdrawn | 138157 | 530231842 | No Purchases in Class Period |
| 60063 | 530001092 | Proof of Claim withdrawn | 138158 | 530231865 | No Purchases in Class Period |
| 60064 | 530001093 | Proof of Claim withdrawn | 138159 | 530231873 | No Purchases in Class Period |
| 60065 | 530001094 | Proof of Claim withdrawn | 138160 | 530231902 | No Purchases in Class Period |
| 60066 | 530001095 | Proof of Claim withdrawn | 138161 | 530231953 | No Purchases in Class Period |
| 60067 | 530001096 | Proof of Claim withdrawn | 138162 | 530231954 | No Purchases in Class Period |
| 60068 | 530001097 | Proof of Claim withdrawn | 138163 | 530231973 | No Purchases in Class Period |
| 60069 | 530001098 | Proof of Claim withdrawn | 138164 | 530231990 | No Purchases in Class Period |
| 60070 | 530001099 | Proof of Claim withdrawn | 138165 | 530231995 | No Purchases in Class Period |
| 60071 | 530001100 | Proof of Claim withdrawn | 138166 | 530232029 | No Purchases in Class Period |
| 60072 | 530001101 | Proof of Claim withdrawn | 138167 | 530232046 | No Purchases in Class Period |
| 60073 | 530001102 | Proof of Claim withdrawn | 138168 | 530232070 | No Purchases in Class Period |
| 60074 | 530001103 | Proof of Claim withdrawn | 138169 | 530232075 | No Purchases in Class Period |
| 60075 | 530001104 | Proof of Claim withdrawn | 138170 | 530232101 | No Purchases in Class Period |
| 60076 | 530001105 | Proof of Claim withdrawn | 138171 | 530232115 | No Purchases in Class Period |
| 60077 | 530001106 | Proof of Claim withdrawn | 138172 | 530232172 | No Purchases in Class Period |
| 60078 | 530001107 | Proof of Claim withdrawn | 138173 | 530232232 | No Purchases in Class Period |
| 60079 | 530001108 | Proof of Claim withdrawn | 138174 | 530232239 | No Purchases in Class Period |
| 60080 | 530001109 | Proof of Claim withdrawn | 138175 | 530232247 | No Purchases in Class Period |
| 60081 | 530001110 | Proof of Claim withdrawn | 138176 | 530232265 | No Purchases in Class Period |
| 60082 | 530001111 | Proof of Claim withdrawn | 138177 | 530232327 | No Purchases in Class Period |
| 60083 | 530001112 | Proof of Claim withdrawn | 138178 | 530232337 | No Purchases in Class Period |
| 60084 | 530001113 | Proof of Claim withdrawn | 138179 | 530232396 | No Purchases in Class Period |
| 60085 | 530001114 | Proof of Claim withdrawn | 138180 | 530232397 | No Purchases in Class Period |
| 60086 | 530001115 | Proof of Claim withdrawn | 138181 | 530232420 | No Purchases in Class Period |
| 60087 | 530001116 | Proof of Claim withdrawn | 138182 | 530232462 | No Purchases in Class Period |
| 60088 | 530001117 | Proof of Claim withdrawn | 138183 | 530232468 | No Purchases in Class Period |
| 60089 | 530001118 | Proof of Claim withdrawn | 138184 | 530232513 | No Purchases in Class Period |
| 60090 | 530001119 | Proof of Claim withdrawn | 138185 | 530232515 | No Purchases in Class Period |
| 60091 | 530001120 | Proof of Claim withdrawn | 138186 | 530232524 | No Purchases in Class Period |
| 60092 | 530001121 | Proof of Claim withdrawn | 138187 | 530232561 | No Purchases in Class Period |
| 60093 | 530001122 | Proof of Claim withdrawn | 138188 | 530232580 | No Purchases in Class Period |
| 60094 | 530001123 | Proof of Claim withdrawn | 138189 | 530232587 | No Purchases in Class Period |
| 60095 | 530001124 | Proof of Claim withdrawn | 138190 | 530232614 | No Purchases in Class Period |
| 60096 | 530001125 | Proof of Claim withdrawn | 138191 | 530232672 | No Purchases in Class Period |
| 60097 | 530001126 | Proof of Claim withdrawn | 138192 | 530232678 | No Purchases in Class Period |
| 60098 | 530001127 | Proof of Claim withdrawn | 138193 | 530232720 | No Purchases in Class Period |
| 60099 | 530001128 | Proof of Claim withdrawn | 138194 | 530232751 | No Purchases in Class Period |
| 60100 | 530001129 | Proof of Claim withdrawn | 138195 | 530232772 | No Purchases in Class Period |
| 60101 | 530001130 | Proof of Claim withdrawn | 138196 | 530232817 | No Purchases in Class Period |
| 60102 | 530001131 | Proof of Claim withdrawn | 138197 | 530232823 | No Purchases in Class Period |
| 60103 | 530001132 | Proof of Claim withdrawn | 138198 | 530232829 | No Purchases in Class Period |
| 60104 | 530001133 | Proof of Claim withdrawn | 138199 | 530232835 | No Purchases in Class Period |
| 60105 | 530001134 | Proof of Claim withdrawn | 138200 | 530232917 | No Purchases in Class Period |
| 60106 | 530001135 | Proof of Claim withdrawn | 138201 | 530232921 | No Purchases in Class Period |
| 60107 | 530001136 | Proof of Claim withdrawn | 138202 | 530232931 | No Purchases in Class Period |
| 60108 | 530001137 | Proof of Claim withdrawn | 138203 | 530232968 | No Purchases in Class Period |
| 60109 | 530001138 | Proof of Claim withdrawn | 138204 | 530232996 | No Purchases in Class Period |
| 60110 | 530001139 | Proof of Claim withdrawn | 138205 | 530233009 | No Purchases in Class Period |
| 60111 | 530001140 | Proof of Claim withdrawn | 138206 | 530233026 | No Purchases in Class Period |
| 60112 | 530001141 | Proof of Claim withdrawn | 138207 | 530233053 | No Purchases in Class Period |
| 60113 | 530001142 | Proof of Claim withdrawn | 138208 | 530233069 | No Purchases in Class Period |
| 60114 | 530001143 | Proof of Claim withdrawn | 138209 | 530233088 | No Purchases in Class Period |
| 60115 | 530001144 | Proof of Claim withdrawn | 138210 | 530233090 | No Purchases in Class Period |
| 60116 | 530001145 | Proof of Claim withdrawn | 138211 | 530233099 | No Purchases in Class Period |
| 60117 | 530001146 | Proof of Claim withdrawn | 138212 | 530233110 | No Purchases in Class Period |

| | | | | | | |
|---|---|---|---|---|---|---|
| 60118 | 530001147 | Proof of Claim withdrawn | 138213 | 530233141 | No Purchases in Class Period |
| 60119 | 530001148 | Proof of Claim withdrawn | 138214 | 530233206 | No Purchases in Class Period |
| 60120 | 530001149 | Proof of Claim withdrawn | 138215 | 530233242 | No Purchases in Class Period |
| 60121 | 530001150 | Proof of Claim withdrawn | 138216 | 530233251 | No Purchases in Class Period |
| 60122 | 530001151 | Proof of Claim withdrawn | 138217 | 530233257 | No Purchases in Class Period |
| 60123 | 530001152 | Proof of Claim withdrawn | 138218 | 530233274 | No Purchases in Class Period |
| 60124 | 530001153 | Proof of Claim withdrawn | 138219 | 530233277 | No Purchases in Class Period |
| 60125 | 530001154 | Proof of Claim withdrawn | 138220 | 530233280 | No Purchases in Class Period |
| 60126 | 530001155 | Proof of Claim withdrawn | 138221 | 530233327 | No Purchases in Class Period |
| 60127 | 530001156 | Proof of Claim withdrawn | 138222 | 530233390 | No Purchases in Class Period |
| 60128 | 530001157 | Proof of Claim withdrawn | 138223 | 530233391 | No Purchases in Class Period |
| 60129 | 530001158 | Proof of Claim withdrawn | 138224 | 530233401 | No Purchases in Class Period |
| 60130 | 530001159 | Proof of Claim withdrawn | 138225 | 530233420 | No Purchases in Class Period |
| 60131 | 530001160 | Proof of Claim withdrawn | 138226 | 530233446 | No Purchases in Class Period |
| 60132 | 530001161 | Proof of Claim withdrawn | 138227 | 530233486 | No Purchases in Class Period |
| 60133 | 530001162 | Proof of Claim withdrawn | 138228 | 530233488 | No Purchases in Class Period |
| 60134 | 530001163 | Proof of Claim withdrawn | 138229 | 530233502 | No Purchases in Class Period |
| 60135 | 530001164 | Proof of Claim withdrawn | 138230 | 530233515 | No Purchases in Class Period |
| 60136 | 530001165 | Proof of Claim withdrawn | 138231 | 530233641 | No Purchases in Class Period |
| 60137 | 530001166 | Proof of Claim withdrawn | 138232 | 530233679 | No Purchases in Class Period |
| 60138 | 530001167 | Proof of Claim withdrawn | 138233 | 530233689 | No Purchases in Class Period |
| 60139 | 530001168 | Proof of Claim withdrawn | 138234 | 530233693 | No Purchases in Class Period |
| 60140 | 530001169 | Proof of Claim withdrawn | 138235 | 530233723 | No Purchases in Class Period |
| 60141 | 530001170 | Proof of Claim withdrawn | 138236 | 530233725 | No Purchases in Class Period |
| 60142 | 530001171 | Proof of Claim withdrawn | 138237 | 530233729 | No Purchases in Class Period |
| 60143 | 530001172 | Proof of Claim withdrawn | 138238 | 530233751 | No Purchases in Class Period |
| 60144 | 530001173 | Proof of Claim withdrawn | 138239 | 530233776 | No Purchases in Class Period |
| 60145 | 530001174 | Proof of Claim withdrawn | 138240 | 530233779 | No Purchases in Class Period |
| 60146 | 530001175 | Proof of Claim withdrawn | 138241 | 530233790 | No Purchases in Class Period |
| 60147 | 530001176 | Proof of Claim withdrawn | 138242 | 530233806 | No Purchases in Class Period |
| 60148 | 530001177 | Proof of Claim withdrawn | 138243 | 530233896 | No Purchases in Class Period |
| 60149 | 530001178 | Proof of Claim withdrawn | 138244 | 530233902 | No Purchases in Class Period |
| 60150 | 530001179 | Proof of Claim withdrawn | 138245 | 530233935 | No Purchases in Class Period |
| 60151 | 530001180 | Proof of Claim withdrawn | 138246 | 530233940 | No Purchases in Class Period |
| 60152 | 530001181 | Proof of Claim withdrawn | 138247 | 530234000 | No Purchases in Class Period |
| 60153 | 530001182 | Proof of Claim withdrawn | 138248 | 530234018 | No Purchases in Class Period |
| 60154 | 530001183 | Proof of Claim withdrawn | 138249 | 530234025 | No Purchases in Class Period |
| 60155 | 530001184 | Proof of Claim withdrawn | 138250 | 530234051 | No Purchases in Class Period |
| 60156 | 530001185 | Proof of Claim withdrawn | 138251 | 530234076 | No Purchases in Class Period |
| 60157 | 530001186 | Proof of Claim withdrawn | 138252 | 530234106 | No Purchases in Class Period |
| 60158 | 530001187 | Proof of Claim withdrawn | 138253 | 530234167 | No Purchases in Class Period |
| 60159 | 530001188 | Proof of Claim withdrawn | 138254 | 530234181 | No Purchases in Class Period |
| 60160 | 530001189 | Proof of Claim withdrawn | 138255 | 530234224 | No Purchases in Class Period |
| 60161 | 530001190 | Proof of Claim withdrawn | 138256 | 530234289 | No Purchases in Class Period |
| 60162 | 530001191 | Proof of Claim withdrawn | 138257 | 530234291 | No Purchases in Class Period |
| 60163 | 530001192 | Proof of Claim withdrawn | 138258 | 530234364 | No Purchases in Class Period |
| 60164 | 530001193 | Proof of Claim withdrawn | 138259 | 530234373 | No Purchases in Class Period |
| 60165 | 530001194 | Proof of Claim withdrawn | 138260 | 530234374 | No Purchases in Class Period |
| 60166 | 530001195 | Proof of Claim withdrawn | 138261 | 530234391 | No Purchases in Class Period |
| 60167 | 530001196 | Proof of Claim withdrawn | 138262 | 530234423 | No Purchases in Class Period |
| 60168 | 530001197 | Proof of Claim withdrawn | 138263 | 530234433 | No Purchases in Class Period |
| 60169 | 530001198 | Proof of Claim withdrawn | 138264 | 530234457 | No Purchases in Class Period |
| 60170 | 530001199 | Proof of Claim withdrawn | 138265 | 530234466 | No Purchases in Class Period |
| 60171 | 530001200 | Proof of Claim withdrawn | 138266 | 530234476 | No Purchases in Class Period |
| 60172 | 530001201 | Proof of Claim withdrawn | 138267 | 530234496 | No Purchases in Class Period |
| 60173 | 530001202 | Proof of Claim withdrawn | 138268 | 530234500 | No Purchases in Class Period |
| 60174 | 530001203 | Proof of Claim withdrawn | 138269 | 530234550 | No Purchases in Class Period |
| 60175 | 530001204 | Proof of Claim withdrawn | 138270 | 530234582 | No Purchases in Class Period |
| 60176 | 530001205 | Proof of Claim withdrawn | 138271 | 530234627 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 60177 | 530001206 | Proof of Claim withdrawn | 138272 | 530234642 | No Purchases in Class Period |
| 60178 | 530001207 | Proof of Claim withdrawn | 138273 | 530234649 | No Purchases in Class Period |
| 60179 | 530001208 | Proof of Claim withdrawn | 138274 | 530234680 | No Purchases in Class Period |
| 60180 | 530001209 | Proof of Claim withdrawn | 138275 | 530234720 | No Purchases in Class Period |
| 60181 | 530001210 | Proof of Claim withdrawn | 138276 | 530234736 | No Purchases in Class Period |
| 60182 | 530001211 | Proof of Claim withdrawn | 138277 | 530234757 | No Purchases in Class Period |
| 60183 | 530001212 | Proof of Claim withdrawn | 138278 | 530234762 | No Purchases in Class Period |
| 60184 | 530001213 | Proof of Claim withdrawn | 138279 | 530234807 | No Purchases in Class Period |
| 60185 | 530001214 | Proof of Claim withdrawn | 138280 | 530234818 | No Purchases in Class Period |
| 60186 | 530001215 | Proof of Claim withdrawn | 138281 | 530234823 | No Purchases in Class Period |
| 60187 | 530001216 | Proof of Claim withdrawn | 138282 | 530234826 | No Purchases in Class Period |
| 60188 | 530001217 | Proof of Claim withdrawn | 138283 | 530234836 | No Purchases in Class Period |
| 60189 | 530001218 | Proof of Claim withdrawn | 138284 | 530234851 | No Purchases in Class Period |
| 60190 | 530001219 | Proof of Claim withdrawn | 138285 | 530234873 | No Purchases in Class Period |
| 60191 | 530001220 | Proof of Claim withdrawn | 138286 | 530234893 | No Purchases in Class Period |
| 60192 | 530001221 | Proof of Claim withdrawn | 138287 | 530234911 | No Purchases in Class Period |
| 60193 | 530001222 | Proof of Claim withdrawn | 138288 | 530234918 | No Purchases in Class Period |
| 60194 | 530001223 | Proof of Claim withdrawn | 138289 | 530234954 | No Purchases in Class Period |
| 60195 | 530001224 | Proof of Claim withdrawn | 138290 | 530234957 | No Purchases in Class Period |
| 60196 | 530001225 | Proof of Claim withdrawn | 138291 | 530234998 | No Purchases in Class Period |
| 60197 | 530001226 | Proof of Claim withdrawn | 138292 | 530235005 | No Purchases in Class Period |
| 60198 | 530001227 | Proof of Claim withdrawn | 138293 | 530235020 | No Purchases in Class Period |
| 60199 | 530001228 | Proof of Claim withdrawn | 138294 | 530235047 | No Purchases in Class Period |
| 60200 | 530001229 | Proof of Claim withdrawn | 138295 | 530235056 | No Purchases in Class Period |
| 60201 | 530001230 | Proof of Claim withdrawn | 138296 | 530235062 | No Purchases in Class Period |
| 60202 | 530001231 | Proof of Claim withdrawn | 138297 | 530235077 | No Purchases in Class Period |
| 60203 | 530001232 | Proof of Claim withdrawn | 138298 | 530235081 | No Purchases in Class Period |
| 60204 | 530001233 | Proof of Claim withdrawn | 138299 | 530235127 | No Purchases in Class Period |
| 60205 | 530001234 | Proof of Claim withdrawn | 138300 | 530235148 | No Purchases in Class Period |
| 60206 | 530001235 | Proof of Claim withdrawn | 138301 | 530235152 | No Purchases in Class Period |
| 60207 | 530001236 | Proof of Claim withdrawn | 138302 | 530235180 | No Purchases in Class Period |
| 60208 | 530001237 | Proof of Claim withdrawn | 138303 | 530235269 | No Purchases in Class Period |
| 60209 | 530001238 | Proof of Claim withdrawn | 138304 | 530235288 | No Purchases in Class Period |
| 60210 | 530001239 | Proof of Claim withdrawn | 138305 | 530235289 | No Purchases in Class Period |
| 60211 | 530001240 | Proof of Claim withdrawn | 138306 | 530235294 | No Purchases in Class Period |
| 60212 | 530001241 | Proof of Claim withdrawn | 138307 | 530235302 | No Purchases in Class Period |
| 60213 | 530001242 | Proof of Claim withdrawn | 138308 | 530235319 | No Purchases in Class Period |
| 60214 | 530001243 | Proof of Claim withdrawn | 138309 | 530235353 | No Purchases in Class Period |
| 60215 | 530001244 | Proof of Claim withdrawn | 138310 | 530235369 | No Purchases in Class Period |
| 60216 | 530001245 | Proof of Claim withdrawn | 138311 | 530235370 | No Purchases in Class Period |
| 60217 | 530001246 | Proof of Claim withdrawn | 138312 | 530235397 | No Purchases in Class Period |
| 60218 | 530001247 | Proof of Claim withdrawn | 138313 | 530235572 | No Purchases in Class Period |
| 60219 | 530001248 | Proof of Claim withdrawn | 138314 | 530235614 | No Purchases in Class Period |
| 60220 | 530001249 | Proof of Claim withdrawn | 138315 | 530235625 | No Purchases in Class Period |
| 60221 | 530001250 | Proof of Claim withdrawn | 138316 | 530235639 | No Purchases in Class Period |
| 60222 | 530001251 | Proof of Claim withdrawn | 138317 | 530235650 | No Purchases in Class Period |
| 60223 | 530001252 | Proof of Claim withdrawn | 138318 | 530235651 | No Purchases in Class Period |
| 60224 | 530001253 | Proof of Claim withdrawn | 138319 | 530235654 | No Purchases in Class Period |
| 60225 | 530001254 | Proof of Claim withdrawn | 138320 | 530235700 | No Purchases in Class Period |
| 60226 | 530001255 | Proof of Claim withdrawn | 138321 | 530235744 | No Purchases in Class Period |
| 60227 | 530001256 | Proof of Claim withdrawn | 138322 | 530235757 | No Purchases in Class Period |
| 60228 | 530001257 | Proof of Claim withdrawn | 138323 | 530235785 | No Purchases in Class Period |
| 60229 | 530001258 | Proof of Claim withdrawn | 138324 | 530235854 | No Purchases in Class Period |
| 60230 | 530001259 | Proof of Claim withdrawn | 138325 | 530235883 | No Purchases in Class Period |
| 60231 | 530001260 | Proof of Claim withdrawn | 138326 | 530235894 | No Purchases in Class Period |
| 60232 | 530001261 | Proof of Claim withdrawn | 138327 | 530235938 | No Purchases in Class Period |
| 60233 | 530001262 | Proof of Claim withdrawn | 138328 | 530235972 | No Purchases in Class Period |
| 60234 | 530001263 | Proof of Claim withdrawn | 138329 | 530235989 | No Purchases in Class Period |
| 60235 | 530001264 | Proof of Claim withdrawn | 138330 | 530236017 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 60236 | 530001265 | Proof of Claim withdrawn | 138331 | 530236038 | No Purchases in Class Period |
| 60237 | 530001266 | Proof of Claim withdrawn | 138332 | 530236060 | No Purchases in Class Period |
| 60238 | 530001267 | Proof of Claim withdrawn | 138333 | 530236101 | No Purchases in Class Period |
| 60239 | 530001268 | Proof of Claim withdrawn | 138334 | 530236130 | No Purchases in Class Period |
| 60240 | 530001269 | Proof of Claim withdrawn | 138335 | 530236156 | No Purchases in Class Period |
| 60241 | 530001270 | Proof of Claim withdrawn | 138336 | 530236176 | No Purchases in Class Period |
| 60242 | 530001271 | Proof of Claim withdrawn | 138337 | 530236192 | No Purchases in Class Period |
| 60243 | 530001272 | Proof of Claim withdrawn | 138338 | 530236193 | No Purchases in Class Period |
| 60244 | 530001273 | Proof of Claim withdrawn | 138339 | 530236306 | No Purchases in Class Period |
| 60245 | 530001274 | Proof of Claim withdrawn | 138340 | 530236363 | No Purchases in Class Period |
| 60246 | 530001275 | Proof of Claim withdrawn | 138341 | 530236405 | No Purchases in Class Period |
| 60247 | 530001276 | Proof of Claim withdrawn | 138342 | 530236449 | No Purchases in Class Period |
| 60248 | 530001277 | Proof of Claim withdrawn | 138343 | 530237110 | No Purchases in Class Period |
| 60249 | 530001278 | Proof of Claim withdrawn | 138344 | 530237111 | No Purchases in Class Period |
| 60250 | 530001279 | Proof of Claim withdrawn | 138345 | 530237116 | No Purchases in Class Period |
| 60251 | 530001280 | Proof of Claim withdrawn | 138346 | 530237125 | No Purchases in Class Period |
| 60252 | 530001281 | Proof of Claim withdrawn | 138347 | 530237134 | No Purchases in Class Period |
| 60253 | 530001282 | Proof of Claim withdrawn | 138348 | 530237250 | No Purchases in Class Period |
| 60254 | 530001283 | Proof of Claim withdrawn | 138349 | 530237264 | No Purchases in Class Period |
| 60255 | 530001284 | Proof of Claim withdrawn | 138350 | 530237297 | No Purchases in Class Period |
| 60256 | 530001285 | Proof of Claim withdrawn | 138351 | 530237303 | No Purchases in Class Period |
| 60257 | 530001286 | Proof of Claim withdrawn | 138352 | 530237316 | No Purchases in Class Period |
| 60258 | 530001287 | Proof of Claim withdrawn | 138353 | 530237342 | No Purchases in Class Period |
| 60259 | 530001288 | Proof of Claim withdrawn | 138354 | 530237347 | No Purchases in Class Period |
| 60260 | 530001289 | Proof of Claim withdrawn | 138355 | 530237348 | No Purchases in Class Period |
| 60261 | 530001290 | Proof of Claim withdrawn | 138356 | 530237383 | No Purchases in Class Period |
| 60262 | 530001291 | Proof of Claim withdrawn | 138357 | 530237407 | No Purchases in Class Period |
| 60263 | 530001292 | Proof of Claim withdrawn | 138358 | 530237476 | No Purchases in Class Period |
| 60264 | 530001293 | Proof of Claim withdrawn | 138359 | 530237480 | No Purchases in Class Period |
| 60265 | 530001294 | Proof of Claim withdrawn | 138360 | 530237481 | No Purchases in Class Period |
| 60266 | 530001295 | Proof of Claim withdrawn | 138361 | 530237485 | No Purchases in Class Period |
| 60267 | 530001296 | Proof of Claim withdrawn | 138362 | 530237527 | No Purchases in Class Period |
| 60268 | 530001297 | Proof of Claim withdrawn | 138363 | 530237558 | No Purchases in Class Period |
| 60269 | 530001298 | Proof of Claim withdrawn | 138364 | 530237569 | No Purchases in Class Period |
| 60270 | 530001299 | Proof of Claim withdrawn | 138365 | 530237581 | No Purchases in Class Period |
| 60271 | 530001300 | Proof of Claim withdrawn | 138366 | 530237583 | No Purchases in Class Period |
| 60272 | 530001301 | Proof of Claim withdrawn | 138367 | 530237585 | No Purchases in Class Period |
| 60273 | 530001302 | Proof of Claim withdrawn | 138368 | 530237606 | No Purchases in Class Period |
| 60274 | 530001303 | Proof of Claim withdrawn | 138369 | 530237631 | No Purchases in Class Period |
| 60275 | 530001304 | Proof of Claim withdrawn | 138370 | 530237711 | No Purchases in Class Period |
| 60276 | 530001305 | Proof of Claim withdrawn | 138371 | 530237712 | No Purchases in Class Period |
| 60277 | 530001306 | Proof of Claim withdrawn | 138372 | 530237795 | No Purchases in Class Period |
| 60278 | 530001307 | Proof of Claim withdrawn | 138373 | 530237818 | No Purchases in Class Period |
| 60279 | 530001308 | Proof of Claim withdrawn | 138374 | 530237827 | No Purchases in Class Period |
| 60280 | 530001309 | Proof of Claim withdrawn | 138375 | 530237870 | No Purchases in Class Period |
| 60281 | 530001310 | Proof of Claim withdrawn | 138376 | 530237882 | No Purchases in Class Period |
| 60282 | 530001311 | Proof of Claim withdrawn | 138377 | 530237917 | No Purchases in Class Period |
| 60283 | 530001312 | Proof of Claim withdrawn | 138378 | 530237918 | No Purchases in Class Period |
| 60284 | 530001313 | Proof of Claim withdrawn | 138379 | 530237919 | No Purchases in Class Period |
| 60285 | 530001314 | Proof of Claim withdrawn | 138380 | 530237931 | No Purchases in Class Period |
| 60286 | 530001315 | Proof of Claim withdrawn | 138381 | 530237959 | No Purchases in Class Period |
| 60287 | 530001316 | Proof of Claim withdrawn | 138382 | 530237960 | No Purchases in Class Period |
| 60288 | 530001317 | Proof of Claim withdrawn | 138383 | 530237976 | No Purchases in Class Period |
| 60289 | 530001318 | Proof of Claim withdrawn | 138384 | 530238005 | No Purchases in Class Period |
| 60290 | 530001319 | Proof of Claim withdrawn | 138385 | 530238020 | No Purchases in Class Period |
| 60291 | 530001320 | Proof of Claim withdrawn | 138386 | 530238071 | No Purchases in Class Period |
| 60292 | 530001321 | Proof of Claim withdrawn | 138387 | 530238073 | No Purchases in Class Period |
| 60293 | 530001322 | Proof of Claim withdrawn | 138388 | 530238097 | No Purchases in Class Period |
| 60294 | 530001323 | Proof of Claim withdrawn | 138389 | 530238114 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 60295 | 530001324 | Proof of Claim withdrawn | 138390 | 530238133 | No Purchases in Class Period |
| 60296 | 530001325 | Proof of Claim withdrawn | 138391 | 530238159 | No Purchases in Class Period |
| 60297 | 530001326 | Proof of Claim withdrawn | 138392 | 530238237 | No Purchases in Class Period |
| 60298 | 530001327 | Proof of Claim withdrawn | 138393 | 530238328 | No Purchases in Class Period |
| 60299 | 530001328 | Proof of Claim withdrawn | 138394 | 530238338 | No Purchases in Class Period |
| 60300 | 530001329 | Proof of Claim withdrawn | 138395 | 530238339 | No Purchases in Class Period |
| 60301 | 530001330 | Proof of Claim withdrawn | 138396 | 530238345 | No Purchases in Class Period |
| 60302 | 530001331 | Proof of Claim withdrawn | 138397 | 530238374 | No Purchases in Class Period |
| 60303 | 530001332 | Proof of Claim withdrawn | 138398 | 530238386 | No Purchases in Class Period |
| 60304 | 530001333 | Proof of Claim withdrawn | 138399 | 530238414 | No Purchases in Class Period |
| 60305 | 530001334 | Proof of Claim withdrawn | 138400 | 530238432 | No Purchases in Class Period |
| 60306 | 530001335 | Proof of Claim withdrawn | 138401 | 530238460 | No Purchases in Class Period |
| 60307 | 530001336 | Proof of Claim withdrawn | 138402 | 530238475 | No Purchases in Class Period |
| 60308 | 530001337 | Proof of Claim withdrawn | 138403 | 530238483 | No Purchases in Class Period |
| 60309 | 530001338 | Proof of Claim withdrawn | 138404 | 530238511 | No Purchases in Class Period |
| 60310 | 530001339 | Proof of Claim withdrawn | 138405 | 530238512 | No Purchases in Class Period |
| 60311 | 530001340 | Proof of Claim withdrawn | 138406 | 530238523 | No Purchases in Class Period |
| 60312 | 530001341 | Proof of Claim withdrawn | 138407 | 530238554 | No Purchases in Class Period |
| 60313 | 530001342 | Proof of Claim withdrawn | 138408 | 530238555 | No Purchases in Class Period |
| 60314 | 530001343 | Proof of Claim withdrawn | 138409 | 530238570 | No Purchases in Class Period |
| 60315 | 530001344 | Proof of Claim withdrawn | 138410 | 530238572 | No Purchases in Class Period |
| 60316 | 530001345 | Proof of Claim withdrawn | 138411 | 530238608 | No Purchases in Class Period |
| 60317 | 530001346 | Proof of Claim withdrawn | 138412 | 530238622 | No Purchases in Class Period |
| 60318 | 530001347 | Proof of Claim withdrawn | 138413 | 530238628 | No Purchases in Class Period |
| 60319 | 530001348 | Proof of Claim withdrawn | 138414 | 530238670 | No Purchases in Class Period |
| 60320 | 530001349 | Proof of Claim withdrawn | 138415 | 530238678 | No Purchases in Class Period |
| 60321 | 530001350 | Proof of Claim withdrawn | 138416 | 530238707 | No Purchases in Class Period |
| 60322 | 530001351 | Proof of Claim withdrawn | 138417 | 530238721 | No Purchases in Class Period |
| 60323 | 530001352 | Proof of Claim withdrawn | 138418 | 530238739 | No Purchases in Class Period |
| 60324 | 530001353 | Proof of Claim withdrawn | 138419 | 530238818 | No Purchases in Class Period |
| 60325 | 530001354 | Proof of Claim withdrawn | 138420 | 530238850 | No Purchases in Class Period |
| 60326 | 530001355 | Proof of Claim withdrawn | 138421 | 530238900 | No Purchases in Class Period |
| 60327 | 530001356 | Proof of Claim withdrawn | 138422 | 530238912 | No Purchases in Class Period |
| 60328 | 530001357 | Proof of Claim withdrawn | 138423 | 530238940 | No Purchases in Class Period |
| 60329 | 530001358 | Proof of Claim withdrawn | 138424 | 530238983 | No Purchases in Class Period |
| 60330 | 530001359 | Proof of Claim withdrawn | 138425 | 530239019 | No Purchases in Class Period |
| 60331 | 530001360 | Proof of Claim withdrawn | 138426 | 530239070 | No Purchases in Class Period |
| 60332 | 530001361 | Proof of Claim withdrawn | 138427 | 530239126 | No Purchases in Class Period |
| 60333 | 530001362 | Proof of Claim withdrawn | 138428 | 530239134 | No Purchases in Class Period |
| 60334 | 530001363 | Proof of Claim withdrawn | 138429 | 530239138 | No Purchases in Class Period |
| 60335 | 530001364 | Proof of Claim withdrawn | 138430 | 530239156 | No Purchases in Class Period |
| 60336 | 530001365 | Proof of Claim withdrawn | 138431 | 530239202 | No Purchases in Class Period |
| 60337 | 530001366 | Proof of Claim withdrawn | 138432 | 530239205 | No Purchases in Class Period |
| 60338 | 530001367 | Proof of Claim withdrawn | 138433 | 530239241 | No Purchases in Class Period |
| 60339 | 530001368 | Proof of Claim withdrawn | 138434 | 530239247 | No Purchases in Class Period |
| 60340 | 530001369 | Proof of Claim withdrawn | 138435 | 530239267 | No Purchases in Class Period |
| 60341 | 530001370 | Proof of Claim withdrawn | 138436 | 530239274 | No Purchases in Class Period |
| 60342 | 530001371 | Proof of Claim withdrawn | 138437 | 530239282 | No Purchases in Class Period |
| 60343 | 530001372 | Proof of Claim withdrawn | 138438 | 530239325 | No Purchases in Class Period |
| 60344 | 530001373 | Proof of Claim withdrawn | 138439 | 530239343 | No Purchases in Class Period |
| 60345 | 530001374 | Proof of Claim withdrawn | 138440 | 530239369 | No Purchases in Class Period |
| 60346 | 530001375 | Proof of Claim withdrawn | 138441 | 530239377 | No Purchases in Class Period |
| 60347 | 530001376 | Proof of Claim withdrawn | 138442 | 530239391 | No Purchases in Class Period |
| 60348 | 530001377 | Proof of Claim withdrawn | 138443 | 530239417 | No Purchases in Class Period |
| 60349 | 530001378 | Proof of Claim withdrawn | 138444 | 530239438 | No Purchases in Class Period |
| 60350 | 530001379 | Proof of Claim withdrawn | 138445 | 530239480 | No Purchases in Class Period |
| 60351 | 530001380 | Proof of Claim withdrawn | 138446 | 530239483 | No Purchases in Class Period |
| 60352 | 530001381 | Proof of Claim withdrawn | 138447 | 530239510 | No Purchases in Class Period |
| 60353 | 530001382 | Proof of Claim withdrawn | 138448 | 530239541 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 60354 | 530001383 | Proof of Claim withdrawn | 138449 | 530239542 | No Purchases in Class Period |
| 60355 | 530001384 | Proof of Claim withdrawn | 138450 | 530239544 | No Purchases in Class Period |
| 60356 | 530001385 | Proof of Claim withdrawn | 138451 | 530239666 | No Purchases in Class Period |
| 60357 | 530001386 | Proof of Claim withdrawn | 138452 | 530239734 | No Purchases in Class Period |
| 60358 | 530001387 | Proof of Claim withdrawn | 138453 | 530239768 | No Purchases in Class Period |
| 60359 | 530001388 | Proof of Claim withdrawn | 138454 | 530239786 | No Purchases in Class Period |
| 60360 | 530001389 | Proof of Claim withdrawn | 138455 | 530239790 | No Purchases in Class Period |
| 60361 | 530001390 | Proof of Claim withdrawn | 138456 | 530239820 | No Purchases in Class Period |
| 60362 | 530001391 | Proof of Claim withdrawn | 138457 | 530239836 | No Purchases in Class Period |
| 60363 | 530001392 | Proof of Claim withdrawn | 138458 | 530239924 | No Purchases in Class Period |
| 60364 | 530001393 | Proof of Claim withdrawn | 138459 | 530239926 | No Purchases in Class Period |
| 60365 | 530001394 | Proof of Claim withdrawn | 138460 | 530239940 | No Purchases in Class Period |
| 60366 | 530001395 | Proof of Claim withdrawn | 138461 | 530239952 | No Purchases in Class Period |
| 60367 | 530001396 | Proof of Claim withdrawn | 138462 | 530239965 | No Purchases in Class Period |
| 60368 | 530001397 | Proof of Claim withdrawn | 138463 | 530239976 | No Purchases in Class Period |
| 60369 | 530001398 | Proof of Claim withdrawn | 138464 | 530239981 | No Purchases in Class Period |
| 60370 | 530001399 | Proof of Claim withdrawn | 138465 | 530239990 | No Purchases in Class Period |
| 60371 | 530001400 | Proof of Claim withdrawn | 138466 | 530240007 | No Purchases in Class Period |
| 60372 | 530001401 | Proof of Claim withdrawn | 138467 | 530240075 | No Purchases in Class Period |
| 60373 | 530001402 | Proof of Claim withdrawn | 138468 | 530240076 | No Purchases in Class Period |
| 60374 | 530001403 | Proof of Claim withdrawn | 138469 | 530240079 | No Purchases in Class Period |
| 60375 | 530001404 | Proof of Claim withdrawn | 138470 | 530240106 | No Purchases in Class Period |
| 60376 | 530001405 | Proof of Claim withdrawn | 138471 | 530240129 | No Purchases in Class Period |
| 60377 | 530001406 | Proof of Claim withdrawn | 138472 | 530240153 | No Purchases in Class Period |
| 60378 | 530001407 | Proof of Claim withdrawn | 138473 | 530240185 | No Purchases in Class Period |
| 60379 | 530001408 | Proof of Claim withdrawn | 138474 | 530240266 | No Purchases in Class Period |
| 60380 | 530001409 | Proof of Claim withdrawn | 138475 | 530240274 | No Purchases in Class Period |
| 60381 | 530001410 | Proof of Claim withdrawn | 138476 | 530240279 | No Purchases in Class Period |
| 60382 | 530001411 | Proof of Claim withdrawn | 138477 | 530240288 | No Purchases in Class Period |
| 60383 | 530001412 | Proof of Claim withdrawn | 138478 | 530240307 | No Purchases in Class Period |
| 60384 | 530001413 | Proof of Claim withdrawn | 138479 | 530240319 | No Purchases in Class Period |
| 60385 | 530001414 | Proof of Claim withdrawn | 138480 | 530240357 | No Purchases in Class Period |
| 60386 | 530001415 | Proof of Claim withdrawn | 138481 | 530240451 | No Purchases in Class Period |
| 60387 | 530001416 | Proof of Claim withdrawn | 138482 | 530240455 | No Purchases in Class Period |
| 60388 | 530001417 | Proof of Claim withdrawn | 138483 | 530240483 | No Purchases in Class Period |
| 60389 | 530001418 | Proof of Claim withdrawn | 138484 | 530240528 | No Purchases in Class Period |
| 60390 | 530001419 | Proof of Claim withdrawn | 138485 | 530240534 | No Purchases in Class Period |
| 60391 | 530001420 | Proof of Claim withdrawn | 138486 | 530240562 | No Purchases in Class Period |
| 60392 | 530001421 | Proof of Claim withdrawn | 138487 | 530240602 | No Purchases in Class Period |
| 60393 | 530001422 | Proof of Claim withdrawn | 138488 | 530240604 | No Purchases in Class Period |
| 60394 | 530001423 | Proof of Claim withdrawn | 138489 | 530240625 | No Purchases in Class Period |
| 60395 | 530001424 | Proof of Claim withdrawn | 138490 | 530240626 | No Purchases in Class Period |
| 60396 | 530001425 | Proof of Claim withdrawn | 138491 | 530240648 | No Purchases in Class Period |
| 60397 | 530001426 | Proof of Claim withdrawn | 138492 | 530240696 | No Purchases in Class Period |
| 60398 | 530001427 | Proof of Claim withdrawn | 138493 | 530240715 | No Purchases in Class Period |
| 60399 | 530001428 | Proof of Claim withdrawn | 138494 | 530240724 | No Purchases in Class Period |
| 60400 | 530001429 | Proof of Claim withdrawn | 138495 | 530240744 | No Purchases in Class Period |
| 60401 | 530001430 | Proof of Claim withdrawn | 138496 | 530240746 | No Purchases in Class Period |
| 60402 | 530001431 | Proof of Claim withdrawn | 138497 | 530240757 | No Purchases in Class Period |
| 60403 | 530001432 | Proof of Claim withdrawn | 138498 | 530240766 | No Purchases in Class Period |
| 60404 | 530001433 | Proof of Claim withdrawn | 138499 | 530240796 | No Purchases in Class Period |
| 60405 | 530001434 | Proof of Claim withdrawn | 138500 | 530240804 | No Purchases in Class Period |
| 60406 | 530001435 | Proof of Claim withdrawn | 138501 | 530240823 | No Purchases in Class Period |
| 60407 | 530001436 | Proof of Claim withdrawn | 138502 | 530240874 | No Purchases in Class Period |
| 60408 | 530001437 | Proof of Claim withdrawn | 138503 | 530240903 | No Purchases in Class Period |
| 60409 | 530001438 | Proof of Claim withdrawn | 138504 | 530240913 | No Purchases in Class Period |
| 60410 | 530001439 | Proof of Claim withdrawn | 138505 | 530240951 | No Purchases in Class Period |
| 60411 | 530001440 | Proof of Claim withdrawn | 138506 | 530240989 | No Purchases in Class Period |
| 60412 | 530001441 | Proof of Claim withdrawn | 138507 | 530240993 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 60413 | 530001442 | Proof of Claim withdrawn | 138508 | 530241031 | No Purchases in Class Period |
| 60414 | 530001443 | Proof of Claim withdrawn | 138509 | 530241068 | No Purchases in Class Period |
| 60415 | 530001444 | Proof of Claim withdrawn | 138510 | 530241070 | No Purchases in Class Period |
| 60416 | 530001445 | Proof of Claim withdrawn | 138511 | 530241085 | No Purchases in Class Period |
| 60417 | 530001446 | Proof of Claim withdrawn | 138512 | 530241098 | No Purchases in Class Period |
| 60418 | 530001447 | Proof of Claim withdrawn | 138513 | 530241127 | No Purchases in Class Period |
| 60419 | 530001448 | Proof of Claim withdrawn | 138514 | 530241128 | No Purchases in Class Period |
| 60420 | 530001449 | Proof of Claim withdrawn | 138515 | 530241139 | No Purchases in Class Period |
| 60421 | 530001450 | Proof of Claim withdrawn | 138516 | 530241146 | No Purchases in Class Period |
| 60422 | 530001451 | Proof of Claim withdrawn | 138517 | 530241176 | No Purchases in Class Period |
| 60423 | 530001452 | Proof of Claim withdrawn | 138518 | 530241184 | No Purchases in Class Period |
| 60424 | 530001453 | Proof of Claim withdrawn | 138519 | 530241261 | No Purchases in Class Period |
| 60425 | 530001454 | Proof of Claim withdrawn | 138520 | 530241334 | No Purchases in Class Period |
| 60426 | 530001455 | Proof of Claim withdrawn | 138521 | 530241337 | No Purchases in Class Period |
| 60427 | 530001456 | Proof of Claim withdrawn | 138522 | 530241342 | No Purchases in Class Period |
| 60428 | 530001457 | Proof of Claim withdrawn | 138523 | 530241344 | No Purchases in Class Period |
| 60429 | 530001458 | Proof of Claim withdrawn | 138524 | 530241365 | No Purchases in Class Period |
| 60430 | 530001459 | Proof of Claim withdrawn | 138525 | 530241377 | No Purchases in Class Period |
| 60431 | 530001460 | Proof of Claim withdrawn | 138526 | 530241433 | No Purchases in Class Period |
| 60432 | 530001461 | Proof of Claim withdrawn | 138527 | 530241468 | No Purchases in Class Period |
| 60433 | 530001462 | Proof of Claim withdrawn | 138528 | 530241562 | No Purchases in Class Period |
| 60434 | 530001463 | Proof of Claim withdrawn | 138529 | 530241569 | No Purchases in Class Period |
| 60435 | 530001464 | Proof of Claim withdrawn | 138530 | 530181162 | No Purchases in Class Period |
| 60436 | 530001465 | Proof of Claim withdrawn | 138531 | 530181183 | No Purchases in Class Period |
| 60437 | 530001466 | Proof of Claim withdrawn | 138532 | 530181210 | No Purchases in Class Period |
| 60438 | 530001467 | Proof of Claim withdrawn | 138533 | 530181224 | No Purchases in Class Period |
| 60439 | 530001468 | Proof of Claim withdrawn | 138534 | 530181256 | No Purchases in Class Period |
| 60440 | 530001469 | Proof of Claim withdrawn | 138535 | 530181258 | No Purchases in Class Period |
| 60441 | 530001470 | Proof of Claim withdrawn | 138536 | 530181287 | No Purchases in Class Period |
| 60442 | 530001471 | Proof of Claim withdrawn | 138537 | 530181294 | No Purchases in Class Period |
| 60443 | 530001472 | Proof of Claim withdrawn | 138538 | 530181318 | No Purchases in Class Period |
| 60444 | 530001473 | Proof of Claim withdrawn | 138539 | 530181323 | No Purchases in Class Period |
| 60445 | 530001474 | Proof of Claim withdrawn | 138540 | 530181347 | No Purchases in Class Period |
| 60446 | 530001475 | Proof of Claim withdrawn | 138541 | 530181395 | No Purchases in Class Period |
| 60447 | 530001476 | Proof of Claim withdrawn | 138542 | 530181398 | No Purchases in Class Period |
| 60448 | 530001477 | Proof of Claim withdrawn | 138543 | 530181405 | No Purchases in Class Period |
| 60449 | 530001478 | Proof of Claim withdrawn | 138544 | 530181406 | No Purchases in Class Period |
| 60450 | 530001479 | Proof of Claim withdrawn | 138545 | 530181427 | No Purchases in Class Period |
| 60451 | 530001480 | Proof of Claim withdrawn | 138546 | 530181489 | No Purchases in Class Period |
| 60452 | 530001481 | Proof of Claim withdrawn | 138547 | 530181495 | No Purchases in Class Period |
| 60453 | 530001482 | Proof of Claim withdrawn | 138548 | 530181517 | No Purchases in Class Period |
| 60454 | 530001483 | Proof of Claim withdrawn | 138549 | 530181520 | No Purchases in Class Period |
| 60455 | 530001484 | Proof of Claim withdrawn | 138550 | 530181527 | No Purchases in Class Period |
| 60456 | 530001485 | Proof of Claim withdrawn | 138551 | 530186540 | No Purchases in Class Period |
| 60457 | 530001486 | Proof of Claim withdrawn | 138552 | 530186567 | No Purchases in Class Period |
| 60458 | 530001487 | Proof of Claim withdrawn | 138553 | 530186599 | No Purchases in Class Period |
| 60459 | 530001488 | Proof of Claim withdrawn | 138554 | 530186616 | No Purchases in Class Period |
| 60460 | 530001489 | Proof of Claim withdrawn | 138555 | 530186627 | No Purchases in Class Period |
| 60461 | 530001490 | Proof of Claim withdrawn | 138556 | 530186641 | No Purchases in Class Period |
| 60462 | 530001491 | Proof of Claim withdrawn | 138557 | 530186654 | No Purchases in Class Period |
| 60463 | 530001492 | Proof of Claim withdrawn | 138558 | 530186682 | No Purchases in Class Period |
| 60464 | 530001493 | Proof of Claim withdrawn | 138559 | 530186699 | No Purchases in Class Period |
| 60465 | 530001494 | Proof of Claim withdrawn | 138560 | 530186720 | No Purchases in Class Period |
| 60466 | 530001495 | Proof of Claim withdrawn | 138561 | 530186727 | No Purchases in Class Period |
| 60467 | 530001496 | Proof of Claim withdrawn | 138562 | 530186730 | No Purchases in Class Period |
| 60468 | 530001497 | Proof of Claim withdrawn | 138563 | 530186740 | No Purchases in Class Period |
| 60469 | 530001498 | Proof of Claim withdrawn | 138564 | 530186759 | No Purchases in Class Period |
| 60470 | 530001499 | Proof of Claim withdrawn | 138565 | 530186765 | No Purchases in Class Period |
| 60471 | 530001500 | Proof of Claim withdrawn | 138566 | 530186785 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 60472 | 530001501 | Proof of Claim withdrawn | 138567 | 530186786 | No Purchases in Class Period |
| 60473 | 530001502 | Proof of Claim withdrawn | 138568 | 530186802 | No Purchases in Class Period |
| 60474 | 530001503 | Proof of Claim withdrawn | 138569 | 530186835 | No Purchases in Class Period |
| 60475 | 530001504 | Proof of Claim withdrawn | 138570 | 530186853 | No Purchases in Class Period |
| 60476 | 530001505 | Proof of Claim withdrawn | 138571 | 530186860 | No Purchases in Class Period |
| 60477 | 530001506 | Proof of Claim withdrawn | 138572 | 530186868 | No Purchases in Class Period |
| 60478 | 530001507 | Proof of Claim withdrawn | 138573 | 530186879 | No Purchases in Class Period |
| 60479 | 530001508 | Proof of Claim withdrawn | 138574 | 530186882 | No Purchases in Class Period |
| 60480 | 530001509 | Proof of Claim withdrawn | 138575 | 530186884 | No Purchases in Class Period |
| 60481 | 530001510 | Proof of Claim withdrawn | 138576 | 530186919 | No Purchases in Class Period |
| 60482 | 530001511 | Proof of Claim withdrawn | 138577 | 530186930 | No Purchases in Class Period |
| 60483 | 530001512 | Proof of Claim withdrawn | 138578 | 530186952 | No Purchases in Class Period |
| 60484 | 530001513 | Proof of Claim withdrawn | 138579 | 530186971 | No Purchases in Class Period |
| 60485 | 530001514 | Proof of Claim withdrawn | 138580 | 530186978 | No Purchases in Class Period |
| 60486 | 530001515 | Proof of Claim withdrawn | 138581 | 530186980 | No Purchases in Class Period |
| 60487 | 530001516 | Proof of Claim withdrawn | 138582 | 530187020 | No Purchases in Class Period |
| 60488 | 530001517 | Proof of Claim withdrawn | 138583 | 530187032 | No Purchases in Class Period |
| 60489 | 530001518 | Proof of Claim withdrawn | 138584 | 530187065 | No Purchases in Class Period |
| 60490 | 530001519 | Proof of Claim withdrawn | 138585 | 530187073 | No Purchases in Class Period |
| 60491 | 530001520 | Proof of Claim withdrawn | 138586 | 530187080 | No Purchases in Class Period |
| 60492 | 530001521 | Proof of Claim withdrawn | 138587 | 530187082 | No Purchases in Class Period |
| 60493 | 530001522 | Proof of Claim withdrawn | 138588 | 530187084 | No Purchases in Class Period |
| 60494 | 530001523 | Proof of Claim withdrawn | 138589 | 530187089 | No Purchases in Class Period |
| 60495 | 530001524 | Proof of Claim withdrawn | 138590 | 530187124 | No Purchases in Class Period |
| 60496 | 530001525 | Proof of Claim withdrawn | 138591 | 530187256 | No Purchases in Class Period |
| 60497 | 530001526 | Proof of Claim withdrawn | 138592 | 530187271 | No Purchases in Class Period |
| 60498 | 530001527 | Proof of Claim withdrawn | 138593 | 530187272 | No Purchases in Class Period |
| 60499 | 530001528 | Proof of Claim withdrawn | 138594 | 530187280 | No Purchases in Class Period |
| 60500 | 530001529 | Proof of Claim withdrawn | 138595 | 530187299 | No Purchases in Class Period |
| 60501 | 530001530 | Proof of Claim withdrawn | 138596 | 530187301 | No Purchases in Class Period |
| 60502 | 530001531 | Proof of Claim withdrawn | 138597 | 530187302 | No Purchases in Class Period |
| 60503 | 530001532 | Proof of Claim withdrawn | 138598 | 530187316 | No Purchases in Class Period |
| 60504 | 530001533 | Proof of Claim withdrawn | 138599 | 530187325 | No Purchases in Class Period |
| 60505 | 530001534 | Proof of Claim withdrawn | 138600 | 530187327 | No Purchases in Class Period |
| 60506 | 530001535 | Proof of Claim withdrawn | 138601 | 530187351 | No Purchases in Class Period |
| 60507 | 530001536 | Proof of Claim withdrawn | 138602 | 530187354 | No Purchases in Class Period |
| 60508 | 530001537 | Proof of Claim withdrawn | 138603 | 530187374 | No Purchases in Class Period |
| 60509 | 530001538 | Proof of Claim withdrawn | 138604 | 530187379 | No Purchases in Class Period |
| 60510 | 530001539 | Proof of Claim withdrawn | 138605 | 530187391 | No Purchases in Class Period |
| 60511 | 530001540 | Proof of Claim withdrawn | 138606 | 530187405 | No Purchases in Class Period |
| 60512 | 530001541 | Proof of Claim withdrawn | 138607 | 530187409 | No Purchases in Class Period |
| 60513 | 530001542 | Proof of Claim withdrawn | 138608 | 530187418 | No Purchases in Class Period |
| 60514 | 530001543 | Proof of Claim withdrawn | 138609 | 530187422 | No Purchases in Class Period |
| 60515 | 530001544 | Proof of Claim withdrawn | 138610 | 530187450 | No Purchases in Class Period |
| 60516 | 530001545 | Proof of Claim withdrawn | 138611 | 530187458 | No Purchases in Class Period |
| 60517 | 530001546 | Proof of Claim withdrawn | 138612 | 530187497 | No Purchases in Class Period |
| 60518 | 530001547 | Proof of Claim withdrawn | 138613 | 530187533 | No Purchases in Class Period |
| 60519 | 530001548 | Proof of Claim withdrawn | 138614 | 530187547 | No Purchases in Class Period |
| 60520 | 530001549 | Proof of Claim withdrawn | 138615 | 530187559 | No Purchases in Class Period |
| 60521 | 530001550 | Proof of Claim withdrawn | 138616 | 530187568 | No Purchases in Class Period |
| 60522 | 530001551 | Proof of Claim withdrawn | 138617 | 530187625 | No Purchases in Class Period |
| 60523 | 530001552 | Proof of Claim withdrawn | 138618 | 530187629 | No Purchases in Class Period |
| 60524 | 530001553 | Proof of Claim withdrawn | 138619 | 530187672 | No Purchases in Class Period |
| 60525 | 530001554 | Proof of Claim withdrawn | 138620 | 530187685 | No Purchases in Class Period |
| 60526 | 530001555 | Proof of Claim withdrawn | 138621 | 530187719 | No Purchases in Class Period |
| 60527 | 530001556 | Proof of Claim withdrawn | 138622 | 530187725 | No Purchases in Class Period |
| 60528 | 530001557 | Proof of Claim withdrawn | 138623 | 530187727 | No Purchases in Class Period |
| 60529 | 530001558 | Proof of Claim withdrawn | 138624 | 530187732 | No Purchases in Class Period |
| 60530 | 530001559 | Proof of Claim withdrawn | 138625 | 530187742 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 60531 | 530001560 | Proof of Claim withdrawn | 138626 | 530187757 | No Purchases in Class Period |
| 60532 | 530001561 | Proof of Claim withdrawn | 138627 | 530187765 | No Purchases in Class Period |
| 60533 | 530001562 | Proof of Claim withdrawn | 138628 | 530187808 | No Purchases in Class Period |
| 60534 | 530001563 | Proof of Claim withdrawn | 138629 | 530187900 | No Purchases in Class Period |
| 60535 | 530001564 | Proof of Claim withdrawn | 138630 | 530187927 | No Purchases in Class Period |
| 60536 | 530001565 | Proof of Claim withdrawn | 138631 | 530187983 | No Purchases in Class Period |
| 60537 | 530001566 | Proof of Claim withdrawn | 138632 | 530187985 | No Purchases in Class Period |
| 60538 | 530001567 | Proof of Claim withdrawn | 138633 | 530187992 | No Purchases in Class Period |
| 60539 | 530001568 | Proof of Claim withdrawn | 138634 | 530188036 | No Purchases in Class Period |
| 60540 | 530001569 | Proof of Claim withdrawn | 138635 | 530188042 | No Purchases in Class Period |
| 60541 | 530001570 | Proof of Claim withdrawn | 138636 | 530188075 | No Purchases in Class Period |
| 60542 | 530001571 | Proof of Claim withdrawn | 138637 | 530188104 | No Purchases in Class Period |
| 60543 | 530001572 | Proof of Claim withdrawn | 138638 | 530188125 | No Purchases in Class Period |
| 60544 | 530001573 | Proof of Claim withdrawn | 138639 | 530188148 | No Purchases in Class Period |
| 60545 | 530001574 | Proof of Claim withdrawn | 138640 | 530188176 | No Purchases in Class Period |
| 60546 | 530001575 | Proof of Claim withdrawn | 138641 | 530188186 | No Purchases in Class Period |
| 60547 | 530001576 | Proof of Claim withdrawn | 138642 | 530188237 | No Purchases in Class Period |
| 60548 | 530001577 | Proof of Claim withdrawn | 138643 | 530188241 | No Purchases in Class Period |
| 60549 | 530001578 | Proof of Claim withdrawn | 138644 | 530188255 | No Purchases in Class Period |
| 60550 | 530001579 | Proof of Claim withdrawn | 138645 | 530188263 | No Purchases in Class Period |
| 60551 | 530001580 | Proof of Claim withdrawn | 138646 | 530188296 | No Purchases in Class Period |
| 60552 | 530001581 | Proof of Claim withdrawn | 138647 | 530188359 | No Purchases in Class Period |
| 60553 | 530001582 | Proof of Claim withdrawn | 138648 | 530188368 | No Purchases in Class Period |
| 60554 | 530001583 | Proof of Claim withdrawn | 138649 | 530188382 | No Purchases in Class Period |
| 60555 | 530001584 | Proof of Claim withdrawn | 138650 | 530188429 | No Purchases in Class Period |
| 60556 | 530001585 | Proof of Claim withdrawn | 138651 | 530188463 | No Purchases in Class Period |
| 60557 | 530001586 | Proof of Claim withdrawn | 138652 | 530188482 | No Purchases in Class Period |
| 60558 | 530001587 | Proof of Claim withdrawn | 138653 | 530188563 | No Purchases in Class Period |
| 60559 | 530001588 | Proof of Claim withdrawn | 138654 | 530188573 | No Purchases in Class Period |
| 60560 | 530001589 | Proof of Claim withdrawn | 138655 | 530188590 | No Purchases in Class Period |
| 60561 | 530001590 | Proof of Claim withdrawn | 138656 | 530188625 | No Purchases in Class Period |
| 60562 | 530001591 | Proof of Claim withdrawn | 138657 | 530188638 | No Purchases in Class Period |
| 60563 | 530001592 | Proof of Claim withdrawn | 138658 | 530188653 | No Purchases in Class Period |
| 60564 | 530001593 | Proof of Claim withdrawn | 138659 | 530188667 | No Purchases in Class Period |
| 60565 | 530001594 | Proof of Claim withdrawn | 138660 | 530188692 | No Purchases in Class Period |
| 60566 | 530001595 | Proof of Claim withdrawn | 138661 | 530188740 | No Purchases in Class Period |
| 60567 | 530001596 | Proof of Claim withdrawn | 138662 | 530188753 | No Purchases in Class Period |
| 60568 | 530001597 | Proof of Claim withdrawn | 138663 | 530188754 | No Purchases in Class Period |
| 60569 | 530001598 | Proof of Claim withdrawn | 138664 | 530188755 | No Purchases in Class Period |
| 60570 | 530001599 | Proof of Claim withdrawn | 138665 | 530188818 | No Purchases in Class Period |
| 60571 | 530001600 | Proof of Claim withdrawn | 138666 | 530188819 | No Purchases in Class Period |
| 60572 | 530001601 | Proof of Claim withdrawn | 138667 | 530188840 | No Purchases in Class Period |
| 60573 | 530001602 | Proof of Claim withdrawn | 138668 | 530188860 | No Purchases in Class Period |
| 60574 | 530001603 | Proof of Claim withdrawn | 138669 | 530188891 | No Purchases in Class Period |
| 60575 | 530001604 | Proof of Claim withdrawn | 138670 | 530188903 | No Purchases in Class Period |
| 60576 | 530001605 | Proof of Claim withdrawn | 138671 | 530188910 | No Purchases in Class Period |
| 60577 | 530001606 | Proof of Claim withdrawn | 138672 | 530188997 | No Purchases in Class Period |
| 60578 | 530001607 | Proof of Claim withdrawn | 138673 | 530189042 | No Purchases in Class Period |
| 60579 | 530001608 | Proof of Claim withdrawn | 138674 | 530189067 | No Purchases in Class Period |
| 60580 | 530001609 | Proof of Claim withdrawn | 138675 | 530189072 | No Purchases in Class Period |
| 60581 | 530001610 | Proof of Claim withdrawn | 138676 | 530189097 | No Purchases in Class Period |
| 60582 | 530001611 | Proof of Claim withdrawn | 138677 | 530189112 | No Purchases in Class Period |
| 60583 | 530001612 | Proof of Claim withdrawn | 138678 | 530189116 | No Purchases in Class Period |
| 60584 | 530001613 | Proof of Claim withdrawn | 138679 | 530189120 | No Purchases in Class Period |
| 60585 | 530001614 | Proof of Claim withdrawn | 138680 | 530189134 | No Purchases in Class Period |
| 60586 | 530001615 | Proof of Claim withdrawn | 138681 | 530189160 | No Purchases in Class Period |
| 60587 | 530001616 | Proof of Claim withdrawn | 138682 | 530189167 | No Purchases in Class Period |
| 60588 | 530001617 | Proof of Claim withdrawn | 138683 | 530189198 | No Purchases in Class Period |
| 60589 | 530001618 | Proof of Claim withdrawn | 138684 | 530189222 | No Purchases in Class Period |

| | | | | | | |
|---|---|---|---|---|---|---|
| 60590 | 530001619 | Proof of Claim withdrawn | | 138685 | 530189240 | No Purchases in Class Period |
| 60591 | 530001620 | Proof of Claim withdrawn | | 138686 | 530189242 | No Purchases in Class Period |
| 60592 | 530001621 | Proof of Claim withdrawn | | 138687 | 530189250 | No Purchases in Class Period |
| 60593 | 530001622 | Proof of Claim withdrawn | | 138688 | 530189307 | No Purchases in Class Period |
| 60594 | 530001623 | Proof of Claim withdrawn | | 138689 | 530189329 | No Purchases in Class Period |
| 60595 | 530001624 | Proof of Claim withdrawn | | 138690 | 530189406 | No Purchases in Class Period |
| 60596 | 530001625 | Proof of Claim withdrawn | | 138691 | 530189412 | No Purchases in Class Period |
| 60597 | 530001626 | Proof of Claim withdrawn | | 138692 | 530189436 | No Purchases in Class Period |
| 60598 | 530001627 | Proof of Claim withdrawn | | 138693 | 530189437 | No Purchases in Class Period |
| 60599 | 530001628 | Proof of Claim withdrawn | | 138694 | 530189444 | No Purchases in Class Period |
| 60600 | 530001629 | Proof of Claim withdrawn | | 138695 | 530189460 | No Purchases in Class Period |
| 60601 | 530001630 | Proof of Claim withdrawn | | 138696 | 530189486 | No Purchases in Class Period |
| 60602 | 530001631 | Proof of Claim withdrawn | | 138697 | 530189523 | No Purchases in Class Period |
| 60603 | 530001632 | Proof of Claim withdrawn | | 138698 | 530189540 | No Purchases in Class Period |
| 60604 | 530001633 | Proof of Claim withdrawn | | 138699 | 530189542 | No Purchases in Class Period |
| 60605 | 530001634 | Proof of Claim withdrawn | | 138700 | 530189543 | No Purchases in Class Period |
| 60606 | 530001635 | Proof of Claim withdrawn | | 138701 | 530189565 | No Purchases in Class Period |
| 60607 | 530001636 | Proof of Claim withdrawn | | 138702 | 530189572 | No Purchases in Class Period |
| 60608 | 530001637 | Proof of Claim withdrawn | | 138703 | 530189587 | No Purchases in Class Period |
| 60609 | 530001638 | Proof of Claim withdrawn | | 138704 | 530189601 | No Purchases in Class Period |
| 60610 | 530001639 | Proof of Claim withdrawn | | 138705 | 530189614 | No Purchases in Class Period |
| 60611 | 530001640 | Proof of Claim withdrawn | | 138706 | 530189617 | No Purchases in Class Period |
| 60612 | 530001641 | Proof of Claim withdrawn | | 138707 | 530189622 | No Purchases in Class Period |
| 60613 | 530001642 | Proof of Claim withdrawn | | 138708 | 530189644 | No Purchases in Class Period |
| 60614 | 530001643 | Proof of Claim withdrawn | | 138709 | 530189650 | No Purchases in Class Period |
| 60615 | 530001644 | Proof of Claim withdrawn | | 138710 | 530189657 | No Purchases in Class Period |
| 60616 | 530001645 | Proof of Claim withdrawn | | 138711 | 530189672 | No Purchases in Class Period |
| 60617 | 530001646 | Proof of Claim withdrawn | | 138712 | 530189702 | No Purchases in Class Period |
| 60618 | 530001647 | Proof of Claim withdrawn | | 138713 | 530189719 | No Purchases in Class Period |
| 60619 | 530001648 | Proof of Claim withdrawn | | 138714 | 530189731 | No Purchases in Class Period |
| 60620 | 530001649 | Proof of Claim withdrawn | | 138715 | 530189754 | No Purchases in Class Period |
| 60621 | 530001650 | Proof of Claim withdrawn | | 138716 | 530189768 | No Purchases in Class Period |
| 60622 | 530001651 | Proof of Claim withdrawn | | 138717 | 530189804 | No Purchases in Class Period |
| 60623 | 530001652 | Proof of Claim withdrawn | | 138718 | 530189823 | No Purchases in Class Period |
| 60624 | 530001653 | Proof of Claim withdrawn | | 138719 | 530189824 | No Purchases in Class Period |
| 60625 | 530001654 | Proof of Claim withdrawn | | 138720 | 530189829 | No Purchases in Class Period |
| 60626 | 530001655 | Proof of Claim withdrawn | | 138721 | 530189844 | No Purchases in Class Period |
| 60627 | 530001656 | Proof of Claim withdrawn | | 138722 | 530189853 | No Purchases in Class Period |
| 60628 | 530001657 | Proof of Claim withdrawn | | 138723 | 530189869 | No Purchases in Class Period |
| 60629 | 530001658 | Proof of Claim withdrawn | | 138724 | 530189875 | No Purchases in Class Period |
| 60630 | 530001659 | Proof of Claim withdrawn | | 138725 | 530189920 | No Purchases in Class Period |
| 60631 | 530001660 | Proof of Claim withdrawn | | 138726 | 530189972 | No Purchases in Class Period |
| 60632 | 530001661 | Proof of Claim withdrawn | | 138727 | 530189973 | No Purchases in Class Period |
| 60633 | 530001662 | Proof of Claim withdrawn | | 138728 | 530190027 | No Purchases in Class Period |
| 60634 | 530001663 | Proof of Claim withdrawn | | 138729 | 530190032 | No Purchases in Class Period |
| 60635 | 530001664 | Proof of Claim withdrawn | | 138730 | 530190033 | No Purchases in Class Period |
| 60636 | 530001665 | Proof of Claim withdrawn | | 138731 | 530190051 | No Purchases in Class Period |
| 60637 | 530001666 | Proof of Claim withdrawn | | 138732 | 530190058 | No Purchases in Class Period |
| 60638 | 530001667 | Proof of Claim withdrawn | | 138733 | 530190071 | No Purchases in Class Period |
| 60639 | 530001668 | Proof of Claim withdrawn | | 138734 | 530190088 | No Purchases in Class Period |
| 60640 | 530001669 | Proof of Claim withdrawn | | 138735 | 530190092 | No Purchases in Class Period |
| 60641 | 530001670 | Proof of Claim withdrawn | | 138736 | 530190099 | No Purchases in Class Period |
| 60642 | 530001671 | Proof of Claim withdrawn | | 138737 | 530190142 | No Purchases in Class Period |
| 60643 | 530001672 | Proof of Claim withdrawn | | 138738 | 530190155 | No Purchases in Class Period |
| 60644 | 530001673 | Proof of Claim withdrawn | | 138739 | 530190161 | No Purchases in Class Period |
| 60645 | 530001674 | Proof of Claim withdrawn | | 138740 | 530190182 | No Purchases in Class Period |
| 60646 | 530001675 | Proof of Claim withdrawn | | 138741 | 530190226 | No Purchases in Class Period |
| 60647 | 530001676 | Proof of Claim withdrawn | | 138742 | 530190258 | No Purchases in Class Period |
| 60648 | 530001677 | Proof of Claim withdrawn | | 138743 | 530190264 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 60649 | 530001678 | Proof of Claim withdrawn | 138744 | 530190270 | No Purchases in Class Period |
| 60650 | 530001679 | Proof of Claim withdrawn | 138745 | 530190280 | No Purchases in Class Period |
| 60651 | 530001680 | Proof of Claim withdrawn | 138746 | 530190281 | No Purchases in Class Period |
| 60652 | 530001681 | Proof of Claim withdrawn | 138747 | 530190283 | No Purchases in Class Period |
| 60653 | 530001682 | Proof of Claim withdrawn | 138748 | 530190312 | No Purchases in Class Period |
| 60654 | 530001683 | Proof of Claim withdrawn | 138749 | 530190339 | No Purchases in Class Period |
| 60655 | 530001684 | Proof of Claim withdrawn | 138750 | 530190347 | No Purchases in Class Period |
| 60656 | 530001685 | Proof of Claim withdrawn | 138751 | 530190358 | No Purchases in Class Period |
| 60657 | 530001686 | Proof of Claim withdrawn | 138752 | 530190408 | No Purchases in Class Period |
| 60658 | 530001687 | Proof of Claim withdrawn | 138753 | 530190415 | No Purchases in Class Period |
| 60659 | 530001688 | Proof of Claim withdrawn | 138754 | 530190461 | No Purchases in Class Period |
| 60660 | 530001689 | Proof of Claim withdrawn | 138755 | 530190475 | No Purchases in Class Period |
| 60661 | 530001690 | Proof of Claim withdrawn | 138756 | 530190523 | No Purchases in Class Period |
| 60662 | 530001691 | Proof of Claim withdrawn | 138757 | 530190594 | No Purchases in Class Period |
| 60663 | 530001692 | Proof of Claim withdrawn | 138758 | 530190656 | No Purchases in Class Period |
| 60664 | 530001693 | Proof of Claim withdrawn | 138759 | 530190669 | No Purchases in Class Period |
| 60665 | 530001694 | Proof of Claim withdrawn | 138760 | 530190687 | No Purchases in Class Period |
| 60666 | 530001695 | Proof of Claim withdrawn | 138761 | 530190709 | No Purchases in Class Period |
| 60667 | 530001696 | Proof of Claim withdrawn | 138762 | 530190729 | No Purchases in Class Period |
| 60668 | 530001697 | Proof of Claim withdrawn | 138763 | 530190731 | No Purchases in Class Period |
| 60669 | 530001698 | Proof of Claim withdrawn | 138764 | 530190748 | No Purchases in Class Period |
| 60670 | 530001699 | Proof of Claim withdrawn | 138765 | 530190758 | No Purchases in Class Period |
| 60671 | 530001700 | Proof of Claim withdrawn | 138766 | 530190776 | No Purchases in Class Period |
| 60672 | 530001701 | Proof of Claim withdrawn | 138767 | 530190783 | No Purchases in Class Period |
| 60673 | 530001702 | Proof of Claim withdrawn | 138768 | 530190800 | No Purchases in Class Period |
| 60674 | 530001703 | Proof of Claim withdrawn | 138769 | 530190821 | No Purchases in Class Period |
| 60675 | 530001704 | Proof of Claim withdrawn | 138770 | 530190863 | No Purchases in Class Period |
| 60676 | 530001705 | Proof of Claim withdrawn | 138771 | 530190880 | No Purchases in Class Period |
| 60677 | 530001706 | Proof of Claim withdrawn | 138772 | 530190882 | No Purchases in Class Period |
| 60678 | 530001707 | Proof of Claim withdrawn | 138773 | 530190892 | No Purchases in Class Period |
| 60679 | 530001708 | Proof of Claim withdrawn | 138774 | 530190926 | No Purchases in Class Period |
| 60680 | 530001709 | Proof of Claim withdrawn | 138775 | 530190978 | No Purchases in Class Period |
| 60681 | 530001710 | Proof of Claim withdrawn | 138776 | 530190994 | No Purchases in Class Period |
| 60682 | 530001711 | Proof of Claim withdrawn | 138777 | 530191011 | No Purchases in Class Period |
| 60683 | 530001712 | Proof of Claim withdrawn | 138778 | 530191013 | No Purchases in Class Period |
| 60684 | 530001713 | Proof of Claim withdrawn | 138779 | 530191034 | No Purchases in Class Period |
| 60685 | 530001714 | Proof of Claim withdrawn | 138780 | 530191128 | No Purchases in Class Period |
| 60686 | 530001715 | Proof of Claim withdrawn | 138781 | 530191140 | No Purchases in Class Period |
| 60687 | 530001716 | Proof of Claim withdrawn | 138782 | 530191193 | No Purchases in Class Period |
| 60688 | 530001717 | Proof of Claim withdrawn | 138783 | 530191201 | No Purchases in Class Period |
| 60689 | 530001718 | Proof of Claim withdrawn | 138784 | 530191251 | No Purchases in Class Period |
| 60690 | 530001719 | Proof of Claim withdrawn | 138785 | 530191253 | No Purchases in Class Period |
| 60691 | 530001720 | Proof of Claim withdrawn | 138786 | 530191272 | No Purchases in Class Period |
| 60692 | 530001721 | Proof of Claim withdrawn | 138787 | 530191301 | No Purchases in Class Period |
| 60693 | 530001722 | Proof of Claim withdrawn | 138788 | 530191342 | No Purchases in Class Period |
| 60694 | 530001723 | Proof of Claim withdrawn | 138789 | 530191387 | No Purchases in Class Period |
| 60695 | 530001724 | Proof of Claim withdrawn | 138790 | 530191395 | No Purchases in Class Period |
| 60696 | 530001725 | Proof of Claim withdrawn | 138791 | 530191406 | No Purchases in Class Period |
| 60697 | 530001726 | Proof of Claim withdrawn | 138792 | 530191414 | No Purchases in Class Period |
| 60698 | 530001727 | Proof of Claim withdrawn | 138793 | 530191436 | No Purchases in Class Period |
| 60699 | 530001728 | Proof of Claim withdrawn | 138794 | 530191437 | No Purchases in Class Period |
| 60700 | 530001729 | Proof of Claim withdrawn | 138795 | 530191443 | No Purchases in Class Period |
| 60701 | 530001730 | Proof of Claim withdrawn | 138796 | 530191455 | No Purchases in Class Period |
| 60702 | 530001731 | Proof of Claim withdrawn | 138797 | 530191461 | No Purchases in Class Period |
| 60703 | 530001732 | Proof of Claim withdrawn | 138798 | 530181556 | No Purchases in Class Period |
| 60704 | 530001733 | Proof of Claim withdrawn | 138799 | 530181569 | No Purchases in Class Period |
| 60705 | 530001734 | Proof of Claim withdrawn | 138800 | 530181590 | No Purchases in Class Period |
| 60706 | 530001735 | Proof of Claim withdrawn | 138801 | 530181597 | No Purchases in Class Period |
| 60707 | 530001736 | Proof of Claim withdrawn | 138802 | 530181602 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 60708 | 530001737 | Proof of Claim withdrawn | 138803 | 530181628 | No Purchases in Class Period |
| 60709 | 530001738 | Proof of Claim withdrawn | 138804 | 530181648 | No Purchases in Class Period |
| 60710 | 530001739 | Proof of Claim withdrawn | 138805 | 530181665 | No Purchases in Class Period |
| 60711 | 530001740 | Proof of Claim withdrawn | 138806 | 530181670 | No Purchases in Class Period |
| 60712 | 530001741 | Proof of Claim withdrawn | 138807 | 530181684 | No Purchases in Class Period |
| 60713 | 530001742 | Proof of Claim withdrawn | 138808 | 530181691 | No Purchases in Class Period |
| 60714 | 530001743 | Proof of Claim withdrawn | 138809 | 530181701 | No Purchases in Class Period |
| 60715 | 530001744 | Proof of Claim withdrawn | 138810 | 530181712 | No Purchases in Class Period |
| 60716 | 530001745 | Proof of Claim withdrawn | 138811 | 530181717 | No Purchases in Class Period |
| 60717 | 530001746 | Proof of Claim withdrawn | 138812 | 530181729 | No Purchases in Class Period |
| 60718 | 530001747 | Proof of Claim withdrawn | 138813 | 530181758 | No Purchases in Class Period |
| 60719 | 530001748 | Proof of Claim withdrawn | 138814 | 530181767 | No Purchases in Class Period |
| 60720 | 530001749 | Proof of Claim withdrawn | 138815 | 530181802 | No Purchases in Class Period |
| 60721 | 530001750 | Proof of Claim withdrawn | 138816 | 530181810 | No Purchases in Class Period |
| 60722 | 530001751 | Proof of Claim withdrawn | 138817 | 530181836 | No Purchases in Class Period |
| 60723 | 530001752 | Proof of Claim withdrawn | 138818 | 530181872 | No Purchases in Class Period |
| 60724 | 530001753 | Proof of Claim withdrawn | 138819 | 530181876 | No Purchases in Class Period |
| 60725 | 530001754 | Proof of Claim withdrawn | 138820 | 530181897 | No Purchases in Class Period |
| 60726 | 530001755 | Proof of Claim withdrawn | 138821 | 530181927 | No Purchases in Class Period |
| 60727 | 530001756 | Proof of Claim withdrawn | 138822 | 530181962 | No Purchases in Class Period |
| 60728 | 530001757 | Proof of Claim withdrawn | 138823 | 530182002 | No Purchases in Class Period |
| 60729 | 530001758 | Proof of Claim withdrawn | 138824 | 530182033 | No Purchases in Class Period |
| 60730 | 530001759 | Proof of Claim withdrawn | 138825 | 530182133 | No Purchases in Class Period |
| 60731 | 530001760 | Proof of Claim withdrawn | 138826 | 530182149 | No Purchases in Class Period |
| 60732 | 530001761 | Proof of Claim withdrawn | 138827 | 530182180 | No Purchases in Class Period |
| 60733 | 530001762 | Proof of Claim withdrawn | 138828 | 530182181 | No Purchases in Class Period |
| 60734 | 530001763 | Proof of Claim withdrawn | 138829 | 530182190 | No Purchases in Class Period |
| 60735 | 530001764 | Proof of Claim withdrawn | 138830 | 530182207 | No Purchases in Class Period |
| 60736 | 530001765 | Proof of Claim withdrawn | 138831 | 530182248 | No Purchases in Class Period |
| 60737 | 530001766 | Proof of Claim withdrawn | 138832 | 530182320 | No Purchases in Class Period |
| 60738 | 530001767 | Proof of Claim withdrawn | 138833 | 530182330 | No Purchases in Class Period |
| 60739 | 530001768 | Proof of Claim withdrawn | 138834 | 530182346 | No Purchases in Class Period |
| 60740 | 530001769 | Proof of Claim withdrawn | 138835 | 530182383 | No Purchases in Class Period |
| 60741 | 530001770 | Proof of Claim withdrawn | 138836 | 530182410 | No Purchases in Class Period |
| 60742 | 530001771 | Proof of Claim withdrawn | 138837 | 530182420 | No Purchases in Class Period |
| 60743 | 530001772 | Proof of Claim withdrawn | 138838 | 530182511 | No Purchases in Class Period |
| 60744 | 530001773 | Proof of Claim withdrawn | 138839 | 530182553 | No Purchases in Class Period |
| 60745 | 530001774 | Proof of Claim withdrawn | 138840 | 530182609 | No Purchases in Class Period |
| 60746 | 530001775 | Proof of Claim withdrawn | 138841 | 530182649 | No Purchases in Class Period |
| 60747 | 530001776 | Proof of Claim withdrawn | 138842 | 530182661 | No Purchases in Class Period |
| 60748 | 530001777 | Proof of Claim withdrawn | 138843 | 530182670 | No Purchases in Class Period |
| 60749 | 530001778 | Proof of Claim withdrawn | 138844 | 530182717 | No Purchases in Class Period |
| 60750 | 530001779 | Proof of Claim withdrawn | 138845 | 530182765 | No Purchases in Class Period |
| 60751 | 530001780 | Proof of Claim withdrawn | 138846 | 530182778 | No Purchases in Class Period |
| 60752 | 530001781 | Proof of Claim withdrawn | 138847 | 530182793 | No Purchases in Class Period |
| 60753 | 530001782 | Proof of Claim withdrawn | 138848 | 530182795 | No Purchases in Class Period |
| 60754 | 530001783 | Proof of Claim withdrawn | 138849 | 530182810 | No Purchases in Class Period |
| 60755 | 530001784 | Proof of Claim withdrawn | 138850 | 530182928 | No Purchases in Class Period |
| 60756 | 530001785 | Proof of Claim withdrawn | 138851 | 530182983 | No Purchases in Class Period |
| 60757 | 530001786 | Proof of Claim withdrawn | 138852 | 530183019 | No Purchases in Class Period |
| 60758 | 530001787 | Proof of Claim withdrawn | 138853 | 530183117 | No Purchases in Class Period |
| 60759 | 530001788 | Proof of Claim withdrawn | 138854 | 530183178 | No Purchases in Class Period |
| 60760 | 530001789 | Proof of Claim withdrawn | 138855 | 530183292 | No Purchases in Class Period |
| 60761 | 530001790 | Proof of Claim withdrawn | 138856 | 530183392 | No Purchases in Class Period |
| 60762 | 530001791 | Proof of Claim withdrawn | 138857 | 530183396 | No Purchases in Class Period |
| 60763 | 530001792 | Proof of Claim withdrawn | 138858 | 530183533 | No Purchases in Class Period |
| 60764 | 530001793 | Proof of Claim withdrawn | 138859 | 530183537 | No Purchases in Class Period |
| 60765 | 530001794 | Proof of Claim withdrawn | 138860 | 530183590 | No Purchases in Class Period |
| 60766 | 530001795 | Proof of Claim withdrawn | 138861 | 530183643 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 60767 | 530001796 | Proof of Claim withdrawn | 138862 | 530183657 | No Purchases in Class Period |
| 60768 | 530001797 | Proof of Claim withdrawn | 138863 | 530183690 | No Purchases in Class Period |
| 60769 | 530001798 | Proof of Claim withdrawn | 138864 | 530183715 | No Purchases in Class Period |
| 60770 | 530001799 | Proof of Claim withdrawn | 138865 | 530183734 | No Purchases in Class Period |
| 60771 | 530001800 | Proof of Claim withdrawn | 138866 | 530183763 | No Purchases in Class Period |
| 60772 | 530001801 | Proof of Claim withdrawn | 138867 | 530183773 | No Purchases in Class Period |
| 60773 | 530001802 | Proof of Claim withdrawn | 138868 | 530183778 | No Purchases in Class Period |
| 60774 | 530001803 | Proof of Claim withdrawn | 138869 | 530183784 | No Purchases in Class Period |
| 60775 | 530001804 | Proof of Claim withdrawn | 138870 | 530183800 | No Purchases in Class Period |
| 60776 | 530001805 | Proof of Claim withdrawn | 138871 | 530183814 | No Purchases in Class Period |
| 60777 | 530001806 | Proof of Claim withdrawn | 138872 | 530183823 | No Purchases in Class Period |
| 60778 | 530001807 | Proof of Claim withdrawn | 138873 | 530183828 | No Purchases in Class Period |
| 60779 | 530001808 | Proof of Claim withdrawn | 138874 | 530183904 | No Purchases in Class Period |
| 60780 | 530001809 | Proof of Claim withdrawn | 138875 | 530183946 | No Purchases in Class Period |
| 60781 | 530001810 | Proof of Claim withdrawn | 138876 | 530183962 | No Purchases in Class Period |
| 60782 | 530001811 | Proof of Claim withdrawn | 138877 | 530183981 | No Purchases in Class Period |
| 60783 | 530001812 | Proof of Claim withdrawn | 138878 | 530183983 | No Purchases in Class Period |
| 60784 | 530001813 | Proof of Claim withdrawn | 138879 | 530183997 | No Purchases in Class Period |
| 60785 | 530001814 | Proof of Claim withdrawn | 138880 | 530184010 | No Purchases in Class Period |
| 60786 | 530001815 | Proof of Claim withdrawn | 138881 | 530184042 | No Purchases in Class Period |
| 60787 | 530001816 | Proof of Claim withdrawn | 138882 | 530184051 | No Purchases in Class Period |
| 60788 | 530001817 | Proof of Claim withdrawn | 138883 | 530184054 | No Purchases in Class Period |
| 60789 | 530001818 | Proof of Claim withdrawn | 138884 | 530184056 | No Purchases in Class Period |
| 60790 | 530001819 | Proof of Claim withdrawn | 138885 | 530184073 | No Purchases in Class Period |
| 60791 | 530001820 | Proof of Claim withdrawn | 138886 | 530184098 | No Purchases in Class Period |
| 60792 | 530001821 | Proof of Claim withdrawn | 138887 | 530184103 | No Purchases in Class Period |
| 60793 | 530001822 | Proof of Claim withdrawn | 138888 | 530184104 | No Purchases in Class Period |
| 60794 | 530001823 | Proof of Claim withdrawn | 138889 | 530184137 | No Purchases in Class Period |
| 60795 | 530001824 | Proof of Claim withdrawn | 138890 | 530184149 | No Purchases in Class Period |
| 60796 | 530001825 | Proof of Claim withdrawn | 138891 | 530184154 | No Purchases in Class Period |
| 60797 | 530001826 | Proof of Claim withdrawn | 138892 | 530184166 | No Purchases in Class Period |
| 60798 | 530001827 | Proof of Claim withdrawn | 138893 | 530184175 | No Purchases in Class Period |
| 60799 | 530001828 | Proof of Claim withdrawn | 138894 | 530184180 | No Purchases in Class Period |
| 60800 | 530001829 | Proof of Claim withdrawn | 138895 | 530184186 | No Purchases in Class Period |
| 60801 | 530001830 | Proof of Claim withdrawn | 138896 | 530184211 | No Purchases in Class Period |
| 60802 | 530001831 | Proof of Claim withdrawn | 138897 | 530184215 | No Purchases in Class Period |
| 60803 | 530001832 | Proof of Claim withdrawn | 138898 | 530184216 | No Purchases in Class Period |
| 60804 | 530001833 | Proof of Claim withdrawn | 138899 | 530184265 | No Purchases in Class Period |
| 60805 | 530001834 | Proof of Claim withdrawn | 138900 | 530184283 | No Purchases in Class Period |
| 60806 | 530001835 | Proof of Claim withdrawn | 138901 | 530184289 | No Purchases in Class Period |
| 60807 | 530001836 | Proof of Claim withdrawn | 138902 | 530184303 | No Purchases in Class Period |
| 60808 | 530001837 | Proof of Claim withdrawn | 138903 | 530184306 | No Purchases in Class Period |
| 60809 | 530001838 | Proof of Claim withdrawn | 138904 | 530184309 | No Purchases in Class Period |
| 60810 | 530001839 | Proof of Claim withdrawn | 138905 | 530184312 | No Purchases in Class Period |
| 60811 | 530001840 | Proof of Claim withdrawn | 138906 | 530184319 | No Purchases in Class Period |
| 60812 | 530001841 | Proof of Claim withdrawn | 138907 | 530184346 | No Purchases in Class Period |
| 60813 | 530001842 | Proof of Claim withdrawn | 138908 | 530184355 | No Purchases in Class Period |
| 60814 | 530001843 | Proof of Claim withdrawn | 138909 | 530184368 | No Purchases in Class Period |
| 60815 | 530001844 | Proof of Claim withdrawn | 138910 | 530184422 | No Purchases in Class Period |
| 60816 | 530001845 | Proof of Claim withdrawn | 138911 | 530184425 | No Purchases in Class Period |
| 60817 | 530001846 | Proof of Claim withdrawn | 138912 | 530184456 | No Purchases in Class Period |
| 60818 | 530001847 | Proof of Claim withdrawn | 138913 | 530184466 | No Purchases in Class Period |
| 60819 | 530001848 | Proof of Claim withdrawn | 138914 | 530184483 | No Purchases in Class Period |
| 60820 | 530001849 | Proof of Claim withdrawn | 138915 | 530184489 | No Purchases in Class Period |
| 60821 | 530001850 | Proof of Claim withdrawn | 138916 | 530184509 | No Purchases in Class Period |
| 60822 | 530001851 | Proof of Claim withdrawn | 138917 | 530184540 | No Purchases in Class Period |
| 60823 | 530001852 | Proof of Claim withdrawn | 138918 | 530184547 | No Purchases in Class Period |
| 60824 | 530001853 | Proof of Claim withdrawn | 138919 | 530184611 | No Purchases in Class Period |
| 60825 | 530001854 | Proof of Claim withdrawn | 138920 | 530184614 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 60826 | 530001855 | Proof of Claim withdrawn | 138921 | 530184632 | No Purchases in Class Period |
| 60827 | 530001856 | Proof of Claim withdrawn | 138922 | 530184650 | No Purchases in Class Period |
| 60828 | 530001857 | Proof of Claim withdrawn | 138923 | 530184654 | No Purchases in Class Period |
| 60829 | 530001858 | Proof of Claim withdrawn | 138924 | 530184657 | No Purchases in Class Period |
| 60830 | 530001859 | Proof of Claim withdrawn | 138925 | 530184671 | No Purchases in Class Period |
| 60831 | 530001860 | Proof of Claim withdrawn | 138926 | 530184684 | No Purchases in Class Period |
| 60832 | 530001861 | Proof of Claim withdrawn | 138927 | 530184694 | No Purchases in Class Period |
| 60833 | 530001862 | Proof of Claim withdrawn | 138928 | 530184713 | No Purchases in Class Period |
| 60834 | 530001863 | Proof of Claim withdrawn | 138929 | 530184743 | No Purchases in Class Period |
| 60835 | 530001864 | Proof of Claim withdrawn | 138930 | 530184759 | No Purchases in Class Period |
| 60836 | 530001865 | Proof of Claim withdrawn | 138931 | 530184783 | No Purchases in Class Period |
| 60837 | 530001866 | Proof of Claim withdrawn | 138932 | 530184809 | No Purchases in Class Period |
| 60838 | 530001867 | Proof of Claim withdrawn | 138933 | 530184875 | No Purchases in Class Period |
| 60839 | 530001868 | Proof of Claim withdrawn | 138934 | 530184879 | No Purchases in Class Period |
| 60840 | 530001869 | Proof of Claim withdrawn | 138935 | 530184891 | No Purchases in Class Period |
| 60841 | 530001870 | Proof of Claim withdrawn | 138936 | 530184901 | No Purchases in Class Period |
| 60842 | 530001871 | Proof of Claim withdrawn | 138937 | 530184939 | No Purchases in Class Period |
| 60843 | 530001872 | Proof of Claim withdrawn | 138938 | 530184949 | No Purchases in Class Period |
| 60844 | 530001873 | Proof of Claim withdrawn | 138939 | 530184955 | No Purchases in Class Period |
| 60845 | 530001874 | Proof of Claim withdrawn | 138940 | 530185015 | No Purchases in Class Period |
| 60846 | 530001875 | Proof of Claim withdrawn | 138941 | 530185017 | No Purchases in Class Period |
| 60847 | 530001876 | Proof of Claim withdrawn | 138942 | 530185026 | No Purchases in Class Period |
| 60848 | 530001877 | Proof of Claim withdrawn | 138943 | 530185032 | No Purchases in Class Period |
| 60849 | 530001878 | Proof of Claim withdrawn | 138944 | 530185070 | No Purchases in Class Period |
| 60850 | 530001879 | Proof of Claim withdrawn | 138945 | 530185079 | No Purchases in Class Period |
| 60851 | 530001880 | Proof of Claim withdrawn | 138946 | 530185084 | No Purchases in Class Period |
| 60852 | 530001881 | Proof of Claim withdrawn | 138947 | 530185086 | No Purchases in Class Period |
| 60853 | 530001882 | Proof of Claim withdrawn | 138948 | 530185087 | No Purchases in Class Period |
| 60854 | 530001883 | Proof of Claim withdrawn | 138949 | 530185102 | No Purchases in Class Period |
| 60855 | 530001884 | Proof of Claim withdrawn | 138950 | 530185113 | No Purchases in Class Period |
| 60856 | 530001885 | Proof of Claim withdrawn | 138951 | 530185114 | No Purchases in Class Period |
| 60857 | 530001886 | Proof of Claim withdrawn | 138952 | 530185117 | No Purchases in Class Period |
| 60858 | 530001887 | Proof of Claim withdrawn | 138953 | 530185152 | No Purchases in Class Period |
| 60859 | 530001888 | Proof of Claim withdrawn | 138954 | 530185157 | No Purchases in Class Period |
| 60860 | 530001889 | Proof of Claim withdrawn | 138955 | 530185172 | No Purchases in Class Period |
| 60861 | 530001890 | Proof of Claim withdrawn | 138956 | 530185175 | No Purchases in Class Period |
| 60862 | 530001891 | Proof of Claim withdrawn | 138957 | 530185225 | No Purchases in Class Period |
| 60863 | 530001892 | Proof of Claim withdrawn | 138958 | 530185234 | No Purchases in Class Period |
| 60864 | 530001893 | Proof of Claim withdrawn | 138959 | 530185244 | No Purchases in Class Period |
| 60865 | 530001894 | Proof of Claim withdrawn | 138960 | 530185248 | No Purchases in Class Period |
| 60866 | 530001895 | Proof of Claim withdrawn | 138961 | 530185259 | No Purchases in Class Period |
| 60867 | 530001896 | Proof of Claim withdrawn | 138962 | 530185269 | No Purchases in Class Period |
| 60868 | 530001897 | Proof of Claim withdrawn | 138963 | 530185300 | No Purchases in Class Period |
| 60869 | 530001898 | Proof of Claim withdrawn | 138964 | 530185302 | No Purchases in Class Period |
| 60870 | 530001899 | Proof of Claim withdrawn | 138965 | 530185304 | No Purchases in Class Period |
| 60871 | 530001900 | Proof of Claim withdrawn | 138966 | 530185313 | No Purchases in Class Period |
| 60872 | 530001901 | Proof of Claim withdrawn | 138967 | 530185381 | No Purchases in Class Period |
| 60873 | 530001902 | Proof of Claim withdrawn | 138968 | 530185410 | No Purchases in Class Period |
| 60874 | 530001903 | Proof of Claim withdrawn | 138969 | 530185412 | No Purchases in Class Period |
| 60875 | 530001904 | Proof of Claim withdrawn | 138970 | 530185415 | No Purchases in Class Period |
| 60876 | 530001905 | Proof of Claim withdrawn | 138971 | 530185419 | No Purchases in Class Period |
| 60877 | 530001906 | Proof of Claim withdrawn | 138972 | 530185446 | No Purchases in Class Period |
| 60878 | 530001907 | Proof of Claim withdrawn | 138973 | 530185447 | No Purchases in Class Period |
| 60879 | 530001908 | Proof of Claim withdrawn | 138974 | 530185461 | No Purchases in Class Period |
| 60880 | 530001909 | Proof of Claim withdrawn | 138975 | 530185474 | No Purchases in Class Period |
| 60881 | 530001910 | Proof of Claim withdrawn | 138976 | 530185477 | No Purchases in Class Period |
| 60882 | 530001911 | Proof of Claim withdrawn | 138977 | 530185523 | No Purchases in Class Period |
| 60883 | 530001912 | Proof of Claim withdrawn | 138978 | 530185539 | No Purchases in Class Period |
| 60884 | 530001913 | Proof of Claim withdrawn | 138979 | 530185565 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 60885 | 530001914 | Proof of Claim withdrawn | 138980 | 530185598 | No Purchases in Class Period |
| 60886 | 530001915 | Proof of Claim withdrawn | 138981 | 530185619 | No Purchases in Class Period |
| 60887 | 530001916 | Proof of Claim withdrawn | 138982 | 530185624 | No Purchases in Class Period |
| 60888 | 530001917 | Proof of Claim withdrawn | 138983 | 530185636 | No Purchases in Class Period |
| 60889 | 530001918 | Proof of Claim withdrawn | 138984 | 530185642 | No Purchases in Class Period |
| 60890 | 530001919 | Proof of Claim withdrawn | 138985 | 530185655 | No Purchases in Class Period |
| 60891 | 530001920 | Proof of Claim withdrawn | 138986 | 530185665 | No Purchases in Class Period |
| 60892 | 530001921 | Proof of Claim withdrawn | 138987 | 530185666 | No Purchases in Class Period |
| 60893 | 530001922 | Proof of Claim withdrawn | 138988 | 530185672 | No Purchases in Class Period |
| 60894 | 530001923 | Proof of Claim withdrawn | 138989 | 530185709 | No Purchases in Class Period |
| 60895 | 530001924 | Proof of Claim withdrawn | 138990 | 530185730 | No Purchases in Class Period |
| 60896 | 530001925 | Proof of Claim withdrawn | 138991 | 530185733 | No Purchases in Class Period |
| 60897 | 530001926 | Proof of Claim withdrawn | 138992 | 530185737 | No Purchases in Class Period |
| 60898 | 530001927 | Proof of Claim withdrawn | 138993 | 530185740 | No Purchases in Class Period |
| 60899 | 530001928 | Proof of Claim withdrawn | 138994 | 530185741 | No Purchases in Class Period |
| 60900 | 530001929 | Proof of Claim withdrawn | 138995 | 530185748 | No Purchases in Class Period |
| 60901 | 530001930 | Proof of Claim withdrawn | 138996 | 530185771 | No Purchases in Class Period |
| 60902 | 530001931 | Proof of Claim withdrawn | 138997 | 530185777 | No Purchases in Class Period |
| 60903 | 530001932 | Proof of Claim withdrawn | 138998 | 530185806 | No Purchases in Class Period |
| 60904 | 530001933 | Proof of Claim withdrawn | 138999 | 530185808 | No Purchases in Class Period |
| 60905 | 530001934 | Proof of Claim withdrawn | 139000 | 530185830 | No Purchases in Class Period |
| 60906 | 530001935 | Proof of Claim withdrawn | 139001 | 530185832 | No Purchases in Class Period |
| 60907 | 530001936 | Proof of Claim withdrawn | 139002 | 530185833 | No Purchases in Class Period |
| 60908 | 530001937 | Proof of Claim withdrawn | 139003 | 530185841 | No Purchases in Class Period |
| 60909 | 530001938 | Proof of Claim withdrawn | 139004 | 530185899 | No Purchases in Class Period |
| 60910 | 530001939 | Proof of Claim withdrawn | 139005 | 530185903 | No Purchases in Class Period |
| 60911 | 530001940 | Proof of Claim withdrawn | 139006 | 530185946 | No Purchases in Class Period |
| 60912 | 530001941 | Proof of Claim withdrawn | 139007 | 530185960 | No Purchases in Class Period |
| 60913 | 530001942 | Proof of Claim withdrawn | 139008 | 530185968 | No Purchases in Class Period |
| 60914 | 530001943 | Proof of Claim withdrawn | 139009 | 530186003 | No Purchases in Class Period |
| 60915 | 530001944 | Proof of Claim withdrawn | 139010 | 530186007 | No Purchases in Class Period |
| 60916 | 530001945 | Proof of Claim withdrawn | 139011 | 530186022 | No Purchases in Class Period |
| 60917 | 530001946 | Proof of Claim withdrawn | 139012 | 530186023 | No Purchases in Class Period |
| 60918 | 530001947 | Proof of Claim withdrawn | 139013 | 530186073 | No Purchases in Class Period |
| 60919 | 530001948 | Proof of Claim withdrawn | 139014 | 530186150 | No Purchases in Class Period |
| 60920 | 530001949 | Proof of Claim withdrawn | 139015 | 530186151 | No Purchases in Class Period |
| 60921 | 530001950 | Proof of Claim withdrawn | 139016 | 530186169 | No Purchases in Class Period |
| 60922 | 530001951 | Proof of Claim withdrawn | 139017 | 530186172 | No Purchases in Class Period |
| 60923 | 530001952 | Proof of Claim withdrawn | 139018 | 530186178 | No Purchases in Class Period |
| 60924 | 530001953 | Proof of Claim withdrawn | 139019 | 530186205 | No Purchases in Class Period |
| 60925 | 530001954 | Proof of Claim withdrawn | 139020 | 530186272 | No Purchases in Class Period |
| 60926 | 530001955 | Proof of Claim withdrawn | 139021 | 530186283 | No Purchases in Class Period |
| 60927 | 530001956 | Proof of Claim withdrawn | 139022 | 530186290 | No Purchases in Class Period |
| 60928 | 530001957 | Proof of Claim withdrawn | 139023 | 530186306 | No Purchases in Class Period |
| 60929 | 530001958 | Proof of Claim withdrawn | 139024 | 530186325 | No Purchases in Class Period |
| 60930 | 530001959 | Proof of Claim withdrawn | 139025 | 530186348 | No Purchases in Class Period |
| 60931 | 530001960 | Proof of Claim withdrawn | 139026 | 530186362 | No Purchases in Class Period |
| 60932 | 530001961 | Proof of Claim withdrawn | 139027 | 530186435 | No Purchases in Class Period |
| 60933 | 530001962 | Proof of Claim withdrawn | 139028 | 530186472 | No Purchases in Class Period |
| 60934 | 530001963 | Proof of Claim withdrawn | 139029 | 530186488 | No Purchases in Class Period |
| 60935 | 530001964 | Proof of Claim withdrawn | 139030 | 530186499 | No Purchases in Class Period |
| 60936 | 530001965 | Proof of Claim withdrawn | 139031 | 530186509 | No Purchases in Class Period |
| 60937 | 530001966 | Proof of Claim withdrawn | 139032 | 530191520 | No Purchases in Class Period |
| 60938 | 530001967 | Proof of Claim withdrawn | 139033 | 530191535 | No Purchases in Class Period |
| 60939 | 530001968 | Proof of Claim withdrawn | 139034 | 530191552 | No Purchases in Class Period |
| 60940 | 530001969 | Proof of Claim withdrawn | 139035 | 530191562 | No Purchases in Class Period |
| 60941 | 530001970 | Proof of Claim withdrawn | 139036 | 530191576 | No Purchases in Class Period |
| 60942 | 530001971 | Proof of Claim withdrawn | 139037 | 530191591 | No Purchases in Class Period |
| 60943 | 530001972 | Proof of Claim withdrawn | 139038 | 530191601 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 60944 | 530001973 | Proof of Claim withdrawn | 139039 | 530191602 | No Purchases in Class Period |
| 60945 | 530001974 | Proof of Claim withdrawn | 139040 | 530191606 | No Purchases in Class Period |
| 60946 | 530001975 | Proof of Claim withdrawn | 139041 | 530191609 | No Purchases in Class Period |
| 60947 | 530001976 | Proof of Claim withdrawn | 139042 | 530191628 | No Purchases in Class Period |
| 60948 | 530001977 | Proof of Claim withdrawn | 139043 | 530191647 | No Purchases in Class Period |
| 60949 | 530001978 | Proof of Claim withdrawn | 139044 | 530191651 | No Purchases in Class Period |
| 60950 | 530001979 | Proof of Claim withdrawn | 139045 | 530191655 | No Purchases in Class Period |
| 60951 | 530001980 | Proof of Claim withdrawn | 139046 | 530191656 | No Purchases in Class Period |
| 60952 | 530001981 | Proof of Claim withdrawn | 139047 | 530191689 | No Purchases in Class Period |
| 60953 | 530001982 | Proof of Claim withdrawn | 139048 | 530191705 | No Purchases in Class Period |
| 60954 | 530001983 | Proof of Claim withdrawn | 139049 | 530191712 | No Purchases in Class Period |
| 60955 | 530001984 | Proof of Claim withdrawn | 139050 | 530191719 | No Purchases in Class Period |
| 60956 | 530001985 | Proof of Claim withdrawn | 139051 | 530191721 | No Purchases in Class Period |
| 60957 | 530001986 | Proof of Claim withdrawn | 139052 | 530180918 | No Purchases in Class Period |
| 60958 | 530001987 | Proof of Claim withdrawn | 139053 | 530180954 | No Purchases in Class Period |
| 60959 | 530001988 | Proof of Claim withdrawn | 139054 | 530181002 | No Purchases in Class Period |
| 60960 | 530001989 | Proof of Claim withdrawn | 139055 | 530181028 | No Purchases in Class Period |
| 60961 | 530001990 | Proof of Claim withdrawn | 139056 | 530181038 | No Purchases in Class Period |
| 60962 | 530001991 | Proof of Claim withdrawn | 139057 | 530181039 | No Purchases in Class Period |
| 60963 | 530001992 | Proof of Claim withdrawn | 139058 | 530181067 | No Purchases in Class Period |
| 60964 | 530001993 | Proof of Claim withdrawn | 139059 | 530181075 | No Purchases in Class Period |
| 60965 | 530001994 | Proof of Claim withdrawn | 139060 | 530181091 | No Purchases in Class Period |
| 60966 | 530001995 | Proof of Claim withdrawn | 139061 | 530181092 | No Purchases in Class Period |
| 60967 | 530001996 | Proof of Claim withdrawn | 139062 | 530181095 | No Purchases in Class Period |
| 60968 | 530001997 | Proof of Claim withdrawn | 139063 | 530180301 | No Purchases in Class Period |
| 60969 | 530001998 | Proof of Claim withdrawn | 139064 | 530180322 | No Purchases in Class Period |
| 60970 | 530001999 | Proof of Claim withdrawn | 139065 | 530180356 | No Purchases in Class Period |
| 60971 | 530002000 | Proof of Claim withdrawn | 139066 | 530180402 | No Purchases in Class Period |
| 60972 | 530002001 | Proof of Claim withdrawn | 139067 | 530180404 | No Purchases in Class Period |
| 60973 | 530002002 | Proof of Claim withdrawn | 139068 | 530180439 | No Purchases in Class Period |
| 60974 | 530002003 | Proof of Claim withdrawn | 139069 | 530180441 | No Purchases in Class Period |
| 60975 | 530002004 | Proof of Claim withdrawn | 139070 | 530180443 | No Purchases in Class Period |
| 60976 | 530002005 | Proof of Claim withdrawn | 139071 | 530180447 | No Purchases in Class Period |
| 60977 | 530002006 | Proof of Claim withdrawn | 139072 | 530180466 | No Purchases in Class Period |
| 60978 | 530002007 | Proof of Claim withdrawn | 139073 | 530180479 | No Purchases in Class Period |
| 60979 | 530002008 | Proof of Claim withdrawn | 139074 | 530180499 | No Purchases in Class Period |
| 60980 | 530002009 | Proof of Claim withdrawn | 139075 | 530180503 | No Purchases in Class Period |
| 60981 | 530002010 | Proof of Claim withdrawn | 139076 | 530180518 | No Purchases in Class Period |
| 60982 | 530002011 | Proof of Claim withdrawn | 139077 | 530180553 | No Purchases in Class Period |
| 60983 | 530002012 | Proof of Claim withdrawn | 139078 | 530180592 | No Purchases in Class Period |
| 60984 | 530002013 | Proof of Claim withdrawn | 139079 | 530180604 | No Purchases in Class Period |
| 60985 | 530002014 | Proof of Claim withdrawn | 139080 | 530180611 | No Purchases in Class Period |
| 60986 | 530002015 | Proof of Claim withdrawn | 139081 | 530180619 | No Purchases in Class Period |
| 60987 | 530002016 | Proof of Claim withdrawn | 139082 | 530180630 | No Purchases in Class Period |
| 60988 | 530002017 | Proof of Claim withdrawn | 139083 | 530180631 | No Purchases in Class Period |
| 60989 | 530002018 | Proof of Claim withdrawn | 139084 | 530180645 | No Purchases in Class Period |
| 60990 | 530002019 | Proof of Claim withdrawn | 139085 | 530180651 | No Purchases in Class Period |
| 60991 | 530002020 | Proof of Claim withdrawn | 139086 | 530180690 | No Purchases in Class Period |
| 60992 | 530002021 | Proof of Claim withdrawn | 139087 | 530180700 | No Purchases in Class Period |
| 60993 | 530002022 | Proof of Claim withdrawn | 139088 | 530180741 | No Purchases in Class Period |
| 60994 | 530002023 | Proof of Claim withdrawn | 139089 | 530180752 | No Purchases in Class Period |
| 60995 | 530002024 | Proof of Claim withdrawn | 139090 | 530180753 | No Purchases in Class Period |
| 60996 | 530002025 | Proof of Claim withdrawn | 139091 | 530180769 | No Purchases in Class Period |
| 60997 | 530002026 | Proof of Claim withdrawn | 139092 | 530180781 | No Purchases in Class Period |
| 60998 | 530002027 | Proof of Claim withdrawn | 139093 | 530180783 | No Purchases in Class Period |
| 60999 | 530002028 | Proof of Claim withdrawn | 139094 | 530180832 | No Purchases in Class Period |
| 61000 | 530002029 | Proof of Claim withdrawn | 139095 | 530180889 | No Purchases in Class Period |
| 61001 | 530002030 | Proof of Claim withdrawn | 139096 | 530169643 | No Purchases in Class Period |
| 61002 | 530002031 | Proof of Claim withdrawn | 139097 | 530169695 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 61003 | 530002032 | Proof of Claim withdrawn | 139098 | 530169737 | No Purchases in Class Period |
| 61004 | 530002033 | Proof of Claim withdrawn | 139099 | 530169761 | No Purchases in Class Period |
| 61005 | 530002034 | Proof of Claim withdrawn | 139100 | 530169764 | No Purchases in Class Period |
| 61006 | 530002035 | Proof of Claim withdrawn | 139101 | 530169787 | No Purchases in Class Period |
| 61007 | 530002036 | Proof of Claim withdrawn | 139102 | 530169818 | No Purchases in Class Period |
| 61008 | 530002037 | Proof of Claim withdrawn | 139103 | 530169826 | No Purchases in Class Period |
| 61009 | 530002038 | Proof of Claim withdrawn | 139104 | 530169877 | No Purchases in Class Period |
| 61010 | 530002039 | Proof of Claim withdrawn | 139105 | 530169887 | No Purchases in Class Period |
| 61011 | 530002040 | Proof of Claim withdrawn | 139106 | 530169916 | No Purchases in Class Period |
| 61012 | 530002041 | Proof of Claim withdrawn | 139107 | 530169957 | No Purchases in Class Period |
| 61013 | 530002042 | Proof of Claim withdrawn | 139108 | 530169966 | No Purchases in Class Period |
| 61014 | 530002043 | Proof of Claim withdrawn | 139109 | 530169976 | No Purchases in Class Period |
| 61015 | 530002044 | Proof of Claim withdrawn | 139110 | 530169993 | No Purchases in Class Period |
| 61016 | 530002045 | Proof of Claim withdrawn | 139111 | 530170002 | No Purchases in Class Period |
| 61017 | 530002046 | Proof of Claim withdrawn | 139112 | 530170079 | No Purchases in Class Period |
| 61018 | 530002047 | Proof of Claim withdrawn | 139113 | 530170105 | No Purchases in Class Period |
| 61019 | 530002048 | Proof of Claim withdrawn | 139114 | 530170121 | No Purchases in Class Period |
| 61020 | 530002049 | Proof of Claim withdrawn | 139115 | 530170133 | No Purchases in Class Period |
| 61021 | 530002050 | Proof of Claim withdrawn | 139116 | 530170151 | No Purchases in Class Period |
| 61022 | 530002051 | Proof of Claim withdrawn | 139117 | 530170169 | No Purchases in Class Period |
| 61023 | 530002052 | Proof of Claim withdrawn | 139118 | 530170206 | No Purchases in Class Period |
| 61024 | 530002053 | Proof of Claim withdrawn | 139119 | 530170207 | No Purchases in Class Period |
| 61025 | 530002054 | Proof of Claim withdrawn | 139120 | 530170208 | No Purchases in Class Period |
| 61026 | 530002055 | Proof of Claim withdrawn | 139121 | 530170240 | No Purchases in Class Period |
| 61027 | 530002056 | Proof of Claim withdrawn | 139122 | 530170242 | No Purchases in Class Period |
| 61028 | 530002057 | Proof of Claim withdrawn | 139123 | 530170247 | No Purchases in Class Period |
| 61029 | 530002058 | Proof of Claim withdrawn | 139124 | 530170250 | No Purchases in Class Period |
| 61030 | 530002059 | Proof of Claim withdrawn | 139125 | 530170254 | No Purchases in Class Period |
| 61031 | 530002060 | Proof of Claim withdrawn | 139126 | 530170274 | No Purchases in Class Period |
| 61032 | 530002061 | Proof of Claim withdrawn | 139127 | 530170278 | No Purchases in Class Period |
| 61033 | 530002062 | Proof of Claim withdrawn | 139128 | 530170333 | No Purchases in Class Period |
| 61034 | 530002063 | Proof of Claim withdrawn | 139129 | 530170357 | No Purchases in Class Period |
| 61035 | 530002064 | Proof of Claim withdrawn | 139130 | 530170378 | No Purchases in Class Period |
| 61036 | 530002065 | Proof of Claim withdrawn | 139131 | 530170414 | No Purchases in Class Period |
| 61037 | 530002066 | Proof of Claim withdrawn | 139132 | 530170440 | No Purchases in Class Period |
| 61038 | 530002067 | Proof of Claim withdrawn | 139133 | 530170442 | No Purchases in Class Period |
| 61039 | 530002068 | Proof of Claim withdrawn | 139134 | 530170492 | No Purchases in Class Period |
| 61040 | 530002069 | Proof of Claim withdrawn | 139135 | 530170513 | No Purchases in Class Period |
| 61041 | 530002070 | Proof of Claim withdrawn | 139136 | 530170520 | No Purchases in Class Period |
| 61042 | 530002071 | Proof of Claim withdrawn | 139137 | 530170522 | No Purchases in Class Period |
| 61043 | 530002072 | Proof of Claim withdrawn | 139138 | 530170523 | No Purchases in Class Period |
| 61044 | 530002073 | Proof of Claim withdrawn | 139139 | 530170543 | No Purchases in Class Period |
| 61045 | 530002074 | Proof of Claim withdrawn | 139140 | 530170560 | No Purchases in Class Period |
| 61046 | 530002075 | Proof of Claim withdrawn | 139141 | 530170592 | No Purchases in Class Period |
| 61047 | 530002076 | Proof of Claim withdrawn | 139142 | 530170614 | No Purchases in Class Period |
| 61048 | 530002077 | Proof of Claim withdrawn | 139143 | 530170625 | No Purchases in Class Period |
| 61049 | 530002078 | Proof of Claim withdrawn | 139144 | 530170664 | No Purchases in Class Period |
| 61050 | 530002079 | Proof of Claim withdrawn | 139145 | 530170671 | No Purchases in Class Period |
| 61051 | 530002080 | Proof of Claim withdrawn | 139146 | 530170673 | No Purchases in Class Period |
| 61052 | 530002081 | Proof of Claim withdrawn | 139147 | 530170674 | No Purchases in Class Period |
| 61053 | 530002082 | Proof of Claim withdrawn | 139148 | 530170695 | No Purchases in Class Period |
| 61054 | 530002083 | Proof of Claim withdrawn | 139149 | 530170704 | No Purchases in Class Period |
| 61055 | 530002084 | Proof of Claim withdrawn | 139150 | 530170713 | No Purchases in Class Period |
| 61056 | 530002085 | Proof of Claim withdrawn | 139151 | 530170744 | No Purchases in Class Period |
| 61057 | 530002086 | Proof of Claim withdrawn | 139152 | 530170748 | No Purchases in Class Period |
| 61058 | 530002087 | Proof of Claim withdrawn | 139153 | 530170752 | No Purchases in Class Period |
| 61059 | 530002088 | Proof of Claim withdrawn | 139154 | 530170776 | No Purchases in Class Period |
| 61060 | 530002089 | Proof of Claim withdrawn | 139155 | 530170797 | No Purchases in Class Period |
| 61061 | 530002090 | Proof of Claim withdrawn | 139156 | 530170807 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 61062 | 530002091 | Proof of Claim withdrawn | 139157 | 530170813 | No Purchases in Class Period |
| 61063 | 530002092 | Proof of Claim withdrawn | 139158 | 530170829 | No Purchases in Class Period |
| 61064 | 530002093 | Proof of Claim withdrawn | 139159 | 530170841 | No Purchases in Class Period |
| 61065 | 530002094 | Proof of Claim withdrawn | 139160 | 530170869 | No Purchases in Class Period |
| 61066 | 530002095 | Proof of Claim withdrawn | 139161 | 530170876 | No Purchases in Class Period |
| 61067 | 530002096 | Proof of Claim withdrawn | 139162 | 530170877 | No Purchases in Class Period |
| 61068 | 530002097 | Proof of Claim withdrawn | 139163 | 530170896 | No Purchases in Class Period |
| 61069 | 530002098 | Proof of Claim withdrawn | 139164 | 530170900 | No Purchases in Class Period |
| 61070 | 530002099 | Proof of Claim withdrawn | 139165 | 530170951 | No Purchases in Class Period |
| 61071 | 530002100 | Proof of Claim withdrawn | 139166 | 530170952 | No Purchases in Class Period |
| 61072 | 530002101 | Proof of Claim withdrawn | 139167 | 530170994 | No Purchases in Class Period |
| 61073 | 530002102 | Proof of Claim withdrawn | 139168 | 530171005 | No Purchases in Class Period |
| 61074 | 530002103 | Proof of Claim withdrawn | 139169 | 530171011 | No Purchases in Class Period |
| 61075 | 530002104 | Proof of Claim withdrawn | 139170 | 530171025 | No Purchases in Class Period |
| 61076 | 530002105 | Proof of Claim withdrawn | 139171 | 530171041 | No Purchases in Class Period |
| 61077 | 530002106 | Proof of Claim withdrawn | 139172 | 530171044 | No Purchases in Class Period |
| 61078 | 530002107 | Proof of Claim withdrawn | 139173 | 530171061 | No Purchases in Class Period |
| 61079 | 530002108 | Proof of Claim withdrawn | 139174 | 530171076 | No Purchases in Class Period |
| 61080 | 530002109 | Proof of Claim withdrawn | 139175 | 530171123 | No Purchases in Class Period |
| 61081 | 530002110 | Proof of Claim withdrawn | 139176 | 530171140 | No Purchases in Class Period |
| 61082 | 530002111 | Proof of Claim withdrawn | 139177 | 530171168 | No Purchases in Class Period |
| 61083 | 530002112 | Proof of Claim withdrawn | 139178 | 530171174 | No Purchases in Class Period |
| 61084 | 530002113 | Proof of Claim withdrawn | 139179 | 530171274 | No Purchases in Class Period |
| 61085 | 530002114 | Proof of Claim withdrawn | 139180 | 530171277 | No Purchases in Class Period |
| 61086 | 530002115 | Proof of Claim withdrawn | 139181 | 530171327 | No Purchases in Class Period |
| 61087 | 530002116 | Proof of Claim withdrawn | 139182 | 530171336 | No Purchases in Class Period |
| 61088 | 530002117 | Proof of Claim withdrawn | 139183 | 530171351 | No Purchases in Class Period |
| 61089 | 530002118 | Proof of Claim withdrawn | 139184 | 530171354 | No Purchases in Class Period |
| 61090 | 530002119 | Proof of Claim withdrawn | 139185 | 530171384 | No Purchases in Class Period |
| 61091 | 530002120 | Proof of Claim withdrawn | 139186 | 530171450 | No Purchases in Class Period |
| 61092 | 530002121 | Proof of Claim withdrawn | 139187 | 530171469 | No Purchases in Class Period |
| 61093 | 530002122 | Proof of Claim withdrawn | 139188 | 530171547 | No Purchases in Class Period |
| 61094 | 530002123 | Proof of Claim withdrawn | 139189 | 530171552 | No Purchases in Class Period |
| 61095 | 530002124 | Proof of Claim withdrawn | 139190 | 530171591 | No Purchases in Class Period |
| 61096 | 530002125 | Proof of Claim withdrawn | 139191 | 530171626 | No Purchases in Class Period |
| 61097 | 530002126 | Proof of Claim withdrawn | 139192 | 530171630 | No Purchases in Class Period |
| 61098 | 530002127 | Proof of Claim withdrawn | 139193 | 530171650 | No Purchases in Class Period |
| 61099 | 530002128 | Proof of Claim withdrawn | 139194 | 530171658 | No Purchases in Class Period |
| 61100 | 530002129 | Proof of Claim withdrawn | 139195 | 530171659 | No Purchases in Class Period |
| 61101 | 530002130 | Proof of Claim withdrawn | 139196 | 530171661 | No Purchases in Class Period |
| 61102 | 530002131 | Proof of Claim withdrawn | 139197 | 530171679 | No Purchases in Class Period |
| 61103 | 530002132 | Proof of Claim withdrawn | 139198 | 530171726 | No Purchases in Class Period |
| 61104 | 530002133 | Proof of Claim withdrawn | 139199 | 530171727 | No Purchases in Class Period |
| 61105 | 530002134 | Proof of Claim withdrawn | 139200 | 530171745 | No Purchases in Class Period |
| 61106 | 530002135 | Proof of Claim withdrawn | 139201 | 530171750 | No Purchases in Class Period |
| 61107 | 530002136 | Proof of Claim withdrawn | 139202 | 530171754 | No Purchases in Class Period |
| 61108 | 530002137 | Proof of Claim withdrawn | 139203 | 530171762 | No Purchases in Class Period |
| 61109 | 530002138 | Proof of Claim withdrawn | 139204 | 530171779 | No Purchases in Class Period |
| 61110 | 530002139 | Proof of Claim withdrawn | 139205 | 530171783 | No Purchases in Class Period |
| 61111 | 530002140 | Proof of Claim withdrawn | 139206 | 530171793 | No Purchases in Class Period |
| 61112 | 530002141 | Proof of Claim withdrawn | 139207 | 530171825 | No Purchases in Class Period |
| 61113 | 530002142 | Proof of Claim withdrawn | 139208 | 530171827 | No Purchases in Class Period |
| 61114 | 530002143 | Proof of Claim withdrawn | 139209 | 530171841 | No Purchases in Class Period |
| 61115 | 530002144 | Proof of Claim withdrawn | 139210 | 530171863 | No Purchases in Class Period |
| 61116 | 530002145 | Proof of Claim withdrawn | 139211 | 530171876 | No Purchases in Class Period |
| 61117 | 530002146 | Proof of Claim withdrawn | 139212 | 530171890 | No Purchases in Class Period |
| 61118 | 530002147 | Proof of Claim withdrawn | 139213 | 530171926 | No Purchases in Class Period |
| 61119 | 530002148 | Proof of Claim withdrawn | 139214 | 530171974 | No Purchases in Class Period |
| 61120 | 530002149 | Proof of Claim withdrawn | 139215 | 530172010 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 61121 | 530002150 | Proof of Claim withdrawn | 139216 | 530172020 | No Purchases in Class Period |
| 61122 | 530002151 | Proof of Claim withdrawn | 139217 | 530172032 | No Purchases in Class Period |
| 61123 | 530002152 | Proof of Claim withdrawn | 139218 | 530172039 | No Purchases in Class Period |
| 61124 | 530002153 | Proof of Claim withdrawn | 139219 | 530172042 | No Purchases in Class Period |
| 61125 | 530002154 | Proof of Claim withdrawn | 139220 | 530172053 | No Purchases in Class Period |
| 61126 | 530002155 | Proof of Claim withdrawn | 139221 | 530172062 | No Purchases in Class Period |
| 61127 | 530002156 | Proof of Claim withdrawn | 139222 | 530172073 | No Purchases in Class Period |
| 61128 | 530002157 | Proof of Claim withdrawn | 139223 | 530172096 | No Purchases in Class Period |
| 61129 | 530002158 | Proof of Claim withdrawn | 139224 | 530172102 | No Purchases in Class Period |
| 61130 | 530002159 | Proof of Claim withdrawn | 139225 | 530172119 | No Purchases in Class Period |
| 61131 | 530002160 | Proof of Claim withdrawn | 139226 | 530172131 | No Purchases in Class Period |
| 61132 | 530002161 | Proof of Claim withdrawn | 139227 | 530172155 | No Purchases in Class Period |
| 61133 | 530002162 | Proof of Claim withdrawn | 139228 | 530172181 | No Purchases in Class Period |
| 61134 | 530002163 | Proof of Claim withdrawn | 139229 | 530172188 | No Purchases in Class Period |
| 61135 | 530002164 | Proof of Claim withdrawn | 139230 | 530172204 | No Purchases in Class Period |
| 61136 | 530002165 | Proof of Claim withdrawn | 139231 | 530172236 | No Purchases in Class Period |
| 61137 | 530002166 | Proof of Claim withdrawn | 139232 | 530172241 | No Purchases in Class Period |
| 61138 | 530002167 | Proof of Claim withdrawn | 139233 | 530172255 | No Purchases in Class Period |
| 61139 | 530002168 | Proof of Claim withdrawn | 139234 | 530172284 | No Purchases in Class Period |
| 61140 | 530002169 | Proof of Claim withdrawn | 139235 | 530172298 | No Purchases in Class Period |
| 61141 | 530002170 | Proof of Claim withdrawn | 139236 | 530172330 | No Purchases in Class Period |
| 61142 | 530002171 | Proof of Claim withdrawn | 139237 | 530172369 | No Purchases in Class Period |
| 61143 | 530002172 | Proof of Claim withdrawn | 139238 | 530172409 | No Purchases in Class Period |
| 61144 | 530002173 | Proof of Claim withdrawn | 139239 | 530172434 | No Purchases in Class Period |
| 61145 | 530002174 | Proof of Claim withdrawn | 139240 | 530172509 | No Purchases in Class Period |
| 61146 | 530002175 | Proof of Claim withdrawn | 139241 | 530172520 | No Purchases in Class Period |
| 61147 | 530002176 | Proof of Claim withdrawn | 139242 | 530172528 | No Purchases in Class Period |
| 61148 | 530002177 | Proof of Claim withdrawn | 139243 | 530172549 | No Purchases in Class Period |
| 61149 | 530002178 | Proof of Claim withdrawn | 139244 | 530172580 | No Purchases in Class Period |
| 61150 | 530002179 | Proof of Claim withdrawn | 139245 | 530172590 | No Purchases in Class Period |
| 61151 | 530002180 | Proof of Claim withdrawn | 139246 | 530172599 | No Purchases in Class Period |
| 61152 | 530002181 | Proof of Claim withdrawn | 139247 | 530172600 | No Purchases in Class Period |
| 61153 | 530002182 | Proof of Claim withdrawn | 139248 | 530172628 | No Purchases in Class Period |
| 61154 | 530002183 | Proof of Claim withdrawn | 139249 | 530172642 | No Purchases in Class Period |
| 61155 | 530002184 | Proof of Claim withdrawn | 139250 | 530172671 | No Purchases in Class Period |
| 61156 | 530002185 | Proof of Claim withdrawn | 139251 | 530172676 | No Purchases in Class Period |
| 61157 | 530002186 | Proof of Claim withdrawn | 139252 | 530172687 | No Purchases in Class Period |
| 61158 | 530002187 | Proof of Claim withdrawn | 139253 | 530172712 | No Purchases in Class Period |
| 61159 | 530002188 | Proof of Claim withdrawn | 139254 | 530172729 | No Purchases in Class Period |
| 61160 | 530002189 | Proof of Claim withdrawn | 139255 | 530172744 | No Purchases in Class Period |
| 61161 | 530002190 | Proof of Claim withdrawn | 139256 | 530172761 | No Purchases in Class Period |
| 61162 | 530002191 | Proof of Claim withdrawn | 139257 | 530172840 | No Purchases in Class Period |
| 61163 | 530002192 | Proof of Claim withdrawn | 139258 | 530172843 | No Purchases in Class Period |
| 61164 | 530002193 | Proof of Claim withdrawn | 139259 | 530172844 | No Purchases in Class Period |
| 61165 | 530002194 | Proof of Claim withdrawn | 139260 | 530172867 | No Purchases in Class Period |
| 61166 | 530002195 | Proof of Claim withdrawn | 139261 | 530172876 | No Purchases in Class Period |
| 61167 | 530002196 | Proof of Claim withdrawn | 139262 | 530172912 | No Purchases in Class Period |
| 61168 | 530002197 | Proof of Claim withdrawn | 139263 | 530172946 | No Purchases in Class Period |
| 61169 | 530002198 | Proof of Claim withdrawn | 139264 | 530172953 | No Purchases in Class Period |
| 61170 | 530002199 | Proof of Claim withdrawn | 139265 | 530172959 | No Purchases in Class Period |
| 61171 | 530002200 | Proof of Claim withdrawn | 139266 | 530172961 | No Purchases in Class Period |
| 61172 | 530002201 | Proof of Claim withdrawn | 139267 | 530172992 | No Purchases in Class Period |
| 61173 | 530002202 | Proof of Claim withdrawn | 139268 | 530173022 | No Purchases in Class Period |
| 61174 | 530002203 | Proof of Claim withdrawn | 139269 | 530173037 | No Purchases in Class Period |
| 61175 | 530002204 | Proof of Claim withdrawn | 139270 | 530173046 | No Purchases in Class Period |
| 61176 | 530002205 | Proof of Claim withdrawn | 139271 | 530173057 | No Purchases in Class Period |
| 61177 | 530002206 | Proof of Claim withdrawn | 139272 | 530173059 | No Purchases in Class Period |
| 61178 | 530002207 | Proof of Claim withdrawn | 139273 | 530173077 | No Purchases in Class Period |
| 61179 | 530002208 | Proof of Claim withdrawn | 139274 | 530173082 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 61180 | 530002209 | Proof of Claim withdrawn | 139275 | 530173085 | No Purchases in Class Period |
| 61181 | 530002210 | Proof of Claim withdrawn | 139276 | 530173093 | No Purchases in Class Period |
| 61182 | 530002211 | Proof of Claim withdrawn | 139277 | 530173108 | No Purchases in Class Period |
| 61183 | 530002212 | Proof of Claim withdrawn | 139278 | 530173116 | No Purchases in Class Period |
| 61184 | 530002213 | Proof of Claim withdrawn | 139279 | 530173117 | No Purchases in Class Period |
| 61185 | 530002214 | Proof of Claim withdrawn | 139280 | 530173119 | No Purchases in Class Period |
| 61186 | 530002215 | Proof of Claim withdrawn | 139281 | 530173146 | No Purchases in Class Period |
| 61187 | 530002216 | Proof of Claim withdrawn | 139282 | 530173199 | No Purchases in Class Period |
| 61188 | 530002217 | Proof of Claim withdrawn | 139283 | 530173207 | No Purchases in Class Period |
| 61189 | 530002218 | Proof of Claim withdrawn | 139284 | 530173216 | No Purchases in Class Period |
| 61190 | 530002219 | Proof of Claim withdrawn | 139285 | 530173219 | No Purchases in Class Period |
| 61191 | 530002220 | Proof of Claim withdrawn | 139286 | 530173226 | No Purchases in Class Period |
| 61192 | 530002221 | Proof of Claim withdrawn | 139287 | 530173246 | No Purchases in Class Period |
| 61193 | 530002222 | Proof of Claim withdrawn | 139288 | 530173254 | No Purchases in Class Period |
| 61194 | 530002223 | Proof of Claim withdrawn | 139289 | 530173289 | No Purchases in Class Period |
| 61195 | 530002224 | Proof of Claim withdrawn | 139290 | 530173314 | No Purchases in Class Period |
| 61196 | 530002225 | Proof of Claim withdrawn | 139291 | 530173317 | No Purchases in Class Period |
| 61197 | 530002226 | Proof of Claim withdrawn | 139292 | 530173326 | No Purchases in Class Period |
| 61198 | 530002227 | Proof of Claim withdrawn | 139293 | 530173334 | No Purchases in Class Period |
| 61199 | 530002228 | Proof of Claim withdrawn | 139294 | 530173351 | No Purchases in Class Period |
| 61200 | 530002229 | Proof of Claim withdrawn | 139295 | 530173381 | No Purchases in Class Period |
| 61201 | 530002230 | Proof of Claim withdrawn | 139296 | 530173382 | No Purchases in Class Period |
| 61202 | 530002231 | Proof of Claim withdrawn | 139297 | 530173384 | No Purchases in Class Period |
| 61203 | 530002232 | Proof of Claim withdrawn | 139298 | 530173415 | No Purchases in Class Period |
| 61204 | 530002233 | Proof of Claim withdrawn | 139299 | 530173421 | No Purchases in Class Period |
| 61205 | 530002234 | Proof of Claim withdrawn | 139300 | 530173437 | No Purchases in Class Period |
| 61206 | 530002235 | Proof of Claim withdrawn | 139301 | 530173443 | No Purchases in Class Period |
| 61207 | 530002236 | Proof of Claim withdrawn | 139302 | 530173488 | No Purchases in Class Period |
| 61208 | 530002237 | Proof of Claim withdrawn | 139303 | 530173502 | No Purchases in Class Period |
| 61209 | 530002238 | Proof of Claim withdrawn | 139304 | 530173505 | No Purchases in Class Period |
| 61210 | 530002239 | Proof of Claim withdrawn | 139305 | 530173511 | No Purchases in Class Period |
| 61211 | 530002240 | Proof of Claim withdrawn | 139306 | 530173512 | No Purchases in Class Period |
| 61212 | 530002241 | Proof of Claim withdrawn | 139307 | 530173516 | No Purchases in Class Period |
| 61213 | 530002242 | Proof of Claim withdrawn | 139308 | 530173549 | No Purchases in Class Period |
| 61214 | 530002243 | Proof of Claim withdrawn | 139309 | 530173561 | No Purchases in Class Period |
| 61215 | 530002244 | Proof of Claim withdrawn | 139310 | 530173565 | No Purchases in Class Period |
| 61216 | 530002245 | Proof of Claim withdrawn | 139311 | 530173569 | No Purchases in Class Period |
| 61217 | 530002246 | Proof of Claim withdrawn | 139312 | 530173570 | No Purchases in Class Period |
| 61218 | 530002247 | Proof of Claim withdrawn | 139313 | 530173594 | No Purchases in Class Period |
| 61219 | 530002248 | Proof of Claim withdrawn | 139314 | 530173668 | No Purchases in Class Period |
| 61220 | 530002249 | Proof of Claim withdrawn | 139315 | 530173702 | No Purchases in Class Period |
| 61221 | 530002250 | Proof of Claim withdrawn | 139316 | 530173780 | No Purchases in Class Period |
| 61222 | 530002251 | Proof of Claim withdrawn | 139317 | 530173795 | No Purchases in Class Period |
| 61223 | 530002252 | Proof of Claim withdrawn | 139318 | 530173797 | No Purchases in Class Period |
| 61224 | 530002253 | Proof of Claim withdrawn | 139319 | 530173841 | No Purchases in Class Period |
| 61225 | 530002254 | Proof of Claim withdrawn | 139320 | 530173855 | No Purchases in Class Period |
| 61226 | 530002255 | Proof of Claim withdrawn | 139321 | 530173871 | No Purchases in Class Period |
| 61227 | 530002256 | Proof of Claim withdrawn | 139322 | 530173903 | No Purchases in Class Period |
| 61228 | 530002257 | Proof of Claim withdrawn | 139323 | 530173930 | No Purchases in Class Period |
| 61229 | 530002258 | Proof of Claim withdrawn | 139324 | 530173941 | No Purchases in Class Period |
| 61230 | 530002259 | Proof of Claim withdrawn | 139325 | 530173967 | No Purchases in Class Period |
| 61231 | 530002260 | Proof of Claim withdrawn | 139326 | 530174012 | No Purchases in Class Period |
| 61232 | 530002261 | Proof of Claim withdrawn | 139327 | 530174019 | No Purchases in Class Period |
| 61233 | 530002262 | Proof of Claim withdrawn | 139328 | 530174030 | No Purchases in Class Period |
| 61234 | 530002263 | Proof of Claim withdrawn | 139329 | 530174050 | No Purchases in Class Period |
| 61235 | 530002264 | Proof of Claim withdrawn | 139330 | 530174051 | No Purchases in Class Period |
| 61236 | 530002265 | Proof of Claim withdrawn | 139331 | 530174094 | No Purchases in Class Period |
| 61237 | 530002266 | Proof of Claim withdrawn | 139332 | 530174127 | No Purchases in Class Period |
| 61238 | 530002267 | Proof of Claim withdrawn | 139333 | 530174128 | No Purchases in Class Period |

| | | | | | | |
|---|---|---|---|---|---|---|
| 61239 | 530002268 | Proof of Claim withdrawn | 139334 | 530174140 | No Purchases in Class Period |
| 61240 | 530002269 | Proof of Claim withdrawn | 139335 | 530174152 | No Purchases in Class Period |
| 61241 | 530002270 | Proof of Claim withdrawn | 139336 | 530174188 | No Purchases in Class Period |
| 61242 | 530002271 | Proof of Claim withdrawn | 139337 | 530174195 | No Purchases in Class Period |
| 61243 | 530002272 | Proof of Claim withdrawn | 139338 | 530174210 | No Purchases in Class Period |
| 61244 | 530002273 | Proof of Claim withdrawn | 139339 | 530174230 | No Purchases in Class Period |
| 61245 | 530002274 | Proof of Claim withdrawn | 139340 | 530174235 | No Purchases in Class Period |
| 61246 | 530002275 | Proof of Claim withdrawn | 139341 | 530174262 | No Purchases in Class Period |
| 61247 | 530002276 | Proof of Claim withdrawn | 139342 | 530174285 | No Purchases in Class Period |
| 61248 | 530002277 | Proof of Claim withdrawn | 139343 | 530174301 | No Purchases in Class Period |
| 61249 | 530002278 | Proof of Claim withdrawn | 139344 | 530174316 | No Purchases in Class Period |
| 61250 | 530002279 | Proof of Claim withdrawn | 139345 | 530174352 | No Purchases in Class Period |
| 61251 | 530002280 | Proof of Claim withdrawn | 139346 | 530174428 | No Purchases in Class Period |
| 61252 | 530002281 | Proof of Claim withdrawn | 139347 | 530174479 | No Purchases in Class Period |
| 61253 | 530002282 | Proof of Claim withdrawn | 139348 | 530174505 | No Purchases in Class Period |
| 61254 | 530002283 | Proof of Claim withdrawn | 139349 | 530174513 | No Purchases in Class Period |
| 61255 | 530002284 | Proof of Claim withdrawn | 139350 | 530174516 | No Purchases in Class Period |
| 61256 | 530002285 | Proof of Claim withdrawn | 139351 | 530174517 | No Purchases in Class Period |
| 61257 | 530002286 | Proof of Claim withdrawn | 139352 | 530174535 | No Purchases in Class Period |
| 61258 | 530002287 | Proof of Claim withdrawn | 139353 | 530174572 | No Purchases in Class Period |
| 61259 | 530002288 | Proof of Claim withdrawn | 139354 | 530174608 | No Purchases in Class Period |
| 61260 | 530002289 | Proof of Claim withdrawn | 139355 | 530175245 | No Purchases in Class Period |
| 61261 | 530002290 | Proof of Claim withdrawn | 139356 | 530175330 | No Purchases in Class Period |
| 61262 | 530002291 | Proof of Claim withdrawn | 139357 | 530175336 | No Purchases in Class Period |
| 61263 | 530002292 | Proof of Claim withdrawn | 139358 | 530175338 | No Purchases in Class Period |
| 61264 | 530002293 | Proof of Claim withdrawn | 139359 | 530175351 | No Purchases in Class Period |
| 61265 | 530002294 | Proof of Claim withdrawn | 139360 | 530175385 | No Purchases in Class Period |
| 61266 | 530002295 | Proof of Claim withdrawn | 139361 | 530175482 | No Purchases in Class Period |
| 61267 | 530002296 | Proof of Claim withdrawn | 139362 | 530175500 | No Purchases in Class Period |
| 61268 | 530002297 | Proof of Claim withdrawn | 139363 | 530175534 | No Purchases in Class Period |
| 61269 | 530002298 | Proof of Claim withdrawn | 139364 | 530175558 | No Purchases in Class Period |
| 61270 | 530002299 | Proof of Claim withdrawn | 139365 | 530175569 | No Purchases in Class Period |
| 61271 | 530002300 | Proof of Claim withdrawn | 139366 | 530175577 | No Purchases in Class Period |
| 61272 | 530002301 | Proof of Claim withdrawn | 139367 | 530175588 | No Purchases in Class Period |
| 61273 | 530002302 | Proof of Claim withdrawn | 139368 | 530175589 | No Purchases in Class Period |
| 61274 | 530002303 | Proof of Claim withdrawn | 139369 | 530175598 | No Purchases in Class Period |
| 61275 | 530002304 | Proof of Claim withdrawn | 139370 | 530175620 | No Purchases in Class Period |
| 61276 | 530002305 | Proof of Claim withdrawn | 139371 | 530175635 | No Purchases in Class Period |
| 61277 | 530002306 | Proof of Claim withdrawn | 139372 | 530175640 | No Purchases in Class Period |
| 61278 | 530002307 | Proof of Claim withdrawn | 139373 | 530175658 | No Purchases in Class Period |
| 61279 | 530002308 | Proof of Claim withdrawn | 139374 | 530175664 | No Purchases in Class Period |
| 61280 | 530002309 | Proof of Claim withdrawn | 139375 | 530175667 | No Purchases in Class Period |
| 61281 | 530002310 | Proof of Claim withdrawn | 139376 | 530175681 | No Purchases in Class Period |
| 61282 | 530002311 | Proof of Claim withdrawn | 139377 | 530175706 | No Purchases in Class Period |
| 61283 | 530002312 | Proof of Claim withdrawn | 139378 | 530175712 | No Purchases in Class Period |
| 61284 | 530002313 | Proof of Claim withdrawn | 139379 | 530175728 | No Purchases in Class Period |
| 61285 | 530002314 | Proof of Claim withdrawn | 139380 | 530175741 | No Purchases in Class Period |
| 61286 | 530002315 | Proof of Claim withdrawn | 139381 | 530175766 | No Purchases in Class Period |
| 61287 | 530002316 | Proof of Claim withdrawn | 139382 | 530175769 | No Purchases in Class Period |
| 61288 | 530002317 | Proof of Claim withdrawn | 139383 | 530175818 | No Purchases in Class Period |
| 61289 | 530002318 | Proof of Claim withdrawn | 139384 | 530175824 | No Purchases in Class Period |
| 61290 | 530002319 | Proof of Claim withdrawn | 139385 | 530175837 | No Purchases in Class Period |
| 61291 | 530002320 | Proof of Claim withdrawn | 139386 | 530175844 | No Purchases in Class Period |
| 61292 | 530002321 | Proof of Claim withdrawn | 139387 | 530175877 | No Purchases in Class Period |
| 61293 | 530002322 | Proof of Claim withdrawn | 139388 | 530175882 | No Purchases in Class Period |
| 61294 | 530002323 | Proof of Claim withdrawn | 139389 | 530175901 | No Purchases in Class Period |
| 61295 | 530002324 | Proof of Claim withdrawn | 139390 | 530175915 | No Purchases in Class Period |
| 61296 | 530002325 | Proof of Claim withdrawn | 139391 | 530175986 | No Purchases in Class Period |
| 61297 | 530002326 | Proof of Claim withdrawn | 139392 | 530176020 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 61298 | 530002327 | Proof of Claim withdrawn | 139393 | 530176023 | No Purchases in Class Period |
| 61299 | 530002328 | Proof of Claim withdrawn | 139394 | 530176031 | No Purchases in Class Period |
| 61300 | 530002329 | Proof of Claim withdrawn | 139395 | 530176040 | No Purchases in Class Period |
| 61301 | 530002330 | Proof of Claim withdrawn | 139396 | 530176053 | No Purchases in Class Period |
| 61302 | 530002331 | Proof of Claim withdrawn | 139397 | 530176061 | No Purchases in Class Period |
| 61303 | 530002332 | Proof of Claim withdrawn | 139398 | 530176065 | No Purchases in Class Period |
| 61304 | 530002333 | Proof of Claim withdrawn | 139399 | 530176072 | No Purchases in Class Period |
| 61305 | 530002334 | Proof of Claim withdrawn | 139400 | 530176099 | No Purchases in Class Period |
| 61306 | 530002335 | Proof of Claim withdrawn | 139401 | 530176119 | No Purchases in Class Period |
| 61307 | 530002336 | Proof of Claim withdrawn | 139402 | 530176128 | No Purchases in Class Period |
| 61308 | 530002337 | Proof of Claim withdrawn | 139403 | 530176140 | No Purchases in Class Period |
| 61309 | 530002338 | Proof of Claim withdrawn | 139404 | 530176146 | No Purchases in Class Period |
| 61310 | 530002339 | Proof of Claim withdrawn | 139405 | 530176175 | No Purchases in Class Period |
| 61311 | 530002340 | Proof of Claim withdrawn | 139406 | 530176203 | No Purchases in Class Period |
| 61312 | 530002341 | Proof of Claim withdrawn | 139407 | 530176235 | No Purchases in Class Period |
| 61313 | 530002342 | Proof of Claim withdrawn | 139408 | 530176239 | No Purchases in Class Period |
| 61314 | 530002343 | Proof of Claim withdrawn | 139409 | 530176240 | No Purchases in Class Period |
| 61315 | 530002344 | Proof of Claim withdrawn | 139410 | 530176243 | No Purchases in Class Period |
| 61316 | 530002345 | Proof of Claim withdrawn | 139411 | 530176254 | No Purchases in Class Period |
| 61317 | 530002346 | Proof of Claim withdrawn | 139412 | 530176328 | No Purchases in Class Period |
| 61318 | 530002347 | Proof of Claim withdrawn | 139413 | 530176379 | No Purchases in Class Period |
| 61319 | 530002348 | Proof of Claim withdrawn | 139414 | 530176383 | No Purchases in Class Period |
| 61320 | 530002349 | Proof of Claim withdrawn | 139415 | 530176391 | No Purchases in Class Period |
| 61321 | 530002350 | Proof of Claim withdrawn | 139416 | 530176393 | No Purchases in Class Period |
| 61322 | 530002351 | Proof of Claim withdrawn | 139417 | 530176427 | No Purchases in Class Period |
| 61323 | 530002352 | Proof of Claim withdrawn | 139418 | 530176430 | No Purchases in Class Period |
| 61324 | 530002353 | Proof of Claim withdrawn | 139419 | 530176444 | No Purchases in Class Period |
| 61325 | 530002354 | Proof of Claim withdrawn | 139420 | 530176451 | No Purchases in Class Period |
| 61326 | 530002355 | Proof of Claim withdrawn | 139421 | 530176454 | No Purchases in Class Period |
| 61327 | 530002356 | Proof of Claim withdrawn | 139422 | 530176457 | No Purchases in Class Period |
| 61328 | 530002357 | Proof of Claim withdrawn | 139423 | 530176459 | No Purchases in Class Period |
| 61329 | 530002358 | Proof of Claim withdrawn | 139424 | 530176517 | No Purchases in Class Period |
| 61330 | 530002359 | Proof of Claim withdrawn | 139425 | 530176572 | No Purchases in Class Period |
| 61331 | 530002360 | Proof of Claim withdrawn | 139426 | 530176577 | No Purchases in Class Period |
| 61332 | 530002361 | Proof of Claim withdrawn | 139427 | 530176606 | No Purchases in Class Period |
| 61333 | 530002362 | Proof of Claim withdrawn | 139428 | 530176608 | No Purchases in Class Period |
| 61334 | 530002363 | Proof of Claim withdrawn | 139429 | 530176624 | No Purchases in Class Period |
| 61335 | 530002364 | Proof of Claim withdrawn | 139430 | 530176638 | No Purchases in Class Period |
| 61336 | 530002365 | Proof of Claim withdrawn | 139431 | 530176639 | No Purchases in Class Period |
| 61337 | 530002366 | Proof of Claim withdrawn | 139432 | 530176641 | No Purchases in Class Period |
| 61338 | 530002367 | Proof of Claim withdrawn | 139433 | 530176651 | No Purchases in Class Period |
| 61339 | 530002368 | Proof of Claim withdrawn | 139434 | 530176658 | No Purchases in Class Period |
| 61340 | 530002369 | Proof of Claim withdrawn | 139435 | 530176672 | No Purchases in Class Period |
| 61341 | 530002370 | Proof of Claim withdrawn | 139436 | 530176676 | No Purchases in Class Period |
| 61342 | 530002371 | Proof of Claim withdrawn | 139437 | 530176679 | No Purchases in Class Period |
| 61343 | 530002372 | Proof of Claim withdrawn | 139438 | 530176693 | No Purchases in Class Period |
| 61344 | 530002373 | Proof of Claim withdrawn | 139439 | 530176702 | No Purchases in Class Period |
| 61345 | 530002374 | Proof of Claim withdrawn | 139440 | 530176727 | No Purchases in Class Period |
| 61346 | 530002375 | Proof of Claim withdrawn | 139441 | 530176733 | No Purchases in Class Period |
| 61347 | 530002376 | Proof of Claim withdrawn | 139442 | 530176758 | No Purchases in Class Period |
| 61348 | 530002377 | Proof of Claim withdrawn | 139443 | 530176760 | No Purchases in Class Period |
| 61349 | 530002378 | Proof of Claim withdrawn | 139444 | 530176763 | No Purchases in Class Period |
| 61350 | 530002379 | Proof of Claim withdrawn | 139445 | 530176767 | No Purchases in Class Period |
| 61351 | 530002380 | Proof of Claim withdrawn | 139446 | 530176802 | No Purchases in Class Period |
| 61352 | 530002381 | Proof of Claim withdrawn | 139447 | 530176815 | No Purchases in Class Period |
| 61353 | 530002382 | Proof of Claim withdrawn | 139448 | 530176823 | No Purchases in Class Period |
| 61354 | 530002383 | Proof of Claim withdrawn | 139449 | 530176832 | No Purchases in Class Period |
| 61355 | 530002384 | Proof of Claim withdrawn | 139450 | 530176833 | No Purchases in Class Period |
| 61356 | 530002385 | Proof of Claim withdrawn | 139451 | 530176836 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 61357 | 530002386 | Proof of Claim withdrawn | 139452 | 530176876 | No Purchases in Class Period |
| 61358 | 530002387 | Proof of Claim withdrawn | 139453 | 530176878 | No Purchases in Class Period |
| 61359 | 530002388 | Proof of Claim withdrawn | 139454 | 530176893 | No Purchases in Class Period |
| 61360 | 530002389 | Proof of Claim withdrawn | 139455 | 530176915 | No Purchases in Class Period |
| 61361 | 530002390 | Proof of Claim withdrawn | 139456 | 530176956 | No Purchases in Class Period |
| 61362 | 530002391 | Proof of Claim withdrawn | 139457 | 530176970 | No Purchases in Class Period |
| 61363 | 530002392 | Proof of Claim withdrawn | 139458 | 530176977 | No Purchases in Class Period |
| 61364 | 530002393 | Proof of Claim withdrawn | 139459 | 530176997 | No Purchases in Class Period |
| 61365 | 530002394 | Proof of Claim withdrawn | 139460 | 530177020 | No Purchases in Class Period |
| 61366 | 530002395 | Proof of Claim withdrawn | 139461 | 530177036 | No Purchases in Class Period |
| 61367 | 530002396 | Proof of Claim withdrawn | 139462 | 530177041 | No Purchases in Class Period |
| 61368 | 530002397 | Proof of Claim withdrawn | 139463 | 530177061 | No Purchases in Class Period |
| 61369 | 530002398 | Proof of Claim withdrawn | 139464 | 530177065 | No Purchases in Class Period |
| 61370 | 530002399 | Proof of Claim withdrawn | 139465 | 530177076 | No Purchases in Class Period |
| 61371 | 530002400 | Proof of Claim withdrawn | 139466 | 530177078 | No Purchases in Class Period |
| 61372 | 530002401 | Proof of Claim withdrawn | 139467 | 530177094 | No Purchases in Class Period |
| 61373 | 530002402 | Proof of Claim withdrawn | 139468 | 530177098 | No Purchases in Class Period |
| 61374 | 530002403 | Proof of Claim withdrawn | 139469 | 530177099 | No Purchases in Class Period |
| 61375 | 530002404 | Proof of Claim withdrawn | 139470 | 530177100 | No Purchases in Class Period |
| 61376 | 530002405 | Proof of Claim withdrawn | 139471 | 530177103 | No Purchases in Class Period |
| 61377 | 530002406 | Proof of Claim withdrawn | 139472 | 530177125 | No Purchases in Class Period |
| 61378 | 530002407 | Proof of Claim withdrawn | 139473 | 530177136 | No Purchases in Class Period |
| 61379 | 530002408 | Proof of Claim withdrawn | 139474 | 530177139 | No Purchases in Class Period |
| 61380 | 530002409 | Proof of Claim withdrawn | 139475 | 530177143 | No Purchases in Class Period |
| 61381 | 530002410 | Proof of Claim withdrawn | 139476 | 530177152 | No Purchases in Class Period |
| 61382 | 530002411 | Proof of Claim withdrawn | 139477 | 530177168 | No Purchases in Class Period |
| 61383 | 530002412 | Proof of Claim withdrawn | 139478 | 530177190 | No Purchases in Class Period |
| 61384 | 530002413 | Proof of Claim withdrawn | 139479 | 530177214 | No Purchases in Class Period |
| 61385 | 530002414 | Proof of Claim withdrawn | 139480 | 530177217 | No Purchases in Class Period |
| 61386 | 530002415 | Proof of Claim withdrawn | 139481 | 530177223 | No Purchases in Class Period |
| 61387 | 530002416 | Proof of Claim withdrawn | 139482 | 530177229 | No Purchases in Class Period |
| 61388 | 530002417 | Proof of Claim withdrawn | 139483 | 530177236 | No Purchases in Class Period |
| 61389 | 530002418 | Proof of Claim withdrawn | 139484 | 530177240 | No Purchases in Class Period |
| 61390 | 530002419 | Proof of Claim withdrawn | 139485 | 530177242 | No Purchases in Class Period |
| 61391 | 530002420 | Proof of Claim withdrawn | 139486 | 530177255 | No Purchases in Class Period |
| 61392 | 530002421 | Proof of Claim withdrawn | 139487 | 530177258 | No Purchases in Class Period |
| 61393 | 530002422 | Proof of Claim withdrawn | 139488 | 530177277 | No Purchases in Class Period |
| 61394 | 530002423 | Proof of Claim withdrawn | 139489 | 530177281 | No Purchases in Class Period |
| 61395 | 530002424 | Proof of Claim withdrawn | 139490 | 530177309 | No Purchases in Class Period |
| 61396 | 530002425 | Proof of Claim withdrawn | 139491 | 530177316 | No Purchases in Class Period |
| 61397 | 530002426 | Proof of Claim withdrawn | 139492 | 530177331 | No Purchases in Class Period |
| 61398 | 530002427 | Proof of Claim withdrawn | 139493 | 530177337 | No Purchases in Class Period |
| 61399 | 530002428 | Proof of Claim withdrawn | 139494 | 530177381 | No Purchases in Class Period |
| 61400 | 530002429 | Proof of Claim withdrawn | 139495 | 530177388 | No Purchases in Class Period |
| 61401 | 530002430 | Proof of Claim withdrawn | 139496 | 530177399 | No Purchases in Class Period |
| 61402 | 530002431 | Proof of Claim withdrawn | 139497 | 530177430 | No Purchases in Class Period |
| 61403 | 530002432 | Proof of Claim withdrawn | 139498 | 530177439 | No Purchases in Class Period |
| 61404 | 530002433 | Proof of Claim withdrawn | 139499 | 530177456 | No Purchases in Class Period |
| 61405 | 530002434 | Proof of Claim withdrawn | 139500 | 530177570 | No Purchases in Class Period |
| 61406 | 530002435 | Proof of Claim withdrawn | 139501 | 530177588 | No Purchases in Class Period |
| 61407 | 530002436 | Proof of Claim withdrawn | 139502 | 530177594 | No Purchases in Class Period |
| 61408 | 530002437 | Proof of Claim withdrawn | 139503 | 530177602 | No Purchases in Class Period |
| 61409 | 530002438 | Proof of Claim withdrawn | 139504 | 530177617 | No Purchases in Class Period |
| 61410 | 530002439 | Proof of Claim withdrawn | 139505 | 530177658 | No Purchases in Class Period |
| 61411 | 530002440 | Proof of Claim withdrawn | 139506 | 530177662 | No Purchases in Class Period |
| 61412 | 530002441 | Proof of Claim withdrawn | 139507 | 530177665 | No Purchases in Class Period |
| 61413 | 530002442 | Proof of Claim withdrawn | 139508 | 530177692 | No Purchases in Class Period |
| 61414 | 530002443 | Proof of Claim withdrawn | 139509 | 530177693 | No Purchases in Class Period |
| 61415 | 530002444 | Proof of Claim withdrawn | 139510 | 530177701 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 61416 | 530002445 | Proof of Claim withdrawn | 139511 | 530177746 | No Purchases in Class Period |
| 61417 | 530002446 | Proof of Claim withdrawn | 139512 | 530177756 | No Purchases in Class Period |
| 61418 | 530002447 | Proof of Claim withdrawn | 139513 | 530177759 | No Purchases in Class Period |
| 61419 | 530002448 | Proof of Claim withdrawn | 139514 | 530177766 | No Purchases in Class Period |
| 61420 | 530002449 | Proof of Claim withdrawn | 139515 | 530177767 | No Purchases in Class Period |
| 61421 | 530002450 | Proof of Claim withdrawn | 139516 | 530177808 | No Purchases in Class Period |
| 61422 | 530002451 | Proof of Claim withdrawn | 139517 | 530177839 | No Purchases in Class Period |
| 61423 | 530002452 | Proof of Claim withdrawn | 139518 | 530177849 | No Purchases in Class Period |
| 61424 | 530002453 | Proof of Claim withdrawn | 139519 | 530177855 | No Purchases in Class Period |
| 61425 | 530002454 | Proof of Claim withdrawn | 139520 | 530177867 | No Purchases in Class Period |
| 61426 | 530002455 | Proof of Claim withdrawn | 139521 | 530177869 | No Purchases in Class Period |
| 61427 | 530002456 | Proof of Claim withdrawn | 139522 | 530177870 | No Purchases in Class Period |
| 61428 | 530002457 | Proof of Claim withdrawn | 139523 | 530177883 | No Purchases in Class Period |
| 61429 | 530002458 | Proof of Claim withdrawn | 139524 | 530177884 | No Purchases in Class Period |
| 61430 | 530002459 | Proof of Claim withdrawn | 139525 | 530177935 | No Purchases in Class Period |
| 61431 | 530002460 | Proof of Claim withdrawn | 139526 | 530177945 | No Purchases in Class Period |
| 61432 | 530002461 | Proof of Claim withdrawn | 139527 | 530177948 | No Purchases in Class Period |
| 61433 | 530002462 | Proof of Claim withdrawn | 139528 | 530178012 | No Purchases in Class Period |
| 61434 | 530002463 | Proof of Claim withdrawn | 139529 | 530178043 | No Purchases in Class Period |
| 61435 | 530002464 | Proof of Claim withdrawn | 139530 | 530178044 | No Purchases in Class Period |
| 61436 | 530002465 | Proof of Claim withdrawn | 139531 | 530178057 | No Purchases in Class Period |
| 61437 | 530002466 | Proof of Claim withdrawn | 139532 | 530178072 | No Purchases in Class Period |
| 61438 | 530002467 | Proof of Claim withdrawn | 139533 | 530178102 | No Purchases in Class Period |
| 61439 | 530002468 | Proof of Claim withdrawn | 139534 | 530178121 | No Purchases in Class Period |
| 61440 | 530002469 | Proof of Claim withdrawn | 139535 | 530178137 | No Purchases in Class Period |
| 61441 | 530002470 | Proof of Claim withdrawn | 139536 | 530178151 | No Purchases in Class Period |
| 61442 | 530002471 | Proof of Claim withdrawn | 139537 | 530178156 | No Purchases in Class Period |
| 61443 | 530002472 | Proof of Claim withdrawn | 139538 | 530178162 | No Purchases in Class Period |
| 61444 | 530002473 | Proof of Claim withdrawn | 139539 | 530178181 | No Purchases in Class Period |
| 61445 | 530002474 | Proof of Claim withdrawn | 139540 | 530178192 | No Purchases in Class Period |
| 61446 | 530002475 | Proof of Claim withdrawn | 139541 | 530178195 | No Purchases in Class Period |
| 61447 | 530002476 | Proof of Claim withdrawn | 139542 | 530178204 | No Purchases in Class Period |
| 61448 | 530002477 | Proof of Claim withdrawn | 139543 | 530178225 | No Purchases in Class Period |
| 61449 | 530002478 | Proof of Claim withdrawn | 139544 | 530178291 | No Purchases in Class Period |
| 61450 | 530002479 | Proof of Claim withdrawn | 139545 | 530178295 | No Purchases in Class Period |
| 61451 | 530002480 | Proof of Claim withdrawn | 139546 | 530178299 | No Purchases in Class Period |
| 61452 | 530002481 | Proof of Claim withdrawn | 139547 | 530178362 | No Purchases in Class Period |
| 61453 | 530002482 | Proof of Claim withdrawn | 139548 | 530178397 | No Purchases in Class Period |
| 61454 | 530002483 | Proof of Claim withdrawn | 139549 | 530178446 | No Purchases in Class Period |
| 61455 | 530002484 | Proof of Claim withdrawn | 139550 | 530178462 | No Purchases in Class Period |
| 61456 | 530002485 | Proof of Claim withdrawn | 139551 | 530178487 | No Purchases in Class Period |
| 61457 | 530002486 | Proof of Claim withdrawn | 139552 | 530178491 | No Purchases in Class Period |
| 61458 | 530002487 | Proof of Claim withdrawn | 139553 | 530178502 | No Purchases in Class Period |
| 61459 | 530002488 | Proof of Claim withdrawn | 139554 | 530178517 | No Purchases in Class Period |
| 61460 | 530002489 | Proof of Claim withdrawn | 139555 | 530178526 | No Purchases in Class Period |
| 61461 | 530002490 | Proof of Claim withdrawn | 139556 | 530178540 | No Purchases in Class Period |
| 61462 | 530002491 | Proof of Claim withdrawn | 139557 | 530178543 | No Purchases in Class Period |
| 61463 | 530002492 | Proof of Claim withdrawn | 139558 | 530178565 | No Purchases in Class Period |
| 61464 | 530002493 | Proof of Claim withdrawn | 139559 | 530178601 | No Purchases in Class Period |
| 61465 | 530002494 | Proof of Claim withdrawn | 139560 | 530178614 | No Purchases in Class Period |
| 61466 | 530002495 | Proof of Claim withdrawn | 139561 | 530178670 | No Purchases in Class Period |
| 61467 | 530002496 | Proof of Claim withdrawn | 139562 | 530178689 | No Purchases in Class Period |
| 61468 | 530002497 | Proof of Claim withdrawn | 139563 | 530178746 | No Purchases in Class Period |
| 61469 | 530002498 | Proof of Claim withdrawn | 139564 | 530178750 | No Purchases in Class Period |
| 61470 | 530002499 | Proof of Claim withdrawn | 139565 | 530178757 | No Purchases in Class Period |
| 61471 | 530002500 | Proof of Claim withdrawn | 139566 | 530178759 | No Purchases in Class Period |
| 61472 | 530002501 | Proof of Claim withdrawn | 139567 | 530178761 | No Purchases in Class Period |
| 61473 | 530002502 | Proof of Claim withdrawn | 139568 | 530178767 | No Purchases in Class Period |
| 61474 | 530002503 | Proof of Claim withdrawn | 139569 | 530178783 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 61475 | 530002504 | Proof of Claim withdrawn | 139570 | 530178787 | No Purchases in Class Period |
| 61476 | 530002505 | Proof of Claim withdrawn | 139571 | 530178794 | No Purchases in Class Period |
| 61477 | 530002506 | Proof of Claim withdrawn | 139572 | 530178825 | No Purchases in Class Period |
| 61478 | 530002507 | Proof of Claim withdrawn | 139573 | 530178829 | No Purchases in Class Period |
| 61479 | 530002508 | Proof of Claim withdrawn | 139574 | 530178831 | No Purchases in Class Period |
| 61480 | 530002509 | Proof of Claim withdrawn | 139575 | 530178873 | No Purchases in Class Period |
| 61481 | 530002510 | Proof of Claim withdrawn | 139576 | 530178885 | No Purchases in Class Period |
| 61482 | 530002511 | Proof of Claim withdrawn | 139577 | 530178898 | No Purchases in Class Period |
| 61483 | 530002512 | Proof of Claim withdrawn | 139578 | 530178901 | No Purchases in Class Period |
| 61484 | 530002513 | Proof of Claim withdrawn | 139579 | 530178910 | No Purchases in Class Period |
| 61485 | 530002514 | Proof of Claim withdrawn | 139580 | 530178959 | No Purchases in Class Period |
| 61486 | 530002515 | Proof of Claim withdrawn | 139581 | 530179009 | No Purchases in Class Period |
| 61487 | 530002516 | Proof of Claim withdrawn | 139582 | 530179021 | No Purchases in Class Period |
| 61488 | 530002517 | Proof of Claim withdrawn | 139583 | 530179063 | No Purchases in Class Period |
| 61489 | 530002518 | Proof of Claim withdrawn | 139584 | 530179078 | No Purchases in Class Period |
| 61490 | 530002519 | Proof of Claim withdrawn | 139585 | 530179125 | No Purchases in Class Period |
| 61491 | 530002520 | Proof of Claim withdrawn | 139586 | 530179128 | No Purchases in Class Period |
| 61492 | 530002521 | Proof of Claim withdrawn | 139587 | 530179171 | No Purchases in Class Period |
| 61493 | 530002522 | Proof of Claim withdrawn | 139588 | 530179176 | No Purchases in Class Period |
| 61494 | 530002523 | Proof of Claim withdrawn | 139589 | 530179183 | No Purchases in Class Period |
| 61495 | 530002524 | Proof of Claim withdrawn | 139590 | 530179190 | No Purchases in Class Period |
| 61496 | 530002525 | Proof of Claim withdrawn | 139591 | 530179194 | No Purchases in Class Period |
| 61497 | 530002526 | Proof of Claim withdrawn | 139592 | 530179222 | No Purchases in Class Period |
| 61498 | 530002527 | Proof of Claim withdrawn | 139593 | 530179223 | No Purchases in Class Period |
| 61499 | 530002528 | Proof of Claim withdrawn | 139594 | 530179270 | No Purchases in Class Period |
| 61500 | 530002529 | Proof of Claim withdrawn | 139595 | 530179271 | No Purchases in Class Period |
| 61501 | 530002530 | Proof of Claim withdrawn | 139596 | 530179287 | No Purchases in Class Period |
| 61502 | 530002531 | Proof of Claim withdrawn | 139597 | 530179289 | No Purchases in Class Period |
| 61503 | 530002532 | Proof of Claim withdrawn | 139598 | 530179290 | No Purchases in Class Period |
| 61504 | 530002533 | Proof of Claim withdrawn | 139599 | 530179317 | No Purchases in Class Period |
| 61505 | 530002534 | Proof of Claim withdrawn | 139600 | 530179344 | No Purchases in Class Period |
| 61506 | 530002535 | Proof of Claim withdrawn | 139601 | 530179346 | No Purchases in Class Period |
| 61507 | 530002536 | Proof of Claim withdrawn | 139602 | 530179365 | No Purchases in Class Period |
| 61508 | 530002537 | Proof of Claim withdrawn | 139603 | 530179384 | No Purchases in Class Period |
| 61509 | 530002538 | Proof of Claim withdrawn | 139604 | 530179385 | No Purchases in Class Period |
| 61510 | 530002539 | Proof of Claim withdrawn | 139605 | 530179399 | No Purchases in Class Period |
| 61511 | 530002540 | Proof of Claim withdrawn | 139606 | 530179409 | No Purchases in Class Period |
| 61512 | 530002541 | Proof of Claim withdrawn | 139607 | 530179414 | No Purchases in Class Period |
| 61513 | 530002542 | Proof of Claim withdrawn | 139608 | 530179420 | No Purchases in Class Period |
| 61514 | 530002543 | Proof of Claim withdrawn | 139609 | 530179440 | No Purchases in Class Period |
| 61515 | 530002544 | Proof of Claim withdrawn | 139610 | 530179459 | No Purchases in Class Period |
| 61516 | 530002545 | Proof of Claim withdrawn | 139611 | 530179482 | No Purchases in Class Period |
| 61517 | 530002546 | Proof of Claim withdrawn | 139612 | 530179518 | No Purchases in Class Period |
| 61518 | 530002547 | Proof of Claim withdrawn | 139613 | 530179552 | No Purchases in Class Period |
| 61519 | 530002548 | Proof of Claim withdrawn | 139614 | 530179608 | No Purchases in Class Period |
| 61520 | 530002549 | Proof of Claim withdrawn | 139615 | 530179659 | No Purchases in Class Period |
| 61521 | 530002550 | Proof of Claim withdrawn | 139616 | 530179674 | No Purchases in Class Period |
| 61522 | 530002551 | Proof of Claim withdrawn | 139617 | 530179679 | No Purchases in Class Period |
| 61523 | 530002552 | Proof of Claim withdrawn | 139618 | 530179696 | No Purchases in Class Period |
| 61524 | 530002553 | Proof of Claim withdrawn | 139619 | 530179697 | No Purchases in Class Period |
| 61525 | 530002554 | Proof of Claim withdrawn | 139620 | 530179711 | No Purchases in Class Period |
| 61526 | 530002555 | Proof of Claim withdrawn | 139621 | 530179718 | No Purchases in Class Period |
| 61527 | 530002556 | Proof of Claim withdrawn | 139622 | 530179719 | No Purchases in Class Period |
| 61528 | 530002557 | Proof of Claim withdrawn | 139623 | 530179721 | No Purchases in Class Period |
| 61529 | 530002558 | Proof of Claim withdrawn | 139624 | 530179726 | No Purchases in Class Period |
| 61530 | 530002559 | Proof of Claim withdrawn | 139625 | 530179767 | No Purchases in Class Period |
| 61531 | 530002560 | Proof of Claim withdrawn | 139626 | 530179774 | No Purchases in Class Period |
| 61532 | 530002561 | Proof of Claim withdrawn | 139627 | 530179778 | No Purchases in Class Period |
| 61533 | 530002562 | Proof of Claim withdrawn | 139628 | 530179824 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 61534 | 530002563 | Proof of Claim withdrawn | 139629 | 530179838 | No Purchases in Class Period |
| 61535 | 530002564 | Proof of Claim withdrawn | 139630 | 530179861 | No Purchases in Class Period |
| 61536 | 530002565 | Proof of Claim withdrawn | 139631 | 530179870 | No Purchases in Class Period |
| 61537 | 530002566 | Proof of Claim withdrawn | 139632 | 530179879 | No Purchases in Class Period |
| 61538 | 530002567 | Proof of Claim withdrawn | 139633 | 530179897 | No Purchases in Class Period |
| 61539 | 530002568 | Proof of Claim withdrawn | 139634 | 530179907 | No Purchases in Class Period |
| 61540 | 530002569 | Proof of Claim withdrawn | 139635 | 530179908 | No Purchases in Class Period |
| 61541 | 530002570 | Proof of Claim withdrawn | 139636 | 530179920 | No Purchases in Class Period |
| 61542 | 530002571 | Proof of Claim withdrawn | 139637 | 530179943 | No Purchases in Class Period |
| 61543 | 530002572 | Proof of Claim withdrawn | 139638 | 530179946 | No Purchases in Class Period |
| 61544 | 530002573 | Proof of Claim withdrawn | 139639 | 530179982 | No Purchases in Class Period |
| 61545 | 530002574 | Proof of Claim withdrawn | 139640 | 530179992 | No Purchases in Class Period |
| 61546 | 530002575 | Proof of Claim withdrawn | 139641 | 530180004 | No Purchases in Class Period |
| 61547 | 530002576 | Proof of Claim withdrawn | 139642 | 530180017 | No Purchases in Class Period |
| 61548 | 530002577 | Proof of Claim withdrawn | 139643 | 530180031 | No Purchases in Class Period |
| 61549 | 530002578 | Proof of Claim withdrawn | 139644 | 530180065 | No Purchases in Class Period |
| 61550 | 530002579 | Proof of Claim withdrawn | 139645 | 530180080 | No Purchases in Class Period |
| 61551 | 530002580 | Proof of Claim withdrawn | 139646 | 530180100 | No Purchases in Class Period |
| 61552 | 530002581 | Proof of Claim withdrawn | 139647 | 530180106 | No Purchases in Class Period |
| 61553 | 530002582 | Proof of Claim withdrawn | 139648 | 530180161 | No Purchases in Class Period |
| 61554 | 530002583 | Proof of Claim withdrawn | 139649 | 530180173 | No Purchases in Class Period |
| 61555 | 530002584 | Proof of Claim withdrawn | 139650 | 530180181 | No Purchases in Class Period |
| 61556 | 530002585 | Proof of Claim withdrawn | 139651 | 530180202 | No Purchases in Class Period |
| 61557 | 530002586 | Proof of Claim withdrawn | 139652 | 530174650 | No Purchases in Class Period |
| 61558 | 530002587 | Proof of Claim withdrawn | 139653 | 530174656 | No Purchases in Class Period |
| 61559 | 530002588 | Proof of Claim withdrawn | 139654 | 530174660 | No Purchases in Class Period |
| 61560 | 530002589 | Proof of Claim withdrawn | 139655 | 530174678 | No Purchases in Class Period |
| 61561 | 530002590 | Proof of Claim withdrawn | 139656 | 530174697 | No Purchases in Class Period |
| 61562 | 530002591 | Proof of Claim withdrawn | 139657 | 530174720 | No Purchases in Class Period |
| 61563 | 530002592 | Proof of Claim withdrawn | 139658 | 530174753 | No Purchases in Class Period |
| 61564 | 530002593 | Proof of Claim withdrawn | 139659 | 530174774 | No Purchases in Class Period |
| 61565 | 530002594 | Proof of Claim withdrawn | 139660 | 530174821 | No Purchases in Class Period |
| 61566 | 530002595 | Proof of Claim withdrawn | 139661 | 530174830 | No Purchases in Class Period |
| 61567 | 530002596 | Proof of Claim withdrawn | 139662 | 530174874 | No Purchases in Class Period |
| 61568 | 530002597 | Proof of Claim withdrawn | 139663 | 530174881 | No Purchases in Class Period |
| 61569 | 530002598 | Proof of Claim withdrawn | 139664 | 530174916 | No Purchases in Class Period |
| 61570 | 530002599 | Proof of Claim withdrawn | 139665 | 530175004 | No Purchases in Class Period |
| 61571 | 530002600 | Proof of Claim withdrawn | 139666 | 530175014 | No Purchases in Class Period |
| 61572 | 530002601 | Proof of Claim withdrawn | 139667 | 530175015 | No Purchases in Class Period |
| 61573 | 530002602 | Proof of Claim withdrawn | 139668 | 530175027 | No Purchases in Class Period |
| 61574 | 530002603 | Proof of Claim withdrawn | 139669 | 530175051 | No Purchases in Class Period |
| 61575 | 530002604 | Proof of Claim withdrawn | 139670 | 530175116 | No Purchases in Class Period |
| 61576 | 530002605 | Proof of Claim withdrawn | 139671 | 530175152 | No Purchases in Class Period |
| 61577 | 530002606 | Proof of Claim withdrawn | 139672 | 530175153 | No Purchases in Class Period |
| 61578 | 530002607 | Proof of Claim withdrawn | 139673 | 530175157 | No Purchases in Class Period |
| 61579 | 530002608 | Proof of Claim withdrawn | 139674 | 530175170 | No Purchases in Class Period |
| 61580 | 530002609 | Proof of Claim withdrawn | 139675 | 530175190 | No Purchases in Class Period |
| 61581 | 530002610 | Proof of Claim withdrawn | 139676 | 530175202 | No Purchases in Class Period |
| 61582 | 530002611 | Proof of Claim withdrawn | 139677 | 530175206 | No Purchases in Class Period |
| 61583 | 530002612 | Proof of Claim withdrawn | 139678 | 530180227 | No Purchases in Class Period |
| 61584 | 530002613 | Proof of Claim withdrawn | 139679 | 530180236 | No Purchases in Class Period |
| 61585 | 530002614 | Proof of Claim withdrawn | 139680 | 530180243 | No Purchases in Class Period |
| 61586 | 530002615 | Proof of Claim withdrawn | 139681 | 530180283 | No Purchases in Class Period |
| 61587 | 530002616 | Proof of Claim withdrawn | 139682 | 530158297 | No Purchases in Class Period |
| 61588 | 530002617 | Proof of Claim withdrawn | 139683 | 530158313 | No Purchases in Class Period |
| 61589 | 530002618 | Proof of Claim withdrawn | 139684 | 530158341 | No Purchases in Class Period |
| 61590 | 530002619 | Proof of Claim withdrawn | 139685 | 530158345 | No Purchases in Class Period |
| 61591 | 530002620 | Proof of Claim withdrawn | 139686 | 530158353 | No Purchases in Class Period |
| 61592 | 530002621 | Proof of Claim withdrawn | 139687 | 530158361 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 61593 | 530002622 | Proof of Claim withdrawn | 139688 | 530158386 | No Purchases in Class Period |
| 61594 | 530002623 | Proof of Claim withdrawn | 139689 | 530158390 | No Purchases in Class Period |
| 61595 | 530002624 | Proof of Claim withdrawn | 139690 | 530158407 | No Purchases in Class Period |
| 61596 | 530002625 | Proof of Claim withdrawn | 139691 | 530158408 | No Purchases in Class Period |
| 61597 | 530002626 | Proof of Claim withdrawn | 139692 | 530158437 | No Purchases in Class Period |
| 61598 | 530002627 | Proof of Claim withdrawn | 139693 | 530158441 | No Purchases in Class Period |
| 61599 | 530002628 | Proof of Claim withdrawn | 139694 | 530158444 | No Purchases in Class Period |
| 61600 | 530002629 | Proof of Claim withdrawn | 139695 | 530158445 | No Purchases in Class Period |
| 61601 | 530002630 | Proof of Claim withdrawn | 139696 | 530158449 | No Purchases in Class Period |
| 61602 | 530002631 | Proof of Claim withdrawn | 139697 | 530158471 | No Purchases in Class Period |
| 61603 | 530002632 | Proof of Claim withdrawn | 139698 | 530158487 | No Purchases in Class Period |
| 61604 | 530002633 | Proof of Claim withdrawn | 139699 | 530158499 | No Purchases in Class Period |
| 61605 | 530002634 | Proof of Claim withdrawn | 139700 | 530158509 | No Purchases in Class Period |
| 61606 | 530002635 | Proof of Claim withdrawn | 139701 | 530158527 | No Purchases in Class Period |
| 61607 | 530002636 | Proof of Claim withdrawn | 139702 | 530158581 | No Purchases in Class Period |
| 61608 | 530002637 | Proof of Claim withdrawn | 139703 | 530158630 | No Purchases in Class Period |
| 61609 | 530002638 | Proof of Claim withdrawn | 139704 | 530158635 | No Purchases in Class Period |
| 61610 | 530002639 | Proof of Claim withdrawn | 139705 | 530158663 | No Purchases in Class Period |
| 61611 | 530002640 | Proof of Claim withdrawn | 139706 | 530158705 | No Purchases in Class Period |
| 61612 | 530002641 | Proof of Claim withdrawn | 139707 | 530158711 | No Purchases in Class Period |
| 61613 | 530002642 | Proof of Claim withdrawn | 139708 | 530158725 | No Purchases in Class Period |
| 61614 | 530002643 | Proof of Claim withdrawn | 139709 | 530158729 | No Purchases in Class Period |
| 61615 | 530002644 | Proof of Claim withdrawn | 139710 | 530158745 | No Purchases in Class Period |
| 61616 | 530002645 | Proof of Claim withdrawn | 139711 | 530158750 | No Purchases in Class Period |
| 61617 | 530002646 | Proof of Claim withdrawn | 139712 | 530158758 | No Purchases in Class Period |
| 61618 | 530002647 | Proof of Claim withdrawn | 139713 | 530158766 | No Purchases in Class Period |
| 61619 | 530002648 | Proof of Claim withdrawn | 139714 | 530158805 | No Purchases in Class Period |
| 61620 | 530002649 | Proof of Claim withdrawn | 139715 | 530158822 | No Purchases in Class Period |
| 61621 | 530002650 | Proof of Claim withdrawn | 139716 | 530158852 | No Purchases in Class Period |
| 61622 | 530002651 | Proof of Claim withdrawn | 139717 | 530158869 | No Purchases in Class Period |
| 61623 | 530002652 | Proof of Claim withdrawn | 139718 | 530158881 | No Purchases in Class Period |
| 61624 | 530002653 | Proof of Claim withdrawn | 139719 | 530164669 | No Purchases in Class Period |
| 61625 | 530002654 | Proof of Claim withdrawn | 139720 | 530164676 | No Purchases in Class Period |
| 61626 | 530002655 | Proof of Claim withdrawn | 139721 | 530164700 | No Purchases in Class Period |
| 61627 | 530002656 | Proof of Claim withdrawn | 139722 | 530164705 | No Purchases in Class Period |
| 61628 | 530002657 | Proof of Claim withdrawn | 139723 | 530164712 | No Purchases in Class Period |
| 61629 | 530002658 | Proof of Claim withdrawn | 139724 | 530164721 | No Purchases in Class Period |
| 61630 | 530002659 | Proof of Claim withdrawn | 139725 | 530164747 | No Purchases in Class Period |
| 61631 | 530002660 | Proof of Claim withdrawn | 139726 | 530164754 | No Purchases in Class Period |
| 61632 | 530002661 | Proof of Claim withdrawn | 139727 | 530164775 | No Purchases in Class Period |
| 61633 | 530002662 | Proof of Claim withdrawn | 139728 | 530164807 | No Purchases in Class Period |
| 61634 | 530002663 | Proof of Claim withdrawn | 139729 | 530164815 | No Purchases in Class Period |
| 61635 | 530002664 | Proof of Claim withdrawn | 139730 | 530164855 | No Purchases in Class Period |
| 61636 | 530002665 | Proof of Claim withdrawn | 139731 | 530164881 | No Purchases in Class Period |
| 61637 | 530002666 | Proof of Claim withdrawn | 139732 | 530164897 | No Purchases in Class Period |
| 61638 | 530002667 | Proof of Claim withdrawn | 139733 | 530164924 | No Purchases in Class Period |
| 61639 | 530002668 | Proof of Claim withdrawn | 139734 | 530164925 | No Purchases in Class Period |
| 61640 | 530002669 | Proof of Claim withdrawn | 139735 | 530164928 | No Purchases in Class Period |
| 61641 | 530002670 | Proof of Claim withdrawn | 139736 | 530164930 | No Purchases in Class Period |
| 61642 | 530002671 | Proof of Claim withdrawn | 139737 | 530164932 | No Purchases in Class Period |
| 61643 | 530002672 | Proof of Claim withdrawn | 139738 | 530164933 | No Purchases in Class Period |
| 61644 | 530002673 | Proof of Claim withdrawn | 139739 | 530164943 | No Purchases in Class Period |
| 61645 | 530002674 | Proof of Claim withdrawn | 139740 | 530164956 | No Purchases in Class Period |
| 61646 | 530002675 | Proof of Claim withdrawn | 139741 | 530164980 | No Purchases in Class Period |
| 61647 | 530002676 | Proof of Claim withdrawn | 139742 | 530165002 | No Purchases in Class Period |
| 61648 | 530002677 | Proof of Claim withdrawn | 139743 | 530165011 | No Purchases in Class Period |
| 61649 | 530002678 | Proof of Claim withdrawn | 139744 | 530165042 | No Purchases in Class Period |
| 61650 | 530002679 | Proof of Claim withdrawn | 139745 | 530165043 | No Purchases in Class Period |
| 61651 | 530002680 | Proof of Claim withdrawn | 139746 | 530165068 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 61652 | 530002681 | Proof of Claim withdrawn | 139747 | 530165070 | No Purchases in Class Period |
| 61653 | 530002682 | Proof of Claim withdrawn | 139748 | 530165076 | No Purchases in Class Period |
| 61654 | 530002683 | Proof of Claim withdrawn | 139749 | 530165089 | No Purchases in Class Period |
| 61655 | 530002684 | Proof of Claim withdrawn | 139750 | 530165109 | No Purchases in Class Period |
| 61656 | 530002685 | Proof of Claim withdrawn | 139751 | 530165112 | No Purchases in Class Period |
| 61657 | 530002686 | Proof of Claim withdrawn | 139752 | 530165119 | No Purchases in Class Period |
| 61658 | 530002687 | Proof of Claim withdrawn | 139753 | 530165168 | No Purchases in Class Period |
| 61659 | 530002688 | Proof of Claim withdrawn | 139754 | 530165175 | No Purchases in Class Period |
| 61660 | 530002689 | Proof of Claim withdrawn | 139755 | 530165236 | No Purchases in Class Period |
| 61661 | 530002690 | Proof of Claim withdrawn | 139756 | 530165257 | No Purchases in Class Period |
| 61662 | 530002691 | Proof of Claim withdrawn | 139757 | 530165262 | No Purchases in Class Period |
| 61663 | 530002692 | Proof of Claim withdrawn | 139758 | 530165263 | No Purchases in Class Period |
| 61664 | 530002693 | Proof of Claim withdrawn | 139759 | 530165291 | No Purchases in Class Period |
| 61665 | 530002694 | Proof of Claim withdrawn | 139760 | 530165327 | No Purchases in Class Period |
| 61666 | 530002695 | Proof of Claim withdrawn | 139761 | 530165338 | No Purchases in Class Period |
| 61667 | 530002696 | Proof of Claim withdrawn | 139762 | 530165368 | No Purchases in Class Period |
| 61668 | 530002697 | Proof of Claim withdrawn | 139763 | 530165376 | No Purchases in Class Period |
| 61669 | 530002698 | Proof of Claim withdrawn | 139764 | 530165407 | No Purchases in Class Period |
| 61670 | 530002699 | Proof of Claim withdrawn | 139765 | 530165417 | No Purchases in Class Period |
| 61671 | 530002700 | Proof of Claim withdrawn | 139766 | 530165441 | No Purchases in Class Period |
| 61672 | 530002701 | Proof of Claim withdrawn | 139767 | 530165442 | No Purchases in Class Period |
| 61673 | 530002702 | Proof of Claim withdrawn | 139768 | 530165449 | No Purchases in Class Period |
| 61674 | 530002703 | Proof of Claim withdrawn | 139769 | 530165451 | No Purchases in Class Period |
| 61675 | 530002704 | Proof of Claim withdrawn | 139770 | 530165453 | No Purchases in Class Period |
| 61676 | 530002705 | Proof of Claim withdrawn | 139771 | 530165493 | No Purchases in Class Period |
| 61677 | 530002706 | Proof of Claim withdrawn | 139772 | 530165496 | No Purchases in Class Period |
| 61678 | 530002707 | Proof of Claim withdrawn | 139773 | 530165503 | No Purchases in Class Period |
| 61679 | 530002708 | Proof of Claim withdrawn | 139774 | 530165517 | No Purchases in Class Period |
| 61680 | 530002709 | Proof of Claim withdrawn | 139775 | 530165519 | No Purchases in Class Period |
| 61681 | 530002710 | Proof of Claim withdrawn | 139776 | 530165521 | No Purchases in Class Period |
| 61682 | 530002711 | Proof of Claim withdrawn | 139777 | 530165548 | No Purchases in Class Period |
| 61683 | 530002712 | Proof of Claim withdrawn | 139778 | 530165557 | No Purchases in Class Period |
| 61684 | 530002713 | Proof of Claim withdrawn | 139779 | 530165565 | No Purchases in Class Period |
| 61685 | 530002714 | Proof of Claim withdrawn | 139780 | 530165599 | No Purchases in Class Period |
| 61686 | 530002715 | Proof of Claim withdrawn | 139781 | 530165617 | No Purchases in Class Period |
| 61687 | 530002716 | Proof of Claim withdrawn | 139782 | 530165620 | No Purchases in Class Period |
| 61688 | 530002717 | Proof of Claim withdrawn | 139783 | 530165627 | No Purchases in Class Period |
| 61689 | 530002718 | Proof of Claim withdrawn | 139784 | 530165632 | No Purchases in Class Period |
| 61690 | 530002719 | Proof of Claim withdrawn | 139785 | 530165650 | No Purchases in Class Period |
| 61691 | 530002720 | Proof of Claim withdrawn | 139786 | 530165656 | No Purchases in Class Period |
| 61692 | 530002721 | Proof of Claim withdrawn | 139787 | 530165658 | No Purchases in Class Period |
| 61693 | 530002722 | Proof of Claim withdrawn | 139788 | 530165661 | No Purchases in Class Period |
| 61694 | 530002723 | Proof of Claim withdrawn | 139789 | 530165663 | No Purchases in Class Period |
| 61695 | 530002724 | Proof of Claim withdrawn | 139790 | 530165673 | No Purchases in Class Period |
| 61696 | 530002725 | Proof of Claim withdrawn | 139791 | 530165676 | No Purchases in Class Period |
| 61697 | 530002726 | Proof of Claim withdrawn | 139792 | 530165677 | No Purchases in Class Period |
| 61698 | 530002727 | Proof of Claim withdrawn | 139793 | 530165692 | No Purchases in Class Period |
| 61699 | 530002728 | Proof of Claim withdrawn | 139794 | 530165707 | No Purchases in Class Period |
| 61700 | 530002729 | Proof of Claim withdrawn | 139795 | 530165721 | No Purchases in Class Period |
| 61701 | 530002730 | Proof of Claim withdrawn | 139796 | 530165739 | No Purchases in Class Period |
| 61702 | 530002731 | Proof of Claim withdrawn | 139797 | 530165764 | No Purchases in Class Period |
| 61703 | 530002732 | Proof of Claim withdrawn | 139798 | 530165771 | No Purchases in Class Period |
| 61704 | 530002733 | Proof of Claim withdrawn | 139799 | 530165773 | No Purchases in Class Period |
| 61705 | 530002734 | Proof of Claim withdrawn | 139800 | 530165775 | No Purchases in Class Period |
| 61706 | 530002735 | Proof of Claim withdrawn | 139801 | 530165792 | No Purchases in Class Period |
| 61707 | 530002736 | Proof of Claim withdrawn | 139802 | 530165797 | No Purchases in Class Period |
| 61708 | 530002737 | Proof of Claim withdrawn | 139803 | 530165804 | No Purchases in Class Period |
| 61709 | 530002738 | Proof of Claim withdrawn | 139804 | 530165832 | No Purchases in Class Period |
| 61710 | 530002739 | Proof of Claim withdrawn | 139805 | 530165845 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 61711 | 530002740 | Proof of Claim withdrawn | 139806 | 530165855 | No Purchases in Class Period |
| 61712 | 530002741 | Proof of Claim withdrawn | 139807 | 530165877 | No Purchases in Class Period |
| 61713 | 530002742 | Proof of Claim withdrawn | 139808 | 530165879 | No Purchases in Class Period |
| 61714 | 530002743 | Proof of Claim withdrawn | 139809 | 530165938 | No Purchases in Class Period |
| 61715 | 530002744 | Proof of Claim withdrawn | 139810 | 530165988 | No Purchases in Class Period |
| 61716 | 530002745 | Proof of Claim withdrawn | 139811 | 530166063 | No Purchases in Class Period |
| 61717 | 530002746 | Proof of Claim withdrawn | 139812 | 530166068 | No Purchases in Class Period |
| 61718 | 530002747 | Proof of Claim withdrawn | 139813 | 530166086 | No Purchases in Class Period |
| 61719 | 530002748 | Proof of Claim withdrawn | 139814 | 530166100 | No Purchases in Class Period |
| 61720 | 530002749 | Proof of Claim withdrawn | 139815 | 530166120 | No Purchases in Class Period |
| 61721 | 530002750 | Proof of Claim withdrawn | 139816 | 530166141 | No Purchases in Class Period |
| 61722 | 530002751 | Proof of Claim withdrawn | 139817 | 530166146 | No Purchases in Class Period |
| 61723 | 530002752 | Proof of Claim withdrawn | 139818 | 530166176 | No Purchases in Class Period |
| 61724 | 530002753 | Proof of Claim withdrawn | 139819 | 530166178 | No Purchases in Class Period |
| 61725 | 530002754 | Proof of Claim withdrawn | 139820 | 530166187 | No Purchases in Class Period |
| 61726 | 530002755 | Proof of Claim withdrawn | 139821 | 530166209 | No Purchases in Class Period |
| 61727 | 530002756 | Proof of Claim withdrawn | 139822 | 530166217 | No Purchases in Class Period |
| 61728 | 530002757 | Proof of Claim withdrawn | 139823 | 530166232 | No Purchases in Class Period |
| 61729 | 530002758 | Proof of Claim withdrawn | 139824 | 530166238 | No Purchases in Class Period |
| 61730 | 530002759 | Proof of Claim withdrawn | 139825 | 530166243 | No Purchases in Class Period |
| 61731 | 530002760 | Proof of Claim withdrawn | 139826 | 530166248 | No Purchases in Class Period |
| 61732 | 530002761 | Proof of Claim withdrawn | 139827 | 530166278 | No Purchases in Class Period |
| 61733 | 530002762 | Proof of Claim withdrawn | 139828 | 530166289 | No Purchases in Class Period |
| 61734 | 530002763 | Proof of Claim withdrawn | 139829 | 530166291 | No Purchases in Class Period |
| 61735 | 530002764 | Proof of Claim withdrawn | 139830 | 530166318 | No Purchases in Class Period |
| 61736 | 530002765 | Proof of Claim withdrawn | 139831 | 530166389 | No Purchases in Class Period |
| 61737 | 530002766 | Proof of Claim withdrawn | 139832 | 530166393 | No Purchases in Class Period |
| 61738 | 530002767 | Proof of Claim withdrawn | 139833 | 530166394 | No Purchases in Class Period |
| 61739 | 530002768 | Proof of Claim withdrawn | 139834 | 530166396 | No Purchases in Class Period |
| 61740 | 530002769 | Proof of Claim withdrawn | 139835 | 530166408 | No Purchases in Class Period |
| 61741 | 530002770 | Proof of Claim withdrawn | 139836 | 530166429 | No Purchases in Class Period |
| 61742 | 530002771 | Proof of Claim withdrawn | 139837 | 530166430 | No Purchases in Class Period |
| 61743 | 530002772 | Proof of Claim withdrawn | 139838 | 530166455 | No Purchases in Class Period |
| 61744 | 530002773 | Proof of Claim withdrawn | 139839 | 530166477 | No Purchases in Class Period |
| 61745 | 530002774 | Proof of Claim withdrawn | 139840 | 530166480 | No Purchases in Class Period |
| 61746 | 530002775 | Proof of Claim withdrawn | 139841 | 530166509 | No Purchases in Class Period |
| 61747 | 530002776 | Proof of Claim withdrawn | 139842 | 530166528 | No Purchases in Class Period |
| 61748 | 530002777 | Proof of Claim withdrawn | 139843 | 530166538 | No Purchases in Class Period |
| 61749 | 530002778 | Proof of Claim withdrawn | 139844 | 530166559 | No Purchases in Class Period |
| 61750 | 530002779 | Proof of Claim withdrawn | 139845 | 530166603 | No Purchases in Class Period |
| 61751 | 530002780 | Proof of Claim withdrawn | 139846 | 530166642 | No Purchases in Class Period |
| 61752 | 530002781 | Proof of Claim withdrawn | 139847 | 530166646 | No Purchases in Class Period |
| 61753 | 530002782 | Proof of Claim withdrawn | 139848 | 530166651 | No Purchases in Class Period |
| 61754 | 530002783 | Proof of Claim withdrawn | 139849 | 530166653 | No Purchases in Class Period |
| 61755 | 530002784 | Proof of Claim withdrawn | 139850 | 530166678 | No Purchases in Class Period |
| 61756 | 530002785 | Proof of Claim withdrawn | 139851 | 530166684 | No Purchases in Class Period |
| 61757 | 530002786 | Proof of Claim withdrawn | 139852 | 530166695 | No Purchases in Class Period |
| 61758 | 530002787 | Proof of Claim withdrawn | 139853 | 530166707 | No Purchases in Class Period |
| 61759 | 530002788 | Proof of Claim withdrawn | 139854 | 530166721 | No Purchases in Class Period |
| 61760 | 530002789 | Proof of Claim withdrawn | 139855 | 530166742 | No Purchases in Class Period |
| 61761 | 530002790 | Proof of Claim withdrawn | 139856 | 530166746 | No Purchases in Class Period |
| 61762 | 530002791 | Proof of Claim withdrawn | 139857 | 530166780 | No Purchases in Class Period |
| 61763 | 530002792 | Proof of Claim withdrawn | 139858 | 530166785 | No Purchases in Class Period |
| 61764 | 530002793 | Proof of Claim withdrawn | 139859 | 530166792 | No Purchases in Class Period |
| 61765 | 530002794 | Proof of Claim withdrawn | 139860 | 530166798 | No Purchases in Class Period |
| 61766 | 530002795 | Proof of Claim withdrawn | 139861 | 530166821 | No Purchases in Class Period |
| 61767 | 530002796 | Proof of Claim withdrawn | 139862 | 530166854 | No Purchases in Class Period |
| 61768 | 530002797 | Proof of Claim withdrawn | 139863 | 530166861 | No Purchases in Class Period |
| 61769 | 530002798 | Proof of Claim withdrawn | 139864 | 530166874 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 61770 | 530002799 | Proof of Claim withdrawn | 139865 | 530166877 | No Purchases in Class Period |
| 61771 | 530002800 | Proof of Claim withdrawn | 139866 | 530166899 | No Purchases in Class Period |
| 61772 | 530002801 | Proof of Claim withdrawn | 139867 | 530166905 | No Purchases in Class Period |
| 61773 | 530002802 | Proof of Claim withdrawn | 139868 | 530166953 | No Purchases in Class Period |
| 61774 | 530002803 | Proof of Claim withdrawn | 139869 | 530166958 | No Purchases in Class Period |
| 61775 | 530002804 | Proof of Claim withdrawn | 139870 | 530166974 | No Purchases in Class Period |
| 61776 | 530002805 | Proof of Claim withdrawn | 139871 | 530167044 | No Purchases in Class Period |
| 61777 | 530002806 | Proof of Claim withdrawn | 139872 | 530167058 | No Purchases in Class Period |
| 61778 | 530002807 | Proof of Claim withdrawn | 139873 | 530167067 | No Purchases in Class Period |
| 61779 | 530002808 | Proof of Claim withdrawn | 139874 | 530167071 | No Purchases in Class Period |
| 61780 | 530002809 | Proof of Claim withdrawn | 139875 | 530167076 | No Purchases in Class Period |
| 61781 | 530002810 | Proof of Claim withdrawn | 139876 | 530167104 | No Purchases in Class Period |
| 61782 | 530002811 | Proof of Claim withdrawn | 139877 | 530167109 | No Purchases in Class Period |
| 61783 | 530002812 | Proof of Claim withdrawn | 139878 | 530167112 | No Purchases in Class Period |
| 61784 | 530002813 | Proof of Claim withdrawn | 139879 | 530167156 | No Purchases in Class Period |
| 61785 | 530002814 | Proof of Claim withdrawn | 139880 | 530167195 | No Purchases in Class Period |
| 61786 | 530002815 | Proof of Claim withdrawn | 139881 | 530167196 | No Purchases in Class Period |
| 61787 | 530002816 | Proof of Claim withdrawn | 139882 | 530167207 | No Purchases in Class Period |
| 61788 | 530002817 | Proof of Claim withdrawn | 139883 | 530167253 | No Purchases in Class Period |
| 61789 | 530002818 | Proof of Claim withdrawn | 139884 | 530167271 | No Purchases in Class Period |
| 61790 | 530002819 | Proof of Claim withdrawn | 139885 | 530167310 | No Purchases in Class Period |
| 61791 | 530002820 | Proof of Claim withdrawn | 139886 | 530167312 | No Purchases in Class Period |
| 61792 | 530002821 | Proof of Claim withdrawn | 139887 | 530167320 | No Purchases in Class Period |
| 61793 | 530002822 | Proof of Claim withdrawn | 139888 | 530167347 | No Purchases in Class Period |
| 61794 | 530002823 | Proof of Claim withdrawn | 139889 | 530167362 | No Purchases in Class Period |
| 61795 | 530002824 | Proof of Claim withdrawn | 139890 | 530167396 | No Purchases in Class Period |
| 61796 | 530002825 | Proof of Claim withdrawn | 139891 | 530167400 | No Purchases in Class Period |
| 61797 | 530002826 | Proof of Claim withdrawn | 139892 | 530167401 | No Purchases in Class Period |
| 61798 | 530002827 | Proof of Claim withdrawn | 139893 | 530167411 | No Purchases in Class Period |
| 61799 | 530002828 | Proof of Claim withdrawn | 139894 | 530167413 | No Purchases in Class Period |
| 61800 | 530002829 | Proof of Claim withdrawn | 139895 | 530167428 | No Purchases in Class Period |
| 61801 | 530002830 | Proof of Claim withdrawn | 139896 | 530167451 | No Purchases in Class Period |
| 61802 | 530002831 | Proof of Claim withdrawn | 139897 | 530167515 | No Purchases in Class Period |
| 61803 | 530002832 | Proof of Claim withdrawn | 139898 | 530167518 | No Purchases in Class Period |
| 61804 | 530002833 | Proof of Claim withdrawn | 139899 | 530167532 | No Purchases in Class Period |
| 61805 | 530002834 | Proof of Claim withdrawn | 139900 | 530167584 | No Purchases in Class Period |
| 61806 | 530002835 | Proof of Claim withdrawn | 139901 | 530167601 | No Purchases in Class Period |
| 61807 | 530002836 | Proof of Claim withdrawn | 139902 | 530167611 | No Purchases in Class Period |
| 61808 | 530002837 | Proof of Claim withdrawn | 139903 | 530167684 | No Purchases in Class Period |
| 61809 | 530002838 | Proof of Claim withdrawn | 139904 | 530167696 | No Purchases in Class Period |
| 61810 | 530002839 | Proof of Claim withdrawn | 139905 | 530167709 | No Purchases in Class Period |
| 61811 | 530002840 | Proof of Claim withdrawn | 139906 | 530167741 | No Purchases in Class Period |
| 61812 | 530002841 | Proof of Claim withdrawn | 139907 | 530167790 | No Purchases in Class Period |
| 61813 | 530002842 | Proof of Claim withdrawn | 139908 | 530167807 | No Purchases in Class Period |
| 61814 | 530002843 | Proof of Claim withdrawn | 139909 | 530167832 | No Purchases in Class Period |
| 61815 | 530002844 | Proof of Claim withdrawn | 139910 | 530167834 | No Purchases in Class Period |
| 61816 | 530002845 | Proof of Claim withdrawn | 139911 | 530167840 | No Purchases in Class Period |
| 61817 | 530002846 | Proof of Claim withdrawn | 139912 | 530167841 | No Purchases in Class Period |
| 61818 | 530002847 | Proof of Claim withdrawn | 139913 | 530167853 | No Purchases in Class Period |
| 61819 | 530002848 | Proof of Claim withdrawn | 139914 | 530167865 | No Purchases in Class Period |
| 61820 | 530002849 | Proof of Claim withdrawn | 139915 | 530167885 | No Purchases in Class Period |
| 61821 | 530002850 | Proof of Claim withdrawn | 139916 | 530167888 | No Purchases in Class Period |
| 61822 | 530002851 | Proof of Claim withdrawn | 139917 | 530167899 | No Purchases in Class Period |
| 61823 | 530002852 | Proof of Claim withdrawn | 139918 | 530167914 | No Purchases in Class Period |
| 61824 | 530002853 | Proof of Claim withdrawn | 139919 | 530167934 | No Purchases in Class Period |
| 61825 | 530002854 | Proof of Claim withdrawn | 139920 | 530167948 | No Purchases in Class Period |
| 61826 | 530002855 | Proof of Claim withdrawn | 139921 | 530167956 | No Purchases in Class Period |
| 61827 | 530002856 | Proof of Claim withdrawn | 139922 | 530167959 | No Purchases in Class Period |
| 61828 | 530002857 | Proof of Claim withdrawn | 139923 | 530168019 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 61829 | 530002858 | Proof of Claim withdrawn | 139924 | 530168032 | No Purchases in Class Period |
| 61830 | 530002859 | Proof of Claim withdrawn | 139925 | 530168034 | No Purchases in Class Period |
| 61831 | 530002860 | Proof of Claim withdrawn | 139926 | 530168041 | No Purchases in Class Period |
| 61832 | 530002861 | Proof of Claim withdrawn | 139927 | 530168044 | No Purchases in Class Period |
| 61833 | 530002862 | Proof of Claim withdrawn | 139928 | 530168050 | No Purchases in Class Period |
| 61834 | 530002863 | Proof of Claim withdrawn | 139929 | 530168093 | No Purchases in Class Period |
| 61835 | 530002864 | Proof of Claim withdrawn | 139930 | 530168126 | No Purchases in Class Period |
| 61836 | 530002865 | Proof of Claim withdrawn | 139931 | 530168132 | No Purchases in Class Period |
| 61837 | 530002866 | Proof of Claim withdrawn | 139932 | 530168139 | No Purchases in Class Period |
| 61838 | 530002867 | Proof of Claim withdrawn | 139933 | 530168147 | No Purchases in Class Period |
| 61839 | 530002868 | Proof of Claim withdrawn | 139934 | 530168168 | No Purchases in Class Period |
| 61840 | 530002869 | Proof of Claim withdrawn | 139935 | 530168204 | No Purchases in Class Period |
| 61841 | 530002870 | Proof of Claim withdrawn | 139936 | 530168226 | No Purchases in Class Period |
| 61842 | 530002871 | Proof of Claim withdrawn | 139937 | 530168263 | No Purchases in Class Period |
| 61843 | 530002872 | Proof of Claim withdrawn | 139938 | 530168277 | No Purchases in Class Period |
| 61844 | 530002873 | Proof of Claim withdrawn | 139939 | 530168362 | No Purchases in Class Period |
| 61845 | 530002874 | Proof of Claim withdrawn | 139940 | 530168364 | No Purchases in Class Period |
| 61846 | 530002875 | Proof of Claim withdrawn | 139941 | 530168415 | No Purchases in Class Period |
| 61847 | 530002876 | Proof of Claim withdrawn | 139942 | 530168421 | No Purchases in Class Period |
| 61848 | 530002877 | Proof of Claim withdrawn | 139943 | 530168422 | No Purchases in Class Period |
| 61849 | 530002878 | Proof of Claim withdrawn | 139944 | 530168439 | No Purchases in Class Period |
| 61850 | 530002879 | Proof of Claim withdrawn | 139945 | 530168455 | No Purchases in Class Period |
| 61851 | 530002880 | Proof of Claim withdrawn | 139946 | 530168458 | No Purchases in Class Period |
| 61852 | 530002881 | Proof of Claim withdrawn | 139947 | 530168465 | No Purchases in Class Period |
| 61853 | 530002882 | Proof of Claim withdrawn | 139948 | 530168484 | No Purchases in Class Period |
| 61854 | 530002883 | Proof of Claim withdrawn | 139949 | 530168492 | No Purchases in Class Period |
| 61855 | 530002884 | Proof of Claim withdrawn | 139950 | 530168507 | No Purchases in Class Period |
| 61856 | 530002885 | Proof of Claim withdrawn | 139951 | 530168516 | No Purchases in Class Period |
| 61857 | 530002886 | Proof of Claim withdrawn | 139952 | 530168518 | No Purchases in Class Period |
| 61858 | 530002887 | Proof of Claim withdrawn | 139953 | 530168520 | No Purchases in Class Period |
| 61859 | 530002888 | Proof of Claim withdrawn | 139954 | 530168523 | No Purchases in Class Period |
| 61860 | 530002889 | Proof of Claim withdrawn | 139955 | 530168545 | No Purchases in Class Period |
| 61861 | 530002890 | Proof of Claim withdrawn | 139956 | 530168547 | No Purchases in Class Period |
| 61862 | 530002891 | Proof of Claim withdrawn | 139957 | 530168571 | No Purchases in Class Period |
| 61863 | 530002892 | Proof of Claim withdrawn | 139958 | 530168578 | No Purchases in Class Period |
| 61864 | 530002893 | Proof of Claim withdrawn | 139959 | 530168582 | No Purchases in Class Period |
| 61865 | 530002894 | Proof of Claim withdrawn | 139960 | 530168584 | No Purchases in Class Period |
| 61866 | 530002895 | Proof of Claim withdrawn | 139961 | 530168588 | No Purchases in Class Period |
| 61867 | 530002896 | Proof of Claim withdrawn | 139962 | 530168593 | No Purchases in Class Period |
| 61868 | 530002897 | Proof of Claim withdrawn | 139963 | 530168598 | No Purchases in Class Period |
| 61869 | 530002898 | Proof of Claim withdrawn | 139964 | 530168629 | No Purchases in Class Period |
| 61870 | 530002899 | Proof of Claim withdrawn | 139965 | 530168649 | No Purchases in Class Period |
| 61871 | 530002900 | Proof of Claim withdrawn | 139966 | 530168650 | No Purchases in Class Period |
| 61872 | 530002901 | Proof of Claim withdrawn | 139967 | 530168660 | No Purchases in Class Period |
| 61873 | 530002902 | Proof of Claim withdrawn | 139968 | 530168664 | No Purchases in Class Period |
| 61874 | 530002903 | Proof of Claim withdrawn | 139969 | 530168696 | No Purchases in Class Period |
| 61875 | 530002904 | Proof of Claim withdrawn | 139970 | 530168716 | No Purchases in Class Period |
| 61876 | 530002905 | Proof of Claim withdrawn | 139971 | 530168737 | No Purchases in Class Period |
| 61877 | 530002906 | Proof of Claim withdrawn | 139972 | 530168767 | No Purchases in Class Period |
| 61878 | 530002907 | Proof of Claim withdrawn | 139973 | 530168768 | No Purchases in Class Period |
| 61879 | 530002908 | Proof of Claim withdrawn | 139974 | 530168780 | No Purchases in Class Period |
| 61880 | 530002909 | Proof of Claim withdrawn | 139975 | 530168792 | No Purchases in Class Period |
| 61881 | 530002910 | Proof of Claim withdrawn | 139976 | 530168805 | No Purchases in Class Period |
| 61882 | 530002911 | Proof of Claim withdrawn | 139977 | 530168811 | No Purchases in Class Period |
| 61883 | 530002912 | Proof of Claim withdrawn | 139978 | 530168820 | No Purchases in Class Period |
| 61884 | 530002913 | Proof of Claim withdrawn | 139979 | 530168844 | No Purchases in Class Period |
| 61885 | 530002914 | Proof of Claim withdrawn | 139980 | 530168884 | No Purchases in Class Period |
| 61886 | 530002915 | Proof of Claim withdrawn | 139981 | 530168907 | No Purchases in Class Period |
| 61887 | 530002916 | Proof of Claim withdrawn | 139982 | 530168988 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 61888 | 530002917 | Proof of Claim withdrawn | 139983 | 530168994 | No Purchases in Class Period |
| 61889 | 530002918 | Proof of Claim withdrawn | 139984 | 530169028 | No Purchases in Class Period |
| 61890 | 530002919 | Proof of Claim withdrawn | 139985 | 530169032 | No Purchases in Class Period |
| 61891 | 530002920 | Proof of Claim withdrawn | 139986 | 530169052 | No Purchases in Class Period |
| 61892 | 530002921 | Proof of Claim withdrawn | 139987 | 530169081 | No Purchases in Class Period |
| 61893 | 530002922 | Proof of Claim withdrawn | 139988 | 530169100 | No Purchases in Class Period |
| 61894 | 530002923 | Proof of Claim withdrawn | 139989 | 530169138 | No Purchases in Class Period |
| 61895 | 530002924 | Proof of Claim withdrawn | 139990 | 530169144 | No Purchases in Class Period |
| 61896 | 530002925 | Proof of Claim withdrawn | 139991 | 530169145 | No Purchases in Class Period |
| 61897 | 530002926 | Proof of Claim withdrawn | 139992 | 530169153 | No Purchases in Class Period |
| 61898 | 530002927 | Proof of Claim withdrawn | 139993 | 530169157 | No Purchases in Class Period |
| 61899 | 530002928 | Proof of Claim withdrawn | 139994 | 530169177 | No Purchases in Class Period |
| 61900 | 530002929 | Proof of Claim withdrawn | 139995 | 530169179 | No Purchases in Class Period |
| 61901 | 530002930 | Proof of Claim withdrawn | 139996 | 530169187 | No Purchases in Class Period |
| 61902 | 530002931 | Proof of Claim withdrawn | 139997 | 530169195 | No Purchases in Class Period |
| 61903 | 530002932 | Proof of Claim withdrawn | 139998 | 530169200 | No Purchases in Class Period |
| 61904 | 530002933 | Proof of Claim withdrawn | 139999 | 530169286 | No Purchases in Class Period |
| 61905 | 530002934 | Proof of Claim withdrawn | 140000 | 530169290 | No Purchases in Class Period |
| 61906 | 530002935 | Proof of Claim withdrawn | 140001 | 530169294 | No Purchases in Class Period |
| 61907 | 530002936 | Proof of Claim withdrawn | 140002 | 530169297 | No Purchases in Class Period |
| 61908 | 530002937 | Proof of Claim withdrawn | 140003 | 530169299 | No Purchases in Class Period |
| 61909 | 530002938 | Proof of Claim withdrawn | 140004 | 530169301 | No Purchases in Class Period |
| 61910 | 530002939 | Proof of Claim withdrawn | 140005 | 530169315 | No Purchases in Class Period |
| 61911 | 530002940 | Proof of Claim withdrawn | 140006 | 530169327 | No Purchases in Class Period |
| 61912 | 530002941 | Proof of Claim withdrawn | 140007 | 530169328 | No Purchases in Class Period |
| 61913 | 530002942 | Proof of Claim withdrawn | 140008 | 530169445 | No Purchases in Class Period |
| 61914 | 530002943 | Proof of Claim withdrawn | 140009 | 530169453 | No Purchases in Class Period |
| 61915 | 530002944 | Proof of Claim withdrawn | 140010 | 530169472 | No Purchases in Class Period |
| 61916 | 530002945 | Proof of Claim withdrawn | 140011 | 530169486 | No Purchases in Class Period |
| 61917 | 530002946 | Proof of Claim withdrawn | 140012 | 530169490 | No Purchases in Class Period |
| 61918 | 530002947 | Proof of Claim withdrawn | 140013 | 530169502 | No Purchases in Class Period |
| 61919 | 530002948 | Proof of Claim withdrawn | 140014 | 530169503 | No Purchases in Class Period |
| 61920 | 530002949 | Proof of Claim withdrawn | 140015 | 530169504 | No Purchases in Class Period |
| 61921 | 530002950 | Proof of Claim withdrawn | 140016 | 530169544 | No Purchases in Class Period |
| 61922 | 530002951 | Proof of Claim withdrawn | 140017 | 530169550 | No Purchases in Class Period |
| 61923 | 530002952 | Proof of Claim withdrawn | 140018 | 530169580 | No Purchases in Class Period |
| 61924 | 530002953 | Proof of Claim withdrawn | 140019 | 530169584 | No Purchases in Class Period |
| 61925 | 530002954 | Proof of Claim withdrawn | 140020 | 530169610 | No Purchases in Class Period |
| 61926 | 530002955 | Proof of Claim withdrawn | 140021 | 530169622 | No Purchases in Class Period |
| 61927 | 530002956 | Proof of Claim withdrawn | 140022 | 530169626 | No Purchases in Class Period |
| 61928 | 530002957 | Proof of Claim withdrawn | 140023 | 530158916 | No Purchases in Class Period |
| 61929 | 530002958 | Proof of Claim withdrawn | 140024 | 530158919 | No Purchases in Class Period |
| 61930 | 530002959 | Proof of Claim withdrawn | 140025 | 530158922 | No Purchases in Class Period |
| 61931 | 530002960 | Proof of Claim withdrawn | 140026 | 530158931 | No Purchases in Class Period |
| 61932 | 530002961 | Proof of Claim withdrawn | 140027 | 530158933 | No Purchases in Class Period |
| 61933 | 530002962 | Proof of Claim withdrawn | 140028 | 530158943 | No Purchases in Class Period |
| 61934 | 530002963 | Proof of Claim withdrawn | 140029 | 530158984 | No Purchases in Class Period |
| 61935 | 530002964 | Proof of Claim withdrawn | 140030 | 530158985 | No Purchases in Class Period |
| 61936 | 530002965 | Proof of Claim withdrawn | 140031 | 530159004 | No Purchases in Class Period |
| 61937 | 530002966 | Proof of Claim withdrawn | 140032 | 530159062 | No Purchases in Class Period |
| 61938 | 530002967 | Proof of Claim withdrawn | 140033 | 530159074 | No Purchases in Class Period |
| 61939 | 530002968 | Proof of Claim withdrawn | 140034 | 530159088 | No Purchases in Class Period |
| 61940 | 530002969 | Proof of Claim withdrawn | 140035 | 530159092 | No Purchases in Class Period |
| 61941 | 530002970 | Proof of Claim withdrawn | 140036 | 530159109 | No Purchases in Class Period |
| 61942 | 530002971 | Proof of Claim withdrawn | 140037 | 530159140 | No Purchases in Class Period |
| 61943 | 530002972 | Proof of Claim withdrawn | 140038 | 530159148 | No Purchases in Class Period |
| 61944 | 530002973 | Proof of Claim withdrawn | 140039 | 530159189 | No Purchases in Class Period |
| 61945 | 530002974 | Proof of Claim withdrawn | 140040 | 530159222 | No Purchases in Class Period |
| 61946 | 530002975 | Proof of Claim withdrawn | 140041 | 530159225 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 61947 | 530002976 | Proof of Claim withdrawn | 140042 | 530159240 | No Purchases in Class Period |
| 61948 | 530002977 | Proof of Claim withdrawn | 140043 | 530159255 | No Purchases in Class Period |
| 61949 | 530002978 | Proof of Claim withdrawn | 140044 | 530159271 | No Purchases in Class Period |
| 61950 | 530002979 | Proof of Claim withdrawn | 140045 | 530159290 | No Purchases in Class Period |
| 61951 | 530002980 | Proof of Claim withdrawn | 140046 | 530159313 | No Purchases in Class Period |
| 61952 | 530002981 | Proof of Claim withdrawn | 140047 | 530159319 | No Purchases in Class Period |
| 61953 | 530002982 | Proof of Claim withdrawn | 140048 | 530159321 | No Purchases in Class Period |
| 61954 | 530002983 | Proof of Claim withdrawn | 140049 | 530159323 | No Purchases in Class Period |
| 61955 | 530002984 | Proof of Claim withdrawn | 140050 | 530159330 | No Purchases in Class Period |
| 61956 | 530002985 | Proof of Claim withdrawn | 140051 | 530159346 | No Purchases in Class Period |
| 61957 | 530002986 | Proof of Claim withdrawn | 140052 | 530159359 | No Purchases in Class Period |
| 61958 | 530002987 | Proof of Claim withdrawn | 140053 | 530159362 | No Purchases in Class Period |
| 61959 | 530002988 | Proof of Claim withdrawn | 140054 | 530159401 | No Purchases in Class Period |
| 61960 | 530002989 | Proof of Claim withdrawn | 140055 | 530159420 | No Purchases in Class Period |
| 61961 | 530002990 | Proof of Claim withdrawn | 140056 | 530159423 | No Purchases in Class Period |
| 61962 | 530002991 | Proof of Claim withdrawn | 140057 | 530159451 | No Purchases in Class Period |
| 61963 | 530002992 | Proof of Claim withdrawn | 140058 | 530159497 | No Purchases in Class Period |
| 61964 | 530002993 | Proof of Claim withdrawn | 140059 | 530159498 | No Purchases in Class Period |
| 61965 | 530002994 | Proof of Claim withdrawn | 140060 | 530159522 | No Purchases in Class Period |
| 61966 | 530002995 | Proof of Claim withdrawn | 140061 | 530159547 | No Purchases in Class Period |
| 61967 | 530002996 | Proof of Claim withdrawn | 140062 | 530159556 | No Purchases in Class Period |
| 61968 | 530002997 | Proof of Claim withdrawn | 140063 | 530159566 | No Purchases in Class Period |
| 61969 | 530002998 | Proof of Claim withdrawn | 140064 | 530159567 | No Purchases in Class Period |
| 61970 | 530002999 | Proof of Claim withdrawn | 140065 | 530159582 | No Purchases in Class Period |
| 61971 | 530003000 | Proof of Claim withdrawn | 140066 | 530159589 | No Purchases in Class Period |
| 61972 | 530003001 | Proof of Claim withdrawn | 140067 | 530159609 | No Purchases in Class Period |
| 61973 | 530003002 | Proof of Claim withdrawn | 140068 | 530159633 | No Purchases in Class Period |
| 61974 | 530003003 | Proof of Claim withdrawn | 140069 | 530159673 | No Purchases in Class Period |
| 61975 | 530003004 | Proof of Claim withdrawn | 140070 | 530159681 | No Purchases in Class Period |
| 61976 | 530003005 | Proof of Claim withdrawn | 140071 | 530159722 | No Purchases in Class Period |
| 61977 | 530003006 | Proof of Claim withdrawn | 140072 | 530159736 | No Purchases in Class Period |
| 61978 | 530003007 | Proof of Claim withdrawn | 140073 | 530159764 | No Purchases in Class Period |
| 61979 | 530003008 | Proof of Claim withdrawn | 140074 | 530159769 | No Purchases in Class Period |
| 61980 | 530003009 | Proof of Claim withdrawn | 140075 | 530159800 | No Purchases in Class Period |
| 61981 | 530003010 | Proof of Claim withdrawn | 140076 | 530159833 | No Purchases in Class Period |
| 61982 | 530003011 | Proof of Claim withdrawn | 140077 | 530159834 | No Purchases in Class Period |
| 61983 | 530003012 | Proof of Claim withdrawn | 140078 | 530159840 | No Purchases in Class Period |
| 61984 | 530003013 | Proof of Claim withdrawn | 140079 | 530159882 | No Purchases in Class Period |
| 61985 | 530003014 | Proof of Claim withdrawn | 140080 | 530159901 | No Purchases in Class Period |
| 61986 | 530003015 | Proof of Claim withdrawn | 140081 | 530159918 | No Purchases in Class Period |
| 61987 | 530003016 | Proof of Claim withdrawn | 140082 | 530159925 | No Purchases in Class Period |
| 61988 | 530003017 | Proof of Claim withdrawn | 140083 | 530159927 | No Purchases in Class Period |
| 61989 | 530003018 | Proof of Claim withdrawn | 140084 | 530159931 | No Purchases in Class Period |
| 61990 | 530003019 | Proof of Claim withdrawn | 140085 | 530159936 | No Purchases in Class Period |
| 61991 | 530003020 | Proof of Claim withdrawn | 140086 | 530159944 | No Purchases in Class Period |
| 61992 | 530003021 | Proof of Claim withdrawn | 140087 | 530159972 | No Purchases in Class Period |
| 61993 | 530003022 | Proof of Claim withdrawn | 140088 | 530159984 | No Purchases in Class Period |
| 61994 | 530003023 | Proof of Claim withdrawn | 140089 | 530160007 | No Purchases in Class Period |
| 61995 | 530003024 | Proof of Claim withdrawn | 140090 | 530160009 | No Purchases in Class Period |
| 61996 | 530003025 | Proof of Claim withdrawn | 140091 | 530160038 | No Purchases in Class Period |
| 61997 | 530003026 | Proof of Claim withdrawn | 140092 | 530160041 | No Purchases in Class Period |
| 61998 | 530003027 | Proof of Claim withdrawn | 140093 | 530160091 | No Purchases in Class Period |
| 61999 | 530003028 | Proof of Claim withdrawn | 140094 | 530160100 | No Purchases in Class Period |
| 62000 | 530003029 | Proof of Claim withdrawn | 140095 | 530160118 | No Purchases in Class Period |
| 62001 | 530003030 | Proof of Claim withdrawn | 140096 | 530160120 | No Purchases in Class Period |
| 62002 | 530003031 | Proof of Claim withdrawn | 140097 | 530160148 | No Purchases in Class Period |
| 62003 | 530003032 | Proof of Claim withdrawn | 140098 | 530160229 | No Purchases in Class Period |
| 62004 | 530003033 | Proof of Claim withdrawn | 140099 | 530160263 | No Purchases in Class Period |
| 62005 | 530003034 | Proof of Claim withdrawn | 140100 | 530160268 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 62006 | 530003035 | Proof of Claim withdrawn | 140101 | 530160309 | No Purchases in Class Period |
| 62007 | 530003036 | Proof of Claim withdrawn | 140102 | 530160321 | No Purchases in Class Period |
| 62008 | 530003037 | Proof of Claim withdrawn | 140103 | 530160365 | No Purchases in Class Period |
| 62009 | 530003038 | Proof of Claim withdrawn | 140104 | 530160373 | No Purchases in Class Period |
| 62010 | 530003039 | Proof of Claim withdrawn | 140105 | 530160376 | No Purchases in Class Period |
| 62011 | 530003040 | Proof of Claim withdrawn | 140106 | 530160398 | No Purchases in Class Period |
| 62012 | 530003041 | Proof of Claim withdrawn | 140107 | 530160414 | No Purchases in Class Period |
| 62013 | 530003042 | Proof of Claim withdrawn | 140108 | 530160415 | No Purchases in Class Period |
| 62014 | 530003043 | Proof of Claim withdrawn | 140109 | 530160418 | No Purchases in Class Period |
| 62015 | 530003044 | Proof of Claim withdrawn | 140110 | 530160460 | No Purchases in Class Period |
| 62016 | 530003045 | Proof of Claim withdrawn | 140111 | 530160468 | No Purchases in Class Period |
| 62017 | 530003046 | Proof of Claim withdrawn | 140112 | 530160508 | No Purchases in Class Period |
| 62018 | 530003047 | Proof of Claim withdrawn | 140113 | 530160514 | No Purchases in Class Period |
| 62019 | 530003048 | Proof of Claim withdrawn | 140114 | 530160543 | No Purchases in Class Period |
| 62020 | 530003049 | Proof of Claim withdrawn | 140115 | 530160575 | No Purchases in Class Period |
| 62021 | 530003050 | Proof of Claim withdrawn | 140116 | 530160593 | No Purchases in Class Period |
| 62022 | 530003051 | Proof of Claim withdrawn | 140117 | 530160595 | No Purchases in Class Period |
| 62023 | 530003052 | Proof of Claim withdrawn | 140118 | 530160645 | No Purchases in Class Period |
| 62024 | 530003053 | Proof of Claim withdrawn | 140119 | 530160650 | No Purchases in Class Period |
| 62025 | 530003054 | Proof of Claim withdrawn | 140120 | 530160713 | No Purchases in Class Period |
| 62026 | 530003055 | Proof of Claim withdrawn | 140121 | 530160737 | No Purchases in Class Period |
| 62027 | 530003056 | Proof of Claim withdrawn | 140122 | 530160744 | No Purchases in Class Period |
| 62028 | 530003057 | Proof of Claim withdrawn | 140123 | 530160747 | No Purchases in Class Period |
| 62029 | 530003058 | Proof of Claim withdrawn | 140124 | 530160753 | No Purchases in Class Period |
| 62030 | 530003059 | Proof of Claim withdrawn | 140125 | 530160773 | No Purchases in Class Period |
| 62031 | 530003060 | Proof of Claim withdrawn | 140126 | 530160797 | No Purchases in Class Period |
| 62032 | 530003061 | Proof of Claim withdrawn | 140127 | 530160807 | No Purchases in Class Period |
| 62033 | 530003062 | Proof of Claim withdrawn | 140128 | 530160826 | No Purchases in Class Period |
| 62034 | 530003063 | Proof of Claim withdrawn | 140129 | 530160829 | No Purchases in Class Period |
| 62035 | 530003064 | Proof of Claim withdrawn | 140130 | 530160884 | No Purchases in Class Period |
| 62036 | 530003065 | Proof of Claim withdrawn | 140131 | 530160904 | No Purchases in Class Period |
| 62037 | 530003066 | Proof of Claim withdrawn | 140132 | 530160917 | No Purchases in Class Period |
| 62038 | 530003067 | Proof of Claim withdrawn | 140133 | 530160946 | No Purchases in Class Period |
| 62039 | 530003068 | Proof of Claim withdrawn | 140134 | 530160951 | No Purchases in Class Period |
| 62040 | 530003069 | Proof of Claim withdrawn | 140135 | 530160966 | No Purchases in Class Period |
| 62041 | 530003070 | Proof of Claim withdrawn | 140136 | 530161019 | No Purchases in Class Period |
| 62042 | 530003071 | Proof of Claim withdrawn | 140137 | 530161023 | No Purchases in Class Period |
| 62043 | 530003072 | Proof of Claim withdrawn | 140138 | 530161026 | No Purchases in Class Period |
| 62044 | 530003073 | Proof of Claim withdrawn | 140139 | 530161044 | No Purchases in Class Period |
| 62045 | 530003074 | Proof of Claim withdrawn | 140140 | 530161048 | No Purchases in Class Period |
| 62046 | 530003075 | Proof of Claim withdrawn | 140141 | 530161050 | No Purchases in Class Period |
| 62047 | 530003076 | Proof of Claim withdrawn | 140142 | 530161067 | No Purchases in Class Period |
| 62048 | 530003077 | Proof of Claim withdrawn | 140143 | 530161108 | No Purchases in Class Period |
| 62049 | 530003078 | Proof of Claim withdrawn | 140144 | 530161111 | No Purchases in Class Period |
| 62050 | 530003079 | Proof of Claim withdrawn | 140145 | 530161134 | No Purchases in Class Period |
| 62051 | 530003080 | Proof of Claim withdrawn | 140146 | 530161139 | No Purchases in Class Period |
| 62052 | 530003081 | Proof of Claim withdrawn | 140147 | 530161148 | No Purchases in Class Period |
| 62053 | 530003082 | Proof of Claim withdrawn | 140148 | 530161151 | No Purchases in Class Period |
| 62054 | 530003083 | Proof of Claim withdrawn | 140149 | 530161190 | No Purchases in Class Period |
| 62055 | 530003084 | Proof of Claim withdrawn | 140150 | 530161215 | No Purchases in Class Period |
| 62056 | 530003085 | Proof of Claim withdrawn | 140151 | 530161243 | No Purchases in Class Period |
| 62057 | 530003086 | Proof of Claim withdrawn | 140152 | 530161265 | No Purchases in Class Period |
| 62058 | 530003087 | Proof of Claim withdrawn | 140153 | 530161266 | No Purchases in Class Period |
| 62059 | 530003088 | Proof of Claim withdrawn | 140154 | 530161268 | No Purchases in Class Period |
| 62060 | 530003089 | Proof of Claim withdrawn | 140155 | 530161270 | No Purchases in Class Period |
| 62061 | 530003090 | Proof of Claim withdrawn | 140156 | 530161314 | No Purchases in Class Period |
| 62062 | 530003091 | Proof of Claim withdrawn | 140157 | 530161335 | No Purchases in Class Period |
| 62063 | 530003092 | Proof of Claim withdrawn | 140158 | 530161340 | No Purchases in Class Period |
| 62064 | 530003093 | Proof of Claim withdrawn | 140159 | 530161352 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 62065 | 530003094 | Proof of Claim withdrawn | 140160 | 530161420 | No Purchases in Class Period |
| 62066 | 530003095 | Proof of Claim withdrawn | 140161 | 530161423 | No Purchases in Class Period |
| 62067 | 530003096 | Proof of Claim withdrawn | 140162 | 530161428 | No Purchases in Class Period |
| 62068 | 530003097 | Proof of Claim withdrawn | 140163 | 530161433 | No Purchases in Class Period |
| 62069 | 530003098 | Proof of Claim withdrawn | 140164 | 530161442 | No Purchases in Class Period |
| 62070 | 530003099 | Proof of Claim withdrawn | 140165 | 530161446 | No Purchases in Class Period |
| 62071 | 530003100 | Proof of Claim withdrawn | 140166 | 530161452 | No Purchases in Class Period |
| 62072 | 530003101 | Proof of Claim withdrawn | 140167 | 530161467 | No Purchases in Class Period |
| 62073 | 530003102 | Proof of Claim withdrawn | 140168 | 530161492 | No Purchases in Class Period |
| 62074 | 530003103 | Proof of Claim withdrawn | 140169 | 530161506 | No Purchases in Class Period |
| 62075 | 530003104 | Proof of Claim withdrawn | 140170 | 530161540 | No Purchases in Class Period |
| 62076 | 530003105 | Proof of Claim withdrawn | 140171 | 530161600 | No Purchases in Class Period |
| 62077 | 530003106 | Proof of Claim withdrawn | 140172 | 530161644 | No Purchases in Class Period |
| 62078 | 530003107 | Proof of Claim withdrawn | 140173 | 530161669 | No Purchases in Class Period |
| 62079 | 530003108 | Proof of Claim withdrawn | 140174 | 530161681 | No Purchases in Class Period |
| 62080 | 530003109 | Proof of Claim withdrawn | 140175 | 530161720 | No Purchases in Class Period |
| 62081 | 530003110 | Proof of Claim withdrawn | 140176 | 530161734 | No Purchases in Class Period |
| 62082 | 530003111 | Proof of Claim withdrawn | 140177 | 530161755 | No Purchases in Class Period |
| 62083 | 530003112 | Proof of Claim withdrawn | 140178 | 530161795 | No Purchases in Class Period |
| 62084 | 530003113 | Proof of Claim withdrawn | 140179 | 530161797 | No Purchases in Class Period |
| 62085 | 530003114 | Proof of Claim withdrawn | 140180 | 530161801 | No Purchases in Class Period |
| 62086 | 530003115 | Proof of Claim withdrawn | 140181 | 530161807 | No Purchases in Class Period |
| 62087 | 530003116 | Proof of Claim withdrawn | 140182 | 530161823 | No Purchases in Class Period |
| 62088 | 530003117 | Proof of Claim withdrawn | 140183 | 530161829 | No Purchases in Class Period |
| 62089 | 530003118 | Proof of Claim withdrawn | 140184 | 530161831 | No Purchases in Class Period |
| 62090 | 530003119 | Proof of Claim withdrawn | 140185 | 530161847 | No Purchases in Class Period |
| 62091 | 530003120 | Proof of Claim withdrawn | 140186 | 530161878 | No Purchases in Class Period |
| 62092 | 530003121 | Proof of Claim withdrawn | 140187 | 530161882 | No Purchases in Class Period |
| 62093 | 530003122 | Proof of Claim withdrawn | 140188 | 530161924 | No Purchases in Class Period |
| 62094 | 530003123 | Proof of Claim withdrawn | 140189 | 530161929 | No Purchases in Class Period |
| 62095 | 530003124 | Proof of Claim withdrawn | 140190 | 530161944 | No Purchases in Class Period |
| 62096 | 530003125 | Proof of Claim withdrawn | 140191 | 530161966 | No Purchases in Class Period |
| 62097 | 530003126 | Proof of Claim withdrawn | 140192 | 530161973 | No Purchases in Class Period |
| 62098 | 530003127 | Proof of Claim withdrawn | 140193 | 530162001 | No Purchases in Class Period |
| 62099 | 530003128 | Proof of Claim withdrawn | 140194 | 530162004 | No Purchases in Class Period |
| 62100 | 530003129 | Proof of Claim withdrawn | 140195 | 530162024 | No Purchases in Class Period |
| 62101 | 530003130 | Proof of Claim withdrawn | 140196 | 530162027 | No Purchases in Class Period |
| 62102 | 530003131 | Proof of Claim withdrawn | 140197 | 530162038 | No Purchases in Class Period |
| 62103 | 530003132 | Proof of Claim withdrawn | 140198 | 530162060 | No Purchases in Class Period |
| 62104 | 530003133 | Proof of Claim withdrawn | 140199 | 530162082 | No Purchases in Class Period |
| 62105 | 530003134 | Proof of Claim withdrawn | 140200 | 530162096 | No Purchases in Class Period |
| 62106 | 530003135 | Proof of Claim withdrawn | 140201 | 530162101 | No Purchases in Class Period |
| 62107 | 530003136 | Proof of Claim withdrawn | 140202 | 530162153 | No Purchases in Class Period |
| 62108 | 530003137 | Proof of Claim withdrawn | 140203 | 530162162 | No Purchases in Class Period |
| 62109 | 530003138 | Proof of Claim withdrawn | 140204 | 530162163 | No Purchases in Class Period |
| 62110 | 530003139 | Proof of Claim withdrawn | 140205 | 530162174 | No Purchases in Class Period |
| 62111 | 530003140 | Proof of Claim withdrawn | 140206 | 530162181 | No Purchases in Class Period |
| 62112 | 530003141 | Proof of Claim withdrawn | 140207 | 530162182 | No Purchases in Class Period |
| 62113 | 530003142 | Proof of Claim withdrawn | 140208 | 530162203 | No Purchases in Class Period |
| 62114 | 530003143 | Proof of Claim withdrawn | 140209 | 530162212 | No Purchases in Class Period |
| 62115 | 530003144 | Proof of Claim withdrawn | 140210 | 530162222 | No Purchases in Class Period |
| 62116 | 530003145 | Proof of Claim withdrawn | 140211 | 530162237 | No Purchases in Class Period |
| 62117 | 530003146 | Proof of Claim withdrawn | 140212 | 530162243 | No Purchases in Class Period |
| 62118 | 530003147 | Proof of Claim withdrawn | 140213 | 530162278 | No Purchases in Class Period |
| 62119 | 530003148 | Proof of Claim withdrawn | 140214 | 530162285 | No Purchases in Class Period |
| 62120 | 530003149 | Proof of Claim withdrawn | 140215 | 530162304 | No Purchases in Class Period |
| 62121 | 530003150 | Proof of Claim withdrawn | 140216 | 530162313 | No Purchases in Class Period |
| 62122 | 530003151 | Proof of Claim withdrawn | 140217 | 530162321 | No Purchases in Class Period |
| 62123 | 530003152 | Proof of Claim withdrawn | 140218 | 530162350 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 62124 | 530003153 | Proof of Claim withdrawn | 140219 | 530162353 | No Purchases in Class Period |
| 62125 | 530003154 | Proof of Claim withdrawn | 140220 | 530162359 | No Purchases in Class Period |
| 62126 | 530003155 | Proof of Claim withdrawn | 140221 | 530162408 | No Purchases in Class Period |
| 62127 | 530003156 | Proof of Claim withdrawn | 140222 | 530162431 | No Purchases in Class Period |
| 62128 | 530003157 | Proof of Claim withdrawn | 140223 | 530162437 | No Purchases in Class Period |
| 62129 | 530003158 | Proof of Claim withdrawn | 140224 | 530162444 | No Purchases in Class Period |
| 62130 | 530003159 | Proof of Claim withdrawn | 140225 | 530162448 | No Purchases in Class Period |
| 62131 | 530003160 | Proof of Claim withdrawn | 140226 | 530162473 | No Purchases in Class Period |
| 62132 | 530003161 | Proof of Claim withdrawn | 140227 | 530162477 | No Purchases in Class Period |
| 62133 | 530003162 | Proof of Claim withdrawn | 140228 | 530162489 | No Purchases in Class Period |
| 62134 | 530003163 | Proof of Claim withdrawn | 140229 | 530162494 | No Purchases in Class Period |
| 62135 | 530003164 | Proof of Claim withdrawn | 140230 | 530162529 | No Purchases in Class Period |
| 62136 | 530003165 | Proof of Claim withdrawn | 140231 | 530162552 | No Purchases in Class Period |
| 62137 | 530003166 | Proof of Claim withdrawn | 140232 | 530162620 | No Purchases in Class Period |
| 62138 | 530003167 | Proof of Claim withdrawn | 140233 | 530162626 | No Purchases in Class Period |
| 62139 | 530003168 | Proof of Claim withdrawn | 140234 | 530162629 | No Purchases in Class Period |
| 62140 | 530003169 | Proof of Claim withdrawn | 140235 | 530162630 | No Purchases in Class Period |
| 62141 | 530003170 | Proof of Claim withdrawn | 140236 | 530162639 | No Purchases in Class Period |
| 62142 | 530003171 | Proof of Claim withdrawn | 140237 | 530162640 | No Purchases in Class Period |
| 62143 | 530003172 | Proof of Claim withdrawn | 140238 | 530162662 | No Purchases in Class Period |
| 62144 | 530003173 | Proof of Claim withdrawn | 140239 | 530162666 | No Purchases in Class Period |
| 62145 | 530003174 | Proof of Claim withdrawn | 140240 | 530162669 | No Purchases in Class Period |
| 62146 | 530003175 | Proof of Claim withdrawn | 140241 | 530162683 | No Purchases in Class Period |
| 62147 | 530003176 | Proof of Claim withdrawn | 140242 | 530162691 | No Purchases in Class Period |
| 62148 | 530003177 | Proof of Claim withdrawn | 140243 | 530162723 | No Purchases in Class Period |
| 62149 | 530003178 | Proof of Claim withdrawn | 140244 | 530162741 | No Purchases in Class Period |
| 62150 | 530003179 | Proof of Claim withdrawn | 140245 | 530162749 | No Purchases in Class Period |
| 62151 | 530003180 | Proof of Claim withdrawn | 140246 | 530162762 | No Purchases in Class Period |
| 62152 | 530003181 | Proof of Claim withdrawn | 140247 | 530162807 | No Purchases in Class Period |
| 62153 | 530003182 | Proof of Claim withdrawn | 140248 | 530162862 | No Purchases in Class Period |
| 62154 | 530003183 | Proof of Claim withdrawn | 140249 | 530162902 | No Purchases in Class Period |
| 62155 | 530003184 | Proof of Claim withdrawn | 140250 | 530162921 | No Purchases in Class Period |
| 62156 | 530003185 | Proof of Claim withdrawn | 140251 | 530162965 | No Purchases in Class Period |
| 62157 | 530003186 | Proof of Claim withdrawn | 140252 | 530162966 | No Purchases in Class Period |
| 62158 | 530003187 | Proof of Claim withdrawn | 140253 | 530162980 | No Purchases in Class Period |
| 62159 | 530003188 | Proof of Claim withdrawn | 140254 | 530162987 | No Purchases in Class Period |
| 62160 | 530003189 | Proof of Claim withdrawn | 140255 | 530162990 | No Purchases in Class Period |
| 62161 | 530003190 | Proof of Claim withdrawn | 140256 | 530163036 | No Purchases in Class Period |
| 62162 | 530003191 | Proof of Claim withdrawn | 140257 | 530163053 | No Purchases in Class Period |
| 62163 | 530003192 | Proof of Claim withdrawn | 140258 | 530163063 | No Purchases in Class Period |
| 62164 | 530003193 | Proof of Claim withdrawn | 140259 | 530163079 | No Purchases in Class Period |
| 62165 | 530003194 | Proof of Claim withdrawn | 140260 | 530163086 | No Purchases in Class Period |
| 62166 | 530003195 | Proof of Claim withdrawn | 140261 | 530163102 | No Purchases in Class Period |
| 62167 | 530003196 | Proof of Claim withdrawn | 140262 | 530163117 | No Purchases in Class Period |
| 62168 | 530003197 | Proof of Claim withdrawn | 140263 | 530163150 | No Purchases in Class Period |
| 62169 | 530003198 | Proof of Claim withdrawn | 140264 | 530163193 | No Purchases in Class Period |
| 62170 | 530003199 | Proof of Claim withdrawn | 140265 | 530163215 | No Purchases in Class Period |
| 62171 | 530003200 | Proof of Claim withdrawn | 140266 | 530163250 | No Purchases in Class Period |
| 62172 | 530003201 | Proof of Claim withdrawn | 140267 | 530163256 | No Purchases in Class Period |
| 62173 | 530003202 | Proof of Claim withdrawn | 140268 | 530163265 | No Purchases in Class Period |
| 62174 | 530003203 | Proof of Claim withdrawn | 140269 | 530163271 | No Purchases in Class Period |
| 62175 | 530003204 | Proof of Claim withdrawn | 140270 | 530163283 | No Purchases in Class Period |
| 62176 | 530003205 | Proof of Claim withdrawn | 140271 | 530163284 | No Purchases in Class Period |
| 62177 | 530003206 | Proof of Claim withdrawn | 140272 | 530163290 | No Purchases in Class Period |
| 62178 | 530003207 | Proof of Claim withdrawn | 140273 | 530163357 | No Purchases in Class Period |
| 62179 | 530003208 | Proof of Claim withdrawn | 140274 | 530163373 | No Purchases in Class Period |
| 62180 | 530003209 | Proof of Claim withdrawn | 140275 | 530163374 | No Purchases in Class Period |
| 62181 | 530003210 | Proof of Claim withdrawn | 140276 | 530163391 | No Purchases in Class Period |
| 62182 | 530003211 | Proof of Claim withdrawn | 140277 | 530163415 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 62183 | 530003212 | Proof of Claim withdrawn | 140278 | 530163423 | No Purchases in Class Period |
| 62184 | 530003213 | Proof of Claim withdrawn | 140279 | 530163425 | No Purchases in Class Period |
| 62185 | 530003214 | Proof of Claim withdrawn | 140280 | 530163438 | No Purchases in Class Period |
| 62186 | 530003215 | Proof of Claim withdrawn | 140281 | 530163466 | No Purchases in Class Period |
| 62187 | 530003216 | Proof of Claim withdrawn | 140282 | 530163470 | No Purchases in Class Period |
| 62188 | 530003217 | Proof of Claim withdrawn | 140283 | 530163496 | No Purchases in Class Period |
| 62189 | 530003218 | Proof of Claim withdrawn | 140284 | 530163510 | No Purchases in Class Period |
| 62190 | 530003219 | Proof of Claim withdrawn | 140285 | 530163541 | No Purchases in Class Period |
| 62191 | 530003220 | Proof of Claim withdrawn | 140286 | 530163577 | No Purchases in Class Period |
| 62192 | 530003221 | Proof of Claim withdrawn | 140287 | 530163606 | No Purchases in Class Period |
| 62193 | 530003222 | Proof of Claim withdrawn | 140288 | 530163633 | No Purchases in Class Period |
| 62194 | 530003223 | Proof of Claim withdrawn | 140289 | 530163641 | No Purchases in Class Period |
| 62195 | 530003224 | Proof of Claim withdrawn | 140290 | 530163644 | No Purchases in Class Period |
| 62196 | 530003225 | Proof of Claim withdrawn | 140291 | 530163651 | No Purchases in Class Period |
| 62197 | 530003226 | Proof of Claim withdrawn | 140292 | 530163677 | No Purchases in Class Period |
| 62198 | 530003227 | Proof of Claim withdrawn | 140293 | 530163679 | No Purchases in Class Period |
| 62199 | 530003228 | Proof of Claim withdrawn | 140294 | 530163740 | No Purchases in Class Period |
| 62200 | 530003229 | Proof of Claim withdrawn | 140295 | 530163748 | No Purchases in Class Period |
| 62201 | 530003230 | Proof of Claim withdrawn | 140296 | 530163785 | No Purchases in Class Period |
| 62202 | 530003231 | Proof of Claim withdrawn | 140297 | 530163835 | No Purchases in Class Period |
| 62203 | 530003232 | Proof of Claim withdrawn | 140298 | 530163840 | No Purchases in Class Period |
| 62204 | 530003233 | Proof of Claim withdrawn | 140299 | 530163844 | No Purchases in Class Period |
| 62205 | 530003234 | Proof of Claim withdrawn | 140300 | 530163849 | No Purchases in Class Period |
| 62206 | 530003235 | Proof of Claim withdrawn | 140301 | 530163866 | No Purchases in Class Period |
| 62207 | 530003236 | Proof of Claim withdrawn | 140302 | 530163884 | No Purchases in Class Period |
| 62208 | 530003237 | Proof of Claim withdrawn | 140303 | 530163895 | No Purchases in Class Period |
| 62209 | 530003238 | Proof of Claim withdrawn | 140304 | 530163905 | No Purchases in Class Period |
| 62210 | 530003239 | Proof of Claim withdrawn | 140305 | 530163921 | No Purchases in Class Period |
| 62211 | 530003240 | Proof of Claim withdrawn | 140306 | 530163936 | No Purchases in Class Period |
| 62212 | 530003241 | Proof of Claim withdrawn | 140307 | 530163953 | No Purchases in Class Period |
| 62213 | 530003242 | Proof of Claim withdrawn | 140308 | 530164043 | No Purchases in Class Period |
| 62214 | 530003243 | Proof of Claim withdrawn | 140309 | 530164050 | No Purchases in Class Period |
| 62215 | 530003244 | Proof of Claim withdrawn | 140310 | 530164055 | No Purchases in Class Period |
| 62216 | 530003245 | Proof of Claim withdrawn | 140311 | 530164075 | No Purchases in Class Period |
| 62217 | 530003246 | Proof of Claim withdrawn | 140312 | 530164079 | No Purchases in Class Period |
| 62218 | 530003247 | Proof of Claim withdrawn | 140313 | 530164097 | No Purchases in Class Period |
| 62219 | 530003248 | Proof of Claim withdrawn | 140314 | 530164117 | No Purchases in Class Period |
| 62220 | 530003249 | Proof of Claim withdrawn | 140315 | 530164121 | No Purchases in Class Period |
| 62221 | 530003250 | Proof of Claim withdrawn | 140316 | 530164169 | No Purchases in Class Period |
| 62222 | 530003251 | Proof of Claim withdrawn | 140317 | 530164181 | No Purchases in Class Period |
| 62223 | 530003252 | Proof of Claim withdrawn | 140318 | 530164199 | No Purchases in Class Period |
| 62224 | 530003253 | Proof of Claim withdrawn | 140319 | 530164216 | No Purchases in Class Period |
| 62225 | 530003254 | Proof of Claim withdrawn | 140320 | 530164231 | No Purchases in Class Period |
| 62226 | 530003255 | Proof of Claim withdrawn | 140321 | 530164252 | No Purchases in Class Period |
| 62227 | 530003256 | Proof of Claim withdrawn | 140322 | 530164254 | No Purchases in Class Period |
| 62228 | 530003257 | Proof of Claim withdrawn | 140323 | 530164258 | No Purchases in Class Period |
| 62229 | 530003258 | Proof of Claim withdrawn | 140324 | 530164261 | No Purchases in Class Period |
| 62230 | 530003259 | Proof of Claim withdrawn | 140325 | 530164265 | No Purchases in Class Period |
| 62231 | 530003260 | Proof of Claim withdrawn | 140326 | 530164266 | No Purchases in Class Period |
| 62232 | 530003261 | Proof of Claim withdrawn | 140327 | 530164280 | No Purchases in Class Period |
| 62233 | 530003262 | Proof of Claim withdrawn | 140328 | 530164307 | No Purchases in Class Period |
| 62234 | 530003263 | Proof of Claim withdrawn | 140329 | 530164381 | No Purchases in Class Period |
| 62235 | 530003264 | Proof of Claim withdrawn | 140330 | 530164420 | No Purchases in Class Period |
| 62236 | 530003265 | Proof of Claim withdrawn | 140331 | 530164469 | No Purchases in Class Period |
| 62237 | 530003266 | Proof of Claim withdrawn | 140332 | 530164495 | No Purchases in Class Period |
| 62238 | 530003267 | Proof of Claim withdrawn | 140333 | 530164536 | No Purchases in Class Period |
| 62239 | 530003268 | Proof of Claim withdrawn | 140334 | 530164617 | No Purchases in Class Period |
| 62240 | 530003269 | Proof of Claim withdrawn | 140335 | 530164629 | No Purchases in Class Period |
| 62241 | 530003270 | Proof of Claim withdrawn | 140336 | 530201828 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 62242 | 530003271 | Proof of Claim withdrawn | 140337 | 530201829 | No Purchases in Class Period |
| 62243 | 530003272 | Proof of Claim withdrawn | 140338 | 530201868 | No Purchases in Class Period |
| 62244 | 530003273 | Proof of Claim withdrawn | 140339 | 530201869 | No Purchases in Class Period |
| 62245 | 530003274 | Proof of Claim withdrawn | 140340 | 530201872 | No Purchases in Class Period |
| 62246 | 530003275 | Proof of Claim withdrawn | 140341 | 530201920 | No Purchases in Class Period |
| 62247 | 530003276 | Proof of Claim withdrawn | 140342 | 530201930 | No Purchases in Class Period |
| 62248 | 530003277 | Proof of Claim withdrawn | 140343 | 530201989 | No Purchases in Class Period |
| 62249 | 530003278 | Proof of Claim withdrawn | 140344 | 530201994 | No Purchases in Class Period |
| 62250 | 530003279 | Proof of Claim withdrawn | 140345 | 530201995 | No Purchases in Class Period |
| 62251 | 530003280 | Proof of Claim withdrawn | 140346 | 530201996 | No Purchases in Class Period |
| 62252 | 530003281 | Proof of Claim withdrawn | 140347 | 530202011 | No Purchases in Class Period |
| 62253 | 530003282 | Proof of Claim withdrawn | 140348 | 530202014 | No Purchases in Class Period |
| 62254 | 530003283 | Proof of Claim withdrawn | 140349 | 530202020 | No Purchases in Class Period |
| 62255 | 530003284 | Proof of Claim withdrawn | 140350 | 530202032 | No Purchases in Class Period |
| 62256 | 530003285 | Proof of Claim withdrawn | 140351 | 530202039 | No Purchases in Class Period |
| 62257 | 530003286 | Proof of Claim withdrawn | 140352 | 530202040 | No Purchases in Class Period |
| 62258 | 530003287 | Proof of Claim withdrawn | 140353 | 530202042 | No Purchases in Class Period |
| 62259 | 530003288 | Proof of Claim withdrawn | 140354 | 530202043 | No Purchases in Class Period |
| 62260 | 530003289 | Proof of Claim withdrawn | 140355 | 530202047 | No Purchases in Class Period |
| 62261 | 530003290 | Proof of Claim withdrawn | 140356 | 530202052 | No Purchases in Class Period |
| 62262 | 530003291 | Proof of Claim withdrawn | 140357 | 530202053 | No Purchases in Class Period |
| 62263 | 530003292 | Proof of Claim withdrawn | 140358 | 530202055 | No Purchases in Class Period |
| 62264 | 530003293 | Proof of Claim withdrawn | 140359 | 530202058 | No Purchases in Class Period |
| 62265 | 530003294 | Proof of Claim withdrawn | 140360 | 530202059 | No Purchases in Class Period |
| 62266 | 530003295 | Proof of Claim withdrawn | 140361 | 530202061 | No Purchases in Class Period |
| 62267 | 530003296 | Proof of Claim withdrawn | 140362 | 530202062 | No Purchases in Class Period |
| 62268 | 530003297 | Proof of Claim withdrawn | 140363 | 530202063 | No Purchases in Class Period |
| 62269 | 530003298 | Proof of Claim withdrawn | 140364 | 530202110 | No Purchases in Class Period |
| 62270 | 530003299 | Proof of Claim withdrawn | 140365 | 530202170 | No Purchases in Class Period |
| 62271 | 530003300 | Proof of Claim withdrawn | 140366 | 530202174 | No Purchases in Class Period |
| 62272 | 530003301 | Proof of Claim withdrawn | 140367 | 530202177 | No Purchases in Class Period |
| 62273 | 530003302 | Proof of Claim withdrawn | 140368 | 530202201 | No Purchases in Class Period |
| 62274 | 530003303 | Proof of Claim withdrawn | 140369 | 530202202 | No Purchases in Class Period |
| 62275 | 530003304 | Proof of Claim withdrawn | 140370 | 530202219 | No Purchases in Class Period |
| 62276 | 530003305 | Proof of Claim withdrawn | 140371 | 530202281 | No Purchases in Class Period |
| 62277 | 530003306 | Proof of Claim withdrawn | 140372 | 530202284 | No Purchases in Class Period |
| 62278 | 530003307 | Proof of Claim withdrawn | 140373 | 530202320 | No Purchases in Class Period |
| 62279 | 530003308 | Proof of Claim withdrawn | 140374 | 530202322 | No Purchases in Class Period |
| 62280 | 530003309 | Proof of Claim withdrawn | 140375 | 530202333 | No Purchases in Class Period |
| 62281 | 530003310 | Proof of Claim withdrawn | 140376 | 530202347 | No Purchases in Class Period |
| 62282 | 530003311 | Proof of Claim withdrawn | 140377 | 530202348 | No Purchases in Class Period |
| 62283 | 530003312 | Proof of Claim withdrawn | 140378 | 530202458 | No Purchases in Class Period |
| 62284 | 530003313 | Proof of Claim withdrawn | 140379 | 530202538 | No Purchases in Class Period |
| 62285 | 530003314 | Proof of Claim withdrawn | 140380 | 530202543 | No Purchases in Class Period |
| 62286 | 530003315 | Proof of Claim withdrawn | 140381 | 530202548 | No Purchases in Class Period |
| 62287 | 530003316 | Proof of Claim withdrawn | 140382 | 530202551 | No Purchases in Class Period |
| 62288 | 530003317 | Proof of Claim withdrawn | 140383 | 530202553 | No Purchases in Class Period |
| 62289 | 530003318 | Proof of Claim withdrawn | 140384 | 530202560 | No Purchases in Class Period |
| 62290 | 530003319 | Proof of Claim withdrawn | 140385 | 530202703 | No Purchases in Class Period |
| 62291 | 530003320 | Proof of Claim withdrawn | 140386 | 530202759 | No Purchases in Class Period |
| 62292 | 530003321 | Proof of Claim withdrawn | 140387 | 530202798 | No Purchases in Class Period |
| 62293 | 530003322 | Proof of Claim withdrawn | 140388 | 530202800 | No Purchases in Class Period |
| 62294 | 530003323 | Proof of Claim withdrawn | 140389 | 530202805 | No Purchases in Class Period |
| 62295 | 530003324 | Proof of Claim withdrawn | 140390 | 530202827 | No Purchases in Class Period |
| 62296 | 530003325 | Proof of Claim withdrawn | 140391 | 530202837 | No Purchases in Class Period |
| 62297 | 530003326 | Proof of Claim withdrawn | 140392 | 530202880 | No Purchases in Class Period |
| 62298 | 530003327 | Proof of Claim withdrawn | 140393 | 530202882 | No Purchases in Class Period |
| 62299 | 530003328 | Proof of Claim withdrawn | 140394 | 530202908 | No Purchases in Class Period |
| 62300 | 530003329 | Proof of Claim withdrawn | 140395 | 530202911 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 62301 | 530003330 | Proof of Claim withdrawn | 140396 | 530202920 | No Purchases in Class Period |
| 62302 | 530003331 | Proof of Claim withdrawn | 140397 | 530202953 | No Purchases in Class Period |
| 62303 | 530003332 | Proof of Claim withdrawn | 140398 | 530203037 | No Purchases in Class Period |
| 62304 | 530003333 | Proof of Claim withdrawn | 140399 | 530203072 | No Purchases in Class Period |
| 62305 | 530003334 | Proof of Claim withdrawn | 140400 | 530203081 | No Purchases in Class Period |
| 62306 | 530003335 | Proof of Claim withdrawn | 140401 | 530203132 | No Purchases in Class Period |
| 62307 | 530003336 | Proof of Claim withdrawn | 140402 | 530203133 | No Purchases in Class Period |
| 62308 | 530003337 | Proof of Claim withdrawn | 140403 | 530203134 | No Purchases in Class Period |
| 62309 | 530003338 | Proof of Claim withdrawn | 140404 | 530203150 | No Purchases in Class Period |
| 62310 | 530003339 | Proof of Claim withdrawn | 140405 | 530203172 | No Purchases in Class Period |
| 62311 | 530003340 | Proof of Claim withdrawn | 140406 | 530203176 | No Purchases in Class Period |
| 62312 | 530003341 | Proof of Claim withdrawn | 140407 | 530203179 | No Purchases in Class Period |
| 62313 | 530003342 | Proof of Claim withdrawn | 140408 | 530203217 | No Purchases in Class Period |
| 62314 | 530003343 | Proof of Claim withdrawn | 140409 | 530203234 | No Purchases in Class Period |
| 62315 | 530003344 | Proof of Claim withdrawn | 140410 | 530203239 | No Purchases in Class Period |
| 62316 | 530003345 | Proof of Claim withdrawn | 140411 | 530203240 | No Purchases in Class Period |
| 62317 | 530003346 | Proof of Claim withdrawn | 140412 | 530203245 | No Purchases in Class Period |
| 62318 | 530003347 | Proof of Claim withdrawn | 140413 | 530203246 | No Purchases in Class Period |
| 62319 | 530003348 | Proof of Claim withdrawn | 140414 | 530203257 | No Purchases in Class Period |
| 62320 | 530003349 | Proof of Claim withdrawn | 140415 | 530203259 | No Purchases in Class Period |
| 62321 | 530003350 | Proof of Claim withdrawn | 140416 | 530203260 | No Purchases in Class Period |
| 62322 | 530003351 | Proof of Claim withdrawn | 140417 | 530203262 | No Purchases in Class Period |
| 62323 | 530003352 | Proof of Claim withdrawn | 140418 | 530203269 | No Purchases in Class Period |
| 62324 | 530003353 | Proof of Claim withdrawn | 140419 | 530203317 | No Purchases in Class Period |
| 62325 | 530003354 | Proof of Claim withdrawn | 140420 | 530203319 | No Purchases in Class Period |
| 62326 | 530003355 | Proof of Claim withdrawn | 140421 | 530203341 | No Purchases in Class Period |
| 62327 | 530003356 | Proof of Claim withdrawn | 140422 | 530203346 | No Purchases in Class Period |
| 62328 | 530003357 | Proof of Claim withdrawn | 140423 | 530203349 | No Purchases in Class Period |
| 62329 | 530003358 | Proof of Claim withdrawn | 140424 | 530203350 | No Purchases in Class Period |
| 62330 | 530003359 | Proof of Claim withdrawn | 140425 | 530203354 | No Purchases in Class Period |
| 62331 | 530003360 | Proof of Claim withdrawn | 140426 | 530203358 | No Purchases in Class Period |
| 62332 | 530003361 | Proof of Claim withdrawn | 140427 | 530203359 | No Purchases in Class Period |
| 62333 | 530003362 | Proof of Claim withdrawn | 140428 | 530203360 | No Purchases in Class Period |
| 62334 | 530003363 | Proof of Claim withdrawn | 140429 | 530203361 | No Purchases in Class Period |
| 62335 | 530003364 | Proof of Claim withdrawn | 140430 | 530203363 | No Purchases in Class Period |
| 62336 | 530003365 | Proof of Claim withdrawn | 140431 | 530203364 | No Purchases in Class Period |
| 62337 | 530003366 | Proof of Claim withdrawn | 140432 | 530203365 | No Purchases in Class Period |
| 62338 | 530003367 | Proof of Claim withdrawn | 140433 | 530203367 | No Purchases in Class Period |
| 62339 | 530003368 | Proof of Claim withdrawn | 140434 | 530203370 | No Purchases in Class Period |
| 62340 | 530003369 | Proof of Claim withdrawn | 140435 | 530203371 | No Purchases in Class Period |
| 62341 | 530003370 | Proof of Claim withdrawn | 140436 | 530203373 | No Purchases in Class Period |
| 62342 | 530003371 | Proof of Claim withdrawn | 140437 | 530203377 | No Purchases in Class Period |
| 62343 | 530003372 | Proof of Claim withdrawn | 140438 | 530203380 | No Purchases in Class Period |
| 62344 | 530003373 | Proof of Claim withdrawn | 140439 | 530203383 | No Purchases in Class Period |
| 62345 | 530003374 | Proof of Claim withdrawn | 140440 | 530203386 | No Purchases in Class Period |
| 62346 | 530003375 | Proof of Claim withdrawn | 140441 | 530203387 | No Purchases in Class Period |
| 62347 | 530003376 | Proof of Claim withdrawn | 140442 | 530203390 | No Purchases in Class Period |
| 62348 | 530003377 | Proof of Claim withdrawn | 140443 | 530203392 | No Purchases in Class Period |
| 62349 | 530003378 | Proof of Claim withdrawn | 140444 | 530203394 | No Purchases in Class Period |
| 62350 | 530003379 | Proof of Claim withdrawn | 140445 | 530203396 | No Purchases in Class Period |
| 62351 | 530003380 | Proof of Claim withdrawn | 140446 | 530203410 | No Purchases in Class Period |
| 62352 | 530003381 | Proof of Claim withdrawn | 140447 | 530203412 | No Purchases in Class Period |
| 62353 | 530003382 | Proof of Claim withdrawn | 140448 | 530203416 | No Purchases in Class Period |
| 62354 | 530003383 | Proof of Claim withdrawn | 140449 | 530203417 | No Purchases in Class Period |
| 62355 | 530003384 | Proof of Claim withdrawn | 140450 | 530203422 | No Purchases in Class Period |
| 62356 | 530003385 | Proof of Claim withdrawn | 140451 | 530203428 | No Purchases in Class Period |
| 62357 | 530003386 | Proof of Claim withdrawn | 140452 | 530203468 | No Purchases in Class Period |
| 62358 | 530003387 | Proof of Claim withdrawn | 140453 | 530203470 | No Purchases in Class Period |
| 62359 | 530003388 | Proof of Claim withdrawn | 140454 | 530203490 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 62360 | 530003389 | Proof of Claim withdrawn | 140455 | 530203491 | No Purchases in Class Period |
| 62361 | 530003390 | Proof of Claim withdrawn | 140456 | 530203492 | No Purchases in Class Period |
| 62362 | 530003391 | Proof of Claim withdrawn | 140457 | 530203498 | No Purchases in Class Period |
| 62363 | 530003392 | Proof of Claim withdrawn | 140458 | 530203510 | No Purchases in Class Period |
| 62364 | 530003393 | Proof of Claim withdrawn | 140459 | 530203516 | No Purchases in Class Period |
| 62365 | 530003394 | Proof of Claim withdrawn | 140460 | 530203533 | No Purchases in Class Period |
| 62366 | 530003395 | Proof of Claim withdrawn | 140461 | 530203534 | No Purchases in Class Period |
| 62367 | 530003396 | Proof of Claim withdrawn | 140462 | 530203535 | No Purchases in Class Period |
| 62368 | 530003397 | Proof of Claim withdrawn | 140463 | 530203557 | No Purchases in Class Period |
| 62369 | 530003398 | Proof of Claim withdrawn | 140464 | 530203562 | No Purchases in Class Period |
| 62370 | 530003399 | Proof of Claim withdrawn | 140465 | 530203566 | No Purchases in Class Period |
| 62371 | 530003400 | Proof of Claim withdrawn | 140466 | 530203567 | No Purchases in Class Period |
| 62372 | 530003401 | Proof of Claim withdrawn | 140467 | 530203569 | No Purchases in Class Period |
| 62373 | 530003402 | Proof of Claim withdrawn | 140468 | 530203598 | No Purchases in Class Period |
| 62374 | 530003403 | Proof of Claim withdrawn | 140469 | 530203601 | No Purchases in Class Period |
| 62375 | 530003404 | Proof of Claim withdrawn | 140470 | 530203602 | No Purchases in Class Period |
| 62376 | 530003405 | Proof of Claim withdrawn | 140471 | 530203609 | No Purchases in Class Period |
| 62377 | 530003406 | Proof of Claim withdrawn | 140472 | 530203613 | No Purchases in Class Period |
| 62378 | 530003407 | Proof of Claim withdrawn | 140473 | 530203617 | No Purchases in Class Period |
| 62379 | 530003408 | Proof of Claim withdrawn | 140474 | 530203621 | No Purchases in Class Period |
| 62380 | 530003409 | Proof of Claim withdrawn | 140475 | 530203629 | No Purchases in Class Period |
| 62381 | 530003410 | Proof of Claim withdrawn | 140476 | 530203665 | No Purchases in Class Period |
| 62382 | 530003411 | Proof of Claim withdrawn | 140477 | 530203695 | No Purchases in Class Period |
| 62383 | 530003412 | Proof of Claim withdrawn | 140478 | 530203696 | No Purchases in Class Period |
| 62384 | 530003413 | Proof of Claim withdrawn | 140479 | 530203697 | No Purchases in Class Period |
| 62385 | 530003414 | Proof of Claim withdrawn | 140480 | 530203698 | No Purchases in Class Period |
| 62386 | 530003415 | Proof of Claim withdrawn | 140481 | 530203705 | No Purchases in Class Period |
| 62387 | 530003416 | Proof of Claim withdrawn | 140482 | 530203706 | No Purchases in Class Period |
| 62388 | 530003417 | Proof of Claim withdrawn | 140483 | 530203752 | No Purchases in Class Period |
| 62389 | 530003418 | Proof of Claim withdrawn | 140484 | 530203774 | No Purchases in Class Period |
| 62390 | 530003419 | Proof of Claim withdrawn | 140485 | 530203775 | No Purchases in Class Period |
| 62391 | 530003420 | Proof of Claim withdrawn | 140486 | 530203776 | No Purchases in Class Period |
| 62392 | 530003421 | Proof of Claim withdrawn | 140487 | 530203777 | No Purchases in Class Period |
| 62393 | 530003422 | Proof of Claim withdrawn | 140488 | 530203799 | No Purchases in Class Period |
| 62394 | 530003423 | Proof of Claim withdrawn | 140489 | 530203848 | No Purchases in Class Period |
| 62395 | 530003424 | Proof of Claim withdrawn | 140490 | 530203888 | No Purchases in Class Period |
| 62396 | 530003425 | Proof of Claim withdrawn | 140491 | 530203893 | No Purchases in Class Period |
| 62397 | 530003426 | Proof of Claim withdrawn | 140492 | 530203904 | No Purchases in Class Period |
| 62398 | 530003427 | Proof of Claim withdrawn | 140493 | 530203906 | No Purchases in Class Period |
| 62399 | 530003428 | Proof of Claim withdrawn | 140494 | 530203907 | No Purchases in Class Period |
| 62400 | 530003429 | Proof of Claim withdrawn | 140495 | 530203937 | No Purchases in Class Period |
| 62401 | 530003430 | Proof of Claim withdrawn | 140496 | 530203938 | No Purchases in Class Period |
| 62402 | 530003431 | Proof of Claim withdrawn | 140497 | 530203940 | No Purchases in Class Period |
| 62403 | 530003432 | Proof of Claim withdrawn | 140498 | 530204035 | No Purchases in Class Period |
| 62404 | 530003433 | Proof of Claim withdrawn | 140499 | 530204045 | No Purchases in Class Period |
| 62405 | 530003434 | Proof of Claim withdrawn | 140500 | 530204048 | No Purchases in Class Period |
| 62406 | 530003435 | Proof of Claim withdrawn | 140501 | 530204057 | No Purchases in Class Period |
| 62407 | 530003436 | Proof of Claim withdrawn | 140502 | 530204094 | No Purchases in Class Period |
| 62408 | 530003437 | Proof of Claim withdrawn | 140503 | 530204095 | No Purchases in Class Period |
| 62409 | 530003438 | Proof of Claim withdrawn | 140504 | 530204096 | No Purchases in Class Period |
| 62410 | 530003439 | Proof of Claim withdrawn | 140505 | 530204097 | No Purchases in Class Period |
| 62411 | 530003440 | Proof of Claim withdrawn | 140506 | 530204099 | No Purchases in Class Period |
| 62412 | 530003441 | Proof of Claim withdrawn | 140507 | 530204111 | No Purchases in Class Period |
| 62413 | 530003442 | Proof of Claim withdrawn | 140508 | 530204140 | No Purchases in Class Period |
| 62414 | 530003443 | Proof of Claim withdrawn | 140509 | 530204159 | No Purchases in Class Period |
| 62415 | 530003444 | Proof of Claim withdrawn | 140510 | 530204166 | No Purchases in Class Period |
| 62416 | 530003445 | Proof of Claim withdrawn | 140511 | 530204198 | No Purchases in Class Period |
| 62417 | 530003446 | Proof of Claim withdrawn | 140512 | 530204199 | No Purchases in Class Period |
| 62418 | 530003447 | Proof of Claim withdrawn | 140513 | 530204200 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 62419 | 530003448 | Proof of Claim withdrawn | 140514 | 530204360 | No Purchases in Class Period |
| 62420 | 530003449 | Proof of Claim withdrawn | 140515 | 530204362 | No Purchases in Class Period |
| 62421 | 530003450 | Proof of Claim withdrawn | 140516 | 530204378 | No Purchases in Class Period |
| 62422 | 530003451 | Proof of Claim withdrawn | 140517 | 530204395 | No Purchases in Class Period |
| 62423 | 530003452 | Proof of Claim withdrawn | 140518 | 530204434 | No Purchases in Class Period |
| 62424 | 530003453 | Proof of Claim withdrawn | 140519 | 530204488 | No Purchases in Class Period |
| 62425 | 530003454 | Proof of Claim withdrawn | 140520 | 530204545 | No Purchases in Class Period |
| 62426 | 530003455 | Proof of Claim withdrawn | 140521 | 530204547 | No Purchases in Class Period |
| 62427 | 530003456 | Proof of Claim withdrawn | 140522 | 530204587 | No Purchases in Class Period |
| 62428 | 530003457 | Proof of Claim withdrawn | 140523 | 530204614 | No Purchases in Class Period |
| 62429 | 530003458 | Proof of Claim withdrawn | 140524 | 530204620 | No Purchases in Class Period |
| 62430 | 530003459 | Proof of Claim withdrawn | 140525 | 530204632 | No Purchases in Class Period |
| 62431 | 530003460 | Proof of Claim withdrawn | 140526 | 530204761 | No Purchases in Class Period |
| 62432 | 530003461 | Proof of Claim withdrawn | 140527 | 530204772 | No Purchases in Class Period |
| 62433 | 530003462 | Proof of Claim withdrawn | 140528 | 530204778 | No Purchases in Class Period |
| 62434 | 530003463 | Proof of Claim withdrawn | 140529 | 530204784 | No Purchases in Class Period |
| 62435 | 530003464 | Proof of Claim withdrawn | 140530 | 530204805 | No Purchases in Class Period |
| 62436 | 530003465 | Proof of Claim withdrawn | 140531 | 530204841 | No Purchases in Class Period |
| 62437 | 530003466 | Proof of Claim withdrawn | 140532 | 530204842 | No Purchases in Class Period |
| 62438 | 530003467 | Proof of Claim withdrawn | 140533 | 530204845 | No Purchases in Class Period |
| 62439 | 530003468 | Proof of Claim withdrawn | 140534 | 530204846 | No Purchases in Class Period |
| 62440 | 530003469 | Proof of Claim withdrawn | 140535 | 530204847 | No Purchases in Class Period |
| 62441 | 530003470 | Proof of Claim withdrawn | 140536 | 530204981 | No Purchases in Class Period |
| 62442 | 530003471 | Proof of Claim withdrawn | 140537 | 530205037 | No Purchases in Class Period |
| 62443 | 530003472 | Proof of Claim withdrawn | 140538 | 530205099 | No Purchases in Class Period |
| 62444 | 530003473 | Proof of Claim withdrawn | 140539 | 530205102 | No Purchases in Class Period |
| 62445 | 530003474 | Proof of Claim withdrawn | 140540 | 530205105 | No Purchases in Class Period |
| 62446 | 530003475 | Proof of Claim withdrawn | 140541 | 530205106 | No Purchases in Class Period |
| 62447 | 530003476 | Proof of Claim withdrawn | 140542 | 530205121 | No Purchases in Class Period |
| 62448 | 530003477 | Proof of Claim withdrawn | 140543 | 530205134 | No Purchases in Class Period |
| 62449 | 530003478 | Proof of Claim withdrawn | 140544 | 530205138 | No Purchases in Class Period |
| 62450 | 530003479 | Proof of Claim withdrawn | 140545 | 530205278 | No Purchases in Class Period |
| 62451 | 530003480 | Proof of Claim withdrawn | 140546 | 530205331 | No Purchases in Class Period |
| 62452 | 530003481 | Proof of Claim withdrawn | 140547 | 530205332 | No Purchases in Class Period |
| 62453 | 530003482 | Proof of Claim withdrawn | 140548 | 530205339 | No Purchases in Class Period |
| 62454 | 530003483 | Proof of Claim withdrawn | 140549 | 530205385 | No Purchases in Class Period |
| 62455 | 530003484 | Proof of Claim withdrawn | 140550 | 530205433 | No Purchases in Class Period |
| 62456 | 530003485 | Proof of Claim withdrawn | 140551 | 530205434 | No Purchases in Class Period |
| 62457 | 530003486 | Proof of Claim withdrawn | 140552 | 530205439 | No Purchases in Class Period |
| 62458 | 530003487 | Proof of Claim withdrawn | 140553 | 530205442 | No Purchases in Class Period |
| 62459 | 530003488 | Proof of Claim withdrawn | 140554 | 530205462 | No Purchases in Class Period |
| 62460 | 530003489 | Proof of Claim withdrawn | 140555 | 530205487 | No Purchases in Class Period |
| 62461 | 530003490 | Proof of Claim withdrawn | 140556 | 530205499 | No Purchases in Class Period |
| 62462 | 530003491 | Proof of Claim withdrawn | 140557 | 530205507 | No Purchases in Class Period |
| 62463 | 530003492 | Proof of Claim withdrawn | 140558 | 530205532 | No Purchases in Class Period |
| 62464 | 530003493 | Proof of Claim withdrawn | 140559 | 530205539 | No Purchases in Class Period |
| 62465 | 530003494 | Proof of Claim withdrawn | 140560 | 530205540 | No Purchases in Class Period |
| 62466 | 530003495 | Proof of Claim withdrawn | 140561 | 530205541 | No Purchases in Class Period |
| 62467 | 530003496 | Proof of Claim withdrawn | 140562 | 530205542 | No Purchases in Class Period |
| 62468 | 530003497 | Proof of Claim withdrawn | 140563 | 530205565 | No Purchases in Class Period |
| 62469 | 530003498 | Proof of Claim withdrawn | 140564 | 530205591 | No Purchases in Class Period |
| 62470 | 530003499 | Proof of Claim withdrawn | 140565 | 530205595 | No Purchases in Class Period |
| 62471 | 530003500 | Proof of Claim withdrawn | 140566 | 530205596 | No Purchases in Class Period |
| 62472 | 530003501 | Proof of Claim withdrawn | 140567 | 530205612 | No Purchases in Class Period |
| 62473 | 530003502 | Proof of Claim withdrawn | 140568 | 530205613 | No Purchases in Class Period |
| 62474 | 530003503 | Proof of Claim withdrawn | 140569 | 530205614 | No Purchases in Class Period |
| 62475 | 530003504 | Proof of Claim withdrawn | 140570 | 530205669 | No Purchases in Class Period |
| 62476 | 530003505 | Proof of Claim withdrawn | 140571 | 530205670 | No Purchases in Class Period |
| 62477 | 530003506 | Proof of Claim withdrawn | 140572 | 530205688 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 62478 | 530003507 | Proof of Claim withdrawn | 140573 | 530205764 | No Purchases in Class Period |
| 62479 | 530003508 | Proof of Claim withdrawn | 140574 | 530205765 | No Purchases in Class Period |
| 62480 | 530003509 | Proof of Claim withdrawn | 140575 | 530205827 | No Purchases in Class Period |
| 62481 | 530003510 | Proof of Claim withdrawn | 140576 | 530205848 | No Purchases in Class Period |
| 62482 | 530003511 | Proof of Claim withdrawn | 140577 | 530205857 | No Purchases in Class Period |
| 62483 | 530003512 | Proof of Claim withdrawn | 140578 | 530205890 | No Purchases in Class Period |
| 62484 | 530003513 | Proof of Claim withdrawn | 140579 | 530205912 | No Purchases in Class Period |
| 62485 | 530003514 | Proof of Claim withdrawn | 140580 | 530205934 | No Purchases in Class Period |
| 62486 | 530003515 | Proof of Claim withdrawn | 140581 | 530205938 | No Purchases in Class Period |
| 62487 | 530003516 | Proof of Claim withdrawn | 140582 | 530205939 | No Purchases in Class Period |
| 62488 | 530003517 | Proof of Claim withdrawn | 140583 | 530205940 | No Purchases in Class Period |
| 62489 | 530003518 | Proof of Claim withdrawn | 140584 | 530205941 | No Purchases in Class Period |
| 62490 | 530003519 | Proof of Claim withdrawn | 140585 | 530205944 | No Purchases in Class Period |
| 62491 | 530003520 | Proof of Claim withdrawn | 140586 | 530205948 | No Purchases in Class Period |
| 62492 | 530003521 | Proof of Claim withdrawn | 140587 | 530205950 | No Purchases in Class Period |
| 62493 | 530003522 | Proof of Claim withdrawn | 140588 | 530205951 | No Purchases in Class Period |
| 62494 | 530003523 | Proof of Claim withdrawn | 140589 | 530205957 | No Purchases in Class Period |
| 62495 | 530003524 | Proof of Claim withdrawn | 140590 | 530205975 | No Purchases in Class Period |
| 62496 | 530003525 | Proof of Claim withdrawn | 140591 | 530205979 | No Purchases in Class Period |
| 62497 | 530003526 | Proof of Claim withdrawn | 140592 | 530205990 | No Purchases in Class Period |
| 62498 | 530003527 | Proof of Claim withdrawn | 140593 | 530206015 | No Purchases in Class Period |
| 62499 | 530003528 | Proof of Claim withdrawn | 140594 | 530206019 | No Purchases in Class Period |
| 62500 | 530003529 | Proof of Claim withdrawn | 140595 | 530206023 | No Purchases in Class Period |
| 62501 | 530003530 | Proof of Claim withdrawn | 140596 | 530206043 | No Purchases in Class Period |
| 62502 | 530003531 | Proof of Claim withdrawn | 140597 | 530206068 | No Purchases in Class Period |
| 62503 | 530003532 | Proof of Claim withdrawn | 140598 | 530206073 | No Purchases in Class Period |
| 62504 | 530003533 | Proof of Claim withdrawn | 140599 | 530206146 | No Purchases in Class Period |
| 62505 | 530003534 | Proof of Claim withdrawn | 140600 | 530206155 | No Purchases in Class Period |
| 62506 | 530003535 | Proof of Claim withdrawn | 140601 | 530206157 | No Purchases in Class Period |
| 62507 | 530003536 | Proof of Claim withdrawn | 140602 | 530206160 | No Purchases in Class Period |
| 62508 | 530003537 | Proof of Claim withdrawn | 140603 | 530206162 | No Purchases in Class Period |
| 62509 | 530003538 | Proof of Claim withdrawn | 140604 | 530206165 | No Purchases in Class Period |
| 62510 | 530003539 | Proof of Claim withdrawn | 140605 | 530206166 | No Purchases in Class Period |
| 62511 | 530003540 | Proof of Claim withdrawn | 140606 | 530206167 | No Purchases in Class Period |
| 62512 | 530003541 | Proof of Claim withdrawn | 140607 | 530206168 | No Purchases in Class Period |
| 62513 | 530003542 | Proof of Claim withdrawn | 140608 | 530206170 | No Purchases in Class Period |
| 62514 | 530003543 | Proof of Claim withdrawn | 140609 | 530206176 | No Purchases in Class Period |
| 62515 | 530003544 | Proof of Claim withdrawn | 140610 | 530206178 | No Purchases in Class Period |
| 62516 | 530003545 | Proof of Claim withdrawn | 140611 | 530206182 | No Purchases in Class Period |
| 62517 | 530003546 | Proof of Claim withdrawn | 140612 | 530206184 | No Purchases in Class Period |
| 62518 | 530003547 | Proof of Claim withdrawn | 140613 | 530206185 | No Purchases in Class Period |
| 62519 | 530003548 | Proof of Claim withdrawn | 140614 | 530206186 | No Purchases in Class Period |
| 62520 | 530003549 | Proof of Claim withdrawn | 140615 | 530206190 | No Purchases in Class Period |
| 62521 | 530003550 | Proof of Claim withdrawn | 140616 | 530206191 | No Purchases in Class Period |
| 62522 | 530003551 | Proof of Claim withdrawn | 140617 | 530206193 | No Purchases in Class Period |
| 62523 | 530003552 | Proof of Claim withdrawn | 140618 | 530206194 | No Purchases in Class Period |
| 62524 | 530003553 | Proof of Claim withdrawn | 140619 | 530206219 | No Purchases in Class Period |
| 62525 | 530003554 | Proof of Claim withdrawn | 140620 | 530206229 | No Purchases in Class Period |
| 62526 | 530003555 | Proof of Claim withdrawn | 140621 | 530206296 | No Purchases in Class Period |
| 62527 | 530003556 | Proof of Claim withdrawn | 140622 | 530206315 | No Purchases in Class Period |
| 62528 | 530003557 | Proof of Claim withdrawn | 140623 | 530206316 | No Purchases in Class Period |
| 62529 | 530003558 | Proof of Claim withdrawn | 140624 | 530206372 | No Purchases in Class Period |
| 62530 | 530003559 | Proof of Claim withdrawn | 140625 | 530206395 | No Purchases in Class Period |
| 62531 | 530003560 | Proof of Claim withdrawn | 140626 | 530206401 | No Purchases in Class Period |
| 62532 | 530003561 | Proof of Claim withdrawn | 140627 | 530206403 | No Purchases in Class Period |
| 62533 | 530003562 | Proof of Claim withdrawn | 140628 | 530206406 | No Purchases in Class Period |
| 62534 | 530003563 | Proof of Claim withdrawn | 140629 | 530206407 | No Purchases in Class Period |
| 62535 | 530003564 | Proof of Claim withdrawn | 140630 | 530206408 | No Purchases in Class Period |
| 62536 | 530003565 | Proof of Claim withdrawn | 140631 | 530206409 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 62537 | 530003566 | Proof of Claim withdrawn | 140632 | 530206410 | No Purchases in Class Period |
| 62538 | 530003567 | Proof of Claim withdrawn | 140633 | 530206411 | No Purchases in Class Period |
| 62539 | 530003568 | Proof of Claim withdrawn | 140634 | 530206412 | No Purchases in Class Period |
| 62540 | 530003569 | Proof of Claim withdrawn | 140635 | 530206515 | No Purchases in Class Period |
| 62541 | 530003570 | Proof of Claim withdrawn | 140636 | 530206602 | No Purchases in Class Period |
| 62542 | 530003571 | Proof of Claim withdrawn | 140637 | 530206619 | No Purchases in Class Period |
| 62543 | 530003572 | Proof of Claim withdrawn | 140638 | 530206660 | No Purchases in Class Period |
| 62544 | 530003573 | Proof of Claim withdrawn | 140639 | 530206682 | No Purchases in Class Period |
| 62545 | 530003574 | Proof of Claim withdrawn | 140640 | 530206683 | No Purchases in Class Period |
| 62546 | 530003575 | Proof of Claim withdrawn | 140641 | 530206687 | No Purchases in Class Period |
| 62547 | 530003576 | Proof of Claim withdrawn | 140642 | 530206696 | No Purchases in Class Period |
| 62548 | 530003577 | Proof of Claim withdrawn | 140643 | 530206709 | No Purchases in Class Period |
| 62549 | 530003578 | Proof of Claim withdrawn | 140644 | 530206711 | No Purchases in Class Period |
| 62550 | 530003579 | Proof of Claim withdrawn | 140645 | 530206716 | No Purchases in Class Period |
| 62551 | 530003580 | Proof of Claim withdrawn | 140646 | 530206718 | No Purchases in Class Period |
| 62552 | 530003581 | Proof of Claim withdrawn | 140647 | 530206735 | No Purchases in Class Period |
| 62553 | 530003582 | Proof of Claim withdrawn | 140648 | 530206756 | No Purchases in Class Period |
| 62554 | 530003583 | Proof of Claim withdrawn | 140649 | 530206788 | No Purchases in Class Period |
| 62555 | 530003584 | Proof of Claim withdrawn | 140650 | 530206804 | No Purchases in Class Period |
| 62556 | 530003585 | Proof of Claim withdrawn | 140651 | 530206806 | No Purchases in Class Period |
| 62557 | 530003586 | Proof of Claim withdrawn | 140652 | 530206808 | No Purchases in Class Period |
| 62558 | 530003587 | Proof of Claim withdrawn | 140653 | 530206809 | No Purchases in Class Period |
| 62559 | 530003588 | Proof of Claim withdrawn | 140654 | 530206818 | No Purchases in Class Period |
| 62560 | 530003589 | Proof of Claim withdrawn | 140655 | 530206905 | No Purchases in Class Period |
| 62561 | 530003590 | Proof of Claim withdrawn | 140656 | 530206910 | No Purchases in Class Period |
| 62562 | 530003591 | Proof of Claim withdrawn | 140657 | 530206911 | No Purchases in Class Period |
| 62563 | 530003592 | Proof of Claim withdrawn | 140658 | 530206915 | No Purchases in Class Period |
| 62564 | 530003593 | Proof of Claim withdrawn | 140659 | 530206917 | No Purchases in Class Period |
| 62565 | 530003594 | Proof of Claim withdrawn | 140660 | 530206919 | No Purchases in Class Period |
| 62566 | 530003595 | Proof of Claim withdrawn | 140661 | 530206920 | No Purchases in Class Period |
| 62567 | 530003596 | Proof of Claim withdrawn | 140662 | 530206922 | No Purchases in Class Period |
| 62568 | 530003597 | Proof of Claim withdrawn | 140663 | 530206929 | No Purchases in Class Period |
| 62569 | 530003598 | Proof of Claim withdrawn | 140664 | 530206999 | No Purchases in Class Period |
| 62570 | 530003599 | Proof of Claim withdrawn | 140665 | 530207008 | No Purchases in Class Period |
| 62571 | 530003600 | Proof of Claim withdrawn | 140666 | 530207010 | No Purchases in Class Period |
| 62572 | 530003601 | Proof of Claim withdrawn | 140667 | 530207017 | No Purchases in Class Period |
| 62573 | 530003602 | Proof of Claim withdrawn | 140668 | 530207021 | No Purchases in Class Period |
| 62574 | 530003603 | Proof of Claim withdrawn | 140669 | 530207027 | No Purchases in Class Period |
| 62575 | 530003604 | Proof of Claim withdrawn | 140670 | 530207102 | No Purchases in Class Period |
| 62576 | 530003605 | Proof of Claim withdrawn | 140671 | 530207113 | No Purchases in Class Period |
| 62577 | 530003606 | Proof of Claim withdrawn | 140672 | 530207129 | No Purchases in Class Period |
| 62578 | 530003607 | Proof of Claim withdrawn | 140673 | 530207139 | No Purchases in Class Period |
| 62579 | 530003608 | Proof of Claim withdrawn | 140674 | 530207140 | No Purchases in Class Period |
| 62580 | 530003609 | Proof of Claim withdrawn | 140675 | 530207181 | No Purchases in Class Period |
| 62581 | 530003610 | Proof of Claim withdrawn | 140676 | 530207190 | No Purchases in Class Period |
| 62582 | 530003611 | Proof of Claim withdrawn | 140677 | 530207191 | No Purchases in Class Period |
| 62583 | 530003612 | Proof of Claim withdrawn | 140678 | 530207198 | No Purchases in Class Period |
| 62584 | 530003613 | Proof of Claim withdrawn | 140679 | 530207228 | No Purchases in Class Period |
| 62585 | 530003614 | Proof of Claim withdrawn | 140680 | 530207296 | No Purchases in Class Period |
| 62586 | 530003615 | Proof of Claim withdrawn | 140681 | 530207298 | No Purchases in Class Period |
| 62587 | 530003616 | Proof of Claim withdrawn | 140682 | 530207341 | No Purchases in Class Period |
| 62588 | 530003617 | Proof of Claim withdrawn | 140683 | 530207368 | No Purchases in Class Period |
| 62589 | 530003618 | Proof of Claim withdrawn | 140684 | 530207381 | No Purchases in Class Period |
| 62590 | 530003619 | Proof of Claim withdrawn | 140685 | 530207393 | No Purchases in Class Period |
| 62591 | 530003620 | Proof of Claim withdrawn | 140686 | 530207423 | No Purchases in Class Period |
| 62592 | 530003621 | Proof of Claim withdrawn | 140687 | 530207462 | No Purchases in Class Period |
| 62593 | 530003622 | Proof of Claim withdrawn | 140688 | 530207498 | No Purchases in Class Period |
| 62594 | 530003623 | Proof of Claim withdrawn | 140689 | 530207509 | No Purchases in Class Period |
| 62595 | 530003624 | Proof of Claim withdrawn | 140690 | 530207578 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 62596 | 530003625 | Proof of Claim withdrawn | 140691 | 530207628 | No Purchases in Class Period |
| 62597 | 530003626 | Proof of Claim withdrawn | 140692 | 530207653 | No Purchases in Class Period |
| 62598 | 530003627 | Proof of Claim withdrawn | 140693 | 530207753 | No Purchases in Class Period |
| 62599 | 530003628 | Proof of Claim withdrawn | 140694 | 530207788 | No Purchases in Class Period |
| 62600 | 530003629 | Proof of Claim withdrawn | 140695 | 530207789 | No Purchases in Class Period |
| 62601 | 530003630 | Proof of Claim withdrawn | 140696 | 530207790 | No Purchases in Class Period |
| 62602 | 530003631 | Proof of Claim withdrawn | 140697 | 530207838 | No Purchases in Class Period |
| 62603 | 530003632 | Proof of Claim withdrawn | 140698 | 530207842 | No Purchases in Class Period |
| 62604 | 530003633 | Proof of Claim withdrawn | 140699 | 530207862 | No Purchases in Class Period |
| 62605 | 530003634 | Proof of Claim withdrawn | 140700 | 530207865 | No Purchases in Class Period |
| 62606 | 530003635 | Proof of Claim withdrawn | 140701 | 530207888 | No Purchases in Class Period |
| 62607 | 530003636 | Proof of Claim withdrawn | 140702 | 530207937 | No Purchases in Class Period |
| 62608 | 530003637 | Proof of Claim withdrawn | 140703 | 530208076 | No Purchases in Class Period |
| 62609 | 530003638 | Proof of Claim withdrawn | 140704 | 530208161 | No Purchases in Class Period |
| 62610 | 530003639 | Proof of Claim withdrawn | 140705 | 530208162 | No Purchases in Class Period |
| 62611 | 530003640 | Proof of Claim withdrawn | 140706 | 530208163 | No Purchases in Class Period |
| 62612 | 530003641 | Proof of Claim withdrawn | 140707 | 530208169 | No Purchases in Class Period |
| 62613 | 530003642 | Proof of Claim withdrawn | 140708 | 530208174 | No Purchases in Class Period |
| 62614 | 530003643 | Proof of Claim withdrawn | 140709 | 530208177 | No Purchases in Class Period |
| 62615 | 530003644 | Proof of Claim withdrawn | 140710 | 530208180 | No Purchases in Class Period |
| 62616 | 530003645 | Proof of Claim withdrawn | 140711 | 530208219 | No Purchases in Class Period |
| 62617 | 530003646 | Proof of Claim withdrawn | 140712 | 530208272 | No Purchases in Class Period |
| 62618 | 530003647 | Proof of Claim withdrawn | 140713 | 530208297 | No Purchases in Class Period |
| 62619 | 530003648 | Proof of Claim withdrawn | 140714 | 530208298 | No Purchases in Class Period |
| 62620 | 530003649 | Proof of Claim withdrawn | 140715 | 530208354 | No Purchases in Class Period |
| 62621 | 530003650 | Proof of Claim withdrawn | 140716 | 530208375 | No Purchases in Class Period |
| 62622 | 530003651 | Proof of Claim withdrawn | 140717 | 530208376 | No Purchases in Class Period |
| 62623 | 530003652 | Proof of Claim withdrawn | 140718 | 530208401 | No Purchases in Class Period |
| 62624 | 530003653 | Proof of Claim withdrawn | 140719 | 530208402 | No Purchases in Class Period |
| 62625 | 530003654 | Proof of Claim withdrawn | 140720 | 530208452 | No Purchases in Class Period |
| 62626 | 530003655 | Proof of Claim withdrawn | 140721 | 530208477 | No Purchases in Class Period |
| 62627 | 530003656 | Proof of Claim withdrawn | 140722 | 530208523 | No Purchases in Class Period |
| 62628 | 530003657 | Proof of Claim withdrawn | 140723 | 530208577 | No Purchases in Class Period |
| 62629 | 530003658 | Proof of Claim withdrawn | 140724 | 530208579 | No Purchases in Class Period |
| 62630 | 530003659 | Proof of Claim withdrawn | 140725 | 530208606 | No Purchases in Class Period |
| 62631 | 530003660 | Proof of Claim withdrawn | 140726 | 530208614 | No Purchases in Class Period |
| 62632 | 530003661 | Proof of Claim withdrawn | 140727 | 530208619 | No Purchases in Class Period |
| 62633 | 530003662 | Proof of Claim withdrawn | 140728 | 530208761 | No Purchases in Class Period |
| 62634 | 530003663 | Proof of Claim withdrawn | 140729 | 530208765 | No Purchases in Class Period |
| 62635 | 530003664 | Proof of Claim withdrawn | 140730 | 530208766 | No Purchases in Class Period |
| 62636 | 530003665 | Proof of Claim withdrawn | 140731 | 530208770 | No Purchases in Class Period |
| 62637 | 530003666 | Proof of Claim withdrawn | 140732 | 530208790 | No Purchases in Class Period |
| 62638 | 530003667 | Proof of Claim withdrawn | 140733 | 530208791 | No Purchases in Class Period |
| 62639 | 530003668 | Proof of Claim withdrawn | 140734 | 530208792 | No Purchases in Class Period |
| 62640 | 530003669 | Proof of Claim withdrawn | 140735 | 530208794 | No Purchases in Class Period |
| 62641 | 530003670 | Proof of Claim withdrawn | 140736 | 530208832 | No Purchases in Class Period |
| 62642 | 530003671 | Proof of Claim withdrawn | 140737 | 530208859 | No Purchases in Class Period |
| 62643 | 530003672 | Proof of Claim withdrawn | 140738 | 530208862 | No Purchases in Class Period |
| 62644 | 530003673 | Proof of Claim withdrawn | 140739 | 530208871 | No Purchases in Class Period |
| 62645 | 530003674 | Proof of Claim withdrawn | 140740 | 530208882 | No Purchases in Class Period |
| 62646 | 530003675 | Proof of Claim withdrawn | 140741 | 530208883 | No Purchases in Class Period |
| 62647 | 530003676 | Proof of Claim withdrawn | 140742 | 530208903 | No Purchases in Class Period |
| 62648 | 530003677 | Proof of Claim withdrawn | 140743 | 530208907 | No Purchases in Class Period |
| 62649 | 530003678 | Proof of Claim withdrawn | 140744 | 530208919 | No Purchases in Class Period |
| 62650 | 530003679 | Proof of Claim withdrawn | 140745 | 530208921 | No Purchases in Class Period |
| 62651 | 530003680 | Proof of Claim withdrawn | 140746 | 530208925 | No Purchases in Class Period |
| 62652 | 530003681 | Proof of Claim withdrawn | 140747 | 530208959 | No Purchases in Class Period |
| 62653 | 530003682 | Proof of Claim withdrawn | 140748 | 530208995 | No Purchases in Class Period |
| 62654 | 530003683 | Proof of Claim withdrawn | 140749 | 530209033 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 62655 | 530003684 | Proof of Claim withdrawn | 140750 | 530209034 | No Purchases in Class Period |
| 62656 | 530003685 | Proof of Claim withdrawn | 140751 | 530209035 | No Purchases in Class Period |
| 62657 | 530003686 | Proof of Claim withdrawn | 140752 | 530209036 | No Purchases in Class Period |
| 62658 | 530003687 | Proof of Claim withdrawn | 140753 | 530209037 | No Purchases in Class Period |
| 62659 | 530003688 | Proof of Claim withdrawn | 140754 | 530209040 | No Purchases in Class Period |
| 62660 | 530003689 | Proof of Claim withdrawn | 140755 | 530209045 | No Purchases in Class Period |
| 62661 | 530003690 | Proof of Claim withdrawn | 140756 | 530209090 | No Purchases in Class Period |
| 62662 | 530003691 | Proof of Claim withdrawn | 140757 | 530209093 | No Purchases in Class Period |
| 62663 | 530003692 | Proof of Claim withdrawn | 140758 | 530209094 | No Purchases in Class Period |
| 62664 | 530003693 | Proof of Claim withdrawn | 140759 | 530209097 | No Purchases in Class Period |
| 62665 | 530003694 | Proof of Claim withdrawn | 140760 | 530209133 | No Purchases in Class Period |
| 62666 | 530003695 | Proof of Claim withdrawn | 140761 | 530209193 | No Purchases in Class Period |
| 62667 | 530003696 | Proof of Claim withdrawn | 140762 | 530209205 | No Purchases in Class Period |
| 62668 | 530003697 | Proof of Claim withdrawn | 140763 | 530209245 | No Purchases in Class Period |
| 62669 | 530003698 | Proof of Claim withdrawn | 140764 | 530209249 | No Purchases in Class Period |
| 62670 | 530003699 | Proof of Claim withdrawn | 140765 | 530209250 | No Purchases in Class Period |
| 62671 | 530003700 | Proof of Claim withdrawn | 140766 | 530209251 | No Purchases in Class Period |
| 62672 | 530003701 | Proof of Claim withdrawn | 140767 | 530209277 | No Purchases in Class Period |
| 62673 | 530003702 | Proof of Claim withdrawn | 140768 | 530209298 | No Purchases in Class Period |
| 62674 | 530003703 | Proof of Claim withdrawn | 140769 | 530209312 | No Purchases in Class Period |
| 62675 | 530003704 | Proof of Claim withdrawn | 140770 | 530209321 | No Purchases in Class Period |
| 62676 | 530003705 | Proof of Claim withdrawn | 140771 | 530209337 | No Purchases in Class Period |
| 62677 | 530003706 | Proof of Claim withdrawn | 140772 | 530209338 | No Purchases in Class Period |
| 62678 | 530003707 | Proof of Claim withdrawn | 140773 | 530209339 | No Purchases in Class Period |
| 62679 | 530003708 | Proof of Claim withdrawn | 140774 | 530209343 | No Purchases in Class Period |
| 62680 | 530003709 | Proof of Claim withdrawn | 140775 | 530209379 | No Purchases in Class Period |
| 62681 | 530003710 | Proof of Claim withdrawn | 140776 | 530209394 | No Purchases in Class Period |
| 62682 | 530003711 | Proof of Claim withdrawn | 140777 | 530209403 | No Purchases in Class Period |
| 62683 | 530003712 | Proof of Claim withdrawn | 140778 | 530209540 | No Purchases in Class Period |
| 62684 | 530003713 | Proof of Claim withdrawn | 140779 | 530209586 | No Purchases in Class Period |
| 62685 | 530003714 | Proof of Claim withdrawn | 140780 | 530209590 | No Purchases in Class Period |
| 62686 | 530003715 | Proof of Claim withdrawn | 140781 | 530209591 | No Purchases in Class Period |
| 62687 | 530003716 | Proof of Claim withdrawn | 140782 | 530209607 | No Purchases in Class Period |
| 62688 | 530003717 | Proof of Claim withdrawn | 140783 | 530209609 | No Purchases in Class Period |
| 62689 | 530003718 | Proof of Claim withdrawn | 140784 | 530209614 | No Purchases in Class Period |
| 62690 | 530003719 | Proof of Claim withdrawn | 140785 | 530209645 | No Purchases in Class Period |
| 62691 | 530003720 | Proof of Claim withdrawn | 140786 | 530209663 | No Purchases in Class Period |
| 62692 | 530003721 | Proof of Claim withdrawn | 140787 | 530209786 | No Purchases in Class Period |
| 62693 | 530003722 | Proof of Claim withdrawn | 140788 | 530209793 | No Purchases in Class Period |
| 62694 | 530003723 | Proof of Claim withdrawn | 140789 | 530209804 | No Purchases in Class Period |
| 62695 | 530003724 | Proof of Claim withdrawn | 140790 | 530209823 | No Purchases in Class Period |
| 62696 | 530003725 | Proof of Claim withdrawn | 140791 | 530209833 | No Purchases in Class Period |
| 62697 | 530003726 | Proof of Claim withdrawn | 140792 | 530209841 | No Purchases in Class Period |
| 62698 | 530003727 | Proof of Claim withdrawn | 140793 | 530209845 | No Purchases in Class Period |
| 62699 | 530003728 | Proof of Claim withdrawn | 140794 | 530209854 | No Purchases in Class Period |
| 62700 | 530003729 | Proof of Claim withdrawn | 140795 | 530209857 | No Purchases in Class Period |
| 62701 | 530003730 | Proof of Claim withdrawn | 140796 | 530209860 | No Purchases in Class Period |
| 62702 | 530003731 | Proof of Claim withdrawn | 140797 | 530209880 | No Purchases in Class Period |
| 62703 | 530003732 | Proof of Claim withdrawn | 140798 | 530209895 | No Purchases in Class Period |
| 62704 | 530003733 | Proof of Claim withdrawn | 140799 | 530209952 | No Purchases in Class Period |
| 62705 | 530003734 | Proof of Claim withdrawn | 140800 | 530210000 | No Purchases in Class Period |
| 62706 | 530003735 | Proof of Claim withdrawn | 140801 | 530210004 | No Purchases in Class Period |
| 62707 | 530003736 | Proof of Claim withdrawn | 140802 | 530210006 | No Purchases in Class Period |
| 62708 | 530003737 | Proof of Claim withdrawn | 140803 | 530210008 | No Purchases in Class Period |
| 62709 | 530003738 | Proof of Claim withdrawn | 140804 | 530210009 | No Purchases in Class Period |
| 62710 | 530003739 | Proof of Claim withdrawn | 140805 | 530210052 | No Purchases in Class Period |
| 62711 | 530003740 | Proof of Claim withdrawn | 140806 | 530210062 | No Purchases in Class Period |
| 62712 | 530003741 | Proof of Claim withdrawn | 140807 | 530210088 | No Purchases in Class Period |
| 62713 | 530003742 | Proof of Claim withdrawn | 140808 | 530210107 | No Purchases in Class Period |

| | | | | | | |
|---|---|---|---|---|---|---|
| 62714 | 530003743 | Proof of Claim withdrawn | | 140809 | 530210135 | No Purchases in Class Period |
| 62715 | 530003744 | Proof of Claim withdrawn | | 140810 | 530210136 | No Purchases in Class Period |
| 62716 | 530003745 | Proof of Claim withdrawn | | 140811 | 530210137 | No Purchases in Class Period |
| 62717 | 530003746 | Proof of Claim withdrawn | | 140812 | 530210139 | No Purchases in Class Period |
| 62718 | 530003747 | Proof of Claim withdrawn | | 140813 | 530210140 | No Purchases in Class Period |
| 62719 | 530003748 | Proof of Claim withdrawn | | 140814 | 530210178 | No Purchases in Class Period |
| 62720 | 530003749 | Proof of Claim withdrawn | | 140815 | 530210198 | No Purchases in Class Period |
| 62721 | 530003750 | Proof of Claim withdrawn | | 140816 | 530210200 | No Purchases in Class Period |
| 62722 | 530003751 | Proof of Claim withdrawn | | 140817 | 530210221 | No Purchases in Class Period |
| 62723 | 530003752 | Proof of Claim withdrawn | | 140818 | 530210250 | No Purchases in Class Period |
| 62724 | 530003753 | Proof of Claim withdrawn | | 140819 | 530210269 | No Purchases in Class Period |
| 62725 | 530003754 | Proof of Claim withdrawn | | 140820 | 530210313 | No Purchases in Class Period |
| 62726 | 530003755 | Proof of Claim withdrawn | | 140821 | 530210360 | No Purchases in Class Period |
| 62727 | 530003756 | Proof of Claim withdrawn | | 140822 | 530210362 | No Purchases in Class Period |
| 62728 | 530003757 | Proof of Claim withdrawn | | 140823 | 530210368 | No Purchases in Class Period |
| 62729 | 530003758 | Proof of Claim withdrawn | | 140824 | 530210400 | No Purchases in Class Period |
| 62730 | 530003759 | Proof of Claim withdrawn | | 140825 | 530210402 | No Purchases in Class Period |
| 62731 | 530003760 | Proof of Claim withdrawn | | 140826 | 530210423 | No Purchases in Class Period |
| 62732 | 530003761 | Proof of Claim withdrawn | | 140827 | 530210424 | No Purchases in Class Period |
| 62733 | 530003762 | Proof of Claim withdrawn | | 140828 | 530210426 | No Purchases in Class Period |
| 62734 | 530003763 | Proof of Claim withdrawn | | 140829 | 530210445 | No Purchases in Class Period |
| 62735 | 530003764 | Proof of Claim withdrawn | | 140830 | 530210459 | No Purchases in Class Period |
| 62736 | 530003765 | Proof of Claim withdrawn | | 140831 | 530210462 | No Purchases in Class Period |
| 62737 | 530003766 | Proof of Claim withdrawn | | 140832 | 530210490 | No Purchases in Class Period |
| 62738 | 530003767 | Proof of Claim withdrawn | | 140833 | 530210491 | No Purchases in Class Period |
| 62739 | 530003768 | Proof of Claim withdrawn | | 140834 | 530210533 | No Purchases in Class Period |
| 62740 | 530003769 | Proof of Claim withdrawn | | 140835 | 530210605 | No Purchases in Class Period |
| 62741 | 530003770 | Proof of Claim withdrawn | | 140836 | 530210665 | No Purchases in Class Period |
| 62742 | 530003771 | Proof of Claim withdrawn | | 140837 | 530210671 | No Purchases in Class Period |
| 62743 | 530003772 | Proof of Claim withdrawn | | 140838 | 530210682 | No Purchases in Class Period |
| 62744 | 530003773 | Proof of Claim withdrawn | | 140839 | 530210713 | No Purchases in Class Period |
| 62745 | 530003774 | Proof of Claim withdrawn | | 140840 | 530210720 | No Purchases in Class Period |
| 62746 | 530003775 | Proof of Claim withdrawn | | 140841 | 530210732 | No Purchases in Class Period |
| 62747 | 530003776 | Proof of Claim withdrawn | | 140842 | 530210747 | No Purchases in Class Period |
| 62748 | 530003777 | Proof of Claim withdrawn | | 140843 | 530210892 | No Purchases in Class Period |
| 62749 | 530003778 | Proof of Claim withdrawn | | 140844 | 530210920 | No Purchases in Class Period |
| 62750 | 530003779 | Proof of Claim withdrawn | | 140845 | 530210930 | No Purchases in Class Period |
| 62751 | 530003780 | Proof of Claim withdrawn | | 140846 | 530210935 | No Purchases in Class Period |
| 62752 | 530003781 | Proof of Claim withdrawn | | 140847 | 530210940 | No Purchases in Class Period |
| 62753 | 530003782 | Proof of Claim withdrawn | | 140848 | 530210952 | No Purchases in Class Period |
| 62754 | 530003783 | Proof of Claim withdrawn | | 140849 | 530210978 | No Purchases in Class Period |
| 62755 | 530003784 | Proof of Claim withdrawn | | 140850 | 530211041 | No Purchases in Class Period |
| 62756 | 530003785 | Proof of Claim withdrawn | | 140851 | 530211047 | No Purchases in Class Period |
| 62757 | 530003786 | Proof of Claim withdrawn | | 140852 | 530211057 | No Purchases in Class Period |
| 62758 | 530003787 | Proof of Claim withdrawn | | 140853 | 530211086 | No Purchases in Class Period |
| 62759 | 530003788 | Proof of Claim withdrawn | | 140854 | 530211088 | No Purchases in Class Period |
| 62760 | 530003789 | Proof of Claim withdrawn | | 140855 | 530211103 | No Purchases in Class Period |
| 62761 | 530003790 | Proof of Claim withdrawn | | 140856 | 530211104 | No Purchases in Class Period |
| 62762 | 530003791 | Proof of Claim withdrawn | | 140857 | 530211122 | No Purchases in Class Period |
| 62763 | 530003792 | Proof of Claim withdrawn | | 140858 | 530211139 | No Purchases in Class Period |
| 62764 | 530003793 | Proof of Claim withdrawn | | 140859 | 530211140 | No Purchases in Class Period |
| 62765 | 530003794 | Proof of Claim withdrawn | | 140860 | 530211155 | No Purchases in Class Period |
| 62766 | 530003795 | Proof of Claim withdrawn | | 140861 | 530211263 | No Purchases in Class Period |
| 62767 | 530003796 | Proof of Claim withdrawn | | 140862 | 530211279 | No Purchases in Class Period |
| 62768 | 530003797 | Proof of Claim withdrawn | | 140863 | 530211301 | No Purchases in Class Period |
| 62769 | 530003798 | Proof of Claim withdrawn | | 140864 | 530211302 | No Purchases in Class Period |
| 62770 | 530003799 | Proof of Claim withdrawn | | 140865 | 530211303 | No Purchases in Class Period |
| 62771 | 530003800 | Proof of Claim withdrawn | | 140866 | 530211304 | No Purchases in Class Period |
| 62772 | 530003801 | Proof of Claim withdrawn | | 140867 | 530211305 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 62773 | 530003802 | Proof of Claim withdrawn | 140868 | 530211306 | No Purchases in Class Period |
| 62774 | 530003803 | Proof of Claim withdrawn | 140869 | 530211308 | No Purchases in Class Period |
| 62775 | 530003804 | Proof of Claim withdrawn | 140870 | 530211310 | No Purchases in Class Period |
| 62776 | 530003805 | Proof of Claim withdrawn | 140871 | 530211311 | No Purchases in Class Period |
| 62777 | 530003806 | Proof of Claim withdrawn | 140872 | 530211312 | No Purchases in Class Period |
| 62778 | 530003807 | Proof of Claim withdrawn | 140873 | 530211313 | No Purchases in Class Period |
| 62779 | 530003808 | Proof of Claim withdrawn | 140874 | 530211317 | No Purchases in Class Period |
| 62780 | 530003809 | Proof of Claim withdrawn | 140875 | 530211340 | No Purchases in Class Period |
| 62781 | 530003810 | Proof of Claim withdrawn | 140876 | 530211341 | No Purchases in Class Period |
| 62782 | 530003811 | Proof of Claim withdrawn | 140877 | 530211343 | No Purchases in Class Period |
| 62783 | 530003812 | Proof of Claim withdrawn | 140878 | 530211344 | No Purchases in Class Period |
| 62784 | 530003813 | Proof of Claim withdrawn | 140879 | 530211345 | No Purchases in Class Period |
| 62785 | 530003814 | Proof of Claim withdrawn | 140880 | 530211346 | No Purchases in Class Period |
| 62786 | 530003815 | Proof of Claim withdrawn | 140881 | 530211362 | No Purchases in Class Period |
| 62787 | 530003816 | Proof of Claim withdrawn | 140882 | 530211363 | No Purchases in Class Period |
| 62788 | 530003817 | Proof of Claim withdrawn | 140883 | 530211374 | No Purchases in Class Period |
| 62789 | 530003818 | Proof of Claim withdrawn | 140884 | 530211375 | No Purchases in Class Period |
| 62790 | 530003819 | Proof of Claim withdrawn | 140885 | 530211394 | No Purchases in Class Period |
| 62791 | 530003820 | Proof of Claim withdrawn | 140886 | 530211396 | No Purchases in Class Period |
| 62792 | 530003821 | Proof of Claim withdrawn | 140887 | 530211397 | No Purchases in Class Period |
| 62793 | 530003822 | Proof of Claim withdrawn | 140888 | 530211398 | No Purchases in Class Period |
| 62794 | 530003823 | Proof of Claim withdrawn | 140889 | 530211402 | No Purchases in Class Period |
| 62795 | 530003824 | Proof of Claim withdrawn | 140890 | 530211403 | No Purchases in Class Period |
| 62796 | 530003825 | Proof of Claim withdrawn | 140891 | 530211404 | No Purchases in Class Period |
| 62797 | 530003826 | Proof of Claim withdrawn | 140892 | 530211405 | No Purchases in Class Period |
| 62798 | 530003827 | Proof of Claim withdrawn | 140893 | 530211406 | No Purchases in Class Period |
| 62799 | 530003828 | Proof of Claim withdrawn | 140894 | 530211410 | No Purchases in Class Period |
| 62800 | 530003829 | Proof of Claim withdrawn | 140895 | 530211411 | No Purchases in Class Period |
| 62801 | 530003830 | Proof of Claim withdrawn | 140896 | 530211412 | No Purchases in Class Period |
| 62802 | 530003831 | Proof of Claim withdrawn | 140897 | 530211431 | No Purchases in Class Period |
| 62803 | 530003832 | Proof of Claim withdrawn | 140898 | 530211432 | No Purchases in Class Period |
| 62804 | 530003833 | Proof of Claim withdrawn | 140899 | 530211437 | No Purchases in Class Period |
| 62805 | 530003834 | Proof of Claim withdrawn | 140900 | 530211551 | No Purchases in Class Period |
| 62806 | 530003835 | Proof of Claim withdrawn | 140901 | 530211561 | No Purchases in Class Period |
| 62807 | 530003836 | Proof of Claim withdrawn | 140902 | 530211601 | No Purchases in Class Period |
| 62808 | 530003837 | Proof of Claim withdrawn | 140903 | 530211606 | No Purchases in Class Period |
| 62809 | 530003838 | Proof of Claim withdrawn | 140904 | 530211650 | No Purchases in Class Period |
| 62810 | 530003839 | Proof of Claim withdrawn | 140905 | 530211653 | No Purchases in Class Period |
| 62811 | 530003840 | Proof of Claim withdrawn | 140906 | 530211701 | No Purchases in Class Period |
| 62812 | 530003841 | Proof of Claim withdrawn | 140907 | 530211708 | No Purchases in Class Period |
| 62813 | 530003842 | Proof of Claim withdrawn | 140908 | 530211723 | No Purchases in Class Period |
| 62814 | 530003843 | Proof of Claim withdrawn | 140909 | 530211728 | No Purchases in Class Period |
| 62815 | 530003844 | Proof of Claim withdrawn | 140910 | 530211734 | No Purchases in Class Period |
| 62816 | 530003845 | Proof of Claim withdrawn | 140911 | 530211739 | No Purchases in Class Period |
| 62817 | 530003846 | Proof of Claim withdrawn | 140912 | 530211742 | No Purchases in Class Period |
| 62818 | 530003847 | Proof of Claim withdrawn | 140913 | 530211743 | No Purchases in Class Period |
| 62819 | 530003848 | Proof of Claim withdrawn | 140914 | 530211744 | No Purchases in Class Period |
| 62820 | 530003849 | Proof of Claim withdrawn | 140915 | 530211745 | No Purchases in Class Period |
| 62821 | 530003850 | Proof of Claim withdrawn | 140916 | 530211747 | No Purchases in Class Period |
| 62822 | 530003851 | Proof of Claim withdrawn | 140917 | 530211760 | No Purchases in Class Period |
| 62823 | 530003852 | Proof of Claim withdrawn | 140918 | 530211820 | No Purchases in Class Period |
| 62824 | 530003853 | Proof of Claim withdrawn | 140919 | 530211845 | No Purchases in Class Period |
| 62825 | 530003854 | Proof of Claim withdrawn | 140920 | 530211858 | No Purchases in Class Period |
| 62826 | 530003855 | Proof of Claim withdrawn | 140921 | 530211976 | No Purchases in Class Period |
| 62827 | 530003856 | Proof of Claim withdrawn | 140922 | 530211998 | No Purchases in Class Period |
| 62828 | 530003857 | Proof of Claim withdrawn | 140923 | 530212052 | No Purchases in Class Period |
| 62829 | 530003858 | Proof of Claim withdrawn | 140924 | 530212054 | No Purchases in Class Period |
| 62830 | 530003859 | Proof of Claim withdrawn | 140925 | 530212062 | No Purchases in Class Period |
| 62831 | 530003860 | Proof of Claim withdrawn | 140926 | 530212078 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 62832 | 530003861 | Proof of Claim withdrawn | 140927 | 530212087 | No Purchases in Class Period |
| 62833 | 530003862 | Proof of Claim withdrawn | 140928 | 530212089 | No Purchases in Class Period |
| 62834 | 530003863 | Proof of Claim withdrawn | 140929 | 530212169 | No Purchases in Class Period |
| 62835 | 530003864 | Proof of Claim withdrawn | 140930 | 530212180 | No Purchases in Class Period |
| 62836 | 530003865 | Proof of Claim withdrawn | 140931 | 530212246 | No Purchases in Class Period |
| 62837 | 530003866 | Proof of Claim withdrawn | 140932 | 530212259 | No Purchases in Class Period |
| 62838 | 530003867 | Proof of Claim withdrawn | 140933 | 530212263 | No Purchases in Class Period |
| 62839 | 530003868 | Proof of Claim withdrawn | 140934 | 530212277 | No Purchases in Class Period |
| 62840 | 530003869 | Proof of Claim withdrawn | 140935 | 530212293 | No Purchases in Class Period |
| 62841 | 530003870 | Proof of Claim withdrawn | 140936 | 530212295 | No Purchases in Class Period |
| 62842 | 530003871 | Proof of Claim withdrawn | 140937 | 530212325 | No Purchases in Class Period |
| 62843 | 530003872 | Proof of Claim withdrawn | 140938 | 530212352 | No Purchases in Class Period |
| 62844 | 530003873 | Proof of Claim withdrawn | 140939 | 530212353 | No Purchases in Class Period |
| 62845 | 530003874 | Proof of Claim withdrawn | 140940 | 530212354 | No Purchases in Class Period |
| 62846 | 530003875 | Proof of Claim withdrawn | 140941 | 530212425 | No Purchases in Class Period |
| 62847 | 530003876 | Proof of Claim withdrawn | 140942 | 530212537 | No Purchases in Class Period |
| 62848 | 530003877 | Proof of Claim withdrawn | 140943 | 530212541 | No Purchases in Class Period |
| 62849 | 530003878 | Proof of Claim withdrawn | 140944 | 530212575 | No Purchases in Class Period |
| 62850 | 530003879 | Proof of Claim withdrawn | 140945 | 530212577 | No Purchases in Class Period |
| 62851 | 530003880 | Proof of Claim withdrawn | 140946 | 530212710 | No Purchases in Class Period |
| 62852 | 530003881 | Proof of Claim withdrawn | 140947 | 530212711 | No Purchases in Class Period |
| 62853 | 530003882 | Proof of Claim withdrawn | 140948 | 530212713 | No Purchases in Class Period |
| 62854 | 530003883 | Proof of Claim withdrawn | 140949 | 530212714 | No Purchases in Class Period |
| 62855 | 530003884 | Proof of Claim withdrawn | 140950 | 530212716 | No Purchases in Class Period |
| 62856 | 530003885 | Proof of Claim withdrawn | 140951 | 530212718 | No Purchases in Class Period |
| 62857 | 530003886 | Proof of Claim withdrawn | 140952 | 530212719 | No Purchases in Class Period |
| 62858 | 530003887 | Proof of Claim withdrawn | 140953 | 530212720 | No Purchases in Class Period |
| 62859 | 530003888 | Proof of Claim withdrawn | 140954 | 530212746 | No Purchases in Class Period |
| 62860 | 530003889 | Proof of Claim withdrawn | 140955 | 530212747 | No Purchases in Class Period |
| 62861 | 530003890 | Proof of Claim withdrawn | 140956 | 530212748 | No Purchases in Class Period |
| 62862 | 530003891 | Proof of Claim withdrawn | 140957 | 530212749 | No Purchases in Class Period |
| 62863 | 530003892 | Proof of Claim withdrawn | 140958 | 530212750 | No Purchases in Class Period |
| 62864 | 530003893 | Proof of Claim withdrawn | 140959 | 530212752 | No Purchases in Class Period |
| 62865 | 530003894 | Proof of Claim withdrawn | 140960 | 530212753 | No Purchases in Class Period |
| 62866 | 530003895 | Proof of Claim withdrawn | 140961 | 530212754 | No Purchases in Class Period |
| 62867 | 530003896 | Proof of Claim withdrawn | 140962 | 530212755 | No Purchases in Class Period |
| 62868 | 530003897 | Proof of Claim withdrawn | 140963 | 530212756 | No Purchases in Class Period |
| 62869 | 530003898 | Proof of Claim withdrawn | 140964 | 530212758 | No Purchases in Class Period |
| 62870 | 530003899 | Proof of Claim withdrawn | 140965 | 530212759 | No Purchases in Class Period |
| 62871 | 530003900 | Proof of Claim withdrawn | 140966 | 530212799 | No Purchases in Class Period |
| 62872 | 530003901 | Proof of Claim withdrawn | 140967 | 530212803 | No Purchases in Class Period |
| 62873 | 530003902 | Proof of Claim withdrawn | 140968 | 530212808 | No Purchases in Class Period |
| 62874 | 530003903 | Proof of Claim withdrawn | 140969 | 530212822 | No Purchases in Class Period |
| 62875 | 530003904 | Proof of Claim withdrawn | 140970 | 530212823 | No Purchases in Class Period |
| 62876 | 530003905 | Proof of Claim withdrawn | 140971 | 530212868 | No Purchases in Class Period |
| 62877 | 530003906 | Proof of Claim withdrawn | 140972 | 530212873 | No Purchases in Class Period |
| 62878 | 530003907 | Proof of Claim withdrawn | 140973 | 530212874 | No Purchases in Class Period |
| 62879 | 530003908 | Proof of Claim withdrawn | 140974 | 530212893 | No Purchases in Class Period |
| 62880 | 530003909 | Proof of Claim withdrawn | 140975 | 530213019 | No Purchases in Class Period |
| 62881 | 530003910 | Proof of Claim withdrawn | 140976 | 530213027 | No Purchases in Class Period |
| 62882 | 530003911 | Proof of Claim withdrawn | 140977 | 530213034 | No Purchases in Class Period |
| 62883 | 530003912 | Proof of Claim withdrawn | 140978 | 530213035 | No Purchases in Class Period |
| 62884 | 530003913 | Proof of Claim withdrawn | 140979 | 530213055 | No Purchases in Class Period |
| 62885 | 530003914 | Proof of Claim withdrawn | 140980 | 530213059 | No Purchases in Class Period |
| 62886 | 530003915 | Proof of Claim withdrawn | 140981 | 530213061 | No Purchases in Class Period |
| 62887 | 530003916 | Proof of Claim withdrawn | 140982 | 530213062 | No Purchases in Class Period |
| 62888 | 530003917 | Proof of Claim withdrawn | 140983 | 530213113 | No Purchases in Class Period |
| 62889 | 530003918 | Proof of Claim withdrawn | 140984 | 530213138 | No Purchases in Class Period |
| 62890 | 530003919 | Proof of Claim withdrawn | 140985 | 530213143 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 62891 | 530003920 | Proof of Claim withdrawn | 140986 | 530213144 | No Purchases in Class Period |
| 62892 | 530003921 | Proof of Claim withdrawn | 140987 | 530213145 | No Purchases in Class Period |
| 62893 | 530003922 | Proof of Claim withdrawn | 140988 | 530213147 | No Purchases in Class Period |
| 62894 | 530003923 | Proof of Claim withdrawn | 140989 | 530213149 | No Purchases in Class Period |
| 62895 | 530003924 | Proof of Claim withdrawn | 140990 | 530351075 | No Purchases in Class Period |
| 62896 | 530003925 | Proof of Claim withdrawn | 140991 | 530351094 | No Purchases in Class Period |
| 62897 | 530003926 | Proof of Claim withdrawn | 140992 | 530351114 | No Purchases in Class Period |
| 62898 | 530003927 | Proof of Claim withdrawn | 140993 | 530351136 | No Purchases in Class Period |
| 62899 | 530003928 | Proof of Claim withdrawn | 140994 | 530351138 | No Purchases in Class Period |
| 62900 | 530003929 | Proof of Claim withdrawn | 140995 | 530351148 | No Purchases in Class Period |
| 62901 | 530003930 | Proof of Claim withdrawn | 140996 | 530351154 | No Purchases in Class Period |
| 62902 | 530003931 | Proof of Claim withdrawn | 140997 | 530351204 | No Purchases in Class Period |
| 62903 | 530003932 | Proof of Claim withdrawn | 140998 | 530351224 | No Purchases in Class Period |
| 62904 | 530003933 | Proof of Claim withdrawn | 140999 | 530351227 | No Purchases in Class Period |
| 62905 | 530003934 | Proof of Claim withdrawn | 141000 | 530351241 | No Purchases in Class Period |
| 62906 | 530003935 | Proof of Claim withdrawn | 141001 | 530351245 | No Purchases in Class Period |
| 62907 | 530003936 | Proof of Claim withdrawn | 141002 | 530351266 | No Purchases in Class Period |
| 62908 | 530003937 | Proof of Claim withdrawn | 141003 | 530351340 | No Purchases in Class Period |
| 62909 | 530003938 | Proof of Claim withdrawn | 141004 | 530351363 | No Purchases in Class Period |
| 62910 | 530003939 | Proof of Claim withdrawn | 141005 | 530351376 | No Purchases in Class Period |
| 62911 | 530003940 | Proof of Claim withdrawn | 141006 | 530351379 | No Purchases in Class Period |
| 62912 | 530003941 | Proof of Claim withdrawn | 141007 | 530351385 | No Purchases in Class Period |
| 62913 | 530003942 | Proof of Claim withdrawn | 141008 | 530351406 | No Purchases in Class Period |
| 62914 | 530003943 | Proof of Claim withdrawn | 141009 | 530351441 | No Purchases in Class Period |
| 62915 | 530003944 | Proof of Claim withdrawn | 141010 | 530351443 | No Purchases in Class Period |
| 62916 | 530003945 | Proof of Claim withdrawn | 141011 | 530351479 | No Purchases in Class Period |
| 62917 | 530003946 | Proof of Claim withdrawn | 141012 | 530351489 | No Purchases in Class Period |
| 62918 | 530003947 | Proof of Claim withdrawn | 141013 | 530351556 | No Purchases in Class Period |
| 62919 | 530003948 | Proof of Claim withdrawn | 141014 | 530351561 | No Purchases in Class Period |
| 62920 | 530003949 | Proof of Claim withdrawn | 141015 | 530351592 | No Purchases in Class Period |
| 62921 | 530003950 | Proof of Claim withdrawn | 141016 | 530351631 | No Purchases in Class Period |
| 62922 | 530003951 | Proof of Claim withdrawn | 141017 | 530351634 | No Purchases in Class Period |
| 62923 | 530003952 | Proof of Claim withdrawn | 141018 | 530351638 | No Purchases in Class Period |
| 62924 | 530003953 | Proof of Claim withdrawn | 141019 | 530351639 | No Purchases in Class Period |
| 62925 | 530003954 | Proof of Claim withdrawn | 141020 | 530346079 | No Purchases in Class Period |
| 62926 | 530003955 | Proof of Claim withdrawn | 141021 | 530346092 | No Purchases in Class Period |
| 62927 | 530003956 | Proof of Claim withdrawn | 141022 | 530346099 | No Purchases in Class Period |
| 62928 | 530003957 | Proof of Claim withdrawn | 141023 | 530346120 | No Purchases in Class Period |
| 62929 | 530003958 | Proof of Claim withdrawn | 141024 | 530346145 | No Purchases in Class Period |
| 62930 | 530003959 | Proof of Claim withdrawn | 141025 | 530346152 | No Purchases in Class Period |
| 62931 | 530003960 | Proof of Claim withdrawn | 141026 | 530346205 | No Purchases in Class Period |
| 62932 | 530003961 | Proof of Claim withdrawn | 141027 | 530346238 | No Purchases in Class Period |
| 62933 | 530003962 | Proof of Claim withdrawn | 141028 | 530346351 | No Purchases in Class Period |
| 62934 | 530003963 | Proof of Claim withdrawn | 141029 | 530346358 | No Purchases in Class Period |
| 62935 | 530003964 | Proof of Claim withdrawn | 141030 | 530346394 | No Purchases in Class Period |
| 62936 | 530003965 | Proof of Claim withdrawn | 141031 | 530346428 | No Purchases in Class Period |
| 62937 | 530003966 | Proof of Claim withdrawn | 141032 | 530346451 | No Purchases in Class Period |
| 62938 | 530003967 | Proof of Claim withdrawn | 141033 | 530346463 | No Purchases in Class Period |
| 62939 | 530003968 | Proof of Claim withdrawn | 141034 | 530346484 | No Purchases in Class Period |
| 62940 | 530003969 | Proof of Claim withdrawn | 141035 | 530346492 | No Purchases in Class Period |
| 62941 | 530003970 | Proof of Claim withdrawn | 141036 | 530346497 | No Purchases in Class Period |
| 62942 | 530003971 | Proof of Claim withdrawn | 141037 | 530346514 | No Purchases in Class Period |
| 62943 | 530003972 | Proof of Claim withdrawn | 141038 | 530346516 | No Purchases in Class Period |
| 62944 | 530003973 | Proof of Claim withdrawn | 141039 | 530346517 | No Purchases in Class Period |
| 62945 | 530003974 | Proof of Claim withdrawn | 141040 | 530346520 | No Purchases in Class Period |
| 62946 | 530003975 | Proof of Claim withdrawn | 141041 | 530346534 | No Purchases in Class Period |
| 62947 | 530003976 | Proof of Claim withdrawn | 141042 | 530346590 | No Purchases in Class Period |
| 62948 | 530003977 | Proof of Claim withdrawn | 141043 | 530346597 | No Purchases in Class Period |
| 62949 | 530003978 | Proof of Claim withdrawn | 141044 | 530346598 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 62950 | 530003979 | Proof of Claim withdrawn | 141045 | 530346645 | No Purchases in Class Period |
| 62951 | 530003980 | Proof of Claim withdrawn | 141046 | 530346682 | No Purchases in Class Period |
| 62952 | 530003981 | Proof of Claim withdrawn | 141047 | 530346687 | No Purchases in Class Period |
| 62953 | 530003982 | Proof of Claim withdrawn | 141048 | 530346694 | No Purchases in Class Period |
| 62954 | 530003983 | Proof of Claim withdrawn | 141049 | 530346717 | No Purchases in Class Period |
| 62955 | 530003984 | Proof of Claim withdrawn | 141050 | 530346730 | No Purchases in Class Period |
| 62956 | 530003985 | Proof of Claim withdrawn | 141051 | 530346743 | No Purchases in Class Period |
| 62957 | 530003986 | Proof of Claim withdrawn | 141052 | 530346752 | No Purchases in Class Period |
| 62958 | 530003987 | Proof of Claim withdrawn | 141053 | 530346773 | No Purchases in Class Period |
| 62959 | 530003988 | Proof of Claim withdrawn | 141054 | 530346803 | No Purchases in Class Period |
| 62960 | 530003989 | Proof of Claim withdrawn | 141055 | 530346811 | No Purchases in Class Period |
| 62961 | 530003990 | Proof of Claim withdrawn | 141056 | 530346822 | No Purchases in Class Period |
| 62962 | 530003991 | Proof of Claim withdrawn | 141057 | 530346847 | No Purchases in Class Period |
| 62963 | 530003992 | Proof of Claim withdrawn | 141058 | 530346856 | No Purchases in Class Period |
| 62964 | 530003993 | Proof of Claim withdrawn | 141059 | 530346875 | No Purchases in Class Period |
| 62965 | 530003994 | Proof of Claim withdrawn | 141060 | 530346876 | No Purchases in Class Period |
| 62966 | 530003995 | Proof of Claim withdrawn | 141061 | 530346934 | No Purchases in Class Period |
| 62967 | 530003996 | Proof of Claim withdrawn | 141062 | 530346949 | No Purchases in Class Period |
| 62968 | 530003997 | Proof of Claim withdrawn | 141063 | 530346994 | No Purchases in Class Period |
| 62969 | 530003998 | Proof of Claim withdrawn | 141064 | 530347027 | No Purchases in Class Period |
| 62970 | 530003999 | Proof of Claim withdrawn | 141065 | 530347047 | No Purchases in Class Period |
| 62971 | 530004000 | Proof of Claim withdrawn | 141066 | 530347096 | No Purchases in Class Period |
| 62972 | 530004001 | Proof of Claim withdrawn | 141067 | 530347105 | No Purchases in Class Period |
| 62973 | 530004002 | Proof of Claim withdrawn | 141068 | 530347174 | No Purchases in Class Period |
| 62974 | 530004003 | Proof of Claim withdrawn | 141069 | 530347226 | No Purchases in Class Period |
| 62975 | 530004004 | Proof of Claim withdrawn | 141070 | 530347255 | No Purchases in Class Period |
| 62976 | 530004005 | Proof of Claim withdrawn | 141071 | 530347257 | No Purchases in Class Period |
| 62977 | 530004006 | Proof of Claim withdrawn | 141072 | 530347268 | No Purchases in Class Period |
| 62978 | 530004007 | Proof of Claim withdrawn | 141073 | 530347289 | No Purchases in Class Period |
| 62979 | 530004008 | Proof of Claim withdrawn | 141074 | 530347400 | No Purchases in Class Period |
| 62980 | 530004009 | Proof of Claim withdrawn | 141075 | 530347420 | No Purchases in Class Period |
| 62981 | 530004010 | Proof of Claim withdrawn | 141076 | 530347448 | No Purchases in Class Period |
| 62982 | 530004011 | Proof of Claim withdrawn | 141077 | 530347465 | No Purchases in Class Period |
| 62983 | 530004012 | Proof of Claim withdrawn | 141078 | 530347487 | No Purchases in Class Period |
| 62984 | 530004013 | Proof of Claim withdrawn | 141079 | 530347530 | No Purchases in Class Period |
| 62985 | 530004014 | Proof of Claim withdrawn | 141080 | 530347566 | No Purchases in Class Period |
| 62986 | 530004015 | Proof of Claim withdrawn | 141081 | 530347591 | No Purchases in Class Period |
| 62987 | 530004016 | Proof of Claim withdrawn | 141082 | 530347592 | No Purchases in Class Period |
| 62988 | 530004017 | Proof of Claim withdrawn | 141083 | 530347593 | No Purchases in Class Period |
| 62989 | 530004018 | Proof of Claim withdrawn | 141084 | 530347640 | No Purchases in Class Period |
| 62990 | 530004019 | Proof of Claim withdrawn | 141085 | 530347771 | No Purchases in Class Period |
| 62991 | 530004020 | Proof of Claim withdrawn | 141086 | 530347783 | No Purchases in Class Period |
| 62992 | 530004021 | Proof of Claim withdrawn | 141087 | 530347790 | No Purchases in Class Period |
| 62993 | 530004022 | Proof of Claim withdrawn | 141088 | 530347819 | No Purchases in Class Period |
| 62994 | 530004023 | Proof of Claim withdrawn | 141089 | 530347848 | No Purchases in Class Period |
| 62995 | 530004024 | Proof of Claim withdrawn | 141090 | 530347854 | No Purchases in Class Period |
| 62996 | 530004025 | Proof of Claim withdrawn | 141091 | 530347883 | No Purchases in Class Period |
| 62997 | 530004026 | Proof of Claim withdrawn | 141092 | 530347898 | No Purchases in Class Period |
| 62998 | 530004027 | Proof of Claim withdrawn | 141093 | 530347912 | No Purchases in Class Period |
| 62999 | 530004028 | Proof of Claim withdrawn | 141094 | 530347969 | No Purchases in Class Period |
| 63000 | 530004029 | Proof of Claim withdrawn | 141095 | 530347980 | No Purchases in Class Period |
| 63001 | 530004030 | Proof of Claim withdrawn | 141096 | 530348003 | No Purchases in Class Period |
| 63002 | 530004031 | Proof of Claim withdrawn | 141097 | 530348004 | No Purchases in Class Period |
| 63003 | 530004032 | Proof of Claim withdrawn | 141098 | 530348025 | No Purchases in Class Period |
| 63004 | 530004033 | Proof of Claim withdrawn | 141099 | 530348053 | No Purchases in Class Period |
| 63005 | 530004034 | Proof of Claim withdrawn | 141100 | 530348054 | No Purchases in Class Period |
| 63006 | 530004035 | Proof of Claim withdrawn | 141101 | 530348072 | No Purchases in Class Period |
| 63007 | 530004036 | Proof of Claim withdrawn | 141102 | 530348086 | No Purchases in Class Period |
| 63008 | 530004037 | Proof of Claim withdrawn | 141103 | 530348089 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 63009 | 530004038 | Proof of Claim withdrawn | 141104 | 530348110 | No Purchases in Class Period |
| 63010 | 530004039 | Proof of Claim withdrawn | 141105 | 530348129 | No Purchases in Class Period |
| 63011 | 530004040 | Proof of Claim withdrawn | 141106 | 530348134 | No Purchases in Class Period |
| 63012 | 530004041 | Proof of Claim withdrawn | 141107 | 530348190 | No Purchases in Class Period |
| 63013 | 530004042 | Proof of Claim withdrawn | 141108 | 530348214 | No Purchases in Class Period |
| 63014 | 530004043 | Proof of Claim withdrawn | 141109 | 530348258 | No Purchases in Class Period |
| 63015 | 530004044 | Proof of Claim withdrawn | 141110 | 530348262 | No Purchases in Class Period |
| 63016 | 530004045 | Proof of Claim withdrawn | 141111 | 530348278 | No Purchases in Class Period |
| 63017 | 530004046 | Proof of Claim withdrawn | 141112 | 530348302 | No Purchases in Class Period |
| 63018 | 530004047 | Proof of Claim withdrawn | 141113 | 530348312 | No Purchases in Class Period |
| 63019 | 530004048 | Proof of Claim withdrawn | 141114 | 530348368 | No Purchases in Class Period |
| 63020 | 530004049 | Proof of Claim withdrawn | 141115 | 530348374 | No Purchases in Class Period |
| 63021 | 530004050 | Proof of Claim withdrawn | 141116 | 530348375 | No Purchases in Class Period |
| 63022 | 530004051 | Proof of Claim withdrawn | 141117 | 530348389 | No Purchases in Class Period |
| 63023 | 530004052 | Proof of Claim withdrawn | 141118 | 530348432 | No Purchases in Class Period |
| 63024 | 530004053 | Proof of Claim withdrawn | 141119 | 530348456 | No Purchases in Class Period |
| 63025 | 530004054 | Proof of Claim withdrawn | 141120 | 530348466 | No Purchases in Class Period |
| 63026 | 530004055 | Proof of Claim withdrawn | 141121 | 530348534 | No Purchases in Class Period |
| 63027 | 530004056 | Proof of Claim withdrawn | 141122 | 530348535 | No Purchases in Class Period |
| 63028 | 530004057 | Proof of Claim withdrawn | 141123 | 530348624 | No Purchases in Class Period |
| 63029 | 530004058 | Proof of Claim withdrawn | 141124 | 530348625 | No Purchases in Class Period |
| 63030 | 530004059 | Proof of Claim withdrawn | 141125 | 530348630 | No Purchases in Class Period |
| 63031 | 530004060 | Proof of Claim withdrawn | 141126 | 530348639 | No Purchases in Class Period |
| 63032 | 530004061 | Proof of Claim withdrawn | 141127 | 530348640 | No Purchases in Class Period |
| 63033 | 530004062 | Proof of Claim withdrawn | 141128 | 530348675 | No Purchases in Class Period |
| 63034 | 530004063 | Proof of Claim withdrawn | 141129 | 530348695 | No Purchases in Class Period |
| 63035 | 530004064 | Proof of Claim withdrawn | 141130 | 530348708 | No Purchases in Class Period |
| 63036 | 530004065 | Proof of Claim withdrawn | 141131 | 530348764 | No Purchases in Class Period |
| 63037 | 530004066 | Proof of Claim withdrawn | 141132 | 530348791 | No Purchases in Class Period |
| 63038 | 530004067 | Proof of Claim withdrawn | 141133 | 530348876 | No Purchases in Class Period |
| 63039 | 530004068 | Proof of Claim withdrawn | 141134 | 530348888 | No Purchases in Class Period |
| 63040 | 530004069 | Proof of Claim withdrawn | 141135 | 530348919 | No Purchases in Class Period |
| 63041 | 530004070 | Proof of Claim withdrawn | 141136 | 530348927 | No Purchases in Class Period |
| 63042 | 530004071 | Proof of Claim withdrawn | 141137 | 530348939 | No Purchases in Class Period |
| 63043 | 530004072 | Proof of Claim withdrawn | 141138 | 530348949 | No Purchases in Class Period |
| 63044 | 530004073 | Proof of Claim withdrawn | 141139 | 530348950 | No Purchases in Class Period |
| 63045 | 530004074 | Proof of Claim withdrawn | 141140 | 530348952 | No Purchases in Class Period |
| 63046 | 530004075 | Proof of Claim withdrawn | 141141 | 530348968 | No Purchases in Class Period |
| 63047 | 530004076 | Proof of Claim withdrawn | 141142 | 530348969 | No Purchases in Class Period |
| 63048 | 530004077 | Proof of Claim withdrawn | 141143 | 530349005 | No Purchases in Class Period |
| 63049 | 530004078 | Proof of Claim withdrawn | 141144 | 530349037 | No Purchases in Class Period |
| 63050 | 530004079 | Proof of Claim withdrawn | 141145 | 530349038 | No Purchases in Class Period |
| 63051 | 530004080 | Proof of Claim withdrawn | 141146 | 530349095 | No Purchases in Class Period |
| 63052 | 530004081 | Proof of Claim withdrawn | 141147 | 530349147 | No Purchases in Class Period |
| 63053 | 530004082 | Proof of Claim withdrawn | 141148 | 530349149 | No Purchases in Class Period |
| 63054 | 530004083 | Proof of Claim withdrawn | 141149 | 530349172 | No Purchases in Class Period |
| 63055 | 530004084 | Proof of Claim withdrawn | 141150 | 530349182 | No Purchases in Class Period |
| 63056 | 530004085 | Proof of Claim withdrawn | 141151 | 530349239 | No Purchases in Class Period |
| 63057 | 530004086 | Proof of Claim withdrawn | 141152 | 530349245 | No Purchases in Class Period |
| 63058 | 530004087 | Proof of Claim withdrawn | 141153 | 530349268 | No Purchases in Class Period |
| 63059 | 530004088 | Proof of Claim withdrawn | 141154 | 530349304 | No Purchases in Class Period |
| 63060 | 530004089 | Proof of Claim withdrawn | 141155 | 530349337 | No Purchases in Class Period |
| 63061 | 530004090 | Proof of Claim withdrawn | 141156 | 530349342 | No Purchases in Class Period |
| 63062 | 530004091 | Proof of Claim withdrawn | 141157 | 530349343 | No Purchases in Class Period |
| 63063 | 530004092 | Proof of Claim withdrawn | 141158 | 530349372 | No Purchases in Class Period |
| 63064 | 530004093 | Proof of Claim withdrawn | 141159 | 530349389 | No Purchases in Class Period |
| 63065 | 530004094 | Proof of Claim withdrawn | 141160 | 530349418 | No Purchases in Class Period |
| 63066 | 530004095 | Proof of Claim withdrawn | 141161 | 530349426 | No Purchases in Class Period |
| 63067 | 530004096 | Proof of Claim withdrawn | 141162 | 530349482 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 63068 | 530004097 | Proof of Claim withdrawn | 141163 | 530349500 | No Purchases in Class Period |
| 63069 | 530004098 | Proof of Claim withdrawn | 141164 | 530349578 | No Purchases in Class Period |
| 63070 | 530004099 | Proof of Claim withdrawn | 141165 | 530349584 | No Purchases in Class Period |
| 63071 | 530004100 | Proof of Claim withdrawn | 141166 | 530349597 | No Purchases in Class Period |
| 63072 | 530004101 | Proof of Claim withdrawn | 141167 | 530349603 | No Purchases in Class Period |
| 63073 | 530004102 | Proof of Claim withdrawn | 141168 | 530349690 | No Purchases in Class Period |
| 63074 | 530004103 | Proof of Claim withdrawn | 141169 | 530349755 | No Purchases in Class Period |
| 63075 | 530004104 | Proof of Claim withdrawn | 141170 | 530349756 | No Purchases in Class Period |
| 63076 | 530004105 | Proof of Claim withdrawn | 141171 | 530349758 | No Purchases in Class Period |
| 63077 | 530004106 | Proof of Claim withdrawn | 141172 | 530349762 | No Purchases in Class Period |
| 63078 | 530004107 | Proof of Claim withdrawn | 141173 | 530349862 | No Purchases in Class Period |
| 63079 | 530004108 | Proof of Claim withdrawn | 141174 | 530349875 | No Purchases in Class Period |
| 63080 | 530004109 | Proof of Claim withdrawn | 141175 | 530349877 | No Purchases in Class Period |
| 63081 | 530004110 | Proof of Claim withdrawn | 141176 | 530349921 | No Purchases in Class Period |
| 63082 | 530004111 | Proof of Claim withdrawn | 141177 | 530349953 | No Purchases in Class Period |
| 63083 | 530004112 | Proof of Claim withdrawn | 141178 | 530349978 | No Purchases in Class Period |
| 63084 | 530004113 | Proof of Claim withdrawn | 141179 | 530350010 | No Purchases in Class Period |
| 63085 | 530004114 | Proof of Claim withdrawn | 141180 | 530350087 | No Purchases in Class Period |
| 63086 | 530004115 | Proof of Claim withdrawn | 141181 | 530350120 | No Purchases in Class Period |
| 63087 | 530004116 | Proof of Claim withdrawn | 141182 | 530350133 | No Purchases in Class Period |
| 63088 | 530004117 | Proof of Claim withdrawn | 141183 | 530350159 | No Purchases in Class Period |
| 63089 | 530004118 | Proof of Claim withdrawn | 141184 | 530350160 | No Purchases in Class Period |
| 63090 | 530004119 | Proof of Claim withdrawn | 141185 | 530350162 | No Purchases in Class Period |
| 63091 | 530004120 | Proof of Claim withdrawn | 141186 | 530350164 | No Purchases in Class Period |
| 63092 | 530004121 | Proof of Claim withdrawn | 141187 | 530350165 | No Purchases in Class Period |
| 63093 | 530004122 | Proof of Claim withdrawn | 141188 | 530350192 | No Purchases in Class Period |
| 63094 | 530004123 | Proof of Claim withdrawn | 141189 | 530350203 | No Purchases in Class Period |
| 63095 | 530004124 | Proof of Claim withdrawn | 141190 | 530350277 | No Purchases in Class Period |
| 63096 | 530004125 | Proof of Claim withdrawn | 141191 | 530350321 | No Purchases in Class Period |
| 63097 | 530004126 | Proof of Claim withdrawn | 141192 | 530350329 | No Purchases in Class Period |
| 63098 | 530004127 | Proof of Claim withdrawn | 141193 | 530350349 | No Purchases in Class Period |
| 63099 | 530004128 | Proof of Claim withdrawn | 141194 | 530350352 | No Purchases in Class Period |
| 63100 | 530004129 | Proof of Claim withdrawn | 141195 | 530350373 | No Purchases in Class Period |
| 63101 | 530004130 | Proof of Claim withdrawn | 141196 | 530350374 | No Purchases in Class Period |
| 63102 | 530004131 | Proof of Claim withdrawn | 141197 | 530350387 | No Purchases in Class Period |
| 63103 | 530004132 | Proof of Claim withdrawn | 141198 | 530350392 | No Purchases in Class Period |
| 63104 | 530004133 | Proof of Claim withdrawn | 141199 | 530350445 | No Purchases in Class Period |
| 63105 | 530004134 | Proof of Claim withdrawn | 141200 | 530350458 | No Purchases in Class Period |
| 63106 | 530004135 | Proof of Claim withdrawn | 141201 | 530350518 | No Purchases in Class Period |
| 63107 | 530004136 | Proof of Claim withdrawn | 141202 | 530350524 | No Purchases in Class Period |
| 63108 | 530004137 | Proof of Claim withdrawn | 141203 | 530350559 | No Purchases in Class Period |
| 63109 | 530004138 | Proof of Claim withdrawn | 141204 | 530350598 | No Purchases in Class Period |
| 63110 | 530004139 | Proof of Claim withdrawn | 141205 | 530350603 | No Purchases in Class Period |
| 63111 | 530004140 | Proof of Claim withdrawn | 141206 | 530350605 | No Purchases in Class Period |
| 63112 | 530004141 | Proof of Claim withdrawn | 141207 | 530350629 | No Purchases in Class Period |
| 63113 | 530004142 | Proof of Claim withdrawn | 141208 | 530350635 | No Purchases in Class Period |
| 63114 | 530004143 | Proof of Claim withdrawn | 141209 | 530350639 | No Purchases in Class Period |
| 63115 | 530004144 | Proof of Claim withdrawn | 141210 | 530350668 | No Purchases in Class Period |
| 63116 | 530004145 | Proof of Claim withdrawn | 141211 | 530350676 | No Purchases in Class Period |
| 63117 | 530004146 | Proof of Claim withdrawn | 141212 | 530350682 | No Purchases in Class Period |
| 63118 | 530004147 | Proof of Claim withdrawn | 141213 | 530350742 | No Purchases in Class Period |
| 63119 | 530004148 | Proof of Claim withdrawn | 141214 | 530350744 | No Purchases in Class Period |
| 63120 | 530004149 | Proof of Claim withdrawn | 141215 | 530350746 | No Purchases in Class Period |
| 63121 | 530004150 | Proof of Claim withdrawn | 141216 | 530350823 | No Purchases in Class Period |
| 63122 | 530004151 | Proof of Claim withdrawn | 141217 | 530350854 | No Purchases in Class Period |
| 63123 | 530004152 | Proof of Claim withdrawn | 141218 | 530350861 | No Purchases in Class Period |
| 63124 | 530004153 | Proof of Claim withdrawn | 141219 | 530350869 | No Purchases in Class Period |
| 63125 | 530004154 | Proof of Claim withdrawn | 141220 | 530350896 | No Purchases in Class Period |
| 63126 | 530004155 | Proof of Claim withdrawn | 141221 | 530350897 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 63127 | 530004156 | Proof of Claim withdrawn | 141222 | 530350934 | No Purchases in Class Period |
| 63128 | 530004157 | Proof of Claim withdrawn | 141223 | 530350938 | No Purchases in Class Period |
| 63129 | 530004158 | Proof of Claim withdrawn | 141224 | 530350939 | No Purchases in Class Period |
| 63130 | 530004159 | Proof of Claim withdrawn | 141225 | 530350967 | No Purchases in Class Period |
| 63131 | 530004160 | Proof of Claim withdrawn | 141226 | 530350968 | No Purchases in Class Period |
| 63132 | 530004161 | Proof of Claim withdrawn | 141227 | 530350973 | No Purchases in Class Period |
| 63133 | 530004162 | Proof of Claim withdrawn | 141228 | 530350989 | No Purchases in Class Period |
| 63134 | 530004163 | Proof of Claim withdrawn | 141229 | 530351034 | No Purchases in Class Period |
| 63135 | 530004164 | Proof of Claim withdrawn | 141230 | 530351669 | No Purchases in Class Period |
| 63136 | 530004165 | Proof of Claim withdrawn | 141231 | 530351670 | No Purchases in Class Period |
| 63137 | 530004166 | Proof of Claim withdrawn | 141232 | 530351701 | No Purchases in Class Period |
| 63138 | 530004167 | Proof of Claim withdrawn | 141233 | 530351715 | No Purchases in Class Period |
| 63139 | 530004168 | Proof of Claim withdrawn | 141234 | 530351731 | No Purchases in Class Period |
| 63140 | 530004169 | Proof of Claim withdrawn | 141235 | 530351765 | No Purchases in Class Period |
| 63141 | 530004170 | Proof of Claim withdrawn | 141236 | 530351769 | No Purchases in Class Period |
| 63142 | 530004171 | Proof of Claim withdrawn | 141237 | 530351776 | No Purchases in Class Period |
| 63143 | 530004172 | Proof of Claim withdrawn | 141238 | 530351796 | No Purchases in Class Period |
| 63144 | 530004173 | Proof of Claim withdrawn | 141239 | 530351799 | No Purchases in Class Period |
| 63145 | 530004174 | Proof of Claim withdrawn | 141240 | 530351846 | No Purchases in Class Period |
| 63146 | 530004175 | Proof of Claim withdrawn | 141241 | 530351849 | No Purchases in Class Period |
| 63147 | 530004176 | Proof of Claim withdrawn | 141242 | 530351870 | No Purchases in Class Period |
| 63148 | 530004177 | Proof of Claim withdrawn | 141243 | 530351890 | No Purchases in Class Period |
| 63149 | 530004178 | Proof of Claim withdrawn | 141244 | 530351897 | No Purchases in Class Period |
| 63150 | 530004179 | Proof of Claim withdrawn | 141245 | 530352037 | No Purchases in Class Period |
| 63151 | 530004180 | Proof of Claim withdrawn | 141246 | 530352061 | No Purchases in Class Period |
| 63152 | 530004181 | Proof of Claim withdrawn | 141247 | 530352077 | No Purchases in Class Period |
| 63153 | 530004182 | Proof of Claim withdrawn | 141248 | 530352083 | No Purchases in Class Period |
| 63154 | 530004183 | Proof of Claim withdrawn | 141249 | 530352108 | No Purchases in Class Period |
| 63155 | 530004184 | Proof of Claim withdrawn | 141250 | 530352156 | No Purchases in Class Period |
| 63156 | 530004185 | Proof of Claim withdrawn | 141251 | 530352159 | No Purchases in Class Period |
| 63157 | 530004186 | Proof of Claim withdrawn | 141252 | 530352174 | No Purchases in Class Period |
| 63158 | 530004187 | Proof of Claim withdrawn | 141253 | 530352177 | No Purchases in Class Period |
| 63159 | 530004188 | Proof of Claim withdrawn | 141254 | 530352193 | No Purchases in Class Period |
| 63160 | 530004189 | Proof of Claim withdrawn | 141255 | 530352206 | No Purchases in Class Period |
| 63161 | 530004190 | Proof of Claim withdrawn | 141256 | 530352230 | No Purchases in Class Period |
| 63162 | 530004191 | Proof of Claim withdrawn | 141257 | 530352232 | No Purchases in Class Period |
| 63163 | 530004192 | Proof of Claim withdrawn | 141258 | 530352259 | No Purchases in Class Period |
| 63164 | 530004193 | Proof of Claim withdrawn | 141259 | 530352288 | No Purchases in Class Period |
| 63165 | 530004194 | Proof of Claim withdrawn | 141260 | 530352299 | No Purchases in Class Period |
| 63166 | 530004195 | Proof of Claim withdrawn | 141261 | 530352300 | No Purchases in Class Period |
| 63167 | 530004196 | Proof of Claim withdrawn | 141262 | 530352381 | No Purchases in Class Period |
| 63168 | 530004197 | Proof of Claim withdrawn | 141263 | 530352412 | No Purchases in Class Period |
| 63169 | 530004198 | Proof of Claim withdrawn | 141264 | 530352424 | No Purchases in Class Period |
| 63170 | 530004199 | Proof of Claim withdrawn | 141265 | 530352445 | No Purchases in Class Period |
| 63171 | 530004200 | Proof of Claim withdrawn | 141266 | 530352463 | No Purchases in Class Period |
| 63172 | 530004201 | Proof of Claim withdrawn | 141267 | 530352466 | No Purchases in Class Period |
| 63173 | 530004202 | Proof of Claim withdrawn | 141268 | 530352507 | No Purchases in Class Period |
| 63174 | 530004203 | Proof of Claim withdrawn | 141269 | 530352508 | No Purchases in Class Period |
| 63175 | 530004204 | Proof of Claim withdrawn | 141270 | 530352512 | No Purchases in Class Period |
| 63176 | 530004205 | Proof of Claim withdrawn | 141271 | 530352558 | No Purchases in Class Period |
| 63177 | 530004206 | Proof of Claim withdrawn | 141272 | 530352568 | No Purchases in Class Period |
| 63178 | 530004207 | Proof of Claim withdrawn | 141273 | 530352571 | No Purchases in Class Period |
| 63179 | 530004208 | Proof of Claim withdrawn | 141274 | 530352582 | No Purchases in Class Period |
| 63180 | 530004209 | Proof of Claim withdrawn | 141275 | 530352597 | No Purchases in Class Period |
| 63181 | 530004210 | Proof of Claim withdrawn | 141276 | 530352603 | No Purchases in Class Period |
| 63182 | 530004211 | Proof of Claim withdrawn | 141277 | 530352606 | No Purchases in Class Period |
| 63183 | 530004212 | Proof of Claim withdrawn | 141278 | 530352619 | No Purchases in Class Period |
| 63184 | 530004213 | Proof of Claim withdrawn | 141279 | 530352624 | No Purchases in Class Period |
| 63185 | 530004214 | Proof of Claim withdrawn | 141280 | 530352629 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 63186 | 530004215 | Proof of Claim withdrawn | 141281 | 530352633 | No Purchases in Class Period |
| 63187 | 530004216 | Proof of Claim withdrawn | 141282 | 530352635 | No Purchases in Class Period |
| 63188 | 530004217 | Proof of Claim withdrawn | 141283 | 530352656 | No Purchases in Class Period |
| 63189 | 530004218 | Proof of Claim withdrawn | 141284 | 530352657 | No Purchases in Class Period |
| 63190 | 530004219 | Proof of Claim withdrawn | 141285 | 530352669 | No Purchases in Class Period |
| 63191 | 530004220 | Proof of Claim withdrawn | 141286 | 530352693 | No Purchases in Class Period |
| 63192 | 530004221 | Proof of Claim withdrawn | 141287 | 530352711 | No Purchases in Class Period |
| 63193 | 530004222 | Proof of Claim withdrawn | 141288 | 530352713 | No Purchases in Class Period |
| 63194 | 530004223 | Proof of Claim withdrawn | 141289 | 530352715 | No Purchases in Class Period |
| 63195 | 530004224 | Proof of Claim withdrawn | 141290 | 530352720 | No Purchases in Class Period |
| 63196 | 530004225 | Proof of Claim withdrawn | 141291 | 530352727 | No Purchases in Class Period |
| 63197 | 530004226 | Proof of Claim withdrawn | 141292 | 530352736 | No Purchases in Class Period |
| 63198 | 530004227 | Proof of Claim withdrawn | 141293 | 530352756 | No Purchases in Class Period |
| 63199 | 530004228 | Proof of Claim withdrawn | 141294 | 530352760 | No Purchases in Class Period |
| 63200 | 530004229 | Proof of Claim withdrawn | 141295 | 530352842 | No Purchases in Class Period |
| 63201 | 530004230 | Proof of Claim withdrawn | 141296 | 530352858 | No Purchases in Class Period |
| 63202 | 530004231 | Proof of Claim withdrawn | 141297 | 530352859 | No Purchases in Class Period |
| 63203 | 530004232 | Proof of Claim withdrawn | 141298 | 530352885 | No Purchases in Class Period |
| 63204 | 530004233 | Proof of Claim withdrawn | 141299 | 530352886 | No Purchases in Class Period |
| 63205 | 530004234 | Proof of Claim withdrawn | 141300 | 530352890 | No Purchases in Class Period |
| 63206 | 530004235 | Proof of Claim withdrawn | 141301 | 530352924 | No Purchases in Class Period |
| 63207 | 530004236 | Proof of Claim withdrawn | 141302 | 530352933 | No Purchases in Class Period |
| 63208 | 530004237 | Proof of Claim withdrawn | 141303 | 530352968 | No Purchases in Class Period |
| 63209 | 530004238 | Proof of Claim withdrawn | 141304 | 530352988 | No Purchases in Class Period |
| 63210 | 530004239 | Proof of Claim withdrawn | 141305 | 530352989 | No Purchases in Class Period |
| 63211 | 530004240 | Proof of Claim withdrawn | 141306 | 530352990 | No Purchases in Class Period |
| 63212 | 530004241 | Proof of Claim withdrawn | 141307 | 530353006 | No Purchases in Class Period |
| 63213 | 530004242 | Proof of Claim withdrawn | 141308 | 530353019 | No Purchases in Class Period |
| 63214 | 530004243 | Proof of Claim withdrawn | 141309 | 530353032 | No Purchases in Class Period |
| 63215 | 530004244 | Proof of Claim withdrawn | 141310 | 530353033 | No Purchases in Class Period |
| 63216 | 530004245 | Proof of Claim withdrawn | 141311 | 530353044 | No Purchases in Class Period |
| 63217 | 530004246 | Proof of Claim withdrawn | 141312 | 530353076 | No Purchases in Class Period |
| 63218 | 530004247 | Proof of Claim withdrawn | 141313 | 530353089 | No Purchases in Class Period |
| 63219 | 530004248 | Proof of Claim withdrawn | 141314 | 530353092 | No Purchases in Class Period |
| 63220 | 530004249 | Proof of Claim withdrawn | 141315 | 530353108 | No Purchases in Class Period |
| 63221 | 530004250 | Proof of Claim withdrawn | 141316 | 530353118 | No Purchases in Class Period |
| 63222 | 530004251 | Proof of Claim withdrawn | 141317 | 530353172 | No Purchases in Class Period |
| 63223 | 530004252 | Proof of Claim withdrawn | 141318 | 530353191 | No Purchases in Class Period |
| 63224 | 530004253 | Proof of Claim withdrawn | 141319 | 530353218 | No Purchases in Class Period |
| 63225 | 530004254 | Proof of Claim withdrawn | 141320 | 530353248 | No Purchases in Class Period |
| 63226 | 530004255 | Proof of Claim withdrawn | 141321 | 530353249 | No Purchases in Class Period |
| 63227 | 530004256 | Proof of Claim withdrawn | 141322 | 530353253 | No Purchases in Class Period |
| 63228 | 530004257 | Proof of Claim withdrawn | 141323 | 530353300 | No Purchases in Class Period |
| 63229 | 530004258 | Proof of Claim withdrawn | 141324 | 530353381 | No Purchases in Class Period |
| 63230 | 530004259 | Proof of Claim withdrawn | 141325 | 530353382 | No Purchases in Class Period |
| 63231 | 530004260 | Proof of Claim withdrawn | 141326 | 530353394 | No Purchases in Class Period |
| 63232 | 530004261 | Proof of Claim withdrawn | 141327 | 530353403 | No Purchases in Class Period |
| 63233 | 530004262 | Proof of Claim withdrawn | 141328 | 530353407 | No Purchases in Class Period |
| 63234 | 530004263 | Proof of Claim withdrawn | 141329 | 530353420 | No Purchases in Class Period |
| 63235 | 530004264 | Proof of Claim withdrawn | 141330 | 530353421 | No Purchases in Class Period |
| 63236 | 530004265 | Proof of Claim withdrawn | 141331 | 530353477 | No Purchases in Class Period |
| 63237 | 530004266 | Proof of Claim withdrawn | 141332 | 530353500 | No Purchases in Class Period |
| 63238 | 530004267 | Proof of Claim withdrawn | 141333 | 530353508 | No Purchases in Class Period |
| 63239 | 530004268 | Proof of Claim withdrawn | 141334 | 530353512 | No Purchases in Class Period |
| 63240 | 530004269 | Proof of Claim withdrawn | 141335 | 530353530 | No Purchases in Class Period |
| 63241 | 530004270 | Proof of Claim withdrawn | 141336 | 530353537 | No Purchases in Class Period |
| 63242 | 530004271 | Proof of Claim withdrawn | 141337 | 530353544 | No Purchases in Class Period |
| 63243 | 530004272 | Proof of Claim withdrawn | 141338 | 530353545 | No Purchases in Class Period |
| 63244 | 530004273 | Proof of Claim withdrawn | 141339 | 530353548 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 63245 | 530004274 | Proof of Claim withdrawn | 141340 | 530353560 | No Purchases in Class Period |
| 63246 | 530004275 | Proof of Claim withdrawn | 141341 | 530353593 | No Purchases in Class Period |
| 63247 | 530004276 | Proof of Claim withdrawn | 141342 | 530353626 | No Purchases in Class Period |
| 63248 | 530004277 | Proof of Claim withdrawn | 141343 | 530353627 | No Purchases in Class Period |
| 63249 | 530004278 | Proof of Claim withdrawn | 141344 | 530353647 | No Purchases in Class Period |
| 63250 | 530004279 | Proof of Claim withdrawn | 141345 | 530353651 | No Purchases in Class Period |
| 63251 | 530004280 | Proof of Claim withdrawn | 141346 | 530353654 | No Purchases in Class Period |
| 63252 | 530004281 | Proof of Claim withdrawn | 141347 | 530353673 | No Purchases in Class Period |
| 63253 | 530004282 | Proof of Claim withdrawn | 141348 | 530353677 | No Purchases in Class Period |
| 63254 | 530004283 | Proof of Claim withdrawn | 141349 | 530353713 | No Purchases in Class Period |
| 63255 | 530004284 | Proof of Claim withdrawn | 141350 | 530353717 | No Purchases in Class Period |
| 63256 | 530004285 | Proof of Claim withdrawn | 141351 | 530353718 | No Purchases in Class Period |
| 63257 | 530004286 | Proof of Claim withdrawn | 141352 | 530353720 | No Purchases in Class Period |
| 63258 | 530004287 | Proof of Claim withdrawn | 141353 | 530353723 | No Purchases in Class Period |
| 63259 | 530004288 | Proof of Claim withdrawn | 141354 | 530353724 | No Purchases in Class Period |
| 63260 | 530004289 | Proof of Claim withdrawn | 141355 | 530353727 | No Purchases in Class Period |
| 63261 | 530004290 | Proof of Claim withdrawn | 141356 | 530353731 | No Purchases in Class Period |
| 63262 | 530004291 | Proof of Claim withdrawn | 141357 | 530353762 | No Purchases in Class Period |
| 63263 | 530004292 | Proof of Claim withdrawn | 141358 | 530353764 | No Purchases in Class Period |
| 63264 | 530004293 | Proof of Claim withdrawn | 141359 | 530353769 | No Purchases in Class Period |
| 63265 | 530004294 | Proof of Claim withdrawn | 141360 | 530353818 | No Purchases in Class Period |
| 63266 | 530004295 | Proof of Claim withdrawn | 141361 | 530353840 | No Purchases in Class Period |
| 63267 | 530004296 | Proof of Claim withdrawn | 141362 | 530353866 | No Purchases in Class Period |
| 63268 | 530004297 | Proof of Claim withdrawn | 141363 | 530353873 | No Purchases in Class Period |
| 63269 | 530004298 | Proof of Claim withdrawn | 141364 | 530353928 | No Purchases in Class Period |
| 63270 | 530004299 | Proof of Claim withdrawn | 141365 | 530353948 | No Purchases in Class Period |
| 63271 | 530004300 | Proof of Claim withdrawn | 141366 | 530353964 | No Purchases in Class Period |
| 63272 | 530004301 | Proof of Claim withdrawn | 141367 | 530353967 | No Purchases in Class Period |
| 63273 | 530004302 | Proof of Claim withdrawn | 141368 | 530353980 | No Purchases in Class Period |
| 63274 | 530004303 | Proof of Claim withdrawn | 141369 | 530353982 | No Purchases in Class Period |
| 63275 | 530004304 | Proof of Claim withdrawn | 141370 | 530353983 | No Purchases in Class Period |
| 63276 | 530004305 | Proof of Claim withdrawn | 141371 | 530353990 | No Purchases in Class Period |
| 63277 | 530004306 | Proof of Claim withdrawn | 141372 | 530354012 | No Purchases in Class Period |
| 63278 | 530004307 | Proof of Claim withdrawn | 141373 | 530354052 | No Purchases in Class Period |
| 63279 | 530004308 | Proof of Claim withdrawn | 141374 | 530354058 | No Purchases in Class Period |
| 63280 | 530004309 | Proof of Claim withdrawn | 141375 | 530354061 | No Purchases in Class Period |
| 63281 | 530004310 | Proof of Claim withdrawn | 141376 | 530354068 | No Purchases in Class Period |
| 63282 | 530004311 | Proof of Claim withdrawn | 141377 | 530354116 | No Purchases in Class Period |
| 63283 | 530004312 | Proof of Claim withdrawn | 141378 | 530354117 | No Purchases in Class Period |
| 63284 | 530004313 | Proof of Claim withdrawn | 141379 | 530354135 | No Purchases in Class Period |
| 63285 | 530004314 | Proof of Claim withdrawn | 141380 | 530354139 | No Purchases in Class Period |
| 63286 | 530004315 | Proof of Claim withdrawn | 141381 | 530354146 | No Purchases in Class Period |
| 63287 | 530004316 | Proof of Claim withdrawn | 141382 | 530354207 | No Purchases in Class Period |
| 63288 | 530004317 | Proof of Claim withdrawn | 141383 | 530354214 | No Purchases in Class Period |
| 63289 | 530004318 | Proof of Claim withdrawn | 141384 | 530354229 | No Purchases in Class Period |
| 63290 | 530004319 | Proof of Claim withdrawn | 141385 | 530354247 | No Purchases in Class Period |
| 63291 | 530004320 | Proof of Claim withdrawn | 141386 | 530354253 | No Purchases in Class Period |
| 63292 | 530004321 | Proof of Claim withdrawn | 141387 | 530354280 | No Purchases in Class Period |
| 63293 | 530004322 | Proof of Claim withdrawn | 141388 | 530354385 | No Purchases in Class Period |
| 63294 | 530004323 | Proof of Claim withdrawn | 141389 | 530354386 | No Purchases in Class Period |
| 63295 | 530004324 | Proof of Claim withdrawn | 141390 | 530354399 | No Purchases in Class Period |
| 63296 | 530004325 | Proof of Claim withdrawn | 141391 | 530354505 | No Purchases in Class Period |
| 63297 | 530004326 | Proof of Claim withdrawn | 141392 | 530354514 | No Purchases in Class Period |
| 63298 | 530004327 | Proof of Claim withdrawn | 141393 | 530354533 | No Purchases in Class Period |
| 63299 | 530004328 | Proof of Claim withdrawn | 141394 | 530354556 | No Purchases in Class Period |
| 63300 | 530004329 | Proof of Claim withdrawn | 141395 | 530354572 | No Purchases in Class Period |
| 63301 | 530004330 | Proof of Claim withdrawn | 141396 | 530354601 | No Purchases in Class Period |
| 63302 | 530004331 | Proof of Claim withdrawn | 141397 | 530354602 | No Purchases in Class Period |
| 63303 | 530004332 | Proof of Claim withdrawn | 141398 | 530354614 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 63304 | 530004333 | Proof of Claim withdrawn | 141399 | 530354638 | No Purchases in Class Period |
| 63305 | 530004334 | Proof of Claim withdrawn | 141400 | 530354639 | No Purchases in Class Period |
| 63306 | 530004335 | Proof of Claim withdrawn | 141401 | 530354683 | No Purchases in Class Period |
| 63307 | 530004336 | Proof of Claim withdrawn | 141402 | 530354690 | No Purchases in Class Period |
| 63308 | 530004337 | Proof of Claim withdrawn | 141403 | 530354713 | No Purchases in Class Period |
| 63309 | 530004338 | Proof of Claim withdrawn | 141404 | 530354751 | No Purchases in Class Period |
| 63310 | 530004339 | Proof of Claim withdrawn | 141405 | 530354830 | No Purchases in Class Period |
| 63311 | 530004340 | Proof of Claim withdrawn | 141406 | 530354850 | No Purchases in Class Period |
| 63312 | 530004341 | Proof of Claim withdrawn | 141407 | 530354877 | No Purchases in Class Period |
| 63313 | 530004342 | Proof of Claim withdrawn | 141408 | 530354878 | No Purchases in Class Period |
| 63314 | 530004343 | Proof of Claim withdrawn | 141409 | 530354912 | No Purchases in Class Period |
| 63315 | 530004344 | Proof of Claim withdrawn | 141410 | 530354924 | No Purchases in Class Period |
| 63316 | 530004345 | Proof of Claim withdrawn | 141411 | 530354956 | No Purchases in Class Period |
| 63317 | 530004346 | Proof of Claim withdrawn | 141412 | 530354961 | No Purchases in Class Period |
| 63318 | 530004347 | Proof of Claim withdrawn | 141413 | 530354989 | No Purchases in Class Period |
| 63319 | 530004348 | Proof of Claim withdrawn | 141414 | 530355003 | No Purchases in Class Period |
| 63320 | 530004349 | Proof of Claim withdrawn | 141415 | 530355043 | No Purchases in Class Period |
| 63321 | 530004350 | Proof of Claim withdrawn | 141416 | 530355086 | No Purchases in Class Period |
| 63322 | 530004351 | Proof of Claim withdrawn | 141417 | 530355100 | No Purchases in Class Period |
| 63323 | 530004352 | Proof of Claim withdrawn | 141418 | 530355114 | No Purchases in Class Period |
| 63324 | 530004353 | Proof of Claim withdrawn | 141419 | 530355117 | No Purchases in Class Period |
| 63325 | 530004354 | Proof of Claim withdrawn | 141420 | 530355140 | No Purchases in Class Period |
| 63326 | 530004355 | Proof of Claim withdrawn | 141421 | 530355148 | No Purchases in Class Period |
| 63327 | 530004356 | Proof of Claim withdrawn | 141422 | 530355153 | No Purchases in Class Period |
| 63328 | 530004357 | Proof of Claim withdrawn | 141423 | 530355248 | No Purchases in Class Period |
| 63329 | 530004358 | Proof of Claim withdrawn | 141424 | 530355257 | No Purchases in Class Period |
| 63330 | 530004359 | Proof of Claim withdrawn | 141425 | 530355260 | No Purchases in Class Period |
| 63331 | 530004360 | Proof of Claim withdrawn | 141426 | 530355311 | No Purchases in Class Period |
| 63332 | 530004361 | Proof of Claim withdrawn | 141427 | 530355331 | No Purchases in Class Period |
| 63333 | 530004362 | Proof of Claim withdrawn | 141428 | 530355369 | No Purchases in Class Period |
| 63334 | 530004363 | Proof of Claim withdrawn | 141429 | 530355380 | No Purchases in Class Period |
| 63335 | 530004364 | Proof of Claim withdrawn | 141430 | 530355383 | No Purchases in Class Period |
| 63336 | 530004365 | Proof of Claim withdrawn | 141431 | 530355392 | No Purchases in Class Period |
| 63337 | 530004366 | Proof of Claim withdrawn | 141432 | 530355401 | No Purchases in Class Period |
| 63338 | 530004367 | Proof of Claim withdrawn | 141433 | 530355453 | No Purchases in Class Period |
| 63339 | 530004368 | Proof of Claim withdrawn | 141434 | 530355481 | No Purchases in Class Period |
| 63340 | 530004369 | Proof of Claim withdrawn | 141435 | 530355516 | No Purchases in Class Period |
| 63341 | 530004370 | Proof of Claim withdrawn | 141436 | 530355527 | No Purchases in Class Period |
| 63342 | 530004371 | Proof of Claim withdrawn | 141437 | 530355553 | No Purchases in Class Period |
| 63343 | 530004372 | Proof of Claim withdrawn | 141438 | 530355583 | No Purchases in Class Period |
| 63344 | 530004373 | Proof of Claim withdrawn | 141439 | 530355609 | No Purchases in Class Period |
| 63345 | 530004374 | Proof of Claim withdrawn | 141440 | 530355610 | No Purchases in Class Period |
| 63346 | 530004375 | Proof of Claim withdrawn | 141441 | 530355651 | No Purchases in Class Period |
| 63347 | 530004376 | Proof of Claim withdrawn | 141442 | 530355808 | No Purchases in Class Period |
| 63348 | 530004377 | Proof of Claim withdrawn | 141443 | 530355814 | No Purchases in Class Period |
| 63349 | 530004378 | Proof of Claim withdrawn | 141444 | 530355816 | No Purchases in Class Period |
| 63350 | 530004379 | Proof of Claim withdrawn | 141445 | 530355825 | No Purchases in Class Period |
| 63351 | 530004380 | Proof of Claim withdrawn | 141446 | 530355844 | No Purchases in Class Period |
| 63352 | 530004381 | Proof of Claim withdrawn | 141447 | 530355845 | No Purchases in Class Period |
| 63353 | 530004382 | Proof of Claim withdrawn | 141448 | 530355941 | No Purchases in Class Period |
| 63354 | 530004383 | Proof of Claim withdrawn | 141449 | 530355984 | No Purchases in Class Period |
| 63355 | 530004384 | Proof of Claim withdrawn | 141450 | 530356023 | No Purchases in Class Period |
| 63356 | 530004385 | Proof of Claim withdrawn | 141451 | 530356046 | No Purchases in Class Period |
| 63357 | 530004386 | Proof of Claim withdrawn | 141452 | 530356052 | No Purchases in Class Period |
| 63358 | 530004387 | Proof of Claim withdrawn | 141453 | 530356165 | No Purchases in Class Period |
| 63359 | 530004388 | Proof of Claim withdrawn | 141454 | 530356176 | No Purchases in Class Period |
| 63360 | 530004389 | Proof of Claim withdrawn | 141455 | 530356188 | No Purchases in Class Period |
| 63361 | 530004390 | Proof of Claim withdrawn | 141456 | 530356199 | No Purchases in Class Period |
| 63362 | 530004391 | Proof of Claim withdrawn | 141457 | 530356209 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 63363 | 530004392 | Proof of Claim withdrawn | 141458 | 530356234 | No Purchases in Class Period |
| 63364 | 530004393 | Proof of Claim withdrawn | 141459 | 530356247 | No Purchases in Class Period |
| 63365 | 530004394 | Proof of Claim withdrawn | 141460 | 530356252 | No Purchases in Class Period |
| 63366 | 530004395 | Proof of Claim withdrawn | 141461 | 530356272 | No Purchases in Class Period |
| 63367 | 530004396 | Proof of Claim withdrawn | 141462 | 530356276 | No Purchases in Class Period |
| 63368 | 530004397 | Proof of Claim withdrawn | 141463 | 530356295 | No Purchases in Class Period |
| 63369 | 530004398 | Proof of Claim withdrawn | 141464 | 530356304 | No Purchases in Class Period |
| 63370 | 530004399 | Proof of Claim withdrawn | 141465 | 530356337 | No Purchases in Class Period |
| 63371 | 530004400 | Proof of Claim withdrawn | 141466 | 530356364 | No Purchases in Class Period |
| 63372 | 530004401 | Proof of Claim withdrawn | 141467 | 530356366 | No Purchases in Class Period |
| 63373 | 530004402 | Proof of Claim withdrawn | 141468 | 530356380 | No Purchases in Class Period |
| 63374 | 530004403 | Proof of Claim withdrawn | 141469 | 530356404 | No Purchases in Class Period |
| 63375 | 530004404 | Proof of Claim withdrawn | 141470 | 530356410 | No Purchases in Class Period |
| 63376 | 530004405 | Proof of Claim withdrawn | 141471 | 530356423 | No Purchases in Class Period |
| 63377 | 530004406 | Proof of Claim withdrawn | 141472 | 530356435 | No Purchases in Class Period |
| 63378 | 530004407 | Proof of Claim withdrawn | 141473 | 530356460 | No Purchases in Class Period |
| 63379 | 530004408 | Proof of Claim withdrawn | 141474 | 530191847 | No Purchases in Class Period |
| 63380 | 530004409 | Proof of Claim withdrawn | 141475 | 530191853 | No Purchases in Class Period |
| 63381 | 530004410 | Proof of Claim withdrawn | 141476 | 530191854 | No Purchases in Class Period |
| 63382 | 530004411 | Proof of Claim withdrawn | 141477 | 530191893 | No Purchases in Class Period |
| 63383 | 530004412 | Proof of Claim withdrawn | 141478 | 530191905 | No Purchases in Class Period |
| 63384 | 530004413 | Proof of Claim withdrawn | 141479 | 530191951 | No Purchases in Class Period |
| 63385 | 530004414 | Proof of Claim withdrawn | 141480 | 530191974 | No Purchases in Class Period |
| 63386 | 530004415 | Proof of Claim withdrawn | 141481 | 530191992 | No Purchases in Class Period |
| 63387 | 530004416 | Proof of Claim withdrawn | 141482 | 530191998 | No Purchases in Class Period |
| 63388 | 530004417 | Proof of Claim withdrawn | 141483 | 530192004 | No Purchases in Class Period |
| 63389 | 530004418 | Proof of Claim withdrawn | 141484 | 530192022 | No Purchases in Class Period |
| 63390 | 530004419 | Proof of Claim withdrawn | 141485 | 530192041 | No Purchases in Class Period |
| 63391 | 530004420 | Proof of Claim withdrawn | 141486 | 530192069 | No Purchases in Class Period |
| 63392 | 530004421 | Proof of Claim withdrawn | 141487 | 530192070 | No Purchases in Class Period |
| 63393 | 530004422 | Proof of Claim withdrawn | 141488 | 530192071 | No Purchases in Class Period |
| 63394 | 530004423 | Proof of Claim withdrawn | 141489 | 530192072 | No Purchases in Class Period |
| 63395 | 530004424 | Proof of Claim withdrawn | 141490 | 530192137 | No Purchases in Class Period |
| 63396 | 530004425 | Proof of Claim withdrawn | 141491 | 530192177 | No Purchases in Class Period |
| 63397 | 530004426 | Proof of Claim withdrawn | 141492 | 530192192 | No Purchases in Class Period |
| 63398 | 530004427 | Proof of Claim withdrawn | 141493 | 530192197 | No Purchases in Class Period |
| 63399 | 530004428 | Proof of Claim withdrawn | 141494 | 530192213 | No Purchases in Class Period |
| 63400 | 530004429 | Proof of Claim withdrawn | 141495 | 530192214 | No Purchases in Class Period |
| 63401 | 530004430 | Proof of Claim withdrawn | 141496 | 530192216 | No Purchases in Class Period |
| 63402 | 530004431 | Proof of Claim withdrawn | 141497 | 530192217 | No Purchases in Class Period |
| 63403 | 530004432 | Proof of Claim withdrawn | 141498 | 530192257 | No Purchases in Class Period |
| 63404 | 530004433 | Proof of Claim withdrawn | 141499 | 530192372 | No Purchases in Class Period |
| 63405 | 530004434 | Proof of Claim withdrawn | 141500 | 530192434 | No Purchases in Class Period |
| 63406 | 530004435 | Proof of Claim withdrawn | 141501 | 530192450 | No Purchases in Class Period |
| 63407 | 530004436 | Proof of Claim withdrawn | 141502 | 530192517 | No Purchases in Class Period |
| 63408 | 530004437 | Proof of Claim withdrawn | 141503 | 530192518 | No Purchases in Class Period |
| 63409 | 530004438 | Proof of Claim withdrawn | 141504 | 530192519 | No Purchases in Class Period |
| 63410 | 530004439 | Proof of Claim withdrawn | 141505 | 530192571 | No Purchases in Class Period |
| 63411 | 530004440 | Proof of Claim withdrawn | 141506 | 530192592 | No Purchases in Class Period |
| 63412 | 530004441 | Proof of Claim withdrawn | 141507 | 530192593 | No Purchases in Class Period |
| 63413 | 530004442 | Proof of Claim withdrawn | 141508 | 530192623 | No Purchases in Class Period |
| 63414 | 530004443 | Proof of Claim withdrawn | 141509 | 530192632 | No Purchases in Class Period |
| 63415 | 530004444 | Proof of Claim withdrawn | 141510 | 530192686 | No Purchases in Class Period |
| 63416 | 530004445 | Proof of Claim withdrawn | 141511 | 530192761 | No Purchases in Class Period |
| 63417 | 530004446 | Proof of Claim withdrawn | 141512 | 530192788 | No Purchases in Class Period |
| 63418 | 530004447 | Proof of Claim withdrawn | 141513 | 530192794 | No Purchases in Class Period |
| 63419 | 530004448 | Proof of Claim withdrawn | 141514 | 530192797 | No Purchases in Class Period |
| 63420 | 530004449 | Proof of Claim withdrawn | 141515 | 530192813 | No Purchases in Class Period |
| 63421 | 530004450 | Proof of Claim withdrawn | 141516 | 530192826 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 63422 | 530004451 | Proof of Claim withdrawn | 141517 | 530192837 | No Purchases in Class Period |
| 63423 | 530004452 | Proof of Claim withdrawn | 141518 | 530192878 | No Purchases in Class Period |
| 63424 | 530004453 | Proof of Claim withdrawn | 141519 | 530192942 | No Purchases in Class Period |
| 63425 | 530004454 | Proof of Claim withdrawn | 141520 | 530193090 | No Purchases in Class Period |
| 63426 | 530004455 | Proof of Claim withdrawn | 141521 | 530193116 | No Purchases in Class Period |
| 63427 | 530004456 | Proof of Claim withdrawn | 141522 | 530193119 | No Purchases in Class Period |
| 63428 | 530004457 | Proof of Claim withdrawn | 141523 | 530193122 | No Purchases in Class Period |
| 63429 | 530004458 | Proof of Claim withdrawn | 141524 | 530193128 | No Purchases in Class Period |
| 63430 | 530004459 | Proof of Claim withdrawn | 141525 | 530193151 | No Purchases in Class Period |
| 63431 | 530004460 | Proof of Claim withdrawn | 141526 | 530193152 | No Purchases in Class Period |
| 63432 | 530004461 | Proof of Claim withdrawn | 141527 | 530193167 | No Purchases in Class Period |
| 63433 | 530004462 | Proof of Claim withdrawn | 141528 | 530193181 | No Purchases in Class Period |
| 63434 | 530004463 | Proof of Claim withdrawn | 141529 | 530193183 | No Purchases in Class Period |
| 63435 | 530004464 | Proof of Claim withdrawn | 141530 | 530193251 | No Purchases in Class Period |
| 63436 | 530004465 | Proof of Claim withdrawn | 141531 | 530193253 | No Purchases in Class Period |
| 63437 | 530004466 | Proof of Claim withdrawn | 141532 | 530193254 | No Purchases in Class Period |
| 63438 | 530004467 | Proof of Claim withdrawn | 141533 | 530193257 | No Purchases in Class Period |
| 63439 | 530004468 | Proof of Claim withdrawn | 141534 | 530193262 | No Purchases in Class Period |
| 63440 | 530004469 | Proof of Claim withdrawn | 141535 | 530193267 | No Purchases in Class Period |
| 63441 | 530004470 | Proof of Claim withdrawn | 141536 | 530193284 | No Purchases in Class Period |
| 63442 | 530004471 | Proof of Claim withdrawn | 141537 | 530193295 | No Purchases in Class Period |
| 63443 | 530004472 | Proof of Claim withdrawn | 141538 | 530193373 | No Purchases in Class Period |
| 63444 | 530004473 | Proof of Claim withdrawn | 141539 | 530193375 | No Purchases in Class Period |
| 63445 | 530004474 | Proof of Claim withdrawn | 141540 | 530193384 | No Purchases in Class Period |
| 63446 | 530004475 | Proof of Claim withdrawn | 141541 | 530193385 | No Purchases in Class Period |
| 63447 | 530004476 | Proof of Claim withdrawn | 141542 | 530193429 | No Purchases in Class Period |
| 63448 | 530004477 | Proof of Claim withdrawn | 141543 | 530193435 | No Purchases in Class Period |
| 63449 | 530004478 | Proof of Claim withdrawn | 141544 | 530193450 | No Purchases in Class Period |
| 63450 | 530004479 | Proof of Claim withdrawn | 141545 | 530193452 | No Purchases in Class Period |
| 63451 | 530004480 | Proof of Claim withdrawn | 141546 | 530193453 | No Purchases in Class Period |
| 63452 | 530004481 | Proof of Claim withdrawn | 141547 | 530193562 | No Purchases in Class Period |
| 63453 | 530004482 | Proof of Claim withdrawn | 141548 | 530193572 | No Purchases in Class Period |
| 63454 | 530004483 | Proof of Claim withdrawn | 141549 | 530193616 | No Purchases in Class Period |
| 63455 | 530004484 | Proof of Claim withdrawn | 141550 | 530193686 | No Purchases in Class Period |
| 63456 | 530004485 | Proof of Claim withdrawn | 141551 | 530193736 | No Purchases in Class Period |
| 63457 | 530004486 | Proof of Claim withdrawn | 141552 | 530193776 | No Purchases in Class Period |
| 63458 | 530004487 | Proof of Claim withdrawn | 141553 | 530193789 | No Purchases in Class Period |
| 63459 | 530004488 | Proof of Claim withdrawn | 141554 | 530193790 | No Purchases in Class Period |
| 63460 | 530004489 | Proof of Claim withdrawn | 141555 | 530193791 | No Purchases in Class Period |
| 63461 | 530004490 | Proof of Claim withdrawn | 141556 | 530193792 | No Purchases in Class Period |
| 63462 | 530004491 | Proof of Claim withdrawn | 141557 | 530193808 | No Purchases in Class Period |
| 63463 | 530004492 | Proof of Claim withdrawn | 141558 | 530193817 | No Purchases in Class Period |
| 63464 | 530004493 | Proof of Claim withdrawn | 141559 | 530193948 | No Purchases in Class Period |
| 63465 | 530004494 | Proof of Claim withdrawn | 141560 | 530193965 | No Purchases in Class Period |
| 63466 | 530004495 | Proof of Claim withdrawn | 141561 | 530194058 | No Purchases in Class Period |
| 63467 | 530004496 | Proof of Claim withdrawn | 141562 | 530194103 | No Purchases in Class Period |
| 63468 | 530004497 | Proof of Claim withdrawn | 141563 | 530194115 | No Purchases in Class Period |
| 63469 | 530004498 | Proof of Claim withdrawn | 141564 | 530194118 | No Purchases in Class Period |
| 63470 | 530004499 | Proof of Claim withdrawn | 141565 | 530194119 | No Purchases in Class Period |
| 63471 | 530004500 | Proof of Claim withdrawn | 141566 | 530194124 | No Purchases in Class Period |
| 63472 | 530004501 | Proof of Claim withdrawn | 141567 | 530194152 | No Purchases in Class Period |
| 63473 | 530004502 | Proof of Claim withdrawn | 141568 | 530194177 | No Purchases in Class Period |
| 63474 | 530004503 | Proof of Claim withdrawn | 141569 | 530194258 | No Purchases in Class Period |
| 63475 | 530004504 | Proof of Claim withdrawn | 141570 | 530194267 | No Purchases in Class Period |
| 63476 | 530004505 | Proof of Claim withdrawn | 141571 | 530194290 | No Purchases in Class Period |
| 63477 | 530004506 | Proof of Claim withdrawn | 141572 | 530194306 | No Purchases in Class Period |
| 63478 | 530004507 | Proof of Claim withdrawn | 141573 | 530194307 | No Purchases in Class Period |
| 63479 | 530004508 | Proof of Claim withdrawn | 141574 | 530194354 | No Purchases in Class Period |
| 63480 | 530004509 | Proof of Claim withdrawn | 141575 | 530194355 | No Purchases in Class Period |

| | | | | | | |
|---|---|---|---|---|---|---|
| 63481 | 530004510 | Proof of Claim withdrawn | | 141576 | 530194421 | No Purchases in Class Period |
| 63482 | 530004511 | Proof of Claim withdrawn | | 141577 | 530194425 | No Purchases in Class Period |
| 63483 | 530004512 | Proof of Claim withdrawn | | 141578 | 530194503 | No Purchases in Class Period |
| 63484 | 530004513 | Proof of Claim withdrawn | | 141579 | 530194538 | No Purchases in Class Period |
| 63485 | 530004514 | Proof of Claim withdrawn | | 141580 | 530194548 | No Purchases in Class Period |
| 63486 | 530004515 | Proof of Claim withdrawn | | 141581 | 530194570 | No Purchases in Class Period |
| 63487 | 530004516 | Proof of Claim withdrawn | | 141582 | 530194612 | No Purchases in Class Period |
| 63488 | 530004517 | Proof of Claim withdrawn | | 141583 | 530194613 | No Purchases in Class Period |
| 63489 | 530004518 | Proof of Claim withdrawn | | 141584 | 530194617 | No Purchases in Class Period |
| 63490 | 530004519 | Proof of Claim withdrawn | | 141585 | 530194618 | No Purchases in Class Period |
| 63491 | 530004520 | Proof of Claim withdrawn | | 141586 | 530194638 | No Purchases in Class Period |
| 63492 | 530004521 | Proof of Claim withdrawn | | 141587 | 530194643 | No Purchases in Class Period |
| 63493 | 530004522 | Proof of Claim withdrawn | | 141588 | 530194692 | No Purchases in Class Period |
| 63494 | 530004523 | Proof of Claim withdrawn | | 141589 | 530194798 | No Purchases in Class Period |
| 63495 | 530004524 | Proof of Claim withdrawn | | 141590 | 530194850 | No Purchases in Class Period |
| 63496 | 530004525 | Proof of Claim withdrawn | | 141591 | 530194937 | No Purchases in Class Period |
| 63497 | 530004526 | Proof of Claim withdrawn | | 141592 | 530194938 | No Purchases in Class Period |
| 63498 | 530004527 | Proof of Claim withdrawn | | 141593 | 530194952 | No Purchases in Class Period |
| 63499 | 530004528 | Proof of Claim withdrawn | | 141594 | 530194962 | No Purchases in Class Period |
| 63500 | 530004529 | Proof of Claim withdrawn | | 141595 | 530195037 | No Purchases in Class Period |
| 63501 | 530004530 | Proof of Claim withdrawn | | 141596 | 530195038 | No Purchases in Class Period |
| 63502 | 530004531 | Proof of Claim withdrawn | | 141597 | 530195075 | No Purchases in Class Period |
| 63503 | 530004532 | Proof of Claim withdrawn | | 141598 | 530195096 | No Purchases in Class Period |
| 63504 | 530004533 | Proof of Claim withdrawn | | 141599 | 530195185 | No Purchases in Class Period |
| 63505 | 530004534 | Proof of Claim withdrawn | | 141600 | 530195203 | No Purchases in Class Period |
| 63506 | 530004535 | Proof of Claim withdrawn | | 141601 | 530195204 | No Purchases in Class Period |
| 63507 | 530004536 | Proof of Claim withdrawn | | 141602 | 530195324 | No Purchases in Class Period |
| 63508 | 530004537 | Proof of Claim withdrawn | | 141603 | 530195367 | No Purchases in Class Period |
| 63509 | 530004538 | Proof of Claim withdrawn | | 141604 | 530195371 | No Purchases in Class Period |
| 63510 | 530004539 | Proof of Claim withdrawn | | 141605 | 530195374 | No Purchases in Class Period |
| 63511 | 530004540 | Proof of Claim withdrawn | | 141606 | 530195392 | No Purchases in Class Period |
| 63512 | 530004541 | Proof of Claim withdrawn | | 141607 | 530195393 | No Purchases in Class Period |
| 63513 | 530004542 | Proof of Claim withdrawn | | 141608 | 530195415 | No Purchases in Class Period |
| 63514 | 530004543 | Proof of Claim withdrawn | | 141609 | 530195448 | No Purchases in Class Period |
| 63515 | 530004544 | Proof of Claim withdrawn | | 141610 | 530195453 | No Purchases in Class Period |
| 63516 | 530004545 | Proof of Claim withdrawn | | 141611 | 530195454 | No Purchases in Class Period |
| 63517 | 530004546 | Proof of Claim withdrawn | | 141612 | 530195457 | No Purchases in Class Period |
| 63518 | 530004547 | Proof of Claim withdrawn | | 141613 | 530195460 | No Purchases in Class Period |
| 63519 | 530004548 | Proof of Claim withdrawn | | 141614 | 530195461 | No Purchases in Class Period |
| 63520 | 530004549 | Proof of Claim withdrawn | | 141615 | 530195462 | No Purchases in Class Period |
| 63521 | 530004550 | Proof of Claim withdrawn | | 141616 | 530195464 | No Purchases in Class Period |
| 63522 | 530004551 | Proof of Claim withdrawn | | 141617 | 530195466 | No Purchases in Class Period |
| 63523 | 530004552 | Proof of Claim withdrawn | | 141618 | 530195482 | No Purchases in Class Period |
| 63524 | 530004553 | Proof of Claim withdrawn | | 141619 | 530195486 | No Purchases in Class Period |
| 63525 | 530004554 | Proof of Claim withdrawn | | 141620 | 530195493 | No Purchases in Class Period |
| 63526 | 530004555 | Proof of Claim withdrawn | | 141621 | 530195516 | No Purchases in Class Period |
| 63527 | 530004556 | Proof of Claim withdrawn | | 141622 | 530195556 | No Purchases in Class Period |
| 63528 | 530004557 | Proof of Claim withdrawn | | 141623 | 530195608 | No Purchases in Class Period |
| 63529 | 530004558 | Proof of Claim withdrawn | | 141624 | 530195610 | No Purchases in Class Period |
| 63530 | 530004559 | Proof of Claim withdrawn | | 141625 | 530195615 | No Purchases in Class Period |
| 63531 | 530004560 | Proof of Claim withdrawn | | 141626 | 530195625 | No Purchases in Class Period |
| 63532 | 530004561 | Proof of Claim withdrawn | | 141627 | 530195729 | No Purchases in Class Period |
| 63533 | 530004562 | Proof of Claim withdrawn | | 141628 | 530195734 | No Purchases in Class Period |
| 63534 | 530004563 | Proof of Claim withdrawn | | 141629 | 530195739 | No Purchases in Class Period |
| 63535 | 530004564 | Proof of Claim withdrawn | | 141630 | 530195748 | No Purchases in Class Period |
| 63536 | 530004565 | Proof of Claim withdrawn | | 141631 | 530195819 | No Purchases in Class Period |
| 63537 | 530004566 | Proof of Claim withdrawn | | 141632 | 530195841 | No Purchases in Class Period |
| 63538 | 530004567 | Proof of Claim withdrawn | | 141633 | 530196012 | No Purchases in Class Period |
| 63539 | 530004568 | Proof of Claim withdrawn | | 141634 | 530196021 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 63540 | 530004569 | Proof of Claim withdrawn | 141635 | 530196035 | No Purchases in Class Period |
| 63541 | 530004570 | Proof of Claim withdrawn | 141636 | 530196054 | No Purchases in Class Period |
| 63542 | 530004571 | Proof of Claim withdrawn | 141637 | 530196087 | No Purchases in Class Period |
| 63543 | 530004572 | Proof of Claim withdrawn | 141638 | 530196091 | No Purchases in Class Period |
| 63544 | 530004573 | Proof of Claim withdrawn | 141639 | 530196108 | No Purchases in Class Period |
| 63545 | 530004574 | Proof of Claim withdrawn | 141640 | 530196134 | No Purchases in Class Period |
| 63546 | 530004575 | Proof of Claim withdrawn | 141641 | 530196161 | No Purchases in Class Period |
| 63547 | 530004576 | Proof of Claim withdrawn | 141642 | 530196170 | No Purchases in Class Period |
| 63548 | 530004577 | Proof of Claim withdrawn | 141643 | 530196198 | No Purchases in Class Period |
| 63549 | 530004578 | Proof of Claim withdrawn | 141644 | 530196207 | No Purchases in Class Period |
| 63550 | 530004579 | Proof of Claim withdrawn | 141645 | 530196222 | No Purchases in Class Period |
| 63551 | 530004580 | Proof of Claim withdrawn | 141646 | 530196233 | No Purchases in Class Period |
| 63552 | 530004581 | Proof of Claim withdrawn | 141647 | 530196240 | No Purchases in Class Period |
| 63553 | 530004582 | Proof of Claim withdrawn | 141648 | 530196250 | No Purchases in Class Period |
| 63554 | 530004583 | Proof of Claim withdrawn | 141649 | 530196278 | No Purchases in Class Period |
| 63555 | 530004584 | Proof of Claim withdrawn | 141650 | 530196283 | No Purchases in Class Period |
| 63556 | 530004585 | Proof of Claim withdrawn | 141651 | 530196322 | No Purchases in Class Period |
| 63557 | 530004586 | Proof of Claim withdrawn | 141652 | 530196463 | No Purchases in Class Period |
| 63558 | 530004587 | Proof of Claim withdrawn | 141653 | 530196541 | No Purchases in Class Period |
| 63559 | 530004588 | Proof of Claim withdrawn | 141654 | 530196595 | No Purchases in Class Period |
| 63560 | 530004589 | Proof of Claim withdrawn | 141655 | 530196601 | No Purchases in Class Period |
| 63561 | 530004590 | Proof of Claim withdrawn | 141656 | 530196602 | No Purchases in Class Period |
| 63562 | 530004591 | Proof of Claim withdrawn | 141657 | 530196615 | No Purchases in Class Period |
| 63563 | 530004592 | Proof of Claim withdrawn | 141658 | 530196617 | No Purchases in Class Period |
| 63564 | 530004593 | Proof of Claim withdrawn | 141659 | 530196650 | No Purchases in Class Period |
| 63565 | 530004594 | Proof of Claim withdrawn | 141660 | 530196702 | No Purchases in Class Period |
| 63566 | 530004595 | Proof of Claim withdrawn | 141661 | 530196703 | No Purchases in Class Period |
| 63567 | 530004596 | Proof of Claim withdrawn | 141662 | 530196704 | No Purchases in Class Period |
| 63568 | 530004597 | Proof of Claim withdrawn | 141663 | 530196705 | No Purchases in Class Period |
| 63569 | 530004598 | Proof of Claim withdrawn | 141664 | 530196707 | No Purchases in Class Period |
| 63570 | 530004599 | Proof of Claim withdrawn | 141665 | 530196708 | No Purchases in Class Period |
| 63571 | 530004600 | Proof of Claim withdrawn | 141666 | 530196709 | No Purchases in Class Period |
| 63572 | 530004601 | Proof of Claim withdrawn | 141667 | 530196710 | No Purchases in Class Period |
| 63573 | 530004602 | Proof of Claim withdrawn | 141668 | 530196840 | No Purchases in Class Period |
| 63574 | 530004603 | Proof of Claim withdrawn | 141669 | 530196852 | No Purchases in Class Period |
| 63575 | 530004604 | Proof of Claim withdrawn | 141670 | 530196868 | No Purchases in Class Period |
| 63576 | 530004605 | Proof of Claim withdrawn | 141671 | 530196885 | No Purchases in Class Period |
| 63577 | 530004606 | Proof of Claim withdrawn | 141672 | 530197039 | No Purchases in Class Period |
| 63578 | 530004607 | Proof of Claim withdrawn | 141673 | 530197135 | No Purchases in Class Period |
| 63579 | 530004608 | Proof of Claim withdrawn | 141674 | 530197177 | No Purchases in Class Period |
| 63580 | 530004609 | Proof of Claim withdrawn | 141675 | 530197178 | No Purchases in Class Period |
| 63581 | 530004610 | Proof of Claim withdrawn | 141676 | 530197179 | No Purchases in Class Period |
| 63582 | 530004611 | Proof of Claim withdrawn | 141677 | 530197180 | No Purchases in Class Period |
| 63583 | 530004612 | Proof of Claim withdrawn | 141678 | 530197181 | No Purchases in Class Period |
| 63584 | 530004613 | Proof of Claim withdrawn | 141679 | 530197182 | No Purchases in Class Period |
| 63585 | 530004614 | Proof of Claim withdrawn | 141680 | 530197183 | No Purchases in Class Period |
| 63586 | 530004615 | Proof of Claim withdrawn | 141681 | 530197184 | No Purchases in Class Period |
| 63587 | 530004616 | Proof of Claim withdrawn | 141682 | 530197185 | No Purchases in Class Period |
| 63588 | 530004617 | Proof of Claim withdrawn | 141683 | 530197186 | No Purchases in Class Period |
| 63589 | 530004618 | Proof of Claim withdrawn | 141684 | 530197192 | No Purchases in Class Period |
| 63590 | 530004619 | Proof of Claim withdrawn | 141685 | 530197197 | No Purchases in Class Period |
| 63591 | 530004620 | Proof of Claim withdrawn | 141686 | 530197201 | No Purchases in Class Period |
| 63592 | 530004621 | Proof of Claim withdrawn | 141687 | 530197210 | No Purchases in Class Period |
| 63593 | 530004622 | Proof of Claim withdrawn | 141688 | 530197211 | No Purchases in Class Period |
| 63594 | 530004623 | Proof of Claim withdrawn | 141689 | 530197212 | No Purchases in Class Period |
| 63595 | 530004624 | Proof of Claim withdrawn | 141690 | 530197213 | No Purchases in Class Period |
| 63596 | 530004625 | Proof of Claim withdrawn | 141691 | 530197218 | No Purchases in Class Period |
| 63597 | 530004626 | Proof of Claim withdrawn | 141692 | 530197219 | No Purchases in Class Period |
| 63598 | 530004627 | Proof of Claim withdrawn | 141693 | 530197221 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 63599 | 530004628 | Proof of Claim withdrawn | 141694 | 530197228 | No Purchases in Class Period |
| 63600 | 530004629 | Proof of Claim withdrawn | 141695 | 530197247 | No Purchases in Class Period |
| 63601 | 530004630 | Proof of Claim withdrawn | 141696 | 530197275 | No Purchases in Class Period |
| 63602 | 530004631 | Proof of Claim withdrawn | 141697 | 530197324 | No Purchases in Class Period |
| 63603 | 530004632 | Proof of Claim withdrawn | 141698 | 530197327 | No Purchases in Class Period |
| 63604 | 530004633 | Proof of Claim withdrawn | 141699 | 530197329 | No Purchases in Class Period |
| 63605 | 530004634 | Proof of Claim withdrawn | 141700 | 530197330 | No Purchases in Class Period |
| 63606 | 530004635 | Proof of Claim withdrawn | 141701 | 530197331 | No Purchases in Class Period |
| 63607 | 530004636 | Proof of Claim withdrawn | 141702 | 530197424 | No Purchases in Class Period |
| 63608 | 530004637 | Proof of Claim withdrawn | 141703 | 530197458 | No Purchases in Class Period |
| 63609 | 530004638 | Proof of Claim withdrawn | 141704 | 530197522 | No Purchases in Class Period |
| 63610 | 530004639 | Proof of Claim withdrawn | 141705 | 530197535 | No Purchases in Class Period |
| 63611 | 530004640 | Proof of Claim withdrawn | 141706 | 530197536 | No Purchases in Class Period |
| 63612 | 530004641 | Proof of Claim withdrawn | 141707 | 530197562 | No Purchases in Class Period |
| 63613 | 530004642 | Proof of Claim withdrawn | 141708 | 530197598 | No Purchases in Class Period |
| 63614 | 530004643 | Proof of Claim withdrawn | 141709 | 530197602 | No Purchases in Class Period |
| 63615 | 530004644 | Proof of Claim withdrawn | 141710 | 530197616 | No Purchases in Class Period |
| 63616 | 530004645 | Proof of Claim withdrawn | 141711 | 530197624 | No Purchases in Class Period |
| 63617 | 530004646 | Proof of Claim withdrawn | 141712 | 530197632 | No Purchases in Class Period |
| 63618 | 530004647 | Proof of Claim withdrawn | 141713 | 530197682 | No Purchases in Class Period |
| 63619 | 530004648 | Proof of Claim withdrawn | 141714 | 530197693 | No Purchases in Class Period |
| 63620 | 530004649 | Proof of Claim withdrawn | 141715 | 530197776 | No Purchases in Class Period |
| 63621 | 530004650 | Proof of Claim withdrawn | 141716 | 530197828 | No Purchases in Class Period |
| 63622 | 530004651 | Proof of Claim withdrawn | 141717 | 530197829 | No Purchases in Class Period |
| 63623 | 530004652 | Proof of Claim withdrawn | 141718 | 530197832 | No Purchases in Class Period |
| 63624 | 530004653 | Proof of Claim withdrawn | 141719 | 530197836 | No Purchases in Class Period |
| 63625 | 530004654 | Proof of Claim withdrawn | 141720 | 530197837 | No Purchases in Class Period |
| 63626 | 530004655 | Proof of Claim withdrawn | 141721 | 530197869 | No Purchases in Class Period |
| 63627 | 530004656 | Proof of Claim withdrawn | 141722 | 530197874 | No Purchases in Class Period |
| 63628 | 530004657 | Proof of Claim withdrawn | 141723 | 530197933 | No Purchases in Class Period |
| 63629 | 530004658 | Proof of Claim withdrawn | 141724 | 530197957 | No Purchases in Class Period |
| 63630 | 530004659 | Proof of Claim withdrawn | 141725 | 530197997 | No Purchases in Class Period |
| 63631 | 530004660 | Proof of Claim withdrawn | 141726 | 530197998 | No Purchases in Class Period |
| 63632 | 530004661 | Proof of Claim withdrawn | 141727 | 530198083 | No Purchases in Class Period |
| 63633 | 530004662 | Proof of Claim withdrawn | 141728 | 530198089 | No Purchases in Class Period |
| 63634 | 530004663 | Proof of Claim withdrawn | 141729 | 530198110 | No Purchases in Class Period |
| 63635 | 530004664 | Proof of Claim withdrawn | 141730 | 530198199 | No Purchases in Class Period |
| 63636 | 530004665 | Proof of Claim withdrawn | 141731 | 530198272 | No Purchases in Class Period |
| 63637 | 530004666 | Proof of Claim withdrawn | 141732 | 530198273 | No Purchases in Class Period |
| 63638 | 530004667 | Proof of Claim withdrawn | 141733 | 530198285 | No Purchases in Class Period |
| 63639 | 530004668 | Proof of Claim withdrawn | 141734 | 530198345 | No Purchases in Class Period |
| 63640 | 530004669 | Proof of Claim withdrawn | 141735 | 530198357 | No Purchases in Class Period |
| 63641 | 530004670 | Proof of Claim withdrawn | 141736 | 530198358 | No Purchases in Class Period |
| 63642 | 530004671 | Proof of Claim withdrawn | 141737 | 530198366 | No Purchases in Class Period |
| 63643 | 530004672 | Proof of Claim withdrawn | 141738 | 530198377 | No Purchases in Class Period |
| 63644 | 530004673 | Proof of Claim withdrawn | 141739 | 530198378 | No Purchases in Class Period |
| 63645 | 530004674 | Proof of Claim withdrawn | 141740 | 530198400 | No Purchases in Class Period |
| 63646 | 530004675 | Proof of Claim withdrawn | 141741 | 530198471 | No Purchases in Class Period |
| 63647 | 530004676 | Proof of Claim withdrawn | 141742 | 530198521 | No Purchases in Class Period |
| 63648 | 530004677 | Proof of Claim withdrawn | 141743 | 530198523 | No Purchases in Class Period |
| 63649 | 530004678 | Proof of Claim withdrawn | 141744 | 530198544 | No Purchases in Class Period |
| 63650 | 530004679 | Proof of Claim withdrawn | 141745 | 530198558 | No Purchases in Class Period |
| 63651 | 530004680 | Proof of Claim withdrawn | 141746 | 530198560 | No Purchases in Class Period |
| 63652 | 530004681 | Proof of Claim withdrawn | 141747 | 530198566 | No Purchases in Class Period |
| 63653 | 530004682 | Proof of Claim withdrawn | 141748 | 530198570 | No Purchases in Class Period |
| 63654 | 530004683 | Proof of Claim withdrawn | 141749 | 530198575 | No Purchases in Class Period |
| 63655 | 530004684 | Proof of Claim withdrawn | 141750 | 530198578 | No Purchases in Class Period |
| 63656 | 530004685 | Proof of Claim withdrawn | 141751 | 530198746 | No Purchases in Class Period |
| 63657 | 530004686 | Proof of Claim withdrawn | 141752 | 530198770 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 63658 | 530004687 | Proof of Claim withdrawn | 141753 | 530198824 | No Purchases in Class Period |
| 63659 | 530004688 | Proof of Claim withdrawn | 141754 | 530198826 | No Purchases in Class Period |
| 63660 | 530004689 | Proof of Claim withdrawn | 141755 | 530198895 | No Purchases in Class Period |
| 63661 | 530004690 | Proof of Claim withdrawn | 141756 | 530198899 | No Purchases in Class Period |
| 63662 | 530004691 | Proof of Claim withdrawn | 141757 | 530198973 | No Purchases in Class Period |
| 63663 | 530004692 | Proof of Claim withdrawn | 141758 | 530199033 | No Purchases in Class Period |
| 63664 | 530004693 | Proof of Claim withdrawn | 141759 | 530199057 | No Purchases in Class Period |
| 63665 | 530004694 | Proof of Claim withdrawn | 141760 | 530199080 | No Purchases in Class Period |
| 63666 | 530004695 | Proof of Claim withdrawn | 141761 | 530199135 | No Purchases in Class Period |
| 63667 | 530004696 | Proof of Claim withdrawn | 141762 | 530199165 | No Purchases in Class Period |
| 63668 | 530004697 | Proof of Claim withdrawn | 141763 | 530199166 | No Purchases in Class Period |
| 63669 | 530004698 | Proof of Claim withdrawn | 141764 | 530199175 | No Purchases in Class Period |
| 63670 | 530004699 | Proof of Claim withdrawn | 141765 | 530199192 | No Purchases in Class Period |
| 63671 | 530004700 | Proof of Claim withdrawn | 141766 | 530199196 | No Purchases in Class Period |
| 63672 | 530004701 | Proof of Claim withdrawn | 141767 | 530199247 | No Purchases in Class Period |
| 63673 | 530004702 | Proof of Claim withdrawn | 141768 | 530199251 | No Purchases in Class Period |
| 63674 | 530004703 | Proof of Claim withdrawn | 141769 | 530199258 | No Purchases in Class Period |
| 63675 | 530004704 | Proof of Claim withdrawn | 141770 | 530199285 | No Purchases in Class Period |
| 63676 | 530004705 | Proof of Claim withdrawn | 141771 | 530199289 | No Purchases in Class Period |
| 63677 | 530004706 | Proof of Claim withdrawn | 141772 | 530199316 | No Purchases in Class Period |
| 63678 | 530004707 | Proof of Claim withdrawn | 141773 | 530199319 | No Purchases in Class Period |
| 63679 | 530004708 | Proof of Claim withdrawn | 141774 | 530199327 | No Purchases in Class Period |
| 63680 | 530004709 | Proof of Claim withdrawn | 141775 | 530199352 | No Purchases in Class Period |
| 63681 | 530004710 | Proof of Claim withdrawn | 141776 | 530199393 | No Purchases in Class Period |
| 63682 | 530004711 | Proof of Claim withdrawn | 141777 | 530199394 | No Purchases in Class Period |
| 63683 | 530004712 | Proof of Claim withdrawn | 141778 | 530199395 | No Purchases in Class Period |
| 63684 | 530004713 | Proof of Claim withdrawn | 141779 | 530199420 | No Purchases in Class Period |
| 63685 | 530004714 | Proof of Claim withdrawn | 141780 | 530199451 | No Purchases in Class Period |
| 63686 | 530004715 | Proof of Claim withdrawn | 141781 | 530199452 | No Purchases in Class Period |
| 63687 | 530004716 | Proof of Claim withdrawn | 141782 | 530199453 | No Purchases in Class Period |
| 63688 | 530004717 | Proof of Claim withdrawn | 141783 | 530199457 | No Purchases in Class Period |
| 63689 | 530004718 | Proof of Claim withdrawn | 141784 | 530199463 | No Purchases in Class Period |
| 63690 | 530004719 | Proof of Claim withdrawn | 141785 | 530199495 | No Purchases in Class Period |
| 63691 | 530004720 | Proof of Claim withdrawn | 141786 | 530199520 | No Purchases in Class Period |
| 63692 | 530004721 | Proof of Claim withdrawn | 141787 | 530199546 | No Purchases in Class Period |
| 63693 | 530004722 | Proof of Claim withdrawn | 141788 | 530199558 | No Purchases in Class Period |
| 63694 | 530004723 | Proof of Claim withdrawn | 141789 | 530199617 | No Purchases in Class Period |
| 63695 | 530004724 | Proof of Claim withdrawn | 141790 | 530199618 | No Purchases in Class Period |
| 63696 | 530004725 | Proof of Claim withdrawn | 141791 | 530199622 | No Purchases in Class Period |
| 63697 | 530004726 | Proof of Claim withdrawn | 141792 | 530199645 | No Purchases in Class Period |
| 63698 | 530004727 | Proof of Claim withdrawn | 141793 | 530199647 | No Purchases in Class Period |
| 63699 | 530004728 | Proof of Claim withdrawn | 141794 | 530199648 | No Purchases in Class Period |
| 63700 | 530004729 | Proof of Claim withdrawn | 141795 | 530199699 | No Purchases in Class Period |
| 63701 | 530004730 | Proof of Claim withdrawn | 141796 | 530199710 | No Purchases in Class Period |
| 63702 | 530004731 | Proof of Claim withdrawn | 141797 | 530199740 | No Purchases in Class Period |
| 63703 | 530004732 | Proof of Claim withdrawn | 141798 | 530199741 | No Purchases in Class Period |
| 63704 | 530004733 | Proof of Claim withdrawn | 141799 | 530199762 | No Purchases in Class Period |
| 63705 | 530004734 | Proof of Claim withdrawn | 141800 | 530199818 | No Purchases in Class Period |
| 63706 | 530004735 | Proof of Claim withdrawn | 141801 | 530199821 | No Purchases in Class Period |
| 63707 | 530004736 | Proof of Claim withdrawn | 141802 | 530199912 | No Purchases in Class Period |
| 63708 | 530004737 | Proof of Claim withdrawn | 141803 | 530199916 | No Purchases in Class Period |
| 63709 | 530004738 | Proof of Claim withdrawn | 141804 | 530199927 | No Purchases in Class Period |
| 63710 | 530004739 | Proof of Claim withdrawn | 141805 | 530199937 | No Purchases in Class Period |
| 63711 | 530004740 | Proof of Claim withdrawn | 141806 | 530199966 | No Purchases in Class Period |
| 63712 | 530004741 | Proof of Claim withdrawn | 141807 | 530199987 | No Purchases in Class Period |
| 63713 | 530004742 | Proof of Claim withdrawn | 141808 | 530200006 | No Purchases in Class Period |
| 63714 | 530004743 | Proof of Claim withdrawn | 141809 | 530200030 | No Purchases in Class Period |
| 63715 | 530004744 | Proof of Claim withdrawn | 141810 | 530200031 | No Purchases in Class Period |
| 63716 | 530004745 | Proof of Claim withdrawn | 141811 | 530200050 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 63717 | 530004746 | Proof of Claim withdrawn | 141812 | 530200078 | No Purchases in Class Period |
| 63718 | 530004747 | Proof of Claim withdrawn | 141813 | 530200079 | No Purchases in Class Period |
| 63719 | 530004748 | Proof of Claim withdrawn | 141814 | 530200090 | No Purchases in Class Period |
| 63720 | 530004749 | Proof of Claim withdrawn | 141815 | 530200111 | No Purchases in Class Period |
| 63721 | 530004750 | Proof of Claim withdrawn | 141816 | 530200116 | No Purchases in Class Period |
| 63722 | 530004751 | Proof of Claim withdrawn | 141817 | 530200130 | No Purchases in Class Period |
| 63723 | 530004752 | Proof of Claim withdrawn | 141818 | 530200133 | No Purchases in Class Period |
| 63724 | 530004753 | Proof of Claim withdrawn | 141819 | 530200134 | No Purchases in Class Period |
| 63725 | 530004754 | Proof of Claim withdrawn | 141820 | 530200136 | No Purchases in Class Period |
| 63726 | 530004755 | Proof of Claim withdrawn | 141821 | 530200137 | No Purchases in Class Period |
| 63727 | 530004756 | Proof of Claim withdrawn | 141822 | 530200173 | No Purchases in Class Period |
| 63728 | 530004757 | Proof of Claim withdrawn | 141823 | 530200222 | No Purchases in Class Period |
| 63729 | 530004758 | Proof of Claim withdrawn | 141824 | 530200232 | No Purchases in Class Period |
| 63730 | 530004759 | Proof of Claim withdrawn | 141825 | 530200261 | No Purchases in Class Period |
| 63731 | 530004760 | Proof of Claim withdrawn | 141826 | 530200268 | No Purchases in Class Period |
| 63732 | 530004761 | Proof of Claim withdrawn | 141827 | 530200345 | No Purchases in Class Period |
| 63733 | 530004762 | Proof of Claim withdrawn | 141828 | 530200375 | No Purchases in Class Period |
| 63734 | 530004763 | Proof of Claim withdrawn | 141829 | 530200377 | No Purchases in Class Period |
| 63735 | 530004764 | Proof of Claim withdrawn | 141830 | 530200378 | No Purchases in Class Period |
| 63736 | 530004765 | Proof of Claim withdrawn | 141831 | 530200382 | No Purchases in Class Period |
| 63737 | 530004766 | Proof of Claim withdrawn | 141832 | 530200418 | No Purchases in Class Period |
| 63738 | 530004767 | Proof of Claim withdrawn | 141833 | 530200444 | No Purchases in Class Period |
| 63739 | 530004768 | Proof of Claim withdrawn | 141834 | 530200459 | No Purchases in Class Period |
| 63740 | 530004769 | Proof of Claim withdrawn | 141835 | 530200460 | No Purchases in Class Period |
| 63741 | 530004770 | Proof of Claim withdrawn | 141836 | 530200464 | No Purchases in Class Period |
| 63742 | 530004771 | Proof of Claim withdrawn | 141837 | 530200477 | No Purchases in Class Period |
| 63743 | 530004772 | Proof of Claim withdrawn | 141838 | 530200524 | No Purchases in Class Period |
| 63744 | 530004773 | Proof of Claim withdrawn | 141839 | 530200527 | No Purchases in Class Period |
| 63745 | 530004774 | Proof of Claim withdrawn | 141840 | 530200557 | No Purchases in Class Period |
| 63746 | 530004775 | Proof of Claim withdrawn | 141841 | 530200563 | No Purchases in Class Period |
| 63747 | 530004776 | Proof of Claim withdrawn | 141842 | 530200637 | No Purchases in Class Period |
| 63748 | 530004777 | Proof of Claim withdrawn | 141843 | 530200772 | No Purchases in Class Period |
| 63749 | 530004778 | Proof of Claim withdrawn | 141844 | 530200773 | No Purchases in Class Period |
| 63750 | 530004779 | Proof of Claim withdrawn | 141845 | 530200804 | No Purchases in Class Period |
| 63751 | 530004780 | Proof of Claim withdrawn | 141846 | 530200807 | No Purchases in Class Period |
| 63752 | 530004781 | Proof of Claim withdrawn | 141847 | 530200827 | No Purchases in Class Period |
| 63753 | 530004782 | Proof of Claim withdrawn | 141848 | 530200831 | No Purchases in Class Period |
| 63754 | 530004783 | Proof of Claim withdrawn | 141849 | 530200832 | No Purchases in Class Period |
| 63755 | 530004784 | Proof of Claim withdrawn | 141850 | 530200840 | No Purchases in Class Period |
| 63756 | 530004785 | Proof of Claim withdrawn | 141851 | 530200855 | No Purchases in Class Period |
| 63757 | 530004786 | Proof of Claim withdrawn | 141852 | 530200884 | No Purchases in Class Period |
| 63758 | 530004787 | Proof of Claim withdrawn | 141853 | 530200943 | No Purchases in Class Period |
| 63759 | 530004788 | Proof of Claim withdrawn | 141854 | 530201000 | No Purchases in Class Period |
| 63760 | 530004789 | Proof of Claim withdrawn | 141855 | 530201012 | No Purchases in Class Period |
| 63761 | 530004790 | Proof of Claim withdrawn | 141856 | 530201064 | No Purchases in Class Period |
| 63762 | 530004791 | Proof of Claim withdrawn | 141857 | 530201067 | No Purchases in Class Period |
| 63763 | 530004792 | Proof of Claim withdrawn | 141858 | 530201226 | No Purchases in Class Period |
| 63764 | 530004793 | Proof of Claim withdrawn | 141859 | 530201254 | No Purchases in Class Period |
| 63765 | 530004794 | Proof of Claim withdrawn | 141860 | 530201261 | No Purchases in Class Period |
| 63766 | 530004795 | Proof of Claim withdrawn | 141861 | 530201271 | No Purchases in Class Period |
| 63767 | 530004796 | Proof of Claim withdrawn | 141862 | 530201349 | No Purchases in Class Period |
| 63768 | 530004797 | Proof of Claim withdrawn | 141863 | 530201372 | No Purchases in Class Period |
| 63769 | 530004798 | Proof of Claim withdrawn | 141864 | 530201450 | No Purchases in Class Period |
| 63770 | 530004799 | Proof of Claim withdrawn | 141865 | 530201461 | No Purchases in Class Period |
| 63771 | 530004800 | Proof of Claim withdrawn | 141866 | 530201482 | No Purchases in Class Period |
| 63772 | 530004801 | Proof of Claim withdrawn | 141867 | 530201492 | No Purchases in Class Period |
| 63773 | 530004802 | Proof of Claim withdrawn | 141868 | 530201534 | No Purchases in Class Period |
| 63774 | 530004803 | Proof of Claim withdrawn | 141869 | 530201615 | No Purchases in Class Period |
| 63775 | 530004804 | Proof of Claim withdrawn | 141870 | 530201642 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 63776 | 530004805 | Proof of Claim withdrawn | 141871 | 530201650 | No Purchases in Class Period |
| 63777 | 530004806 | Proof of Claim withdrawn | 141872 | 530201663 | No Purchases in Class Period |
| 63778 | 530004807 | Proof of Claim withdrawn | 141873 | 530201685 | No Purchases in Class Period |
| 63779 | 530004808 | Proof of Claim withdrawn | 141874 | 530201723 | No Purchases in Class Period |
| 63780 | 530004809 | Proof of Claim withdrawn | 141875 | 530201779 | No Purchases in Class Period |
| 63781 | 530004810 | Proof of Claim withdrawn | 141876 | 530201818 | No Purchases in Class Period |
| 63782 | 530004811 | Proof of Claim withdrawn | 141877 | 530148212 | No Purchases in Class Period |
| 63783 | 530004812 | Proof of Claim withdrawn | 141878 | 530148221 | No Purchases in Class Period |
| 63784 | 530004813 | Proof of Claim withdrawn | 141879 | 530148314 | No Purchases in Class Period |
| 63785 | 530004814 | Proof of Claim withdrawn | 141880 | 530148371 | No Purchases in Class Period |
| 63786 | 530004815 | Proof of Claim withdrawn | 141881 | 530148372 | No Purchases in Class Period |
| 63787 | 530004816 | Proof of Claim withdrawn | 141882 | 530148373 | No Purchases in Class Period |
| 63788 | 530004817 | Proof of Claim withdrawn | 141883 | 530148374 | No Purchases in Class Period |
| 63789 | 530004818 | Proof of Claim withdrawn | 141884 | 530148397 | No Purchases in Class Period |
| 63790 | 530004819 | Proof of Claim withdrawn | 141885 | 530148399 | No Purchases in Class Period |
| 63791 | 530004820 | Proof of Claim withdrawn | 141886 | 530148409 | No Purchases in Class Period |
| 63792 | 530004821 | Proof of Claim withdrawn | 141887 | 530148412 | No Purchases in Class Period |
| 63793 | 530004822 | Proof of Claim withdrawn | 141888 | 530148424 | No Purchases in Class Period |
| 63794 | 530004823 | Proof of Claim withdrawn | 141889 | 530148430 | No Purchases in Class Period |
| 63795 | 530004824 | Proof of Claim withdrawn | 141890 | 530148564 | No Purchases in Class Period |
| 63796 | 530004825 | Proof of Claim withdrawn | 141891 | 530148672 | No Purchases in Class Period |
| 63797 | 530004826 | Proof of Claim withdrawn | 141892 | 530148724 | No Purchases in Class Period |
| 63798 | 530004827 | Proof of Claim withdrawn | 141893 | 530148815 | No Purchases in Class Period |
| 63799 | 530004828 | Proof of Claim withdrawn | 141894 | 530148832 | No Purchases in Class Period |
| 63800 | 530004829 | Proof of Claim withdrawn | 141895 | 530148835 | No Purchases in Class Period |
| 63801 | 530004830 | Proof of Claim withdrawn | 141896 | 530148854 | No Purchases in Class Period |
| 63802 | 530004831 | Proof of Claim withdrawn | 141897 | 530148877 | No Purchases in Class Period |
| 63803 | 530004832 | Proof of Claim withdrawn | 141898 | 530148878 | No Purchases in Class Period |
| 63804 | 530004833 | Proof of Claim withdrawn | 141899 | 530148879 | No Purchases in Class Period |
| 63805 | 530004834 | Proof of Claim withdrawn | 141900 | 530148880 | No Purchases in Class Period |
| 63806 | 530004835 | Proof of Claim withdrawn | 141901 | 530148881 | No Purchases in Class Period |
| 63807 | 530004836 | Proof of Claim withdrawn | 141902 | 530148919 | No Purchases in Class Period |
| 63808 | 530004837 | Proof of Claim withdrawn | 141903 | 530148920 | No Purchases in Class Period |
| 63809 | 530004838 | Proof of Claim withdrawn | 141904 | 530148935 | No Purchases in Class Period |
| 63810 | 530004839 | Proof of Claim withdrawn | 141905 | 530148936 | No Purchases in Class Period |
| 63811 | 530004840 | Proof of Claim withdrawn | 141906 | 530148999 | No Purchases in Class Period |
| 63812 | 530004841 | Proof of Claim withdrawn | 141907 | 530149000 | No Purchases in Class Period |
| 63813 | 530004842 | Proof of Claim withdrawn | 141908 | 530149001 | No Purchases in Class Period |
| 63814 | 530004843 | Proof of Claim withdrawn | 141909 | 530149025 | No Purchases in Class Period |
| 63815 | 530004844 | Proof of Claim withdrawn | 141910 | 530149048 | No Purchases in Class Period |
| 63816 | 530004845 | Proof of Claim withdrawn | 141911 | 530149127 | No Purchases in Class Period |
| 63817 | 530004846 | Proof of Claim withdrawn | 141912 | 530149128 | No Purchases in Class Period |
| 63818 | 530004847 | Proof of Claim withdrawn | 141913 | 530149129 | No Purchases in Class Period |
| 63819 | 530004848 | Proof of Claim withdrawn | 141914 | 530149201 | No Purchases in Class Period |
| 63820 | 530004849 | Proof of Claim withdrawn | 141915 | 530149257 | No Purchases in Class Period |
| 63821 | 530004850 | Proof of Claim withdrawn | 141916 | 530149260 | No Purchases in Class Period |
| 63822 | 530004851 | Proof of Claim withdrawn | 141917 | 530149397 | No Purchases in Class Period |
| 63823 | 530004852 | Proof of Claim withdrawn | 141918 | 530149446 | No Purchases in Class Period |
| 63824 | 530004853 | Proof of Claim withdrawn | 141919 | 530149468 | No Purchases in Class Period |
| 63825 | 530004854 | Proof of Claim withdrawn | 141920 | 530149542 | No Purchases in Class Period |
| 63826 | 530004855 | Proof of Claim withdrawn | 141921 | 530149545 | No Purchases in Class Period |
| 63827 | 530004856 | Proof of Claim withdrawn | 141922 | 530149547 | No Purchases in Class Period |
| 63828 | 530004857 | Proof of Claim withdrawn | 141923 | 530149549 | No Purchases in Class Period |
| 63829 | 530004858 | Proof of Claim withdrawn | 141924 | 530149568 | No Purchases in Class Period |
| 63830 | 530004859 | Proof of Claim withdrawn | 141925 | 530149572 | No Purchases in Class Period |
| 63831 | 530004860 | Proof of Claim withdrawn | 141926 | 530149585 | No Purchases in Class Period |
| 63832 | 530004861 | Proof of Claim withdrawn | 141927 | 530149595 | No Purchases in Class Period |
| 63833 | 530004862 | Proof of Claim withdrawn | 141928 | 530149597 | No Purchases in Class Period |
| 63834 | 530004863 | Proof of Claim withdrawn | 141929 | 530149602 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 63835 | 530004864 | Proof of Claim withdrawn | 141930 | 530149614 | No Purchases in Class Period |
| 63836 | 530004865 | Proof of Claim withdrawn | 141931 | 530149646 | No Purchases in Class Period |
| 63837 | 530004866 | Proof of Claim withdrawn | 141932 | 530149664 | No Purchases in Class Period |
| 63838 | 530004867 | Proof of Claim withdrawn | 141933 | 530149668 | No Purchases in Class Period |
| 63839 | 530004868 | Proof of Claim withdrawn | 141934 | 530149670 | No Purchases in Class Period |
| 63840 | 530004869 | Proof of Claim withdrawn | 141935 | 530149685 | No Purchases in Class Period |
| 63841 | 530004870 | Proof of Claim withdrawn | 141936 | 530149688 | No Purchases in Class Period |
| 63842 | 530004871 | Proof of Claim withdrawn | 141937 | 530149709 | No Purchases in Class Period |
| 63843 | 530004872 | Proof of Claim withdrawn | 141938 | 530149717 | No Purchases in Class Period |
| 63844 | 530004873 | Proof of Claim withdrawn | 141939 | 530149749 | No Purchases in Class Period |
| 63845 | 530004874 | Proof of Claim withdrawn | 141940 | 530149772 | No Purchases in Class Period |
| 63846 | 530004875 | Proof of Claim withdrawn | 141941 | 530149785 | No Purchases in Class Period |
| 63847 | 530004876 | Proof of Claim withdrawn | 141942 | 530149814 | No Purchases in Class Period |
| 63848 | 530004877 | Proof of Claim withdrawn | 141943 | 530149815 | No Purchases in Class Period |
| 63849 | 530004878 | Proof of Claim withdrawn | 141944 | 530149824 | No Purchases in Class Period |
| 63850 | 530004879 | Proof of Claim withdrawn | 141945 | 530149855 | No Purchases in Class Period |
| 63851 | 530004880 | Proof of Claim withdrawn | 141946 | 530149896 | No Purchases in Class Period |
| 63852 | 530004881 | Proof of Claim withdrawn | 141947 | 530149898 | No Purchases in Class Period |
| 63853 | 530004882 | Proof of Claim withdrawn | 141948 | 530149900 | No Purchases in Class Period |
| 63854 | 530004883 | Proof of Claim withdrawn | 141949 | 530149958 | No Purchases in Class Period |
| 63855 | 530004884 | Proof of Claim withdrawn | 141950 | 530149983 | No Purchases in Class Period |
| 63856 | 530004885 | Proof of Claim withdrawn | 141951 | 530149996 | No Purchases in Class Period |
| 63857 | 530004886 | Proof of Claim withdrawn | 141952 | 530150022 | No Purchases in Class Period |
| 63858 | 530004887 | Proof of Claim withdrawn | 141953 | 530150025 | No Purchases in Class Period |
| 63859 | 530004888 | Proof of Claim withdrawn | 141954 | 530150026 | No Purchases in Class Period |
| 63860 | 530004889 | Proof of Claim withdrawn | 141955 | 530150046 | No Purchases in Class Period |
| 63861 | 530004890 | Proof of Claim withdrawn | 141956 | 530150112 | No Purchases in Class Period |
| 63862 | 530004891 | Proof of Claim withdrawn | 141957 | 530150116 | No Purchases in Class Period |
| 63863 | 530004892 | Proof of Claim withdrawn | 141958 | 530150120 | No Purchases in Class Period |
| 63864 | 530004893 | Proof of Claim withdrawn | 141959 | 530150137 | No Purchases in Class Period |
| 63865 | 530004894 | Proof of Claim withdrawn | 141960 | 530150156 | No Purchases in Class Period |
| 63866 | 530004895 | Proof of Claim withdrawn | 141961 | 530150191 | No Purchases in Class Period |
| 63867 | 530004896 | Proof of Claim withdrawn | 141962 | 530150230 | No Purchases in Class Period |
| 63868 | 530004897 | Proof of Claim withdrawn | 141963 | 530150250 | No Purchases in Class Period |
| 63869 | 530004898 | Proof of Claim withdrawn | 141964 | 530150276 | No Purchases in Class Period |
| 63870 | 530004899 | Proof of Claim withdrawn | 141965 | 530150292 | No Purchases in Class Period |
| 63871 | 530004900 | Proof of Claim withdrawn | 141966 | 530150309 | No Purchases in Class Period |
| 63872 | 530004901 | Proof of Claim withdrawn | 141967 | 530150350 | No Purchases in Class Period |
| 63873 | 530004902 | Proof of Claim withdrawn | 141968 | 530150485 | No Purchases in Class Period |
| 63874 | 530004903 | Proof of Claim withdrawn | 141969 | 530150486 | No Purchases in Class Period |
| 63875 | 530004904 | Proof of Claim withdrawn | 141970 | 530150529 | No Purchases in Class Period |
| 63876 | 530004905 | Proof of Claim withdrawn | 141971 | 530150531 | No Purchases in Class Period |
| 63877 | 530004906 | Proof of Claim withdrawn | 141972 | 530150537 | No Purchases in Class Period |
| 63878 | 530004907 | Proof of Claim withdrawn | 141973 | 530150548 | No Purchases in Class Period |
| 63879 | 530004908 | Proof of Claim withdrawn | 141974 | 530150658 | No Purchases in Class Period |
| 63880 | 530004909 | Proof of Claim withdrawn | 141975 | 530150712 | No Purchases in Class Period |
| 63881 | 530004910 | Proof of Claim withdrawn | 141976 | 530150734 | No Purchases in Class Period |
| 63882 | 530004911 | Proof of Claim withdrawn | 141977 | 530150802 | No Purchases in Class Period |
| 63883 | 530004912 | Proof of Claim withdrawn | 141978 | 530150860 | No Purchases in Class Period |
| 63884 | 530004913 | Proof of Claim withdrawn | 141979 | 530150861 | No Purchases in Class Period |
| 63885 | 530004914 | Proof of Claim withdrawn | 141980 | 530150905 | No Purchases in Class Period |
| 63886 | 530004915 | Proof of Claim withdrawn | 141981 | 530150906 | No Purchases in Class Period |
| 63887 | 530004916 | Proof of Claim withdrawn | 141982 | 530150914 | No Purchases in Class Period |
| 63888 | 530004917 | Proof of Claim withdrawn | 141983 | 530151001 | No Purchases in Class Period |
| 63889 | 530004918 | Proof of Claim withdrawn | 141984 | 530151021 | No Purchases in Class Period |
| 63890 | 530004919 | Proof of Claim withdrawn | 141985 | 530151022 | No Purchases in Class Period |
| 63891 | 530004920 | Proof of Claim withdrawn | 141986 | 530151026 | No Purchases in Class Period |
| 63892 | 530004921 | Proof of Claim withdrawn | 141987 | 530151029 | No Purchases in Class Period |
| 63893 | 530004922 | Proof of Claim withdrawn | 141988 | 530151078 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 63894 | 530004923 | Proof of Claim withdrawn | 141989 | 530151079 | No Purchases in Class Period |
| 63895 | 530004924 | Proof of Claim withdrawn | 141990 | 530151104 | No Purchases in Class Period |
| 63896 | 530004925 | Proof of Claim withdrawn | 141991 | 530151235 | No Purchases in Class Period |
| 63897 | 530004926 | Proof of Claim withdrawn | 141992 | 530151259 | No Purchases in Class Period |
| 63898 | 530004927 | Proof of Claim withdrawn | 141993 | 530151288 | No Purchases in Class Period |
| 63899 | 530004928 | Proof of Claim withdrawn | 141994 | 530151326 | No Purchases in Class Period |
| 63900 | 530004929 | Proof of Claim withdrawn | 141995 | 530151327 | No Purchases in Class Period |
| 63901 | 530004930 | Proof of Claim withdrawn | 141996 | 530151334 | No Purchases in Class Period |
| 63902 | 530004931 | Proof of Claim withdrawn | 141997 | 530151352 | No Purchases in Class Period |
| 63903 | 530004932 | Proof of Claim withdrawn | 141998 | 530151373 | No Purchases in Class Period |
| 63904 | 530004933 | Proof of Claim withdrawn | 141999 | 530151383 | No Purchases in Class Period |
| 63905 | 530004934 | Proof of Claim withdrawn | 142000 | 530151396 | No Purchases in Class Period |
| 63906 | 530004935 | Proof of Claim withdrawn | 142001 | 530151405 | No Purchases in Class Period |
| 63907 | 530004936 | Proof of Claim withdrawn | 142002 | 530151407 | No Purchases in Class Period |
| 63908 | 530004937 | Proof of Claim withdrawn | 142003 | 530151409 | No Purchases in Class Period |
| 63909 | 530004938 | Proof of Claim withdrawn | 142004 | 530151460 | No Purchases in Class Period |
| 63910 | 530004939 | Proof of Claim withdrawn | 142005 | 530151467 | No Purchases in Class Period |
| 63911 | 530004940 | Proof of Claim withdrawn | 142006 | 530151468 | No Purchases in Class Period |
| 63912 | 530004941 | Proof of Claim withdrawn | 142007 | 530151560 | No Purchases in Class Period |
| 63913 | 530004942 | Proof of Claim withdrawn | 142008 | 530151759 | No Purchases in Class Period |
| 63914 | 530004943 | Proof of Claim withdrawn | 142009 | 530151769 | No Purchases in Class Period |
| 63915 | 530004944 | Proof of Claim withdrawn | 142010 | 530151811 | No Purchases in Class Period |
| 63916 | 530004945 | Proof of Claim withdrawn | 142011 | 530151823 | No Purchases in Class Period |
| 63917 | 530004946 | Proof of Claim withdrawn | 142012 | 530151825 | No Purchases in Class Period |
| 63918 | 530004947 | Proof of Claim withdrawn | 142013 | 530151836 | No Purchases in Class Period |
| 63919 | 530004948 | Proof of Claim withdrawn | 142014 | 530151874 | No Purchases in Class Period |
| 63920 | 530004949 | Proof of Claim withdrawn | 142015 | 530151897 | No Purchases in Class Period |
| 63921 | 530004950 | Proof of Claim withdrawn | 142016 | 530151910 | No Purchases in Class Period |
| 63922 | 530004951 | Proof of Claim withdrawn | 142017 | 530151965 | No Purchases in Class Period |
| 63923 | 530004952 | Proof of Claim withdrawn | 142018 | 530151988 | No Purchases in Class Period |
| 63924 | 530004953 | Proof of Claim withdrawn | 142019 | 530151994 | No Purchases in Class Period |
| 63925 | 530004954 | Proof of Claim withdrawn | 142020 | 530152022 | No Purchases in Class Period |
| 63926 | 530004955 | Proof of Claim withdrawn | 142021 | 530152046 | No Purchases in Class Period |
| 63927 | 530004956 | Proof of Claim withdrawn | 142022 | 530152093 | No Purchases in Class Period |
| 63928 | 530004957 | Proof of Claim withdrawn | 142023 | 530152145 | No Purchases in Class Period |
| 63929 | 530004958 | Proof of Claim withdrawn | 142024 | 530152163 | No Purchases in Class Period |
| 63930 | 530004959 | Proof of Claim withdrawn | 142025 | 530152165 | No Purchases in Class Period |
| 63931 | 530004960 | Proof of Claim withdrawn | 142026 | 530152218 | No Purchases in Class Period |
| 63932 | 530004961 | Proof of Claim withdrawn | 142027 | 530152376 | No Purchases in Class Period |
| 63933 | 530004962 | Proof of Claim withdrawn | 142028 | 530152377 | No Purchases in Class Period |
| 63934 | 530004963 | Proof of Claim withdrawn | 142029 | 530152399 | No Purchases in Class Period |
| 63935 | 530004964 | Proof of Claim withdrawn | 142030 | 530152430 | No Purchases in Class Period |
| 63936 | 530004965 | Proof of Claim withdrawn | 142031 | 530152431 | No Purchases in Class Period |
| 63937 | 530004966 | Proof of Claim withdrawn | 142032 | 530152432 | No Purchases in Class Period |
| 63938 | 530004967 | Proof of Claim withdrawn | 142033 | 530152459 | No Purchases in Class Period |
| 63939 | 530004968 | Proof of Claim withdrawn | 142034 | 530152464 | No Purchases in Class Period |
| 63940 | 530004969 | Proof of Claim withdrawn | 142035 | 530152468 | No Purchases in Class Period |
| 63941 | 530004970 | Proof of Claim withdrawn | 142036 | 530152473 | No Purchases in Class Period |
| 63942 | 530004971 | Proof of Claim withdrawn | 142037 | 530152492 | No Purchases in Class Period |
| 63943 | 530004972 | Proof of Claim withdrawn | 142038 | 530152506 | No Purchases in Class Period |
| 63944 | 530004973 | Proof of Claim withdrawn | 142039 | 530152541 | No Purchases in Class Period |
| 63945 | 530004974 | Proof of Claim withdrawn | 142040 | 530152543 | No Purchases in Class Period |
| 63946 | 530004975 | Proof of Claim withdrawn | 142041 | 530152545 | No Purchases in Class Period |
| 63947 | 530004976 | Proof of Claim withdrawn | 142042 | 530152593 | No Purchases in Class Period |
| 63948 | 530004977 | Proof of Claim withdrawn | 142043 | 530152642 | No Purchases in Class Period |
| 63949 | 530004978 | Proof of Claim withdrawn | 142044 | 530152653 | No Purchases in Class Period |
| 63950 | 530004979 | Proof of Claim withdrawn | 142045 | 530152668 | No Purchases in Class Period |
| 63951 | 530004980 | Proof of Claim withdrawn | 142046 | 530152669 | No Purchases in Class Period |
| 63952 | 530004981 | Proof of Claim withdrawn | 142047 | 530152671 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 63953 | 530004982 | Proof of Claim withdrawn | 142048 | 530152690 | No Purchases in Class Period |
| 63954 | 530004983 | Proof of Claim withdrawn | 142049 | 530152721 | No Purchases in Class Period |
| 63955 | 530004984 | Proof of Claim withdrawn | 142050 | 530152722 | No Purchases in Class Period |
| 63956 | 530004985 | Proof of Claim withdrawn | 142051 | 530152777 | No Purchases in Class Period |
| 63957 | 530004986 | Proof of Claim withdrawn | 142052 | 530152813 | No Purchases in Class Period |
| 63958 | 530004987 | Proof of Claim withdrawn | 142053 | 530152814 | No Purchases in Class Period |
| 63959 | 530004988 | Proof of Claim withdrawn | 142054 | 530152910 | No Purchases in Class Period |
| 63960 | 530004989 | Proof of Claim withdrawn | 142055 | 530152917 | No Purchases in Class Period |
| 63961 | 530004990 | Proof of Claim withdrawn | 142056 | 530152936 | No Purchases in Class Period |
| 63962 | 530004991 | Proof of Claim withdrawn | 142057 | 530152983 | No Purchases in Class Period |
| 63963 | 530004992 | Proof of Claim withdrawn | 142058 | 530153007 | No Purchases in Class Period |
| 63964 | 530004993 | Proof of Claim withdrawn | 142059 | 530153008 | No Purchases in Class Period |
| 63965 | 530004994 | Proof of Claim withdrawn | 142060 | 530153122 | No Purchases in Class Period |
| 63966 | 530004995 | Proof of Claim withdrawn | 142061 | 530153169 | No Purchases in Class Period |
| 63967 | 530004996 | Proof of Claim withdrawn | 142062 | 530153182 | No Purchases in Class Period |
| 63968 | 530004997 | Proof of Claim withdrawn | 142063 | 530153199 | No Purchases in Class Period |
| 63969 | 530004998 | Proof of Claim withdrawn | 142064 | 530153202 | No Purchases in Class Period |
| 63970 | 530004999 | Proof of Claim withdrawn | 142065 | 530153292 | No Purchases in Class Period |
| 63971 | 530005000 | Proof of Claim withdrawn | 142066 | 530153299 | No Purchases in Class Period |
| 63972 | 530005001 | Proof of Claim withdrawn | 142067 | 530153383 | No Purchases in Class Period |
| 63973 | 530005002 | Proof of Claim withdrawn | 142068 | 530153423 | No Purchases in Class Period |
| 63974 | 530005003 | Proof of Claim withdrawn | 142069 | 530153451 | No Purchases in Class Period |
| 63975 | 530005004 | Proof of Claim withdrawn | 142070 | 530153452 | No Purchases in Class Period |
| 63976 | 530005005 | Proof of Claim withdrawn | 142071 | 530153470 | No Purchases in Class Period |
| 63977 | 530005006 | Proof of Claim withdrawn | 142072 | 530153471 | No Purchases in Class Period |
| 63978 | 530005007 | Proof of Claim withdrawn | 142073 | 530153474 | No Purchases in Class Period |
| 63979 | 530005008 | Proof of Claim withdrawn | 142074 | 530153475 | No Purchases in Class Period |
| 63980 | 530005009 | Proof of Claim withdrawn | 142075 | 530153481 | No Purchases in Class Period |
| 63981 | 530005010 | Proof of Claim withdrawn | 142076 | 530153498 | No Purchases in Class Period |
| 63982 | 530005011 | Proof of Claim withdrawn | 142077 | 530153499 | No Purchases in Class Period |
| 63983 | 530005012 | Proof of Claim withdrawn | 142078 | 530153536 | No Purchases in Class Period |
| 63984 | 530005013 | Proof of Claim withdrawn | 142079 | 530153541 | No Purchases in Class Period |
| 63985 | 530005014 | Proof of Claim withdrawn | 142080 | 530153627 | No Purchases in Class Period |
| 63986 | 530005015 | Proof of Claim withdrawn | 142081 | 530153633 | No Purchases in Class Period |
| 63987 | 530005016 | Proof of Claim withdrawn | 142082 | 530153641 | No Purchases in Class Period |
| 63988 | 530005017 | Proof of Claim withdrawn | 142083 | 530153643 | No Purchases in Class Period |
| 63989 | 530005018 | Proof of Claim withdrawn | 142084 | 530153644 | No Purchases in Class Period |
| 63990 | 530005019 | Proof of Claim withdrawn | 142085 | 530153749 | No Purchases in Class Period |
| 63991 | 530005020 | Proof of Claim withdrawn | 142086 | 530153768 | No Purchases in Class Period |
| 63992 | 530005021 | Proof of Claim withdrawn | 142087 | 530153804 | No Purchases in Class Period |
| 63993 | 530005022 | Proof of Claim withdrawn | 142088 | 530153805 | No Purchases in Class Period |
| 63994 | 530005023 | Proof of Claim withdrawn | 142089 | 530153808 | No Purchases in Class Period |
| 63995 | 530005024 | Proof of Claim withdrawn | 142090 | 530153810 | No Purchases in Class Period |
| 63996 | 530005025 | Proof of Claim withdrawn | 142091 | 530153811 | No Purchases in Class Period |
| 63997 | 530005026 | Proof of Claim withdrawn | 142092 | 530153812 | No Purchases in Class Period |
| 63998 | 530005027 | Proof of Claim withdrawn | 142093 | 530153813 | No Purchases in Class Period |
| 63999 | 530005028 | Proof of Claim withdrawn | 142094 | 530153814 | No Purchases in Class Period |
| 64000 | 530005029 | Proof of Claim withdrawn | 142095 | 530153815 | No Purchases in Class Period |
| 64001 | 530005030 | Proof of Claim withdrawn | 142096 | 530153816 | No Purchases in Class Period |
| 64002 | 530005031 | Proof of Claim withdrawn | 142097 | 530153817 | No Purchases in Class Period |
| 64003 | 530005032 | Proof of Claim withdrawn | 142098 | 530153864 | No Purchases in Class Period |
| 64004 | 530005033 | Proof of Claim withdrawn | 142099 | 530153970 | No Purchases in Class Period |
| 64005 | 530005034 | Proof of Claim withdrawn | 142100 | 530153986 | No Purchases in Class Period |
| 64006 | 530005035 | Proof of Claim withdrawn | 142101 | 530153989 | No Purchases in Class Period |
| 64007 | 530005036 | Proof of Claim withdrawn | 142102 | 530153990 | No Purchases in Class Period |
| 64008 | 530005037 | Proof of Claim withdrawn | 142103 | 530153991 | No Purchases in Class Period |
| 64009 | 530005038 | Proof of Claim withdrawn | 142104 | 530154028 | No Purchases in Class Period |
| 64010 | 530005039 | Proof of Claim withdrawn | 142105 | 530154075 | No Purchases in Class Period |
| 64011 | 530005040 | Proof of Claim withdrawn | 142106 | 530154076 | No Purchases in Class Period |

| | | | | | | |
|---|---|---|---|---|---|---|
| 64012 | 530005041 | Proof of Claim withdrawn | 142107 | 530154077 | No Purchases in Class Period |
| 64013 | 530005042 | Proof of Claim withdrawn | 142108 | 530154078 | No Purchases in Class Period |
| 64014 | 530005043 | Proof of Claim withdrawn | 142109 | 530154079 | No Purchases in Class Period |
| 64015 | 530005044 | Proof of Claim withdrawn | 142110 | 530154080 | No Purchases in Class Period |
| 64016 | 530005045 | Proof of Claim withdrawn | 142111 | 530154088 | No Purchases in Class Period |
| 64017 | 530005046 | Proof of Claim withdrawn | 142112 | 530154089 | No Purchases in Class Period |
| 64018 | 530005047 | Proof of Claim withdrawn | 142113 | 530154141 | No Purchases in Class Period |
| 64019 | 530005048 | Proof of Claim withdrawn | 142114 | 530154142 | No Purchases in Class Period |
| 64020 | 530005049 | Proof of Claim withdrawn | 142115 | 530154143 | No Purchases in Class Period |
| 64021 | 530005050 | Proof of Claim withdrawn | 142116 | 530154146 | No Purchases in Class Period |
| 64022 | 530005051 | Proof of Claim withdrawn | 142117 | 530154153 | No Purchases in Class Period |
| 64023 | 530005052 | Proof of Claim withdrawn | 142118 | 530154163 | No Purchases in Class Period |
| 64024 | 530005053 | Proof of Claim withdrawn | 142119 | 530154165 | No Purchases in Class Period |
| 64025 | 530005054 | Proof of Claim withdrawn | 142120 | 530154166 | No Purchases in Class Period |
| 64026 | 530005055 | Proof of Claim withdrawn | 142121 | 530154169 | No Purchases in Class Period |
| 64027 | 530005056 | Proof of Claim withdrawn | 142122 | 530154211 | No Purchases in Class Period |
| 64028 | 530005057 | Proof of Claim withdrawn | 142123 | 530154262 | No Purchases in Class Period |
| 64029 | 530005058 | Proof of Claim withdrawn | 142124 | 530154305 | No Purchases in Class Period |
| 64030 | 530005059 | Proof of Claim withdrawn | 142125 | 530154306 | No Purchases in Class Period |
| 64031 | 530005060 | Proof of Claim withdrawn | 142126 | 530154400 | No Purchases in Class Period |
| 64032 | 530005061 | Proof of Claim withdrawn | 142127 | 530154428 | No Purchases in Class Period |
| 64033 | 530005062 | Proof of Claim withdrawn | 142128 | 530154445 | No Purchases in Class Period |
| 64034 | 530005063 | Proof of Claim withdrawn | 142129 | 530154450 | No Purchases in Class Period |
| 64035 | 530005064 | Proof of Claim withdrawn | 142130 | 530154533 | No Purchases in Class Period |
| 64036 | 530005065 | Proof of Claim withdrawn | 142131 | 530154566 | No Purchases in Class Period |
| 64037 | 530005066 | Proof of Claim withdrawn | 142132 | 530154595 | No Purchases in Class Period |
| 64038 | 530005067 | Proof of Claim withdrawn | 142133 | 530154620 | No Purchases in Class Period |
| 64039 | 530005068 | Proof of Claim withdrawn | 142134 | 530154760 | No Purchases in Class Period |
| 64040 | 530005069 | Proof of Claim withdrawn | 142135 | 530154773 | No Purchases in Class Period |
| 64041 | 530005070 | Proof of Claim withdrawn | 142136 | 530154778 | No Purchases in Class Period |
| 64042 | 530005071 | Proof of Claim withdrawn | 142137 | 530154779 | No Purchases in Class Period |
| 64043 | 530005072 | Proof of Claim withdrawn | 142138 | 530154788 | No Purchases in Class Period |
| 64044 | 530005073 | Proof of Claim withdrawn | 142139 | 530154917 | No Purchases in Class Period |
| 64045 | 530005074 | Proof of Claim withdrawn | 142140 | 530154918 | No Purchases in Class Period |
| 64046 | 530005075 | Proof of Claim withdrawn | 142141 | 530154919 | No Purchases in Class Period |
| 64047 | 530005076 | Proof of Claim withdrawn | 142142 | 530154922 | No Purchases in Class Period |
| 64048 | 530005077 | Proof of Claim withdrawn | 142143 | 530154923 | No Purchases in Class Period |
| 64049 | 530005078 | Proof of Claim withdrawn | 142144 | 530154966 | No Purchases in Class Period |
| 64050 | 530005079 | Proof of Claim withdrawn | 142145 | 530154974 | No Purchases in Class Period |
| 64051 | 530005080 | Proof of Claim withdrawn | 142146 | 530155024 | No Purchases in Class Period |
| 64052 | 530005081 | Proof of Claim withdrawn | 142147 | 530155027 | No Purchases in Class Period |
| 64053 | 530005082 | Proof of Claim withdrawn | 142148 | 530155028 | No Purchases in Class Period |
| 64054 | 530005083 | Proof of Claim withdrawn | 142149 | 530155171 | No Purchases in Class Period |
| 64055 | 530005084 | Proof of Claim withdrawn | 142150 | 530155209 | No Purchases in Class Period |
| 64056 | 530005085 | Proof of Claim withdrawn | 142151 | 530155250 | No Purchases in Class Period |
| 64057 | 530005086 | Proof of Claim withdrawn | 142152 | 530155255 | No Purchases in Class Period |
| 64058 | 530005087 | Proof of Claim withdrawn | 142153 | 530155288 | No Purchases in Class Period |
| 64059 | 530005088 | Proof of Claim withdrawn | 142154 | 530155297 | No Purchases in Class Period |
| 64060 | 530005089 | Proof of Claim withdrawn | 142155 | 530155302 | No Purchases in Class Period |
| 64061 | 530005090 | Proof of Claim withdrawn | 142156 | 530155383 | No Purchases in Class Period |
| 64062 | 530005091 | Proof of Claim withdrawn | 142157 | 530155413 | No Purchases in Class Period |
| 64063 | 530005092 | Proof of Claim withdrawn | 142158 | 530155418 | No Purchases in Class Period |
| 64064 | 530005093 | Proof of Claim withdrawn | 142159 | 530155452 | No Purchases in Class Period |
| 64065 | 530005094 | Proof of Claim withdrawn | 142160 | 530155467 | No Purchases in Class Period |
| 64066 | 530005095 | Proof of Claim withdrawn | 142161 | 530155476 | No Purchases in Class Period |
| 64067 | 530005096 | Proof of Claim withdrawn | 142162 | 530155511 | No Purchases in Class Period |
| 64068 | 530005097 | Proof of Claim withdrawn | 142163 | 530155632 | No Purchases in Class Period |
| 64069 | 530005098 | Proof of Claim withdrawn | 142164 | 530155659 | No Purchases in Class Period |
| 64070 | 530005099 | Proof of Claim withdrawn | 142165 | 530155707 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 64071 | 530005100 | Proof of Claim withdrawn | 142166 | 530155709 | No Purchases in Class Period |
| 64072 | 530005101 | Proof of Claim withdrawn | 142167 | 530155710 | No Purchases in Class Period |
| 64073 | 530005102 | Proof of Claim withdrawn | 142168 | 530155719 | No Purchases in Class Period |
| 64074 | 530005103 | Proof of Claim withdrawn | 142169 | 530155720 | No Purchases in Class Period |
| 64075 | 530005104 | Proof of Claim withdrawn | 142170 | 530155750 | No Purchases in Class Period |
| 64076 | 530005105 | Proof of Claim withdrawn | 142171 | 530155762 | No Purchases in Class Period |
| 64077 | 530005106 | Proof of Claim withdrawn | 142172 | 530155818 | No Purchases in Class Period |
| 64078 | 530005107 | Proof of Claim withdrawn | 142173 | 530155822 | No Purchases in Class Period |
| 64079 | 530005108 | Proof of Claim withdrawn | 142174 | 530155896 | No Purchases in Class Period |
| 64080 | 530005109 | Proof of Claim withdrawn | 142175 | 530155906 | No Purchases in Class Period |
| 64081 | 530005110 | Proof of Claim withdrawn | 142176 | 530155919 | No Purchases in Class Period |
| 64082 | 530005111 | Proof of Claim withdrawn | 142177 | 530155922 | No Purchases in Class Period |
| 64083 | 530005112 | Proof of Claim withdrawn | 142178 | 530155923 | No Purchases in Class Period |
| 64084 | 530005113 | Proof of Claim withdrawn | 142179 | 530155924 | No Purchases in Class Period |
| 64085 | 530005114 | Proof of Claim withdrawn | 142180 | 530155927 | No Purchases in Class Period |
| 64086 | 530005115 | Proof of Claim withdrawn | 142181 | 530155941 | No Purchases in Class Period |
| 64087 | 530005116 | Proof of Claim withdrawn | 142182 | 530155946 | No Purchases in Class Period |
| 64088 | 530005117 | Proof of Claim withdrawn | 142183 | 530155955 | No Purchases in Class Period |
| 64089 | 530005118 | Proof of Claim withdrawn | 142184 | 530156005 | No Purchases in Class Period |
| 64090 | 530005119 | Proof of Claim withdrawn | 142185 | 530156021 | No Purchases in Class Period |
| 64091 | 530005120 | Proof of Claim withdrawn | 142186 | 530156027 | No Purchases in Class Period |
| 64092 | 530005121 | Proof of Claim withdrawn | 142187 | 530156043 | No Purchases in Class Period |
| 64093 | 530005122 | Proof of Claim withdrawn | 142188 | 530156046 | No Purchases in Class Period |
| 64094 | 530005123 | Proof of Claim withdrawn | 142189 | 530156103 | No Purchases in Class Period |
| 64095 | 530005124 | Proof of Claim withdrawn | 142190 | 530156109 | No Purchases in Class Period |
| 64096 | 530005125 | Proof of Claim withdrawn | 142191 | 530156115 | No Purchases in Class Period |
| 64097 | 530005126 | Proof of Claim withdrawn | 142192 | 530156220 | No Purchases in Class Period |
| 64098 | 530005127 | Proof of Claim withdrawn | 142193 | 530156225 | No Purchases in Class Period |
| 64099 | 530005128 | Proof of Claim withdrawn | 142194 | 530156243 | No Purchases in Class Period |
| 64100 | 530005129 | Proof of Claim withdrawn | 142195 | 530156381 | No Purchases in Class Period |
| 64101 | 530005130 | Proof of Claim withdrawn | 142196 | 530156415 | No Purchases in Class Period |
| 64102 | 530005131 | Proof of Claim withdrawn | 142197 | 530156444 | No Purchases in Class Period |
| 64103 | 530005132 | Proof of Claim withdrawn | 142198 | 530156470 | No Purchases in Class Period |
| 64104 | 530005133 | Proof of Claim withdrawn | 142199 | 530156475 | No Purchases in Class Period |
| 64105 | 530005134 | Proof of Claim withdrawn | 142200 | 530156531 | No Purchases in Class Period |
| 64106 | 530005135 | Proof of Claim withdrawn | 142201 | 530156568 | No Purchases in Class Period |
| 64107 | 530005136 | Proof of Claim withdrawn | 142202 | 530156573 | No Purchases in Class Period |
| 64108 | 530005137 | Proof of Claim withdrawn | 142203 | 530156585 | No Purchases in Class Period |
| 64109 | 530005138 | Proof of Claim withdrawn | 142204 | 530156586 | No Purchases in Class Period |
| 64110 | 530005139 | Proof of Claim withdrawn | 142205 | 530156588 | No Purchases in Class Period |
| 64111 | 530005140 | Proof of Claim withdrawn | 142206 | 530156589 | No Purchases in Class Period |
| 64112 | 530005141 | Proof of Claim withdrawn | 142207 | 530156598 | No Purchases in Class Period |
| 64113 | 530005142 | Proof of Claim withdrawn | 142208 | 530156609 | No Purchases in Class Period |
| 64114 | 530005143 | Proof of Claim withdrawn | 142209 | 530156620 | No Purchases in Class Period |
| 64115 | 530005144 | Proof of Claim withdrawn | 142210 | 530156625 | No Purchases in Class Period |
| 64116 | 530005145 | Proof of Claim withdrawn | 142211 | 530156632 | No Purchases in Class Period |
| 64117 | 530005146 | Proof of Claim withdrawn | 142212 | 530156639 | No Purchases in Class Period |
| 64118 | 530005147 | Proof of Claim withdrawn | 142213 | 530156640 | No Purchases in Class Period |
| 64119 | 530005148 | Proof of Claim withdrawn | 142214 | 530156641 | No Purchases in Class Period |
| 64120 | 530005149 | Proof of Claim withdrawn | 142215 | 530156660 | No Purchases in Class Period |
| 64121 | 530005150 | Proof of Claim withdrawn | 142216 | 530156672 | No Purchases in Class Period |
| 64122 | 530005151 | Proof of Claim withdrawn | 142217 | 530156702 | No Purchases in Class Period |
| 64123 | 530005152 | Proof of Claim withdrawn | 142218 | 530156704 | No Purchases in Class Period |
| 64124 | 530005153 | Proof of Claim withdrawn | 142219 | 530156739 | No Purchases in Class Period |
| 64125 | 530005154 | Proof of Claim withdrawn | 142220 | 530156770 | No Purchases in Class Period |
| 64126 | 530005155 | Proof of Claim withdrawn | 142221 | 530156771 | No Purchases in Class Period |
| 64127 | 530005156 | Proof of Claim withdrawn | 142222 | 530156817 | No Purchases in Class Period |
| 64128 | 530005157 | Proof of Claim withdrawn | 142223 | 530156837 | No Purchases in Class Period |
| 64129 | 530005158 | Proof of Claim withdrawn | 142224 | 530156838 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 64130 | 530005159 | Proof of Claim withdrawn | 142225 | 530156839 | No Purchases in Class Period |
| 64131 | 530005160 | Proof of Claim withdrawn | 142226 | 530156909 | No Purchases in Class Period |
| 64132 | 530005161 | Proof of Claim withdrawn | 142227 | 530156910 | No Purchases in Class Period |
| 64133 | 530005162 | Proof of Claim withdrawn | 142228 | 530156911 | No Purchases in Class Period |
| 64134 | 530005163 | Proof of Claim withdrawn | 142229 | 530156940 | No Purchases in Class Period |
| 64135 | 530005164 | Proof of Claim withdrawn | 142230 | 530156941 | No Purchases in Class Period |
| 64136 | 530005165 | Proof of Claim withdrawn | 142231 | 530156980 | No Purchases in Class Period |
| 64137 | 530005166 | Proof of Claim withdrawn | 142232 | 530156992 | No Purchases in Class Period |
| 64138 | 530005167 | Proof of Claim withdrawn | 142233 | 530156997 | No Purchases in Class Period |
| 64139 | 530005168 | Proof of Claim withdrawn | 142234 | 530157013 | No Purchases in Class Period |
| 64140 | 530005169 | Proof of Claim withdrawn | 142235 | 530157017 | No Purchases in Class Period |
| 64141 | 530005170 | Proof of Claim withdrawn | 142236 | 530157023 | No Purchases in Class Period |
| 64142 | 530005171 | Proof of Claim withdrawn | 142237 | 530157030 | No Purchases in Class Period |
| 64143 | 530005172 | Proof of Claim withdrawn | 142238 | 530157034 | No Purchases in Class Period |
| 64144 | 530005173 | Proof of Claim withdrawn | 142239 | 530157038 | No Purchases in Class Period |
| 64145 | 530005174 | Proof of Claim withdrawn | 142240 | 530157095 | No Purchases in Class Period |
| 64146 | 530005175 | Proof of Claim withdrawn | 142241 | 530157102 | No Purchases in Class Period |
| 64147 | 530005176 | Proof of Claim withdrawn | 142242 | 530157189 | No Purchases in Class Period |
| 64148 | 530005177 | Proof of Claim withdrawn | 142243 | 530157191 | No Purchases in Class Period |
| 64149 | 530005178 | Proof of Claim withdrawn | 142244 | 530157272 | No Purchases in Class Period |
| 64150 | 530005179 | Proof of Claim withdrawn | 142245 | 530157332 | No Purchases in Class Period |
| 64151 | 530005180 | Proof of Claim withdrawn | 142246 | 530157337 | No Purchases in Class Period |
| 64152 | 530005181 | Proof of Claim withdrawn | 142247 | 530157339 | No Purchases in Class Period |
| 64153 | 530005182 | Proof of Claim withdrawn | 142248 | 530157340 | No Purchases in Class Period |
| 64154 | 530005183 | Proof of Claim withdrawn | 142249 | 530157357 | No Purchases in Class Period |
| 64155 | 530005184 | Proof of Claim withdrawn | 142250 | 530157364 | No Purchases in Class Period |
| 64156 | 530005185 | Proof of Claim withdrawn | 142251 | 530157368 | No Purchases in Class Period |
| 64157 | 530005186 | Proof of Claim withdrawn | 142252 | 530157465 | No Purchases in Class Period |
| 64158 | 530005187 | Proof of Claim withdrawn | 142253 | 530157524 | No Purchases in Class Period |
| 64159 | 530005188 | Proof of Claim withdrawn | 142254 | 530157624 | No Purchases in Class Period |
| 64160 | 530005189 | Proof of Claim withdrawn | 142255 | 530157625 | No Purchases in Class Period |
| 64161 | 530005190 | Proof of Claim withdrawn | 142256 | 530157688 | No Purchases in Class Period |
| 64162 | 530005191 | Proof of Claim withdrawn | 142257 | 530157689 | No Purchases in Class Period |
| 64163 | 530005192 | Proof of Claim withdrawn | 142258 | 530157710 | No Purchases in Class Period |
| 64164 | 530005193 | Proof of Claim withdrawn | 142259 | 530157716 | No Purchases in Class Period |
| 64165 | 530005194 | Proof of Claim withdrawn | 142260 | 530157762 | No Purchases in Class Period |
| 64166 | 530005195 | Proof of Claim withdrawn | 142261 | 530157774 | No Purchases in Class Period |
| 64167 | 530005196 | Proof of Claim withdrawn | 142262 | 530157779 | No Purchases in Class Period |
| 64168 | 530005197 | Proof of Claim withdrawn | 142263 | 530157799 | No Purchases in Class Period |
| 64169 | 530005198 | Proof of Claim withdrawn | 142264 | 530157841 | No Purchases in Class Period |
| 64170 | 530005199 | Proof of Claim withdrawn | 142265 | 530157896 | No Purchases in Class Period |
| 64171 | 530005200 | Proof of Claim withdrawn | 142266 | 530157913 | No Purchases in Class Period |
| 64172 | 530005201 | Proof of Claim withdrawn | 142267 | 530157954 | No Purchases in Class Period |
| 64173 | 530005202 | Proof of Claim withdrawn | 142268 | 530157966 | No Purchases in Class Period |
| 64174 | 530005203 | Proof of Claim withdrawn | 142269 | 530157975 | No Purchases in Class Period |
| 64175 | 530005204 | Proof of Claim withdrawn | 142270 | 530157978 | No Purchases in Class Period |
| 64176 | 530005205 | Proof of Claim withdrawn | 142271 | 530157981 | No Purchases in Class Period |
| 64177 | 530005206 | Proof of Claim withdrawn | 142272 | 530157998 | No Purchases in Class Period |
| 64178 | 530005207 | Proof of Claim withdrawn | 142273 | 530158003 | No Purchases in Class Period |
| 64179 | 530005208 | Proof of Claim withdrawn | 142274 | 530158022 | No Purchases in Class Period |
| 64180 | 530005209 | Proof of Claim withdrawn | 142275 | 530158062 | No Purchases in Class Period |
| 64181 | 530005210 | Proof of Claim withdrawn | 142276 | 530158072 | No Purchases in Class Period |
| 64182 | 530005211 | Proof of Claim withdrawn | 142277 | 530158098 | No Purchases in Class Period |
| 64183 | 530005212 | Proof of Claim withdrawn | 142278 | 530158106 | No Purchases in Class Period |
| 64184 | 530005213 | Proof of Claim withdrawn | 142279 | 530158119 | No Purchases in Class Period |
| 64185 | 530005214 | Proof of Claim withdrawn | 142280 | 530158120 | No Purchases in Class Period |
| 64186 | 530005215 | Proof of Claim withdrawn | 142281 | 530158161 | No Purchases in Class Period |
| 64187 | 530005216 | Proof of Claim withdrawn | 142282 | 530158163 | No Purchases in Class Period |
| 64188 | 530005217 | Proof of Claim withdrawn | 142283 | 530158182 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 64189 | 530005218 | Proof of Claim withdrawn | 142284 | 530158202 | No Purchases in Class Period |
| 64190 | 530005219 | Proof of Claim withdrawn | 142285 | 530158215 | No Purchases in Class Period |
| 64191 | 530005220 | Proof of Claim withdrawn | 142286 | 530158245 | No Purchases in Class Period |
| 64192 | 530005221 | Proof of Claim withdrawn | 142287 | 530158286 | No Purchases in Class Period |
| 64193 | 530005222 | Proof of Claim withdrawn | 142288 | 530158287 | No Purchases in Class Period |
| 64194 | 530005223 | Proof of Claim withdrawn | 142289 | 530158288 | No Purchases in Class Period |
| 64195 | 530005224 | Proof of Claim withdrawn | 142290 | 530132125 | No Purchases in Class Period |
| 64196 | 530005225 | Proof of Claim withdrawn | 142291 | 530132136 | No Purchases in Class Period |
| 64197 | 530005226 | Proof of Claim withdrawn | 142292 | 530132146 | No Purchases in Class Period |
| 64198 | 530005227 | Proof of Claim withdrawn | 142293 | 530132161 | No Purchases in Class Period |
| 64199 | 530005228 | Proof of Claim withdrawn | 142294 | 530132195 | No Purchases in Class Period |
| 64200 | 530005229 | Proof of Claim withdrawn | 142295 | 530132198 | No Purchases in Class Period |
| 64201 | 530005230 | Proof of Claim withdrawn | 142296 | 530132288 | No Purchases in Class Period |
| 64202 | 530005231 | Proof of Claim withdrawn | 142297 | 530132289 | No Purchases in Class Period |
| 64203 | 530005232 | Proof of Claim withdrawn | 142298 | 530132328 | No Purchases in Class Period |
| 64204 | 530005233 | Proof of Claim withdrawn | 142299 | 530132329 | No Purchases in Class Period |
| 64205 | 530005234 | Proof of Claim withdrawn | 142300 | 530132330 | No Purchases in Class Period |
| 64206 | 530005235 | Proof of Claim withdrawn | 142301 | 530132331 | No Purchases in Class Period |
| 64207 | 530005236 | Proof of Claim withdrawn | 142302 | 530132357 | No Purchases in Class Period |
| 64208 | 530005237 | Proof of Claim withdrawn | 142303 | 530132376 | No Purchases in Class Period |
| 64209 | 530005238 | Proof of Claim withdrawn | 142304 | 530132480 | No Purchases in Class Period |
| 64210 | 530005239 | Proof of Claim withdrawn | 142305 | 530132502 | No Purchases in Class Period |
| 64211 | 530005240 | Proof of Claim withdrawn | 142306 | 530132503 | No Purchases in Class Period |
| 64212 | 530005241 | Proof of Claim withdrawn | 142307 | 530132516 | No Purchases in Class Period |
| 64213 | 530005242 | Proof of Claim withdrawn | 142308 | 530132531 | No Purchases in Class Period |
| 64214 | 530005243 | Proof of Claim withdrawn | 142309 | 530132533 | No Purchases in Class Period |
| 64215 | 530005244 | Proof of Claim withdrawn | 142310 | 530132539 | No Purchases in Class Period |
| 64216 | 530005245 | Proof of Claim withdrawn | 142311 | 530132625 | No Purchases in Class Period |
| 64217 | 530005246 | Proof of Claim withdrawn | 142312 | 530132687 | No Purchases in Class Period |
| 64218 | 530005247 | Proof of Claim withdrawn | 142313 | 530132689 | No Purchases in Class Period |
| 64219 | 530005248 | Proof of Claim withdrawn | 142314 | 530132711 | No Purchases in Class Period |
| 64220 | 530005249 | Proof of Claim withdrawn | 142315 | 530132721 | No Purchases in Class Period |
| 64221 | 530005250 | Proof of Claim withdrawn | 142316 | 530132722 | No Purchases in Class Period |
| 64222 | 530005251 | Proof of Claim withdrawn | 142317 | 530132758 | No Purchases in Class Period |
| 64223 | 530005252 | Proof of Claim withdrawn | 142318 | 530132773 | No Purchases in Class Period |
| 64224 | 530005253 | Proof of Claim withdrawn | 142319 | 530132789 | No Purchases in Class Period |
| 64225 | 530005254 | Proof of Claim withdrawn | 142320 | 530132790 | No Purchases in Class Period |
| 64226 | 530005255 | Proof of Claim withdrawn | 142321 | 530132793 | No Purchases in Class Period |
| 64227 | 530005256 | Proof of Claim withdrawn | 142322 | 530132794 | No Purchases in Class Period |
| 64228 | 530005257 | Proof of Claim withdrawn | 142323 | 530132881 | No Purchases in Class Period |
| 64229 | 530005258 | Proof of Claim withdrawn | 142324 | 530132910 | No Purchases in Class Period |
| 64230 | 530005259 | Proof of Claim withdrawn | 142325 | 530132954 | No Purchases in Class Period |
| 64231 | 530005260 | Proof of Claim withdrawn | 142326 | 530132972 | No Purchases in Class Period |
| 64232 | 530005261 | Proof of Claim withdrawn | 142327 | 530132997 | No Purchases in Class Period |
| 64233 | 530005262 | Proof of Claim withdrawn | 142328 | 530133010 | No Purchases in Class Period |
| 64234 | 530005263 | Proof of Claim withdrawn | 142329 | 530133011 | No Purchases in Class Period |
| 64235 | 530005264 | Proof of Claim withdrawn | 142330 | 530133031 | No Purchases in Class Period |
| 64236 | 530005265 | Proof of Claim withdrawn | 142331 | 530133117 | No Purchases in Class Period |
| 64237 | 530005266 | Proof of Claim withdrawn | 142332 | 530133133 | No Purchases in Class Period |
| 64238 | 530005267 | Proof of Claim withdrawn | 142333 | 530133175 | No Purchases in Class Period |
| 64239 | 530005268 | Proof of Claim withdrawn | 142334 | 530133185 | No Purchases in Class Period |
| 64240 | 530005269 | Proof of Claim withdrawn | 142335 | 530133197 | No Purchases in Class Period |
| 64241 | 530005270 | Proof of Claim withdrawn | 142336 | 530133281 | No Purchases in Class Period |
| 64242 | 530005271 | Proof of Claim withdrawn | 142337 | 530133283 | No Purchases in Class Period |
| 64243 | 530005272 | Proof of Claim withdrawn | 142338 | 530133286 | No Purchases in Class Period |
| 64244 | 530005273 | Proof of Claim withdrawn | 142339 | 530133334 | No Purchases in Class Period |
| 64245 | 530005274 | Proof of Claim withdrawn | 142340 | 530133408 | No Purchases in Class Period |
| 64246 | 530005275 | Proof of Claim withdrawn | 142341 | 530133419 | No Purchases in Class Period |
| 64247 | 530005276 | Proof of Claim withdrawn | 142342 | 530133421 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 64248 | 530005277 | Proof of Claim withdrawn | 142343 | 530133438 | No Purchases in Class Period |
| 64249 | 530005278 | Proof of Claim withdrawn | 142344 | 530133466 | No Purchases in Class Period |
| 64250 | 530005279 | Proof of Claim withdrawn | 142345 | 530133482 | No Purchases in Class Period |
| 64251 | 530005280 | Proof of Claim withdrawn | 142346 | 530133518 | No Purchases in Class Period |
| 64252 | 530005281 | Proof of Claim withdrawn | 142347 | 530133525 | No Purchases in Class Period |
| 64253 | 530005282 | Proof of Claim withdrawn | 142348 | 530133566 | No Purchases in Class Period |
| 64254 | 530005283 | Proof of Claim withdrawn | 142349 | 530133568 | No Purchases in Class Period |
| 64255 | 530005284 | Proof of Claim withdrawn | 142350 | 530133570 | No Purchases in Class Period |
| 64256 | 530005285 | Proof of Claim withdrawn | 142351 | 530133575 | No Purchases in Class Period |
| 64257 | 530005286 | Proof of Claim withdrawn | 142352 | 530133576 | No Purchases in Class Period |
| 64258 | 530005287 | Proof of Claim withdrawn | 142353 | 530133582 | No Purchases in Class Period |
| 64259 | 530005288 | Proof of Claim withdrawn | 142354 | 530133587 | No Purchases in Class Period |
| 64260 | 530005289 | Proof of Claim withdrawn | 142355 | 530133604 | No Purchases in Class Period |
| 64261 | 530005290 | Proof of Claim withdrawn | 142356 | 530133612 | No Purchases in Class Period |
| 64262 | 530005291 | Proof of Claim withdrawn | 142357 | 530133614 | No Purchases in Class Period |
| 64263 | 530005292 | Proof of Claim withdrawn | 142358 | 530133634 | No Purchases in Class Period |
| 64264 | 530005293 | Proof of Claim withdrawn | 142359 | 530133638 | No Purchases in Class Period |
| 64265 | 530005294 | Proof of Claim withdrawn | 142360 | 530133657 | No Purchases in Class Period |
| 64266 | 530005295 | Proof of Claim withdrawn | 142361 | 530133681 | No Purchases in Class Period |
| 64267 | 530005296 | Proof of Claim withdrawn | 142362 | 530133694 | No Purchases in Class Period |
| 64268 | 530005297 | Proof of Claim withdrawn | 142363 | 530133702 | No Purchases in Class Period |
| 64269 | 530005298 | Proof of Claim withdrawn | 142364 | 530133711 | No Purchases in Class Period |
| 64270 | 530005299 | Proof of Claim withdrawn | 142365 | 530133733 | No Purchases in Class Period |
| 64271 | 530005300 | Proof of Claim withdrawn | 142366 | 530133734 | No Purchases in Class Period |
| 64272 | 530005301 | Proof of Claim withdrawn | 142367 | 530133764 | No Purchases in Class Period |
| 64273 | 530005302 | Proof of Claim withdrawn | 142368 | 530133800 | No Purchases in Class Period |
| 64274 | 530005303 | Proof of Claim withdrawn | 142369 | 530133820 | No Purchases in Class Period |
| 64275 | 530005304 | Proof of Claim withdrawn | 142370 | 530133846 | No Purchases in Class Period |
| 64276 | 530005305 | Proof of Claim withdrawn | 142371 | 530133886 | No Purchases in Class Period |
| 64277 | 530005306 | Proof of Claim withdrawn | 142372 | 530133915 | No Purchases in Class Period |
| 64278 | 530005307 | Proof of Claim withdrawn | 142373 | 530133926 | No Purchases in Class Period |
| 64279 | 530005308 | Proof of Claim withdrawn | 142374 | 530133927 | No Purchases in Class Period |
| 64280 | 530005309 | Proof of Claim withdrawn | 142375 | 530133928 | No Purchases in Class Period |
| 64281 | 530005310 | Proof of Claim withdrawn | 142376 | 530133931 | No Purchases in Class Period |
| 64282 | 530005311 | Proof of Claim withdrawn | 142377 | 530133933 | No Purchases in Class Period |
| 64283 | 530005312 | Proof of Claim withdrawn | 142378 | 530133998 | No Purchases in Class Period |
| 64284 | 530005313 | Proof of Claim withdrawn | 142379 | 530134030 | No Purchases in Class Period |
| 64285 | 530005314 | Proof of Claim withdrawn | 142380 | 530134037 | No Purchases in Class Period |
| 64286 | 530005315 | Proof of Claim withdrawn | 142381 | 530134052 | No Purchases in Class Period |
| 64287 | 530005316 | Proof of Claim withdrawn | 142382 | 530134053 | No Purchases in Class Period |
| 64288 | 530005317 | Proof of Claim withdrawn | 142383 | 530134071 | No Purchases in Class Period |
| 64289 | 530005318 | Proof of Claim withdrawn | 142384 | 530134119 | No Purchases in Class Period |
| 64290 | 530005319 | Proof of Claim withdrawn | 142385 | 530134156 | No Purchases in Class Period |
| 64291 | 530005320 | Proof of Claim withdrawn | 142386 | 530134168 | No Purchases in Class Period |
| 64292 | 530005321 | Proof of Claim withdrawn | 142387 | 530134227 | No Purchases in Class Period |
| 64293 | 530005322 | Proof of Claim withdrawn | 142388 | 530134253 | No Purchases in Class Period |
| 64294 | 530005323 | Proof of Claim withdrawn | 142389 | 530134401 | No Purchases in Class Period |
| 64295 | 530005324 | Proof of Claim withdrawn | 142390 | 530134402 | No Purchases in Class Period |
| 64296 | 530005325 | Proof of Claim withdrawn | 142391 | 530134403 | No Purchases in Class Period |
| 64297 | 530005326 | Proof of Claim withdrawn | 142392 | 530134405 | No Purchases in Class Period |
| 64298 | 530005327 | Proof of Claim withdrawn | 142393 | 530134435 | No Purchases in Class Period |
| 64299 | 530005328 | Proof of Claim withdrawn | 142394 | 530134445 | No Purchases in Class Period |
| 64300 | 530005329 | Proof of Claim withdrawn | 142395 | 530134532 | No Purchases in Class Period |
| 64301 | 530005330 | Proof of Claim withdrawn | 142396 | 530134591 | No Purchases in Class Period |
| 64302 | 530005331 | Proof of Claim withdrawn | 142397 | 530134609 | No Purchases in Class Period |
| 64303 | 530005332 | Proof of Claim withdrawn | 142398 | 530134657 | No Purchases in Class Period |
| 64304 | 530005333 | Proof of Claim withdrawn | 142399 | 530134659 | No Purchases in Class Period |
| 64305 | 530005334 | Proof of Claim withdrawn | 142400 | 530134714 | No Purchases in Class Period |
| 64306 | 530005335 | Proof of Claim withdrawn | 142401 | 530134744 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 64307 | 530005336 | Proof of Claim withdrawn | 142402 | 530134765 | No Purchases in Class Period |
| 64308 | 530005337 | Proof of Claim withdrawn | 142403 | 530134766 | No Purchases in Class Period |
| 64309 | 530005338 | Proof of Claim withdrawn | 142404 | 530134767 | No Purchases in Class Period |
| 64310 | 530005339 | Proof of Claim withdrawn | 142405 | 530134783 | No Purchases in Class Period |
| 64311 | 530005340 | Proof of Claim withdrawn | 142406 | 530134786 | No Purchases in Class Period |
| 64312 | 530005341 | Proof of Claim withdrawn | 142407 | 530134886 | No Purchases in Class Period |
| 64313 | 530005342 | Proof of Claim withdrawn | 142408 | 530134898 | No Purchases in Class Period |
| 64314 | 530005343 | Proof of Claim withdrawn | 142409 | 530134902 | No Purchases in Class Period |
| 64315 | 530005344 | Proof of Claim withdrawn | 142410 | 530134955 | No Purchases in Class Period |
| 64316 | 530005345 | Proof of Claim withdrawn | 142411 | 530134994 | No Purchases in Class Period |
| 64317 | 530005346 | Proof of Claim withdrawn | 142412 | 530135007 | No Purchases in Class Period |
| 64318 | 530005347 | Proof of Claim withdrawn | 142413 | 530135030 | No Purchases in Class Period |
| 64319 | 530005348 | Proof of Claim withdrawn | 142414 | 530135087 | No Purchases in Class Period |
| 64320 | 530005349 | Proof of Claim withdrawn | 142415 | 530135121 | No Purchases in Class Period |
| 64321 | 530005350 | Proof of Claim withdrawn | 142416 | 530135131 | No Purchases in Class Period |
| 64322 | 530005351 | Proof of Claim withdrawn | 142417 | 530135151 | No Purchases in Class Period |
| 64323 | 530005352 | Proof of Claim withdrawn | 142418 | 530135166 | No Purchases in Class Period |
| 64324 | 530005353 | Proof of Claim withdrawn | 142419 | 530135174 | No Purchases in Class Period |
| 64325 | 530005354 | Proof of Claim withdrawn | 142420 | 530135224 | No Purchases in Class Period |
| 64326 | 530005355 | Proof of Claim withdrawn | 142421 | 530135225 | No Purchases in Class Period |
| 64327 | 530005356 | Proof of Claim withdrawn | 142422 | 530135233 | No Purchases in Class Period |
| 64328 | 530005357 | Proof of Claim withdrawn | 142423 | 530135265 | No Purchases in Class Period |
| 64329 | 530005358 | Proof of Claim withdrawn | 142424 | 530135305 | No Purchases in Class Period |
| 64330 | 530005359 | Proof of Claim withdrawn | 142425 | 530135306 | No Purchases in Class Period |
| 64331 | 530005360 | Proof of Claim withdrawn | 142426 | 530135312 | No Purchases in Class Period |
| 64332 | 530005361 | Proof of Claim withdrawn | 142427 | 530135316 | No Purchases in Class Period |
| 64333 | 530005362 | Proof of Claim withdrawn | 142428 | 530135337 | No Purchases in Class Period |
| 64334 | 530005363 | Proof of Claim withdrawn | 142429 | 530135354 | No Purchases in Class Period |
| 64335 | 530005364 | Proof of Claim withdrawn | 142430 | 530135370 | No Purchases in Class Period |
| 64336 | 530005365 | Proof of Claim withdrawn | 142431 | 530135394 | No Purchases in Class Period |
| 64337 | 530005366 | Proof of Claim withdrawn | 142432 | 530135418 | No Purchases in Class Period |
| 64338 | 530005367 | Proof of Claim withdrawn | 142433 | 530135429 | No Purchases in Class Period |
| 64339 | 530005368 | Proof of Claim withdrawn | 142434 | 530135497 | No Purchases in Class Period |
| 64340 | 530005369 | Proof of Claim withdrawn | 142435 | 530135540 | No Purchases in Class Period |
| 64341 | 530005370 | Proof of Claim withdrawn | 142436 | 530135615 | No Purchases in Class Period |
| 64342 | 530005371 | Proof of Claim withdrawn | 142437 | 530135641 | No Purchases in Class Period |
| 64343 | 530005372 | Proof of Claim withdrawn | 142438 | 530135649 | No Purchases in Class Period |
| 64344 | 530005373 | Proof of Claim withdrawn | 142439 | 530135660 | No Purchases in Class Period |
| 64345 | 530005374 | Proof of Claim withdrawn | 142440 | 530135662 | No Purchases in Class Period |
| 64346 | 530005375 | Proof of Claim withdrawn | 142441 | 530135663 | No Purchases in Class Period |
| 64347 | 530005376 | Proof of Claim withdrawn | 142442 | 530135746 | No Purchases in Class Period |
| 64348 | 530005377 | Proof of Claim withdrawn | 142443 | 530135747 | No Purchases in Class Period |
| 64349 | 530005378 | Proof of Claim withdrawn | 142444 | 530135749 | No Purchases in Class Period |
| 64350 | 530005379 | Proof of Claim withdrawn | 142445 | 530135750 | No Purchases in Class Period |
| 64351 | 530005380 | Proof of Claim withdrawn | 142446 | 530135751 | No Purchases in Class Period |
| 64352 | 530005381 | Proof of Claim withdrawn | 142447 | 530135752 | No Purchases in Class Period |
| 64353 | 530005382 | Proof of Claim withdrawn | 142448 | 530135753 | No Purchases in Class Period |
| 64354 | 530005383 | Proof of Claim withdrawn | 142449 | 530135754 | No Purchases in Class Period |
| 64355 | 530005384 | Proof of Claim withdrawn | 142450 | 530135755 | No Purchases in Class Period |
| 64356 | 530005385 | Proof of Claim withdrawn | 142451 | 530135756 | No Purchases in Class Period |
| 64357 | 530005386 | Proof of Claim withdrawn | 142452 | 530135758 | No Purchases in Class Period |
| 64358 | 530005387 | Proof of Claim withdrawn | 142453 | 530135761 | No Purchases in Class Period |
| 64359 | 530005388 | Proof of Claim withdrawn | 142454 | 530135782 | No Purchases in Class Period |
| 64360 | 530005389 | Proof of Claim withdrawn | 142455 | 530135783 | No Purchases in Class Period |
| 64361 | 530005390 | Proof of Claim withdrawn | 142456 | 530135802 | No Purchases in Class Period |
| 64362 | 530005391 | Proof of Claim withdrawn | 142457 | 530135881 | No Purchases in Class Period |
| 64363 | 530005392 | Proof of Claim withdrawn | 142458 | 530135884 | No Purchases in Class Period |
| 64364 | 530005393 | Proof of Claim withdrawn | 142459 | 530135890 | No Purchases in Class Period |
| 64365 | 530005394 | Proof of Claim withdrawn | 142460 | 530135892 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 64366 | 530005395 | Proof of Claim withdrawn | 142461 | 530135956 | No Purchases in Class Period |
| 64367 | 530005396 | Proof of Claim withdrawn | 142462 | 530136007 | No Purchases in Class Period |
| 64368 | 530005397 | Proof of Claim withdrawn | 142463 | 530136018 | No Purchases in Class Period |
| 64369 | 530005398 | Proof of Claim withdrawn | 142464 | 530136034 | No Purchases in Class Period |
| 64370 | 530005399 | Proof of Claim withdrawn | 142465 | 530136049 | No Purchases in Class Period |
| 64371 | 530005400 | Proof of Claim withdrawn | 142466 | 530136054 | No Purchases in Class Period |
| 64372 | 530005401 | Proof of Claim withdrawn | 142467 | 530136232 | No Purchases in Class Period |
| 64373 | 530005402 | Proof of Claim withdrawn | 142468 | 530136309 | No Purchases in Class Period |
| 64374 | 530005403 | Proof of Claim withdrawn | 142469 | 530136378 | No Purchases in Class Period |
| 64375 | 530005404 | Proof of Claim withdrawn | 142470 | 530136382 | No Purchases in Class Period |
| 64376 | 530005405 | Proof of Claim withdrawn | 142471 | 530136398 | No Purchases in Class Period |
| 64377 | 530005406 | Proof of Claim withdrawn | 142472 | 530136426 | No Purchases in Class Period |
| 64378 | 530005407 | Proof of Claim withdrawn | 142473 | 530136459 | No Purchases in Class Period |
| 64379 | 530005408 | Proof of Claim withdrawn | 142474 | 530136503 | No Purchases in Class Period |
| 64380 | 530005409 | Proof of Claim withdrawn | 142475 | 530136511 | No Purchases in Class Period |
| 64381 | 530005410 | Proof of Claim withdrawn | 142476 | 530136569 | No Purchases in Class Period |
| 64382 | 530005411 | Proof of Claim withdrawn | 142477 | 530136594 | No Purchases in Class Period |
| 64383 | 530005412 | Proof of Claim withdrawn | 142478 | 530136622 | No Purchases in Class Period |
| 64384 | 530005413 | Proof of Claim withdrawn | 142479 | 530136629 | No Purchases in Class Period |
| 64385 | 530005414 | Proof of Claim withdrawn | 142480 | 530136633 | No Purchases in Class Period |
| 64386 | 530005415 | Proof of Claim withdrawn | 142481 | 530136652 | No Purchases in Class Period |
| 64387 | 530005416 | Proof of Claim withdrawn | 142482 | 530136654 | No Purchases in Class Period |
| 64388 | 530005417 | Proof of Claim withdrawn | 142483 | 530136691 | No Purchases in Class Period |
| 64389 | 530005418 | Proof of Claim withdrawn | 142484 | 530136793 | No Purchases in Class Period |
| 64390 | 530005419 | Proof of Claim withdrawn | 142485 | 530136853 | No Purchases in Class Period |
| 64391 | 530005420 | Proof of Claim withdrawn | 142486 | 530136854 | No Purchases in Class Period |
| 64392 | 530005421 | Proof of Claim withdrawn | 142487 | 530136933 | No Purchases in Class Period |
| 64393 | 530005422 | Proof of Claim withdrawn | 142488 | 530136974 | No Purchases in Class Period |
| 64394 | 530005423 | Proof of Claim withdrawn | 142489 | 530136996 | No Purchases in Class Period |
| 64395 | 530005424 | Proof of Claim withdrawn | 142490 | 530137047 | No Purchases in Class Period |
| 64396 | 530005425 | Proof of Claim withdrawn | 142491 | 530137048 | No Purchases in Class Period |
| 64397 | 530005426 | Proof of Claim withdrawn | 142492 | 530137063 | No Purchases in Class Period |
| 64398 | 530005427 | Proof of Claim withdrawn | 142493 | 530137097 | No Purchases in Class Period |
| 64399 | 530005428 | Proof of Claim withdrawn | 142494 | 530137143 | No Purchases in Class Period |
| 64400 | 530005429 | Proof of Claim withdrawn | 142495 | 530137162 | No Purchases in Class Period |
| 64401 | 530005430 | Proof of Claim withdrawn | 142496 | 530137164 | No Purchases in Class Period |
| 64402 | 530005431 | Proof of Claim withdrawn | 142497 | 530137166 | No Purchases in Class Period |
| 64403 | 530005432 | Proof of Claim withdrawn | 142498 | 530137195 | No Purchases in Class Period |
| 64404 | 530005433 | Proof of Claim withdrawn | 142499 | 530137243 | No Purchases in Class Period |
| 64405 | 530005434 | Proof of Claim withdrawn | 142500 | 530137281 | No Purchases in Class Period |
| 64406 | 530005435 | Proof of Claim withdrawn | 142501 | 530137314 | No Purchases in Class Period |
| 64407 | 530005436 | Proof of Claim withdrawn | 142502 | 530137315 | No Purchases in Class Period |
| 64408 | 530005437 | Proof of Claim withdrawn | 142503 | 530137338 | No Purchases in Class Period |
| 64409 | 530005438 | Proof of Claim withdrawn | 142504 | 530137341 | No Purchases in Class Period |
| 64410 | 530005439 | Proof of Claim withdrawn | 142505 | 530137343 | No Purchases in Class Period |
| 64411 | 530005440 | Proof of Claim withdrawn | 142506 | 530137345 | No Purchases in Class Period |
| 64412 | 530005441 | Proof of Claim withdrawn | 142507 | 530137367 | No Purchases in Class Period |
| 64413 | 530005442 | Proof of Claim withdrawn | 142508 | 530137368 | No Purchases in Class Period |
| 64414 | 530005443 | Proof of Claim withdrawn | 142509 | 530137489 | No Purchases in Class Period |
| 64415 | 530005444 | Proof of Claim withdrawn | 142510 | 530137551 | No Purchases in Class Period |
| 64416 | 530005445 | Proof of Claim withdrawn | 142511 | 530137568 | No Purchases in Class Period |
| 64417 | 530005446 | Proof of Claim withdrawn | 142512 | 530137619 | No Purchases in Class Period |
| 64418 | 530005447 | Proof of Claim withdrawn | 142513 | 530137620 | No Purchases in Class Period |
| 64419 | 530005448 | Proof of Claim withdrawn | 142514 | 530137639 | No Purchases in Class Period |
| 64420 | 530005449 | Proof of Claim withdrawn | 142515 | 530137643 | No Purchases in Class Period |
| 64421 | 530005450 | Proof of Claim withdrawn | 142516 | 530137652 | No Purchases in Class Period |
| 64422 | 530005451 | Proof of Claim withdrawn | 142517 | 530137676 | No Purchases in Class Period |
| 64423 | 530005452 | Proof of Claim withdrawn | 142518 | 530137683 | No Purchases in Class Period |
| 64424 | 530005453 | Proof of Claim withdrawn | 142519 | 530137717 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 64425 | 530005454 | Proof of Claim withdrawn | 142520 | 530137718 | No Purchases in Class Period |
| 64426 | 530005455 | Proof of Claim withdrawn | 142521 | 530137722 | No Purchases in Class Period |
| 64427 | 530005456 | Proof of Claim withdrawn | 142522 | 530137723 | No Purchases in Class Period |
| 64428 | 530005457 | Proof of Claim withdrawn | 142523 | 530137730 | No Purchases in Class Period |
| 64429 | 530005458 | Proof of Claim withdrawn | 142524 | 530137779 | No Purchases in Class Period |
| 64430 | 530005459 | Proof of Claim withdrawn | 142525 | 530137788 | No Purchases in Class Period |
| 64431 | 530005460 | Proof of Claim withdrawn | 142526 | 530137827 | No Purchases in Class Period |
| 64432 | 530005461 | Proof of Claim withdrawn | 142527 | 530137861 | No Purchases in Class Period |
| 64433 | 530005462 | Proof of Claim withdrawn | 142528 | 530137865 | No Purchases in Class Period |
| 64434 | 530005463 | Proof of Claim withdrawn | 142529 | 530137890 | No Purchases in Class Period |
| 64435 | 530005464 | Proof of Claim withdrawn | 142530 | 530137902 | No Purchases in Class Period |
| 64436 | 530005465 | Proof of Claim withdrawn | 142531 | 530137916 | No Purchases in Class Period |
| 64437 | 530005466 | Proof of Claim withdrawn | 142532 | 530137923 | No Purchases in Class Period |
| 64438 | 530005467 | Proof of Claim withdrawn | 142533 | 530137985 | No Purchases in Class Period |
| 64439 | 530005468 | Proof of Claim withdrawn | 142534 | 530138019 | No Purchases in Class Period |
| 64440 | 530005469 | Proof of Claim withdrawn | 142535 | 530138020 | No Purchases in Class Period |
| 64441 | 530005470 | Proof of Claim withdrawn | 142536 | 530138026 | No Purchases in Class Period |
| 64442 | 530005471 | Proof of Claim withdrawn | 142537 | 530138032 | No Purchases in Class Period |
| 64443 | 530005472 | Proof of Claim withdrawn | 142538 | 530138033 | No Purchases in Class Period |
| 64444 | 530005473 | Proof of Claim withdrawn | 142539 | 530138071 | No Purchases in Class Period |
| 64445 | 530005474 | Proof of Claim withdrawn | 142540 | 530138113 | No Purchases in Class Period |
| 64446 | 530005475 | Proof of Claim withdrawn | 142541 | 530138126 | No Purchases in Class Period |
| 64447 | 530005476 | Proof of Claim withdrawn | 142542 | 530138131 | No Purchases in Class Period |
| 64448 | 530005477 | Proof of Claim withdrawn | 142543 | 530138203 | No Purchases in Class Period |
| 64449 | 530005478 | Proof of Claim withdrawn | 142544 | 530138206 | No Purchases in Class Period |
| 64450 | 530005479 | Proof of Claim withdrawn | 142545 | 530138241 | No Purchases in Class Period |
| 64451 | 530005480 | Proof of Claim withdrawn | 142546 | 530138308 | No Purchases in Class Period |
| 64452 | 530005481 | Proof of Claim withdrawn | 142547 | 530138311 | No Purchases in Class Period |
| 64453 | 530005482 | Proof of Claim withdrawn | 142548 | 530138316 | No Purchases in Class Period |
| 64454 | 530005483 | Proof of Claim withdrawn | 142549 | 530138332 | No Purchases in Class Period |
| 64455 | 530005484 | Proof of Claim withdrawn | 142550 | 530138345 | No Purchases in Class Period |
| 64456 | 530005485 | Proof of Claim withdrawn | 142551 | 530138365 | No Purchases in Class Period |
| 64457 | 530005486 | Proof of Claim withdrawn | 142552 | 530138366 | No Purchases in Class Period |
| 64458 | 530005487 | Proof of Claim withdrawn | 142553 | 530138404 | No Purchases in Class Period |
| 64459 | 530005488 | Proof of Claim withdrawn | 142554 | 530138474 | No Purchases in Class Period |
| 64460 | 530005489 | Proof of Claim withdrawn | 142555 | 530138517 | No Purchases in Class Period |
| 64461 | 530005490 | Proof of Claim withdrawn | 142556 | 530138527 | No Purchases in Class Period |
| 64462 | 530005491 | Proof of Claim withdrawn | 142557 | 530138568 | No Purchases in Class Period |
| 64463 | 530005492 | Proof of Claim withdrawn | 142558 | 530138569 | No Purchases in Class Period |
| 64464 | 530005493 | Proof of Claim withdrawn | 142559 | 530138585 | No Purchases in Class Period |
| 64465 | 530005494 | Proof of Claim withdrawn | 142560 | 530138589 | No Purchases in Class Period |
| 64466 | 530005495 | Proof of Claim withdrawn | 142561 | 530138593 | No Purchases in Class Period |
| 64467 | 530005496 | Proof of Claim withdrawn | 142562 | 530138601 | No Purchases in Class Period |
| 64468 | 530005497 | Proof of Claim withdrawn | 142563 | 530138618 | No Purchases in Class Period |
| 64469 | 530005498 | Proof of Claim withdrawn | 142564 | 530138669 | No Purchases in Class Period |
| 64470 | 530005499 | Proof of Claim withdrawn | 142565 | 530138750 | No Purchases in Class Period |
| 64471 | 530005500 | Proof of Claim withdrawn | 142566 | 530138784 | No Purchases in Class Period |
| 64472 | 530005501 | Proof of Claim withdrawn | 142567 | 530138812 | No Purchases in Class Period |
| 64473 | 530005502 | Proof of Claim withdrawn | 142568 | 530138846 | No Purchases in Class Period |
| 64474 | 530005503 | Proof of Claim withdrawn | 142569 | 530138847 | No Purchases in Class Period |
| 64475 | 530005504 | Proof of Claim withdrawn | 142570 | 530138848 | No Purchases in Class Period |
| 64476 | 530005505 | Proof of Claim withdrawn | 142571 | 530138851 | No Purchases in Class Period |
| 64477 | 530005506 | Proof of Claim withdrawn | 142572 | 530139003 | No Purchases in Class Period |
| 64478 | 530005507 | Proof of Claim withdrawn | 142573 | 530139040 | No Purchases in Class Period |
| 64479 | 530005508 | Proof of Claim withdrawn | 142574 | 530139053 | No Purchases in Class Period |
| 64480 | 530005509 | Proof of Claim withdrawn | 142575 | 530139096 | No Purchases in Class Period |
| 64481 | 530005510 | Proof of Claim withdrawn | 142576 | 530139097 | No Purchases in Class Period |
| 64482 | 530005511 | Proof of Claim withdrawn | 142577 | 530139101 | No Purchases in Class Period |
| 64483 | 530005512 | Proof of Claim withdrawn | 142578 | 530139134 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 64484 | 530005513 | Proof of Claim withdrawn | 142579 | 530139176 | No Purchases in Class Period |
| 64485 | 530005514 | Proof of Claim withdrawn | 142580 | 530139182 | No Purchases in Class Period |
| 64486 | 530005515 | Proof of Claim withdrawn | 142581 | 530139214 | No Purchases in Class Period |
| 64487 | 530005516 | Proof of Claim withdrawn | 142582 | 530139217 | No Purchases in Class Period |
| 64488 | 530005517 | Proof of Claim withdrawn | 142583 | 530139219 | No Purchases in Class Period |
| 64489 | 530005518 | Proof of Claim withdrawn | 142584 | 530139225 | No Purchases in Class Period |
| 64490 | 530005519 | Proof of Claim withdrawn | 142585 | 530139254 | No Purchases in Class Period |
| 64491 | 530005520 | Proof of Claim withdrawn | 142586 | 530139275 | No Purchases in Class Period |
| 64492 | 530005521 | Proof of Claim withdrawn | 142587 | 530139294 | No Purchases in Class Period |
| 64493 | 530005522 | Proof of Claim withdrawn | 142588 | 530139304 | No Purchases in Class Period |
| 64494 | 530005523 | Proof of Claim withdrawn | 142589 | 530139332 | No Purchases in Class Period |
| 64495 | 530005524 | Proof of Claim withdrawn | 142590 | 530139368 | No Purchases in Class Period |
| 64496 | 530005525 | Proof of Claim withdrawn | 142591 | 530139464 | No Purchases in Class Period |
| 64497 | 530005526 | Proof of Claim withdrawn | 142592 | 530139509 | No Purchases in Class Period |
| 64498 | 530005527 | Proof of Claim withdrawn | 142593 | 530139559 | No Purchases in Class Period |
| 64499 | 530005528 | Proof of Claim withdrawn | 142594 | 530139572 | No Purchases in Class Period |
| 64500 | 530005529 | Proof of Claim withdrawn | 142595 | 530139585 | No Purchases in Class Period |
| 64501 | 530005530 | Proof of Claim withdrawn | 142596 | 530139609 | No Purchases in Class Period |
| 64502 | 530005531 | Proof of Claim withdrawn | 142597 | 530139610 | No Purchases in Class Period |
| 64503 | 530005532 | Proof of Claim withdrawn | 142598 | 530139663 | No Purchases in Class Period |
| 64504 | 530005533 | Proof of Claim withdrawn | 142599 | 530139713 | No Purchases in Class Period |
| 64505 | 530005534 | Proof of Claim withdrawn | 142600 | 530139714 | No Purchases in Class Period |
| 64506 | 530005535 | Proof of Claim withdrawn | 142601 | 530139715 | No Purchases in Class Period |
| 64507 | 530005536 | Proof of Claim withdrawn | 142602 | 530139735 | No Purchases in Class Period |
| 64508 | 530005537 | Proof of Claim withdrawn | 142603 | 530139738 | No Purchases in Class Period |
| 64509 | 530005538 | Proof of Claim withdrawn | 142604 | 530139773 | No Purchases in Class Period |
| 64510 | 530005539 | Proof of Claim withdrawn | 142605 | 530139820 | No Purchases in Class Period |
| 64511 | 530005540 | Proof of Claim withdrawn | 142606 | 530139832 | No Purchases in Class Period |
| 64512 | 530005541 | Proof of Claim withdrawn | 142607 | 530139938 | No Purchases in Class Period |
| 64513 | 530005542 | Proof of Claim withdrawn | 142608 | 530139953 | No Purchases in Class Period |
| 64514 | 530005543 | Proof of Claim withdrawn | 142609 | 530139954 | No Purchases in Class Period |
| 64515 | 530005544 | Proof of Claim withdrawn | 142610 | 530139994 | No Purchases in Class Period |
| 64516 | 530005545 | Proof of Claim withdrawn | 142611 | 530140128 | No Purchases in Class Period |
| 64517 | 530005546 | Proof of Claim withdrawn | 142612 | 530140157 | No Purchases in Class Period |
| 64518 | 530005547 | Proof of Claim withdrawn | 142613 | 530140170 | No Purchases in Class Period |
| 64519 | 530005548 | Proof of Claim withdrawn | 142614 | 530140217 | No Purchases in Class Period |
| 64520 | 530005549 | Proof of Claim withdrawn | 142615 | 530140233 | No Purchases in Class Period |
| 64521 | 530005550 | Proof of Claim withdrawn | 142616 | 530140244 | No Purchases in Class Period |
| 64522 | 530005551 | Proof of Claim withdrawn | 142617 | 530140292 | No Purchases in Class Period |
| 64523 | 530005552 | Proof of Claim withdrawn | 142618 | 530140337 | No Purchases in Class Period |
| 64524 | 530005553 | Proof of Claim withdrawn | 142619 | 530140342 | No Purchases in Class Period |
| 64525 | 530005554 | Proof of Claim withdrawn | 142620 | 530140343 | No Purchases in Class Period |
| 64526 | 530005555 | Proof of Claim withdrawn | 142621 | 530140345 | No Purchases in Class Period |
| 64527 | 530005556 | Proof of Claim withdrawn | 142622 | 530140361 | No Purchases in Class Period |
| 64528 | 530005557 | Proof of Claim withdrawn | 142623 | 530140363 | No Purchases in Class Period |
| 64529 | 530005558 | Proof of Claim withdrawn | 142624 | 530140365 | No Purchases in Class Period |
| 64530 | 530005559 | Proof of Claim withdrawn | 142625 | 530140367 | No Purchases in Class Period |
| 64531 | 530005560 | Proof of Claim withdrawn | 142626 | 530140369 | No Purchases in Class Period |
| 64532 | 530005561 | Proof of Claim withdrawn | 142627 | 530140379 | No Purchases in Class Period |
| 64533 | 530005562 | Proof of Claim withdrawn | 142628 | 530140389 | No Purchases in Class Period |
| 64534 | 530005563 | Proof of Claim withdrawn | 142629 | 530140391 | No Purchases in Class Period |
| 64535 | 530005564 | Proof of Claim withdrawn | 142630 | 530140403 | No Purchases in Class Period |
| 64536 | 530005565 | Proof of Claim withdrawn | 142631 | 530140404 | No Purchases in Class Period |
| 64537 | 530005566 | Proof of Claim withdrawn | 142632 | 530140427 | No Purchases in Class Period |
| 64538 | 530005567 | Proof of Claim withdrawn | 142633 | 530140441 | No Purchases in Class Period |
| 64539 | 530005568 | Proof of Claim withdrawn | 142634 | 530140484 | No Purchases in Class Period |
| 64540 | 530005569 | Proof of Claim withdrawn | 142635 | 530140512 | No Purchases in Class Period |
| 64541 | 530005570 | Proof of Claim withdrawn | 142636 | 530140541 | No Purchases in Class Period |
| 64542 | 530005571 | Proof of Claim withdrawn | 142637 | 530140601 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 64543 | 530005572 | Proof of Claim withdrawn | 142638 | 530140602 | No Purchases in Class Period |
| 64544 | 530005573 | Proof of Claim withdrawn | 142639 | 530140603 | No Purchases in Class Period |
| 64545 | 530005574 | Proof of Claim withdrawn | 142640 | 530140604 | No Purchases in Class Period |
| 64546 | 530005575 | Proof of Claim withdrawn | 142641 | 530140613 | No Purchases in Class Period |
| 64547 | 530005576 | Proof of Claim withdrawn | 142642 | 530140659 | No Purchases in Class Period |
| 64548 | 530005577 | Proof of Claim withdrawn | 142643 | 530140720 | No Purchases in Class Period |
| 64549 | 530005578 | Proof of Claim withdrawn | 142644 | 530140727 | No Purchases in Class Period |
| 64550 | 530005579 | Proof of Claim withdrawn | 142645 | 530140732 | No Purchases in Class Period |
| 64551 | 530005580 | Proof of Claim withdrawn | 142646 | 530140735 | No Purchases in Class Period |
| 64552 | 530005581 | Proof of Claim withdrawn | 142647 | 530140744 | No Purchases in Class Period |
| 64553 | 530005582 | Proof of Claim withdrawn | 142648 | 530140748 | No Purchases in Class Period |
| 64554 | 530005583 | Proof of Claim withdrawn | 142649 | 530140749 | No Purchases in Class Period |
| 64555 | 530005584 | Proof of Claim withdrawn | 142650 | 530140751 | No Purchases in Class Period |
| 64556 | 530005585 | Proof of Claim withdrawn | 142651 | 530140763 | No Purchases in Class Period |
| 64557 | 530005586 | Proof of Claim withdrawn | 142652 | 530140783 | No Purchases in Class Period |
| 64558 | 530005587 | Proof of Claim withdrawn | 142653 | 530140812 | No Purchases in Class Period |
| 64559 | 530005588 | Proof of Claim withdrawn | 142654 | 530140934 | No Purchases in Class Period |
| 64560 | 530005589 | Proof of Claim withdrawn | 142655 | 530140935 | No Purchases in Class Period |
| 64561 | 530005590 | Proof of Claim withdrawn | 142656 | 530140972 | No Purchases in Class Period |
| 64562 | 530005591 | Proof of Claim withdrawn | 142657 | 530140979 | No Purchases in Class Period |
| 64563 | 530005592 | Proof of Claim withdrawn | 142658 | 530141032 | No Purchases in Class Period |
| 64564 | 530005593 | Proof of Claim withdrawn | 142659 | 530141103 | No Purchases in Class Period |
| 64565 | 530005594 | Proof of Claim withdrawn | 142660 | 530141110 | No Purchases in Class Period |
| 64566 | 530005595 | Proof of Claim withdrawn | 142661 | 530141112 | No Purchases in Class Period |
| 64567 | 530005596 | Proof of Claim withdrawn | 142662 | 530141127 | No Purchases in Class Period |
| 64568 | 530005597 | Proof of Claim withdrawn | 142663 | 530141137 | No Purchases in Class Period |
| 64569 | 530005598 | Proof of Claim withdrawn | 142664 | 530141166 | No Purchases in Class Period |
| 64570 | 530005599 | Proof of Claim withdrawn | 142665 | 530141174 | No Purchases in Class Period |
| 64571 | 530005600 | Proof of Claim withdrawn | 142666 | 530141215 | No Purchases in Class Period |
| 64572 | 530005601 | Proof of Claim withdrawn | 142667 | 530141242 | No Purchases in Class Period |
| 64573 | 530005602 | Proof of Claim withdrawn | 142668 | 530141270 | No Purchases in Class Period |
| 64574 | 530005603 | Proof of Claim withdrawn | 142669 | 530141320 | No Purchases in Class Period |
| 64575 | 530005604 | Proof of Claim withdrawn | 142670 | 530141329 | No Purchases in Class Period |
| 64576 | 530005605 | Proof of Claim withdrawn | 142671 | 530141378 | No Purchases in Class Period |
| 64577 | 530005606 | Proof of Claim withdrawn | 142672 | 530141414 | No Purchases in Class Period |
| 64578 | 530005607 | Proof of Claim withdrawn | 142673 | 530141419 | No Purchases in Class Period |
| 64579 | 530005608 | Proof of Claim withdrawn | 142674 | 530141420 | No Purchases in Class Period |
| 64580 | 530005609 | Proof of Claim withdrawn | 142675 | 530141440 | No Purchases in Class Period |
| 64581 | 530005610 | Proof of Claim withdrawn | 142676 | 530141465 | No Purchases in Class Period |
| 64582 | 530005611 | Proof of Claim withdrawn | 142677 | 530141482 | No Purchases in Class Period |
| 64583 | 530005612 | Proof of Claim withdrawn | 142678 | 530141504 | No Purchases in Class Period |
| 64584 | 530005613 | Proof of Claim withdrawn | 142679 | 530141544 | No Purchases in Class Period |
| 64585 | 530005614 | Proof of Claim withdrawn | 142680 | 530141578 | No Purchases in Class Period |
| 64586 | 530005615 | Proof of Claim withdrawn | 142681 | 530141592 | No Purchases in Class Period |
| 64587 | 530005616 | Proof of Claim withdrawn | 142682 | 530141643 | No Purchases in Class Period |
| 64588 | 530005617 | Proof of Claim withdrawn | 142683 | 530141735 | No Purchases in Class Period |
| 64589 | 530005618 | Proof of Claim withdrawn | 142684 | 530141740 | No Purchases in Class Period |
| 64590 | 530005619 | Proof of Claim withdrawn | 142685 | 530141757 | No Purchases in Class Period |
| 64591 | 530005620 | Proof of Claim withdrawn | 142686 | 530141772 | No Purchases in Class Period |
| 64592 | 530005621 | Proof of Claim withdrawn | 142687 | 530141774 | No Purchases in Class Period |
| 64593 | 530005622 | Proof of Claim withdrawn | 142688 | 530141775 | No Purchases in Class Period |
| 64594 | 530005623 | Proof of Claim withdrawn | 142689 | 530141777 | No Purchases in Class Period |
| 64595 | 530005624 | Proof of Claim withdrawn | 142690 | 530141797 | No Purchases in Class Period |
| 64596 | 530005625 | Proof of Claim withdrawn | 142691 | 530141875 | No Purchases in Class Period |
| 64597 | 530005626 | Proof of Claim withdrawn | 142692 | 530141901 | No Purchases in Class Period |
| 64598 | 530005627 | Proof of Claim withdrawn | 142693 | 530141902 | No Purchases in Class Period |
| 64599 | 530005628 | Proof of Claim withdrawn | 142694 | 530141945 | No Purchases in Class Period |
| 64600 | 530005629 | Proof of Claim withdrawn | 142695 | 530141965 | No Purchases in Class Period |
| 64601 | 530005630 | Proof of Claim withdrawn | 142696 | 530141970 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 64602 | 530005631 | Proof of Claim withdrawn | 142697 | 530141975 | No Purchases in Class Period |
| 64603 | 530005632 | Proof of Claim withdrawn | 142698 | 530141987 | No Purchases in Class Period |
| 64604 | 530005633 | Proof of Claim withdrawn | 142699 | 530142026 | No Purchases in Class Period |
| 64605 | 530005634 | Proof of Claim withdrawn | 142700 | 530142032 | No Purchases in Class Period |
| 64606 | 530005635 | Proof of Claim withdrawn | 142701 | 530142123 | No Purchases in Class Period |
| 64607 | 530005636 | Proof of Claim withdrawn | 142702 | 530142135 | No Purchases in Class Period |
| 64608 | 530005637 | Proof of Claim withdrawn | 142703 | 530142175 | No Purchases in Class Period |
| 64609 | 530005638 | Proof of Claim withdrawn | 142704 | 530142177 | No Purchases in Class Period |
| 64610 | 530005639 | Proof of Claim withdrawn | 142705 | 530142178 | No Purchases in Class Period |
| 64611 | 530005640 | Proof of Claim withdrawn | 142706 | 530142179 | No Purchases in Class Period |
| 64612 | 530005641 | Proof of Claim withdrawn | 142707 | 530142180 | No Purchases in Class Period |
| 64613 | 530005642 | Proof of Claim withdrawn | 142708 | 530142181 | No Purchases in Class Period |
| 64614 | 530005643 | Proof of Claim withdrawn | 142709 | 530361412 | No Purchases in Class Period |
| 64615 | 530005644 | Proof of Claim withdrawn | 142710 | 530361413 | No Purchases in Class Period |
| 64616 | 530005645 | Proof of Claim withdrawn | 142711 | 530361421 | No Purchases in Class Period |
| 64617 | 530005646 | Proof of Claim withdrawn | 142712 | 530361423 | No Purchases in Class Period |
| 64618 | 530005647 | Proof of Claim withdrawn | 142713 | 530361428 | No Purchases in Class Period |
| 64619 | 530005648 | Proof of Claim withdrawn | 142714 | 530361433 | No Purchases in Class Period |
| 64620 | 530005649 | Proof of Claim withdrawn | 142715 | 530361436 | No Purchases in Class Period |
| 64621 | 530005650 | Proof of Claim withdrawn | 142716 | 530361437 | No Purchases in Class Period |
| 64622 | 530005651 | Proof of Claim withdrawn | 142717 | 530361440 | No Purchases in Class Period |
| 64623 | 530005652 | Proof of Claim withdrawn | 142718 | 530361441 | No Purchases in Class Period |
| 64624 | 530005653 | Proof of Claim withdrawn | 142719 | 530361442 | No Purchases in Class Period |
| 64625 | 530005654 | Proof of Claim withdrawn | 142720 | 530361443 | No Purchases in Class Period |
| 64626 | 530005655 | Proof of Claim withdrawn | 142721 | 530361444 | No Purchases in Class Period |
| 64627 | 530005656 | Proof of Claim withdrawn | 142722 | 530361451 | No Purchases in Class Period |
| 64628 | 530005657 | Proof of Claim withdrawn | 142723 | 530361462 | No Purchases in Class Period |
| 64629 | 530005658 | Proof of Claim withdrawn | 142724 | 530361465 | No Purchases in Class Period |
| 64630 | 530005659 | Proof of Claim withdrawn | 142725 | 530361472 | No Purchases in Class Period |
| 64631 | 530005660 | Proof of Claim withdrawn | 142726 | 530361474 | No Purchases in Class Period |
| 64632 | 530005661 | Proof of Claim withdrawn | 142727 | 530361477 | No Purchases in Class Period |
| 64633 | 530005662 | Proof of Claim withdrawn | 142728 | 530361482 | No Purchases in Class Period |
| 64634 | 530005663 | Proof of Claim withdrawn | 142729 | 530361485 | No Purchases in Class Period |
| 64635 | 530005664 | Proof of Claim withdrawn | 142730 | 530361486 | No Purchases in Class Period |
| 64636 | 530005665 | Proof of Claim withdrawn | 142731 | 530361487 | No Purchases in Class Period |
| 64637 | 530005666 | Proof of Claim withdrawn | 142732 | 530361488 | No Purchases in Class Period |
| 64638 | 530005667 | Proof of Claim withdrawn | 142733 | 530361489 | No Purchases in Class Period |
| 64639 | 530005668 | Proof of Claim withdrawn | 142734 | 530361490 | No Purchases in Class Period |
| 64640 | 530005669 | Proof of Claim withdrawn | 142735 | 530361491 | No Purchases in Class Period |
| 64641 | 530005670 | Proof of Claim withdrawn | 142736 | 530361492 | No Purchases in Class Period |
| 64642 | 530005671 | Proof of Claim withdrawn | 142737 | 530361493 | No Purchases in Class Period |
| 64643 | 530005672 | Proof of Claim withdrawn | 142738 | 530361494 | No Purchases in Class Period |
| 64644 | 530005673 | Proof of Claim withdrawn | 142739 | 530361501 | No Purchases in Class Period |
| 64645 | 530005674 | Proof of Claim withdrawn | 142740 | 530361507 | No Purchases in Class Period |
| 64646 | 530005675 | Proof of Claim withdrawn | 142741 | 530361513 | No Purchases in Class Period |
| 64647 | 530005676 | Proof of Claim withdrawn | 142742 | 530361519 | No Purchases in Class Period |
| 64648 | 530005677 | Proof of Claim withdrawn | 142743 | 530361520 | No Purchases in Class Period |
| 64649 | 530005678 | Proof of Claim withdrawn | 142744 | 530361522 | No Purchases in Class Period |
| 64650 | 530005679 | Proof of Claim withdrawn | 142745 | 530361523 | No Purchases in Class Period |
| 64651 | 530005680 | Proof of Claim withdrawn | 142746 | 530361524 | No Purchases in Class Period |
| 64652 | 530005681 | Proof of Claim withdrawn | 142747 | 530361528 | No Purchases in Class Period |
| 64653 | 530005682 | Proof of Claim withdrawn | 142748 | 530361531 | No Purchases in Class Period |
| 64654 | 530005683 | Proof of Claim withdrawn | 142749 | 530361534 | No Purchases in Class Period |
| 64655 | 530005684 | Proof of Claim withdrawn | 142750 | 530361535 | No Purchases in Class Period |
| 64656 | 530005685 | Proof of Claim withdrawn | 142751 | 530361536 | No Purchases in Class Period |
| 64657 | 530005686 | Proof of Claim withdrawn | 142752 | 530361537 | No Purchases in Class Period |
| 64658 | 530005687 | Proof of Claim withdrawn | 142753 | 530361538 | No Purchases in Class Period |
| 64659 | 530005688 | Proof of Claim withdrawn | 142754 | 530361542 | No Purchases in Class Period |
| 64660 | 530005689 | Proof of Claim withdrawn | 142755 | 530361543 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 64661 | 530005690 | Proof of Claim withdrawn | 142756 | 530361544 | No Purchases in Class Period |
| 64662 | 530005691 | Proof of Claim withdrawn | 142757 | 530361545 | No Purchases in Class Period |
| 64663 | 530005692 | Proof of Claim withdrawn | 142758 | 530361546 | No Purchases in Class Period |
| 64664 | 530005693 | Proof of Claim withdrawn | 142759 | 530361547 | No Purchases in Class Period |
| 64665 | 530005694 | Proof of Claim withdrawn | 142760 | 530361548 | No Purchases in Class Period |
| 64666 | 530005695 | Proof of Claim withdrawn | 142761 | 530361564 | No Purchases in Class Period |
| 64667 | 530005696 | Proof of Claim withdrawn | 142762 | 530361565 | No Purchases in Class Period |
| 64668 | 530005697 | Proof of Claim withdrawn | 142763 | 530361566 | No Purchases in Class Period |
| 64669 | 530005698 | Proof of Claim withdrawn | 142764 | 530361567 | No Purchases in Class Period |
| 64670 | 530005699 | Proof of Claim withdrawn | 142765 | 530361568 | No Purchases in Class Period |
| 64671 | 530005700 | Proof of Claim withdrawn | 142766 | 530361569 | No Purchases in Class Period |
| 64672 | 530005701 | Proof of Claim withdrawn | 142767 | 530361570 | No Purchases in Class Period |
| 64673 | 530005702 | Proof of Claim withdrawn | 142768 | 530361573 | No Purchases in Class Period |
| 64674 | 530005703 | Proof of Claim withdrawn | 142769 | 530361574 | No Purchases in Class Period |
| 64675 | 530005704 | Proof of Claim withdrawn | 142770 | 530361575 | No Purchases in Class Period |
| 64676 | 530005705 | Proof of Claim withdrawn | 142771 | 530361576 | No Purchases in Class Period |
| 64677 | 530005706 | Proof of Claim withdrawn | 142772 | 530361577 | No Purchases in Class Period |
| 64678 | 530005707 | Proof of Claim withdrawn | 142773 | 530361578 | No Purchases in Class Period |
| 64679 | 530005708 | Proof of Claim withdrawn | 142774 | 530361579 | No Purchases in Class Period |
| 64680 | 530005709 | Proof of Claim withdrawn | 142775 | 530361580 | No Purchases in Class Period |
| 64681 | 530005710 | Proof of Claim withdrawn | 142776 | 530361581 | No Purchases in Class Period |
| 64682 | 530005711 | Proof of Claim withdrawn | 142777 | 530361582 | No Purchases in Class Period |
| 64683 | 530005712 | Proof of Claim withdrawn | 142778 | 530361583 | No Purchases in Class Period |
| 64684 | 530005713 | Proof of Claim withdrawn | 142779 | 530361584 | No Purchases in Class Period |
| 64685 | 530005714 | Proof of Claim withdrawn | 142780 | 530361585 | No Purchases in Class Period |
| 64686 | 530005715 | Proof of Claim withdrawn | 142781 | 530361586 | No Purchases in Class Period |
| 64687 | 530005716 | Proof of Claim withdrawn | 142782 | 530361587 | No Purchases in Class Period |
| 64688 | 530005717 | Proof of Claim withdrawn | 142783 | 530361588 | No Purchases in Class Period |
| 64689 | 530005718 | Proof of Claim withdrawn | 142784 | 530361589 | No Purchases in Class Period |
| 64690 | 530005719 | Proof of Claim withdrawn | 142785 | 530361590 | No Purchases in Class Period |
| 64691 | 530005720 | Proof of Claim withdrawn | 142786 | 530361591 | No Purchases in Class Period |
| 64692 | 530005721 | Proof of Claim withdrawn | 142787 | 530361592 | No Purchases in Class Period |
| 64693 | 530005722 | Proof of Claim withdrawn | 142788 | 530361594 | No Purchases in Class Period |
| 64694 | 530005723 | Proof of Claim withdrawn | 142789 | 530361595 | No Purchases in Class Period |
| 64695 | 530005724 | Proof of Claim withdrawn | 142790 | 530361596 | No Purchases in Class Period |
| 64696 | 530005725 | Proof of Claim withdrawn | 142791 | 530361597 | No Purchases in Class Period |
| 64697 | 530005726 | Proof of Claim withdrawn | 142792 | 530361598 | No Purchases in Class Period |
| 64698 | 530005727 | Proof of Claim withdrawn | 142793 | 530361599 | No Purchases in Class Period |
| 64699 | 530005728 | Proof of Claim withdrawn | 142794 | 530361600 | No Purchases in Class Period |
| 64700 | 530005729 | Proof of Claim withdrawn | 142795 | 530361601 | No Purchases in Class Period |
| 64701 | 530005730 | Proof of Claim withdrawn | 142796 | 530361602 | No Purchases in Class Period |
| 64702 | 530005731 | Proof of Claim withdrawn | 142797 | 530361603 | No Purchases in Class Period |
| 64703 | 530005732 | Proof of Claim withdrawn | 142798 | 530361604 | No Purchases in Class Period |
| 64704 | 530005733 | Proof of Claim withdrawn | 142799 | 530361605 | No Purchases in Class Period |
| 64705 | 530005734 | Proof of Claim withdrawn | 142800 | 530361606 | No Purchases in Class Period |
| 64706 | 530005735 | Proof of Claim withdrawn | 142801 | 530361607 | No Purchases in Class Period |
| 64707 | 530005736 | Proof of Claim withdrawn | 142802 | 530361608 | No Purchases in Class Period |
| 64708 | 530005737 | Proof of Claim withdrawn | 142803 | 530361609 | No Purchases in Class Period |
| 64709 | 530005738 | Proof of Claim withdrawn | 142804 | 530361610 | No Purchases in Class Period |
| 64710 | 530005739 | Proof of Claim withdrawn | 142805 | 530361611 | No Purchases in Class Period |
| 64711 | 530005740 | Proof of Claim withdrawn | 142806 | 530361612 | No Purchases in Class Period |
| 64712 | 530005741 | Proof of Claim withdrawn | 142807 | 530361613 | No Purchases in Class Period |
| 64713 | 530005742 | Proof of Claim withdrawn | 142808 | 530361614 | No Purchases in Class Period |
| 64714 | 530005743 | Proof of Claim withdrawn | 142809 | 530361616 | No Purchases in Class Period |
| 64715 | 530005744 | Proof of Claim withdrawn | 142810 | 530361617 | No Purchases in Class Period |
| 64716 | 530005745 | Proof of Claim withdrawn | 142811 | 530361618 | No Purchases in Class Period |
| 64717 | 530005746 | Proof of Claim withdrawn | 142812 | 530361619 | No Purchases in Class Period |
| 64718 | 530005747 | Proof of Claim withdrawn | 142813 | 530361620 | No Purchases in Class Period |
| 64719 | 530005748 | Proof of Claim withdrawn | 142814 | 530361621 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 64720 | 530005749 | Proof of Claim withdrawn | 142815 | 530361623 | No Purchases in Class Period |
| 64721 | 530005750 | Proof of Claim withdrawn | 142816 | 530361624 | No Purchases in Class Period |
| 64722 | 530005751 | Proof of Claim withdrawn | 142817 | 530361625 | No Purchases in Class Period |
| 64723 | 530005752 | Proof of Claim withdrawn | 142818 | 530361626 | No Purchases in Class Period |
| 64724 | 530005753 | Proof of Claim withdrawn | 142819 | 530361627 | No Purchases in Class Period |
| 64725 | 530005754 | Proof of Claim withdrawn | 142820 | 530361628 | No Purchases in Class Period |
| 64726 | 530005755 | Proof of Claim withdrawn | 142821 | 530361629 | No Purchases in Class Period |
| 64727 | 530005756 | Proof of Claim withdrawn | 142822 | 530361630 | No Purchases in Class Period |
| 64728 | 530005757 | Proof of Claim withdrawn | 142823 | 530361632 | No Purchases in Class Period |
| 64729 | 530005758 | Proof of Claim withdrawn | 142824 | 530361633 | No Purchases in Class Period |
| 64730 | 530005759 | Proof of Claim withdrawn | 142825 | 530361634 | No Purchases in Class Period |
| 64731 | 530005760 | Proof of Claim withdrawn | 142826 | 530361635 | No Purchases in Class Period |
| 64732 | 530005761 | Proof of Claim withdrawn | 142827 | 530361639 | No Purchases in Class Period |
| 64733 | 530005762 | Proof of Claim withdrawn | 142828 | 530361641 | No Purchases in Class Period |
| 64734 | 530005763 | Proof of Claim withdrawn | 142829 | 530361642 | No Purchases in Class Period |
| 64735 | 530005764 | Proof of Claim withdrawn | 142830 | 530361643 | No Purchases in Class Period |
| 64736 | 530005765 | Proof of Claim withdrawn | 142831 | 530361644 | No Purchases in Class Period |
| 64737 | 530005766 | Proof of Claim withdrawn | 142832 | 530361645 | No Purchases in Class Period |
| 64738 | 530005767 | Proof of Claim withdrawn | 142833 | 530361648 | No Purchases in Class Period |
| 64739 | 530005768 | Proof of Claim withdrawn | 142834 | 530361649 | No Purchases in Class Period |
| 64740 | 530005769 | Proof of Claim withdrawn | 142835 | 530361651 | No Purchases in Class Period |
| 64741 | 530005770 | Proof of Claim withdrawn | 142836 | 530361652 | No Purchases in Class Period |
| 64742 | 530005771 | Proof of Claim withdrawn | 142837 | 530361653 | No Purchases in Class Period |
| 64743 | 530005772 | Proof of Claim withdrawn | 142838 | 530361654 | No Purchases in Class Period |
| 64744 | 530005773 | Proof of Claim withdrawn | 142839 | 530361655 | No Purchases in Class Period |
| 64745 | 530005774 | Proof of Claim withdrawn | 142840 | 530361656 | No Purchases in Class Period |
| 64746 | 530005775 | Proof of Claim withdrawn | 142841 | 530361657 | No Purchases in Class Period |
| 64747 | 530005776 | Proof of Claim withdrawn | 142842 | 530361658 | No Purchases in Class Period |
| 64748 | 530005777 | Proof of Claim withdrawn | 142843 | 530361673 | No Purchases in Class Period |
| 64749 | 530005778 | Proof of Claim withdrawn | 142844 | 530361674 | No Purchases in Class Period |
| 64750 | 530005779 | Proof of Claim withdrawn | 142845 | 530361676 | No Purchases in Class Period |
| 64751 | 530005780 | Proof of Claim withdrawn | 142846 | 530361679 | No Purchases in Class Period |
| 64752 | 530005781 | Proof of Claim withdrawn | 142847 | 530361680 | No Purchases in Class Period |
| 64753 | 530005782 | Proof of Claim withdrawn | 142848 | 530361681 | No Purchases in Class Period |
| 64754 | 530005783 | Proof of Claim withdrawn | 142849 | 530361682 | No Purchases in Class Period |
| 64755 | 530005784 | Proof of Claim withdrawn | 142850 | 530361683 | No Purchases in Class Period |
| 64756 | 530005785 | Proof of Claim withdrawn | 142851 | 530361688 | No Purchases in Class Period |
| 64757 | 530005786 | Proof of Claim withdrawn | 142852 | 530361693 | No Purchases in Class Period |
| 64758 | 530005787 | Proof of Claim withdrawn | 142853 | 530361727 | No Purchases in Class Period |
| 64759 | 530005788 | Proof of Claim withdrawn | 142854 | 530361728 | No Purchases in Class Period |
| 64760 | 530005789 | Proof of Claim withdrawn | 142855 | 530361730 | No Purchases in Class Period |
| 64761 | 530005790 | Proof of Claim withdrawn | 142856 | 530361731 | No Purchases in Class Period |
| 64762 | 530005791 | Proof of Claim withdrawn | 142857 | 530361732 | No Purchases in Class Period |
| 64763 | 530005792 | Proof of Claim withdrawn | 142858 | 530361735 | No Purchases in Class Period |
| 64764 | 530005793 | Proof of Claim withdrawn | 142859 | 530361736 | No Purchases in Class Period |
| 64765 | 530005794 | Proof of Claim withdrawn | 142860 | 530361738 | No Purchases in Class Period |
| 64766 | 530005795 | Proof of Claim withdrawn | 142861 | 530361739 | No Purchases in Class Period |
| 64767 | 530005796 | Proof of Claim withdrawn | 142862 | 530361740 | No Purchases in Class Period |
| 64768 | 530005797 | Proof of Claim withdrawn | 142863 | 530361741 | No Purchases in Class Period |
| 64769 | 530005798 | Proof of Claim withdrawn | 142864 | 530361742 | No Purchases in Class Period |
| 64770 | 530005799 | Proof of Claim withdrawn | 142865 | 530361743 | No Purchases in Class Period |
| 64771 | 530005800 | Proof of Claim withdrawn | 142866 | 530361745 | No Purchases in Class Period |
| 64772 | 530005801 | Proof of Claim withdrawn | 142867 | 530361747 | No Purchases in Class Period |
| 64773 | 530005802 | Proof of Claim withdrawn | 142868 | 530361748 | No Purchases in Class Period |
| 64774 | 530005803 | Proof of Claim withdrawn | 142869 | 530361749 | No Purchases in Class Period |
| 64775 | 530005804 | Proof of Claim withdrawn | 142870 | 530361750 | No Purchases in Class Period |
| 64776 | 530005805 | Proof of Claim withdrawn | 142871 | 530361751 | No Purchases in Class Period |
| 64777 | 530005806 | Proof of Claim withdrawn | 142872 | 530361752 | No Purchases in Class Period |
| 64778 | 530005807 | Proof of Claim withdrawn | 142873 | 530361753 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 64779 | 530005808 | Proof of Claim withdrawn | 142874 | 530361754 | No Purchases in Class Period |
| 64780 | 530005809 | Proof of Claim withdrawn | 142875 | 530361755 | No Purchases in Class Period |
| 64781 | 530005810 | Proof of Claim withdrawn | 142876 | 530361756 | No Purchases in Class Period |
| 64782 | 530005811 | Proof of Claim withdrawn | 142877 | 530361757 | No Purchases in Class Period |
| 64783 | 530005812 | Proof of Claim withdrawn | 142878 | 530361758 | No Purchases in Class Period |
| 64784 | 530005813 | Proof of Claim withdrawn | 142879 | 530361759 | No Purchases in Class Period |
| 64785 | 530005814 | Proof of Claim withdrawn | 142880 | 530361761 | No Purchases in Class Period |
| 64786 | 530005815 | Proof of Claim withdrawn | 142881 | 530361762 | No Purchases in Class Period |
| 64787 | 530005816 | Proof of Claim withdrawn | 142882 | 530361763 | No Purchases in Class Period |
| 64788 | 530005817 | Proof of Claim withdrawn | 142883 | 530361764 | No Purchases in Class Period |
| 64789 | 530005818 | Proof of Claim withdrawn | 142884 | 530361765 | No Purchases in Class Period |
| 64790 | 530005819 | Proof of Claim withdrawn | 142885 | 530361766 | No Purchases in Class Period |
| 64791 | 530005820 | Proof of Claim withdrawn | 142886 | 530361767 | No Purchases in Class Period |
| 64792 | 530005821 | Proof of Claim withdrawn | 142887 | 530361768 | No Purchases in Class Period |
| 64793 | 530005822 | Proof of Claim withdrawn | 142888 | 530361769 | No Purchases in Class Period |
| 64794 | 530005823 | Proof of Claim withdrawn | 142889 | 530361770 | No Purchases in Class Period |
| 64795 | 530005824 | Proof of Claim withdrawn | 142890 | 530361771 | No Purchases in Class Period |
| 64796 | 530005825 | Proof of Claim withdrawn | 142891 | 530361772 | No Purchases in Class Period |
| 64797 | 530005826 | Proof of Claim withdrawn | 142892 | 530361773 | No Purchases in Class Period |
| 64798 | 530005827 | Proof of Claim withdrawn | 142893 | 530361774 | No Purchases in Class Period |
| 64799 | 530005828 | Proof of Claim withdrawn | 142894 | 530361775 | No Purchases in Class Period |
| 64800 | 530005829 | Proof of Claim withdrawn | 142895 | 530361776 | No Purchases in Class Period |
| 64801 | 530005830 | Proof of Claim withdrawn | 142896 | 530361777 | No Purchases in Class Period |
| 64802 | 530005831 | Proof of Claim withdrawn | 142897 | 530361778 | No Purchases in Class Period |
| 64803 | 530005832 | Proof of Claim withdrawn | 142898 | 530361779 | No Purchases in Class Period |
| 64804 | 530005833 | Proof of Claim withdrawn | 142899 | 530361780 | No Purchases in Class Period |
| 64805 | 530005834 | Proof of Claim withdrawn | 142900 | 530361781 | No Purchases in Class Period |
| 64806 | 530005835 | Proof of Claim withdrawn | 142901 | 530361782 | No Purchases in Class Period |
| 64807 | 530005836 | Proof of Claim withdrawn | 142902 | 530361783 | No Purchases in Class Period |
| 64808 | 530005837 | Proof of Claim withdrawn | 142903 | 530361784 | No Purchases in Class Period |
| 64809 | 530005838 | Proof of Claim withdrawn | 142904 | 530361785 | No Purchases in Class Period |
| 64810 | 530005839 | Proof of Claim withdrawn | 142905 | 530361787 | No Purchases in Class Period |
| 64811 | 530005840 | Proof of Claim withdrawn | 142906 | 530361788 | No Purchases in Class Period |
| 64812 | 530005841 | Proof of Claim withdrawn | 142907 | 530361789 | No Purchases in Class Period |
| 64813 | 530005842 | Proof of Claim withdrawn | 142908 | 530361790 | No Purchases in Class Period |
| 64814 | 530005843 | Proof of Claim withdrawn | 142909 | 530361791 | No Purchases in Class Period |
| 64815 | 530005844 | Proof of Claim withdrawn | 142910 | 530361792 | No Purchases in Class Period |
| 64816 | 530005845 | Proof of Claim withdrawn | 142911 | 530361793 | No Purchases in Class Period |
| 64817 | 530005846 | Proof of Claim withdrawn | 142912 | 530361794 | No Purchases in Class Period |
| 64818 | 530005847 | Proof of Claim withdrawn | 142913 | 530361795 | No Purchases in Class Period |
| 64819 | 530005848 | Proof of Claim withdrawn | 142914 | 530361796 | No Purchases in Class Period |
| 64820 | 530005849 | Proof of Claim withdrawn | 142915 | 530361797 | No Purchases in Class Period |
| 64821 | 530005850 | Proof of Claim withdrawn | 142916 | 530361798 | No Purchases in Class Period |
| 64822 | 530005851 | Proof of Claim withdrawn | 142917 | 530361799 | No Purchases in Class Period |
| 64823 | 530005852 | Proof of Claim withdrawn | 142918 | 530361800 | No Purchases in Class Period |
| 64824 | 530005853 | Proof of Claim withdrawn | 142919 | 530361801 | No Purchases in Class Period |
| 64825 | 530005854 | Proof of Claim withdrawn | 142920 | 530361802 | No Purchases in Class Period |
| 64826 | 530005855 | Proof of Claim withdrawn | 142921 | 530361804 | No Purchases in Class Period |
| 64827 | 530005856 | Proof of Claim withdrawn | 142922 | 530361805 | No Purchases in Class Period |
| 64828 | 530005857 | Proof of Claim withdrawn | 142923 | 530361806 | No Purchases in Class Period |
| 64829 | 530005858 | Proof of Claim withdrawn | 142924 | 530361807 | No Purchases in Class Period |
| 64830 | 530005859 | Proof of Claim withdrawn | 142925 | 530361808 | No Purchases in Class Period |
| 64831 | 530005860 | Proof of Claim withdrawn | 142926 | 530361809 | No Purchases in Class Period |
| 64832 | 530005861 | Proof of Claim withdrawn | 142927 | 530361810 | No Purchases in Class Period |
| 64833 | 530005862 | Proof of Claim withdrawn | 142928 | 530361811 | No Purchases in Class Period |
| 64834 | 530005863 | Proof of Claim withdrawn | 142929 | 530361812 | No Purchases in Class Period |
| 64835 | 530005864 | Proof of Claim withdrawn | 142930 | 530361813 | No Purchases in Class Period |
| 64836 | 530005865 | Proof of Claim withdrawn | 142931 | 530361814 | No Purchases in Class Period |
| 64837 | 530005866 | Proof of Claim withdrawn | 142932 | 530361815 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 64838 | 530005867 | Proof of Claim withdrawn | 142933 | 530361816 | No Purchases in Class Period |
| 64839 | 530005868 | Proof of Claim withdrawn | 142934 | 530361817 | No Purchases in Class Period |
| 64840 | 530005869 | Proof of Claim withdrawn | 142935 | 530361818 | No Purchases in Class Period |
| 64841 | 530005870 | Proof of Claim withdrawn | 142936 | 530361819 | No Purchases in Class Period |
| 64842 | 530005871 | Proof of Claim withdrawn | 142937 | 530361820 | No Purchases in Class Period |
| 64843 | 530005872 | Proof of Claim withdrawn | 142938 | 530361821 | No Purchases in Class Period |
| 64844 | 530005873 | Proof of Claim withdrawn | 142939 | 530361822 | No Purchases in Class Period |
| 64845 | 530005874 | Proof of Claim withdrawn | 142940 | 530361823 | No Purchases in Class Period |
| 64846 | 530005875 | Proof of Claim withdrawn | 142941 | 530361824 | No Purchases in Class Period |
| 64847 | 530005876 | Proof of Claim withdrawn | 142942 | 530361825 | No Purchases in Class Period |
| 64848 | 530005877 | Proof of Claim withdrawn | 142943 | 530361826 | No Purchases in Class Period |
| 64849 | 530005878 | Proof of Claim withdrawn | 142944 | 530361827 | No Purchases in Class Period |
| 64850 | 530005879 | Proof of Claim withdrawn | 142945 | 530361828 | No Purchases in Class Period |
| 64851 | 530005880 | Proof of Claim withdrawn | 142946 | 530361829 | No Purchases in Class Period |
| 64852 | 530005881 | Proof of Claim withdrawn | 142947 | 530361830 | No Purchases in Class Period |
| 64853 | 530005882 | Proof of Claim withdrawn | 142948 | 530361831 | No Purchases in Class Period |
| 64854 | 530005883 | Proof of Claim withdrawn | 142949 | 530361832 | No Purchases in Class Period |
| 64855 | 530005884 | Proof of Claim withdrawn | 142950 | 530361833 | No Purchases in Class Period |
| 64856 | 530005885 | Proof of Claim withdrawn | 142951 | 530361834 | No Purchases in Class Period |
| 64857 | 530005886 | Proof of Claim withdrawn | 142952 | 530361835 | No Purchases in Class Period |
| 64858 | 530005887 | Proof of Claim withdrawn | 142953 | 530361836 | No Purchases in Class Period |
| 64859 | 530005888 | Proof of Claim withdrawn | 142954 | 530361837 | No Purchases in Class Period |
| 64860 | 530005889 | Proof of Claim withdrawn | 142955 | 530361838 | No Purchases in Class Period |
| 64861 | 530005890 | Proof of Claim withdrawn | 142956 | 530361839 | No Purchases in Class Period |
| 64862 | 530005891 | Proof of Claim withdrawn | 142957 | 530361840 | No Purchases in Class Period |
| 64863 | 530005892 | Proof of Claim withdrawn | 142958 | 530361841 | No Purchases in Class Period |
| 64864 | 530005893 | Proof of Claim withdrawn | 142959 | 530361842 | No Purchases in Class Period |
| 64865 | 530005894 | Proof of Claim withdrawn | 142960 | 530361843 | No Purchases in Class Period |
| 64866 | 530005895 | Proof of Claim withdrawn | 142961 | 530361844 | No Purchases in Class Period |
| 64867 | 530005896 | Proof of Claim withdrawn | 142962 | 530361845 | No Purchases in Class Period |
| 64868 | 530005897 | Proof of Claim withdrawn | 142963 | 530361846 | No Purchases in Class Period |
| 64869 | 530005898 | Proof of Claim withdrawn | 142964 | 530361847 | No Purchases in Class Period |
| 64870 | 530005899 | Proof of Claim withdrawn | 142965 | 530361848 | No Purchases in Class Period |
| 64871 | 530005900 | Proof of Claim withdrawn | 142966 | 530361849 | No Purchases in Class Period |
| 64872 | 530005901 | Proof of Claim withdrawn | 142967 | 530361850 | No Purchases in Class Period |
| 64873 | 530005902 | Proof of Claim withdrawn | 142968 | 530361851 | No Purchases in Class Period |
| 64874 | 530005903 | Proof of Claim withdrawn | 142969 | 530361852 | No Purchases in Class Period |
| 64875 | 530005904 | Proof of Claim withdrawn | 142970 | 530361853 | No Purchases in Class Period |
| 64876 | 530005905 | Proof of Claim withdrawn | 142971 | 530361854 | No Purchases in Class Period |
| 64877 | 530005906 | Proof of Claim withdrawn | 142972 | 530361855 | No Purchases in Class Period |
| 64878 | 530005907 | Proof of Claim withdrawn | 142973 | 530361857 | No Purchases in Class Period |
| 64879 | 530005908 | Proof of Claim withdrawn | 142974 | 530361858 | No Purchases in Class Period |
| 64880 | 530005909 | Proof of Claim withdrawn | 142975 | 530361860 | No Purchases in Class Period |
| 64881 | 530005910 | Proof of Claim withdrawn | 142976 | 530361861 | No Purchases in Class Period |
| 64882 | 530005911 | Proof of Claim withdrawn | 142977 | 530361862 | No Purchases in Class Period |
| 64883 | 530005912 | Proof of Claim withdrawn | 142978 | 530361864 | No Purchases in Class Period |
| 64884 | 530005913 | Proof of Claim withdrawn | 142979 | 530361865 | No Purchases in Class Period |
| 64885 | 530005914 | Proof of Claim withdrawn | 142980 | 530361866 | No Purchases in Class Period |
| 64886 | 530005915 | Proof of Claim withdrawn | 142981 | 530361867 | No Purchases in Class Period |
| 64887 | 530005916 | Proof of Claim withdrawn | 142982 | 530361868 | No Purchases in Class Period |
| 64888 | 530005917 | Proof of Claim withdrawn | 142983 | 530361869 | No Purchases in Class Period |
| 64889 | 530005918 | Proof of Claim withdrawn | 142984 | 530361870 | No Purchases in Class Period |
| 64890 | 530005919 | Proof of Claim withdrawn | 142985 | 530361871 | No Purchases in Class Period |
| 64891 | 530005920 | Proof of Claim withdrawn | 142986 | 530361872 | No Purchases in Class Period |
| 64892 | 530005921 | Proof of Claim withdrawn | 142987 | 530361873 | No Purchases in Class Period |
| 64893 | 530005922 | Proof of Claim withdrawn | 142988 | 530361874 | No Purchases in Class Period |
| 64894 | 530005923 | Proof of Claim withdrawn | 142989 | 530361875 | No Purchases in Class Period |
| 64895 | 530005924 | Proof of Claim withdrawn | 142990 | 530361876 | No Purchases in Class Period |
| 64896 | 530005925 | Proof of Claim withdrawn | 142991 | 530361877 | No Purchases in Class Period |

| | | | | | | |
|---|---|---|---|---|---|
| 64897 | 530005926 | Proof of Claim withdrawn | 142992 | 530361878 | No Purchases in Class Period |
| 64898 | 530005927 | Proof of Claim withdrawn | 142993 | 530361881 | No Purchases in Class Period |
| 64899 | 530005928 | Proof of Claim withdrawn | 142994 | 530361882 | No Purchases in Class Period |
| 64900 | 530005929 | Proof of Claim withdrawn | 142995 | 530361883 | No Purchases in Class Period |
| 64901 | 530005930 | Proof of Claim withdrawn | 142996 | 530361886 | No Purchases in Class Period |
| 64902 | 530005931 | Proof of Claim withdrawn | 142997 | 530361887 | No Purchases in Class Period |
| 64903 | 530005932 | Proof of Claim withdrawn | 142998 | 530361888 | No Purchases in Class Period |
| 64904 | 530005933 | Proof of Claim withdrawn | 142999 | 530361889 | No Purchases in Class Period |
| 64905 | 530005934 | Proof of Claim withdrawn | 143000 | 530361890 | No Purchases in Class Period |
| 64906 | 530005935 | Proof of Claim withdrawn | 143001 | 530361891 | No Purchases in Class Period |
| 64907 | 530005936 | Proof of Claim withdrawn | 143002 | 530361892 | No Purchases in Class Period |
| 64908 | 530005937 | Proof of Claim withdrawn | 143003 | 530361900 | No Purchases in Class Period |
| 64909 | 530005938 | Proof of Claim withdrawn | 143004 | 530361911 | No Purchases in Class Period |
| 64910 | 530005939 | Proof of Claim withdrawn | 143005 | 530361916 | No Purchases in Class Period |
| 64911 | 530005940 | Proof of Claim withdrawn | 143006 | 530361918 | No Purchases in Class Period |
| 64912 | 530005941 | Proof of Claim withdrawn | 143007 | 530361924 | No Purchases in Class Period |
| 64913 | 530005942 | Proof of Claim withdrawn | 143008 | 530361927 | No Purchases in Class Period |
| 64914 | 530005943 | Proof of Claim withdrawn | 143009 | 530361929 | No Purchases in Class Period |
| 64915 | 530005944 | Proof of Claim withdrawn | 143010 | 530361931 | No Purchases in Class Period |
| 64916 | 530005945 | Proof of Claim withdrawn | 143011 | 530361932 | No Purchases in Class Period |
| 64917 | 530005946 | Proof of Claim withdrawn | 143012 | 530361935 | No Purchases in Class Period |
| 64918 | 530005947 | Proof of Claim withdrawn | 143013 | 530361936 | No Purchases in Class Period |
| 64919 | 530005948 | Proof of Claim withdrawn | 143014 | 530361937 | No Purchases in Class Period |
| 64920 | 530005949 | Proof of Claim withdrawn | 143015 | 530361938 | No Purchases in Class Period |
| 64921 | 530005950 | Proof of Claim withdrawn | 143016 | 530361939 | No Purchases in Class Period |
| 64922 | 530005951 | Proof of Claim withdrawn | 143017 | 530361940 | No Purchases in Class Period |
| 64923 | 530005952 | Proof of Claim withdrawn | 143018 | 530361941 | No Purchases in Class Period |
| 64924 | 530005953 | Proof of Claim withdrawn | 143019 | 530361943 | No Purchases in Class Period |
| 64925 | 530005954 | Proof of Claim withdrawn | 143020 | 530361947 | No Purchases in Class Period |
| 64926 | 530005955 | Proof of Claim withdrawn | 143021 | 530361948 | No Purchases in Class Period |
| 64927 | 530005956 | Proof of Claim withdrawn | 143022 | 530361949 | No Purchases in Class Period |
| 64928 | 530005957 | Proof of Claim withdrawn | 143023 | 530361951 | No Purchases in Class Period |
| 64929 | 530005958 | Proof of Claim withdrawn | 143024 | 530361952 | No Purchases in Class Period |
| 64930 | 530005959 | Proof of Claim withdrawn | 143025 | 530361954 | No Purchases in Class Period |
| 64931 | 530005960 | Proof of Claim withdrawn | 143026 | 530361955 | No Purchases in Class Period |
| 64932 | 530005961 | Proof of Claim withdrawn | 143027 | 530361957 | No Purchases in Class Period |
| 64933 | 530005962 | Proof of Claim withdrawn | 143028 | 530361958 | No Purchases in Class Period |
| 64934 | 530005963 | Proof of Claim withdrawn | 143029 | 530361959 | No Purchases in Class Period |
| 64935 | 530005964 | Proof of Claim withdrawn | 143030 | 530361960 | No Purchases in Class Period |
| 64936 | 530005965 | Proof of Claim withdrawn | 143031 | 530361961 | No Purchases in Class Period |
| 64937 | 530005966 | Proof of Claim withdrawn | 143032 | 530361962 | No Purchases in Class Period |
| 64938 | 530005967 | Proof of Claim withdrawn | 143033 | 530361963 | No Purchases in Class Period |
| 64939 | 530005968 | Proof of Claim withdrawn | 143034 | 530361964 | No Purchases in Class Period |
| 64940 | 530005969 | Proof of Claim withdrawn | 143035 | 530361969 | No Purchases in Class Period |
| 64941 | 530005970 | Proof of Claim withdrawn | 143036 | 530361970 | No Purchases in Class Period |
| 64942 | 530005971 | Proof of Claim withdrawn | 143037 | 530361971 | No Purchases in Class Period |
| 64943 | 530005972 | Proof of Claim withdrawn | 143038 | 530361972 | No Purchases in Class Period |
| 64944 | 530005973 | Proof of Claim withdrawn | 143039 | 530361973 | No Purchases in Class Period |
| 64945 | 530005974 | Proof of Claim withdrawn | 143040 | 530361974 | No Purchases in Class Period |
| 64946 | 530005975 | Proof of Claim withdrawn | 143041 | 530361975 | No Purchases in Class Period |
| 64947 | 530005976 | Proof of Claim withdrawn | 143042 | 530361976 | No Purchases in Class Period |
| 64948 | 530005977 | Proof of Claim withdrawn | 143043 | 530361977 | No Purchases in Class Period |
| 64949 | 530005978 | Proof of Claim withdrawn | 143044 | 530361978 | No Purchases in Class Period |
| 64950 | 530005979 | Proof of Claim withdrawn | 143045 | 530361979 | No Purchases in Class Period |
| 64951 | 530005980 | Proof of Claim withdrawn | 143046 | 530361980 | No Purchases in Class Period |
| 64952 | 530005981 | Proof of Claim withdrawn | 143047 | 530361988 | No Purchases in Class Period |
| 64953 | 530005982 | Proof of Claim withdrawn | 143048 | 530361992 | No Purchases in Class Period |
| 64954 | 530005983 | Proof of Claim withdrawn | 143049 | 530361994 | No Purchases in Class Period |
| 64955 | 530005984 | Proof of Claim withdrawn | 143050 | 530361995 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 64956 | 530005985 | Proof of Claim withdrawn | 143051 | 530361996 | No Purchases in Class Period |
| 64957 | 530005986 | Proof of Claim withdrawn | 143052 | 530361997 | No Purchases in Class Period |
| 64958 | 530005987 | Proof of Claim withdrawn | 143053 | 530361998 | No Purchases in Class Period |
| 64959 | 530005988 | Proof of Claim withdrawn | 143054 | 530361999 | No Purchases in Class Period |
| 64960 | 530005989 | Proof of Claim withdrawn | 143055 | 530362000 | No Purchases in Class Period |
| 64961 | 530005990 | Proof of Claim withdrawn | 143056 | 530362001 | No Purchases in Class Period |
| 64962 | 530005991 | Proof of Claim withdrawn | 143057 | 530362002 | No Purchases in Class Period |
| 64963 | 530005992 | Proof of Claim withdrawn | 143058 | 530362003 | No Purchases in Class Period |
| 64964 | 530005993 | Proof of Claim withdrawn | 143059 | 530362004 | No Purchases in Class Period |
| 64965 | 530005994 | Proof of Claim withdrawn | 143060 | 530362005 | No Purchases in Class Period |
| 64966 | 530005995 | Proof of Claim withdrawn | 143061 | 530362006 | No Purchases in Class Period |
| 64967 | 530005996 | Proof of Claim withdrawn | 143062 | 530362007 | No Purchases in Class Period |
| 64968 | 530005997 | Proof of Claim withdrawn | 143063 | 530362008 | No Purchases in Class Period |
| 64969 | 530005998 | Proof of Claim withdrawn | 143064 | 530356498 | No Purchases in Class Period |
| 64970 | 530005999 | Proof of Claim withdrawn | 143065 | 530356499 | No Purchases in Class Period |
| 64971 | 530006000 | Proof of Claim withdrawn | 143066 | 530356500 | No Purchases in Class Period |
| 64972 | 530006001 | Proof of Claim withdrawn | 143067 | 530356501 | No Purchases in Class Period |
| 64973 | 530006002 | Proof of Claim withdrawn | 143068 | 530356505 | No Purchases in Class Period |
| 64974 | 530006003 | Proof of Claim withdrawn | 143069 | 530356506 | No Purchases in Class Period |
| 64975 | 530006004 | Proof of Claim withdrawn | 143070 | 530356507 | No Purchases in Class Period |
| 64976 | 530006005 | Proof of Claim withdrawn | 143071 | 530356508 | No Purchases in Class Period |
| 64977 | 530006006 | Proof of Claim withdrawn | 143072 | 530356510 | No Purchases in Class Period |
| 64978 | 530006007 | Proof of Claim withdrawn | 143073 | 530356511 | No Purchases in Class Period |
| 64979 | 530006008 | Proof of Claim withdrawn | 143074 | 530356512 | No Purchases in Class Period |
| 64980 | 530006009 | Proof of Claim withdrawn | 143075 | 530356513 | No Purchases in Class Period |
| 64981 | 530006010 | Proof of Claim withdrawn | 143076 | 530356514 | No Purchases in Class Period |
| 64982 | 530006011 | Proof of Claim withdrawn | 143077 | 530356516 | No Purchases in Class Period |
| 64983 | 530006012 | Proof of Claim withdrawn | 143078 | 530356517 | No Purchases in Class Period |
| 64984 | 530006013 | Proof of Claim withdrawn | 143079 | 530356519 | No Purchases in Class Period |
| 64985 | 530006014 | Proof of Claim withdrawn | 143080 | 530356520 | No Purchases in Class Period |
| 64986 | 530006015 | Proof of Claim withdrawn | 143081 | 530356525 | No Purchases in Class Period |
| 64987 | 530006016 | Proof of Claim withdrawn | 143082 | 530356526 | No Purchases in Class Period |
| 64988 | 530006017 | Proof of Claim withdrawn | 143083 | 530356534 | No Purchases in Class Period |
| 64989 | 530006018 | Proof of Claim withdrawn | 143084 | 530356535 | No Purchases in Class Period |
| 64990 | 530006019 | Proof of Claim withdrawn | 143085 | 530356536 | No Purchases in Class Period |
| 64991 | 530006020 | Proof of Claim withdrawn | 143086 | 530356537 | No Purchases in Class Period |
| 64992 | 530006021 | Proof of Claim withdrawn | 143087 | 530356547 | No Purchases in Class Period |
| 64993 | 530006022 | Proof of Claim withdrawn | 143088 | 530356551 | No Purchases in Class Period |
| 64994 | 530006023 | Proof of Claim withdrawn | 143089 | 530356552 | No Purchases in Class Period |
| 64995 | 530006024 | Proof of Claim withdrawn | 143090 | 530356555 | No Purchases in Class Period |
| 64996 | 530006025 | Proof of Claim withdrawn | 143091 | 530356556 | No Purchases in Class Period |
| 64997 | 530006026 | Proof of Claim withdrawn | 143092 | 530356558 | No Purchases in Class Period |
| 64998 | 530006027 | Proof of Claim withdrawn | 143093 | 530356559 | No Purchases in Class Period |
| 64999 | 530006028 | Proof of Claim withdrawn | 143094 | 530356561 | No Purchases in Class Period |
| 65000 | 530006029 | Proof of Claim withdrawn | 143095 | 530356563 | No Purchases in Class Period |
| 65001 | 530006030 | Proof of Claim withdrawn | 143096 | 530356565 | No Purchases in Class Period |
| 65002 | 530006031 | Proof of Claim withdrawn | 143097 | 530356566 | No Purchases in Class Period |
| 65003 | 530006032 | Proof of Claim withdrawn | 143098 | 530356568 | No Purchases in Class Period |
| 65004 | 530006033 | Proof of Claim withdrawn | 143099 | 530356569 | No Purchases in Class Period |
| 65005 | 530006034 | Proof of Claim withdrawn | 143100 | 530356573 | No Purchases in Class Period |
| 65006 | 530006035 | Proof of Claim withdrawn | 143101 | 530356580 | No Purchases in Class Period |
| 65007 | 530006036 | Proof of Claim withdrawn | 143102 | 530356582 | No Purchases in Class Period |
| 65008 | 530006037 | Proof of Claim withdrawn | 143103 | 530356583 | No Purchases in Class Period |
| 65009 | 530006038 | Proof of Claim withdrawn | 143104 | 530356585 | No Purchases in Class Period |
| 65010 | 530006039 | Proof of Claim withdrawn | 143105 | 530356587 | No Purchases in Class Period |
| 65011 | 530006040 | Proof of Claim withdrawn | 143106 | 530356588 | No Purchases in Class Period |
| 65012 | 530006041 | Proof of Claim withdrawn | 143107 | 530356599 | No Purchases in Class Period |
| 65013 | 530006042 | Proof of Claim withdrawn | 143108 | 530356601 | No Purchases in Class Period |
| 65014 | 530006043 | Proof of Claim withdrawn | 143109 | 530356603 | No Purchases in Class Period |

| | | | | | | |
|---|---|---|---|---|---|---|
| 65015 | 530006044 | Proof of Claim withdrawn | 143110 | 530356604 | No Purchases in Class Period |
| 65016 | 530006045 | Proof of Claim withdrawn | 143111 | 530356607 | No Purchases in Class Period |
| 65017 | 530006046 | Proof of Claim withdrawn | 143112 | 530356612 | No Purchases in Class Period |
| 65018 | 530006047 | Proof of Claim withdrawn | 143113 | 530356614 | No Purchases in Class Period |
| 65019 | 530006048 | Proof of Claim withdrawn | 143114 | 530356615 | No Purchases in Class Period |
| 65020 | 530006049 | Proof of Claim withdrawn | 143115 | 530356616 | No Purchases in Class Period |
| 65021 | 530006050 | Proof of Claim withdrawn | 143116 | 530356619 | No Purchases in Class Period |
| 65022 | 530006051 | Proof of Claim withdrawn | 143117 | 530356620 | No Purchases in Class Period |
| 65023 | 530006052 | Proof of Claim withdrawn | 143118 | 530356621 | No Purchases in Class Period |
| 65024 | 530006053 | Proof of Claim withdrawn | 143119 | 530356625 | No Purchases in Class Period |
| 65025 | 530006054 | Proof of Claim withdrawn | 143120 | 530356630 | No Purchases in Class Period |
| 65026 | 530006055 | Proof of Claim withdrawn | 143121 | 530356637 | No Purchases in Class Period |
| 65027 | 530006056 | Proof of Claim withdrawn | 143122 | 530356640 | No Purchases in Class Period |
| 65028 | 530006057 | Proof of Claim withdrawn | 143123 | 530356647 | No Purchases in Class Period |
| 65029 | 530006058 | Proof of Claim withdrawn | 143124 | 530356649 | No Purchases in Class Period |
| 65030 | 530006059 | Proof of Claim withdrawn | 143125 | 530356651 | No Purchases in Class Period |
| 65031 | 530006060 | Proof of Claim withdrawn | 143126 | 530356652 | No Purchases in Class Period |
| 65032 | 530006061 | Proof of Claim withdrawn | 143127 | 530356653 | No Purchases in Class Period |
| 65033 | 530006062 | Proof of Claim withdrawn | 143128 | 530356654 | No Purchases in Class Period |
| 65034 | 530006063 | Proof of Claim withdrawn | 143129 | 530356655 | No Purchases in Class Period |
| 65035 | 530006064 | Proof of Claim withdrawn | 143130 | 530356657 | No Purchases in Class Period |
| 65036 | 530006065 | Proof of Claim withdrawn | 143131 | 530356658 | No Purchases in Class Period |
| 65037 | 530006066 | Proof of Claim withdrawn | 143132 | 530356659 | No Purchases in Class Period |
| 65038 | 530006067 | Proof of Claim withdrawn | 143133 | 530356660 | No Purchases in Class Period |
| 65039 | 530006068 | Proof of Claim withdrawn | 143134 | 530356663 | No Purchases in Class Period |
| 65040 | 530006069 | Proof of Claim withdrawn | 143135 | 530356669 | No Purchases in Class Period |
| 65041 | 530006070 | Proof of Claim withdrawn | 143136 | 530356670 | No Purchases in Class Period |
| 65042 | 530006071 | Proof of Claim withdrawn | 143137 | 530356671 | No Purchases in Class Period |
| 65043 | 530006072 | Proof of Claim withdrawn | 143138 | 530356672 | No Purchases in Class Period |
| 65044 | 530006073 | Proof of Claim withdrawn | 143139 | 530356673 | No Purchases in Class Period |
| 65045 | 530006074 | Proof of Claim withdrawn | 143140 | 530356674 | No Purchases in Class Period |
| 65046 | 530006075 | Proof of Claim withdrawn | 143141 | 530356676 | No Purchases in Class Period |
| 65047 | 530006076 | Proof of Claim withdrawn | 143142 | 530356677 | No Purchases in Class Period |
| 65048 | 530006077 | Proof of Claim withdrawn | 143143 | 530356678 | No Purchases in Class Period |
| 65049 | 530006078 | Proof of Claim withdrawn | 143144 | 530356681 | No Purchases in Class Period |
| 65050 | 530006079 | Proof of Claim withdrawn | 143145 | 530356684 | No Purchases in Class Period |
| 65051 | 530006080 | Proof of Claim withdrawn | 143146 | 530356685 | No Purchases in Class Period |
| 65052 | 530006081 | Proof of Claim withdrawn | 143147 | 530356692 | No Purchases in Class Period |
| 65053 | 530006082 | Proof of Claim withdrawn | 143148 | 530356693 | No Purchases in Class Period |
| 65054 | 530006083 | Proof of Claim withdrawn | 143149 | 530356694 | No Purchases in Class Period |
| 65055 | 530006084 | Proof of Claim withdrawn | 143150 | 530356696 | No Purchases in Class Period |
| 65056 | 530006085 | Proof of Claim withdrawn | 143151 | 530356697 | No Purchases in Class Period |
| 65057 | 530006086 | Proof of Claim withdrawn | 143152 | 530356698 | No Purchases in Class Period |
| 65058 | 530006087 | Proof of Claim withdrawn | 143153 | 530356699 | No Purchases in Class Period |
| 65059 | 530006088 | Proof of Claim withdrawn | 143154 | 530356700 | No Purchases in Class Period |
| 65060 | 530006089 | Proof of Claim withdrawn | 143155 | 530356701 | No Purchases in Class Period |
| 65061 | 530006090 | Proof of Claim withdrawn | 143156 | 530356702 | No Purchases in Class Period |
| 65062 | 530006091 | Proof of Claim withdrawn | 143157 | 530356703 | No Purchases in Class Period |
| 65063 | 530006092 | Proof of Claim withdrawn | 143158 | 530356705 | No Purchases in Class Period |
| 65064 | 530006093 | Proof of Claim withdrawn | 143159 | 530356706 | No Purchases in Class Period |
| 65065 | 530006094 | Proof of Claim withdrawn | 143160 | 530356707 | No Purchases in Class Period |
| 65066 | 530006095 | Proof of Claim withdrawn | 143161 | 530356708 | No Purchases in Class Period |
| 65067 | 530006096 | Proof of Claim withdrawn | 143162 | 530356709 | No Purchases in Class Period |
| 65068 | 530006097 | Proof of Claim withdrawn | 143163 | 530356712 | No Purchases in Class Period |
| 65069 | 530006098 | Proof of Claim withdrawn | 143164 | 530356713 | No Purchases in Class Period |
| 65070 | 530006099 | Proof of Claim withdrawn | 143165 | 530356720 | No Purchases in Class Period |
| 65071 | 530006100 | Proof of Claim withdrawn | 143166 | 530356744 | No Purchases in Class Period |
| 65072 | 530006101 | Proof of Claim withdrawn | 143167 | 530356747 | No Purchases in Class Period |
| 65073 | 530006102 | Proof of Claim withdrawn | 143168 | 530356748 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 65074 | 530006103 | Proof of Claim withdrawn | 143169 | 530356751 | No Purchases in Class Period |
| 65075 | 530006104 | Proof of Claim withdrawn | 143170 | 530356754 | No Purchases in Class Period |
| 65076 | 530006105 | Proof of Claim withdrawn | 143171 | 530356755 | No Purchases in Class Period |
| 65077 | 530006106 | Proof of Claim withdrawn | 143172 | 530356756 | No Purchases in Class Period |
| 65078 | 530006107 | Proof of Claim withdrawn | 143173 | 530356759 | No Purchases in Class Period |
| 65079 | 530006108 | Proof of Claim withdrawn | 143174 | 530356762 | No Purchases in Class Period |
| 65080 | 530006109 | Proof of Claim withdrawn | 143175 | 530356769 | No Purchases in Class Period |
| 65081 | 530006110 | Proof of Claim withdrawn | 143176 | 530356770 | No Purchases in Class Period |
| 65082 | 530006111 | Proof of Claim withdrawn | 143177 | 530356771 | No Purchases in Class Period |
| 65083 | 530006112 | Proof of Claim withdrawn | 143178 | 530356773 | No Purchases in Class Period |
| 65084 | 530006113 | Proof of Claim withdrawn | 143179 | 530356774 | No Purchases in Class Period |
| 65085 | 530006114 | Proof of Claim withdrawn | 143180 | 530356779 | No Purchases in Class Period |
| 65086 | 530006115 | Proof of Claim withdrawn | 143181 | 530356780 | No Purchases in Class Period |
| 65087 | 530006116 | Proof of Claim withdrawn | 143182 | 530356782 | No Purchases in Class Period |
| 65088 | 530006117 | Proof of Claim withdrawn | 143183 | 530356783 | No Purchases in Class Period |
| 65089 | 530006118 | Proof of Claim withdrawn | 143184 | 530356787 | No Purchases in Class Period |
| 65090 | 530006119 | Proof of Claim withdrawn | 143185 | 530356789 | No Purchases in Class Period |
| 65091 | 530006120 | Proof of Claim withdrawn | 143186 | 530356790 | No Purchases in Class Period |
| 65092 | 530006121 | Proof of Claim withdrawn | 143187 | 530356791 | No Purchases in Class Period |
| 65093 | 530006122 | Proof of Claim withdrawn | 143188 | 530356793 | No Purchases in Class Period |
| 65094 | 530006123 | Proof of Claim withdrawn | 143189 | 530356794 | No Purchases in Class Period |
| 65095 | 530006124 | Proof of Claim withdrawn | 143190 | 530356795 | No Purchases in Class Period |
| 65096 | 530006125 | Proof of Claim withdrawn | 143191 | 530356796 | No Purchases in Class Period |
| 65097 | 530006126 | Proof of Claim withdrawn | 143192 | 530356800 | No Purchases in Class Period |
| 65098 | 530006127 | Proof of Claim withdrawn | 143193 | 530356801 | No Purchases in Class Period |
| 65099 | 530006128 | Proof of Claim withdrawn | 143194 | 530356802 | No Purchases in Class Period |
| 65100 | 530006129 | Proof of Claim withdrawn | 143195 | 530356804 | No Purchases in Class Period |
| 65101 | 530006130 | Proof of Claim withdrawn | 143196 | 530356806 | No Purchases in Class Period |
| 65102 | 530006131 | Proof of Claim withdrawn | 143197 | 530356807 | No Purchases in Class Period |
| 65103 | 530006132 | Proof of Claim withdrawn | 143198 | 530356808 | No Purchases in Class Period |
| 65104 | 530006133 | Proof of Claim withdrawn | 143199 | 530356810 | No Purchases in Class Period |
| 65105 | 530006134 | Proof of Claim withdrawn | 143200 | 530356816 | No Purchases in Class Period |
| 65106 | 530006135 | Proof of Claim withdrawn | 143201 | 530356817 | No Purchases in Class Period |
| 65107 | 530006136 | Proof of Claim withdrawn | 143202 | 530356819 | No Purchases in Class Period |
| 65108 | 530006137 | Proof of Claim withdrawn | 143203 | 530356820 | No Purchases in Class Period |
| 65109 | 530006138 | Proof of Claim withdrawn | 143204 | 530356821 | No Purchases in Class Period |
| 65110 | 530006139 | Proof of Claim withdrawn | 143205 | 530356822 | No Purchases in Class Period |
| 65111 | 530006140 | Proof of Claim withdrawn | 143206 | 530356825 | No Purchases in Class Period |
| 65112 | 530006141 | Proof of Claim withdrawn | 143207 | 530356829 | No Purchases in Class Period |
| 65113 | 530006142 | Proof of Claim withdrawn | 143208 | 530356831 | No Purchases in Class Period |
| 65114 | 530006143 | Proof of Claim withdrawn | 143209 | 530356832 | No Purchases in Class Period |
| 65115 | 530006144 | Proof of Claim withdrawn | 143210 | 530356833 | No Purchases in Class Period |
| 65116 | 530006145 | Proof of Claim withdrawn | 143211 | 530356835 | No Purchases in Class Period |
| 65117 | 530006146 | Proof of Claim withdrawn | 143212 | 530356836 | No Purchases in Class Period |
| 65118 | 530006147 | Proof of Claim withdrawn | 143213 | 530356837 | No Purchases in Class Period |
| 65119 | 530006148 | Proof of Claim withdrawn | 143214 | 530356839 | No Purchases in Class Period |
| 65120 | 530006149 | Proof of Claim withdrawn | 143215 | 530356840 | No Purchases in Class Period |
| 65121 | 530006150 | Proof of Claim withdrawn | 143216 | 530356842 | No Purchases in Class Period |
| 65122 | 530006151 | Proof of Claim withdrawn | 143217 | 530356843 | No Purchases in Class Period |
| 65123 | 530006152 | Proof of Claim withdrawn | 143218 | 530356844 | No Purchases in Class Period |
| 65124 | 530006153 | Proof of Claim withdrawn | 143219 | 530356850 | No Purchases in Class Period |
| 65125 | 530006154 | Proof of Claim withdrawn | 143220 | 530356852 | No Purchases in Class Period |
| 65126 | 530006155 | Proof of Claim withdrawn | 143221 | 530356867 | No Purchases in Class Period |
| 65127 | 530006156 | Proof of Claim withdrawn | 143222 | 530356870 | No Purchases in Class Period |
| 65128 | 530006157 | Proof of Claim withdrawn | 143223 | 530356875 | No Purchases in Class Period |
| 65129 | 530006158 | Proof of Claim withdrawn | 143224 | 530356884 | No Purchases in Class Period |
| 65130 | 530006159 | Proof of Claim withdrawn | 143225 | 530356886 | No Purchases in Class Period |
| 65131 | 530006160 | Proof of Claim withdrawn | 143226 | 530356887 | No Purchases in Class Period |
| 65132 | 530006161 | Proof of Claim withdrawn | 143227 | 530356888 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 65133 | 530006162 | Proof of Claim withdrawn | 143228 | 530356889 | No Purchases in Class Period |
| 65134 | 530006163 | Proof of Claim withdrawn | 143229 | 530356890 | No Purchases in Class Period |
| 65135 | 530006164 | Proof of Claim withdrawn | 143230 | 530356891 | No Purchases in Class Period |
| 65136 | 530006165 | Proof of Claim withdrawn | 143231 | 530356892 | No Purchases in Class Period |
| 65137 | 530006166 | Proof of Claim withdrawn | 143232 | 530356893 | No Purchases in Class Period |
| 65138 | 530006167 | Proof of Claim withdrawn | 143233 | 530356894 | No Purchases in Class Period |
| 65139 | 530006168 | Proof of Claim withdrawn | 143234 | 530356895 | No Purchases in Class Period |
| 65140 | 530006169 | Proof of Claim withdrawn | 143235 | 530356896 | No Purchases in Class Period |
| 65141 | 530006170 | Proof of Claim withdrawn | 143236 | 530356897 | No Purchases in Class Period |
| 65142 | 530006171 | Proof of Claim withdrawn | 143237 | 530356898 | No Purchases in Class Period |
| 65143 | 530006172 | Proof of Claim withdrawn | 143238 | 530356899 | No Purchases in Class Period |
| 65144 | 530006173 | Proof of Claim withdrawn | 143239 | 530356901 | No Purchases in Class Period |
| 65145 | 530006174 | Proof of Claim withdrawn | 143240 | 530356905 | No Purchases in Class Period |
| 65146 | 530006175 | Proof of Claim withdrawn | 143241 | 530356906 | No Purchases in Class Period |
| 65147 | 530006176 | Proof of Claim withdrawn | 143242 | 530356908 | No Purchases in Class Period |
| 65148 | 530006177 | Proof of Claim withdrawn | 143243 | 530356909 | No Purchases in Class Period |
| 65149 | 530006178 | Proof of Claim withdrawn | 143244 | 530356910 | No Purchases in Class Period |
| 65150 | 530006179 | Proof of Claim withdrawn | 143245 | 530356911 | No Purchases in Class Period |
| 65151 | 530006180 | Proof of Claim withdrawn | 143246 | 530356912 | No Purchases in Class Period |
| 65152 | 530006181 | Proof of Claim withdrawn | 143247 | 530356913 | No Purchases in Class Period |
| 65153 | 530006182 | Proof of Claim withdrawn | 143248 | 530356914 | No Purchases in Class Period |
| 65154 | 530006183 | Proof of Claim withdrawn | 143249 | 530356915 | No Purchases in Class Period |
| 65155 | 530006184 | Proof of Claim withdrawn | 143250 | 530356916 | No Purchases in Class Period |
| 65156 | 530006185 | Proof of Claim withdrawn | 143251 | 530356917 | No Purchases in Class Period |
| 65157 | 530006186 | Proof of Claim withdrawn | 143252 | 530356918 | No Purchases in Class Period |
| 65158 | 530006187 | Proof of Claim withdrawn | 143253 | 530356919 | No Purchases in Class Period |
| 65159 | 530006188 | Proof of Claim withdrawn | 143254 | 530356920 | No Purchases in Class Period |
| 65160 | 530006189 | Proof of Claim withdrawn | 143255 | 530356921 | No Purchases in Class Period |
| 65161 | 530006190 | Proof of Claim withdrawn | 143256 | 530356922 | No Purchases in Class Period |
| 65162 | 530006191 | Proof of Claim withdrawn | 143257 | 530356923 | No Purchases in Class Period |
| 65163 | 530006192 | Proof of Claim withdrawn | 143258 | 530356924 | No Purchases in Class Period |
| 65164 | 530006193 | Proof of Claim withdrawn | 143259 | 530356925 | No Purchases in Class Period |
| 65165 | 530006194 | Proof of Claim withdrawn | 143260 | 530356927 | No Purchases in Class Period |
| 65166 | 530006195 | Proof of Claim withdrawn | 143261 | 530356929 | No Purchases in Class Period |
| 65167 | 530006196 | Proof of Claim withdrawn | 143262 | 530356931 | No Purchases in Class Period |
| 65168 | 530006197 | Proof of Claim withdrawn | 143263 | 530356934 | No Purchases in Class Period |
| 65169 | 530006198 | Proof of Claim withdrawn | 143264 | 530356935 | No Purchases in Class Period |
| 65170 | 530006199 | Proof of Claim withdrawn | 143265 | 530356939 | No Purchases in Class Period |
| 65171 | 530006200 | Proof of Claim withdrawn | 143266 | 530356940 | No Purchases in Class Period |
| 65172 | 530006201 | Proof of Claim withdrawn | 143267 | 530356941 | No Purchases in Class Period |
| 65173 | 530006202 | Proof of Claim withdrawn | 143268 | 530356942 | No Purchases in Class Period |
| 65174 | 530006203 | Proof of Claim withdrawn | 143269 | 530356944 | No Purchases in Class Period |
| 65175 | 530006204 | Proof of Claim withdrawn | 143270 | 530356947 | No Purchases in Class Period |
| 65176 | 530006205 | Proof of Claim withdrawn | 143271 | 530356949 | No Purchases in Class Period |
| 65177 | 530006206 | Proof of Claim withdrawn | 143272 | 530356950 | No Purchases in Class Period |
| 65178 | 530006207 | Proof of Claim withdrawn | 143273 | 530356951 | No Purchases in Class Period |
| 65179 | 530006208 | Proof of Claim withdrawn | 143274 | 530356952 | No Purchases in Class Period |
| 65180 | 530006209 | Proof of Claim withdrawn | 143275 | 530356953 | No Purchases in Class Period |
| 65181 | 530006210 | Proof of Claim withdrawn | 143276 | 530356954 | No Purchases in Class Period |
| 65182 | 530006211 | Proof of Claim withdrawn | 143277 | 530356955 | No Purchases in Class Period |
| 65183 | 530006212 | Proof of Claim withdrawn | 143278 | 530356956 | No Purchases in Class Period |
| 65184 | 530006213 | Proof of Claim withdrawn | 143279 | 530356957 | No Purchases in Class Period |
| 65185 | 530006214 | Proof of Claim withdrawn | 143280 | 530356959 | No Purchases in Class Period |
| 65186 | 530006215 | Proof of Claim withdrawn | 143281 | 530356960 | No Purchases in Class Period |
| 65187 | 530006216 | Proof of Claim withdrawn | 143282 | 530356961 | No Purchases in Class Period |
| 65188 | 530006217 | Proof of Claim withdrawn | 143283 | 530356962 | No Purchases in Class Period |
| 65189 | 530006218 | Proof of Claim withdrawn | 143284 | 530356963 | No Purchases in Class Period |
| 65190 | 530006219 | Proof of Claim withdrawn | 143285 | 530356964 | No Purchases in Class Period |
| 65191 | 530006220 | Proof of Claim withdrawn | 143286 | 530356965 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 65192 | 530006221 | Proof of Claim withdrawn | 143287 | 530356969 | No Purchases in Class Period |
| 65193 | 530006222 | Proof of Claim withdrawn | 143288 | 530356970 | No Purchases in Class Period |
| 65194 | 530006223 | Proof of Claim withdrawn | 143289 | 530356971 | No Purchases in Class Period |
| 65195 | 530006224 | Proof of Claim withdrawn | 143290 | 530356973 | No Purchases in Class Period |
| 65196 | 530006225 | Proof of Claim withdrawn | 143291 | 530356975 | No Purchases in Class Period |
| 65197 | 530006226 | Proof of Claim withdrawn | 143292 | 530356976 | No Purchases in Class Period |
| 65198 | 530006227 | Proof of Claim withdrawn | 143293 | 530356978 | No Purchases in Class Period |
| 65199 | 530006228 | Proof of Claim withdrawn | 143294 | 530356979 | No Purchases in Class Period |
| 65200 | 530006229 | Proof of Claim withdrawn | 143295 | 530356980 | No Purchases in Class Period |
| 65201 | 530006230 | Proof of Claim withdrawn | 143296 | 530356981 | No Purchases in Class Period |
| 65202 | 530006231 | Proof of Claim withdrawn | 143297 | 530356982 | No Purchases in Class Period |
| 65203 | 530006232 | Proof of Claim withdrawn | 143298 | 530356983 | No Purchases in Class Period |
| 65204 | 530006233 | Proof of Claim withdrawn | 143299 | 530356984 | No Purchases in Class Period |
| 65205 | 530006234 | Proof of Claim withdrawn | 143300 | 530356986 | No Purchases in Class Period |
| 65206 | 530006235 | Proof of Claim withdrawn | 143301 | 530356987 | No Purchases in Class Period |
| 65207 | 530006236 | Proof of Claim withdrawn | 143302 | 530356988 | No Purchases in Class Period |
| 65208 | 530006237 | Proof of Claim withdrawn | 143303 | 530356989 | No Purchases in Class Period |
| 65209 | 530006238 | Proof of Claim withdrawn | 143304 | 530356990 | No Purchases in Class Period |
| 65210 | 530006239 | Proof of Claim withdrawn | 143305 | 530356991 | No Purchases in Class Period |
| 65211 | 530006240 | Proof of Claim withdrawn | 143306 | 530356993 | No Purchases in Class Period |
| 65212 | 530006241 | Proof of Claim withdrawn | 143307 | 530356994 | No Purchases in Class Period |
| 65213 | 530006242 | Proof of Claim withdrawn | 143308 | 530356995 | No Purchases in Class Period |
| 65214 | 530006243 | Proof of Claim withdrawn | 143309 | 530356996 | No Purchases in Class Period |
| 65215 | 530006244 | Proof of Claim withdrawn | 143310 | 530356997 | No Purchases in Class Period |
| 65216 | 530006245 | Proof of Claim withdrawn | 143311 | 530357000 | No Purchases in Class Period |
| 65217 | 530006246 | Proof of Claim withdrawn | 143312 | 530357001 | No Purchases in Class Period |
| 65218 | 530006247 | Proof of Claim withdrawn | 143313 | 530357002 | No Purchases in Class Period |
| 65219 | 530006248 | Proof of Claim withdrawn | 143314 | 530357004 | No Purchases in Class Period |
| 65220 | 530006249 | Proof of Claim withdrawn | 143315 | 530357005 | No Purchases in Class Period |
| 65221 | 530006250 | Proof of Claim withdrawn | 143316 | 530357006 | No Purchases in Class Period |
| 65222 | 530006251 | Proof of Claim withdrawn | 143317 | 530357008 | No Purchases in Class Period |
| 65223 | 530006252 | Proof of Claim withdrawn | 143318 | 530357010 | No Purchases in Class Period |
| 65224 | 530006253 | Proof of Claim withdrawn | 143319 | 530357012 | No Purchases in Class Period |
| 65225 | 530006254 | Proof of Claim withdrawn | 143320 | 530357016 | No Purchases in Class Period |
| 65226 | 530006255 | Proof of Claim withdrawn | 143321 | 530357017 | No Purchases in Class Period |
| 65227 | 530006256 | Proof of Claim withdrawn | 143322 | 530357018 | No Purchases in Class Period |
| 65228 | 530006257 | Proof of Claim withdrawn | 143323 | 530357020 | No Purchases in Class Period |
| 65229 | 530006258 | Proof of Claim withdrawn | 143324 | 530357021 | No Purchases in Class Period |
| 65230 | 530006259 | Proof of Claim withdrawn | 143325 | 530357022 | No Purchases in Class Period |
| 65231 | 530006260 | Proof of Claim withdrawn | 143326 | 530357023 | No Purchases in Class Period |
| 65232 | 530006261 | Proof of Claim withdrawn | 143327 | 530357024 | No Purchases in Class Period |
| 65233 | 530006262 | Proof of Claim withdrawn | 143328 | 530357025 | No Purchases in Class Period |
| 65234 | 530006263 | Proof of Claim withdrawn | 143329 | 530357026 | No Purchases in Class Period |
| 65235 | 530006264 | Proof of Claim withdrawn | 143330 | 530357027 | No Purchases in Class Period |
| 65236 | 530006265 | Proof of Claim withdrawn | 143331 | 530357028 | No Purchases in Class Period |
| 65237 | 530006266 | Proof of Claim withdrawn | 143332 | 530357029 | No Purchases in Class Period |
| 65238 | 530006267 | Proof of Claim withdrawn | 143333 | 530357030 | No Purchases in Class Period |
| 65239 | 530006268 | Proof of Claim withdrawn | 143334 | 530357031 | No Purchases in Class Period |
| 65240 | 530006269 | Proof of Claim withdrawn | 143335 | 530357032 | No Purchases in Class Period |
| 65241 | 530006270 | Proof of Claim withdrawn | 143336 | 530357033 | No Purchases in Class Period |
| 65242 | 530006271 | Proof of Claim withdrawn | 143337 | 530357034 | No Purchases in Class Period |
| 65243 | 530006272 | Proof of Claim withdrawn | 143338 | 530357035 | No Purchases in Class Period |
| 65244 | 530006273 | Proof of Claim withdrawn | 143339 | 530357036 | No Purchases in Class Period |
| 65245 | 530006274 | Proof of Claim withdrawn | 143340 | 530357037 | No Purchases in Class Period |
| 65246 | 530006275 | Proof of Claim withdrawn | 143341 | 530357038 | No Purchases in Class Period |
| 65247 | 530006276 | Proof of Claim withdrawn | 143342 | 530357039 | No Purchases in Class Period |
| 65248 | 530006277 | Proof of Claim withdrawn | 143343 | 530357040 | No Purchases in Class Period |
| 65249 | 530006278 | Proof of Claim withdrawn | 143344 | 530357042 | No Purchases in Class Period |
| 65250 | 530006279 | Proof of Claim withdrawn | 143345 | 530357043 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 65251 | 530006280 | Proof of Claim withdrawn | 143346 | 530357048 | No Purchases in Class Period |
| 65252 | 530006281 | Proof of Claim withdrawn | 143347 | 530357054 | No Purchases in Class Period |
| 65253 | 530006282 | Proof of Claim withdrawn | 143348 | 530357055 | No Purchases in Class Period |
| 65254 | 530006283 | Proof of Claim withdrawn | 143349 | 530357056 | No Purchases in Class Period |
| 65255 | 530006284 | Proof of Claim withdrawn | 143350 | 530357060 | No Purchases in Class Period |
| 65256 | 530006285 | Proof of Claim withdrawn | 143351 | 530357070 | No Purchases in Class Period |
| 65257 | 530006286 | Proof of Claim withdrawn | 143352 | 530357071 | No Purchases in Class Period |
| 65258 | 530006287 | Proof of Claim withdrawn | 143353 | 530357072 | No Purchases in Class Period |
| 65259 | 530006288 | Proof of Claim withdrawn | 143354 | 530357076 | No Purchases in Class Period |
| 65260 | 530006289 | Proof of Claim withdrawn | 143355 | 530357077 | No Purchases in Class Period |
| 65261 | 530006290 | Proof of Claim withdrawn | 143356 | 530357078 | No Purchases in Class Period |
| 65262 | 530006291 | Proof of Claim withdrawn | 143357 | 530357079 | No Purchases in Class Period |
| 65263 | 530006292 | Proof of Claim withdrawn | 143358 | 530357080 | No Purchases in Class Period |
| 65264 | 530006293 | Proof of Claim withdrawn | 143359 | 530357081 | No Purchases in Class Period |
| 65265 | 530006294 | Proof of Claim withdrawn | 143360 | 530357082 | No Purchases in Class Period |
| 65266 | 530006295 | Proof of Claim withdrawn | 143361 | 530357085 | No Purchases in Class Period |
| 65267 | 530006296 | Proof of Claim withdrawn | 143362 | 530357087 | No Purchases in Class Period |
| 65268 | 530006297 | Proof of Claim withdrawn | 143363 | 530357089 | No Purchases in Class Period |
| 65269 | 530006298 | Proof of Claim withdrawn | 143364 | 530357090 | No Purchases in Class Period |
| 65270 | 530006299 | Proof of Claim withdrawn | 143365 | 530357091 | No Purchases in Class Period |
| 65271 | 530006300 | Proof of Claim withdrawn | 143366 | 530357092 | No Purchases in Class Period |
| 65272 | 530006301 | Proof of Claim withdrawn | 143367 | 530357093 | No Purchases in Class Period |
| 65273 | 530006302 | Proof of Claim withdrawn | 143368 | 530357094 | No Purchases in Class Period |
| 65274 | 530006303 | Proof of Claim withdrawn | 143369 | 530357097 | No Purchases in Class Period |
| 65275 | 530006304 | Proof of Claim withdrawn | 143370 | 530357098 | No Purchases in Class Period |
| 65276 | 530006305 | Proof of Claim withdrawn | 143371 | 530357099 | No Purchases in Class Period |
| 65277 | 530006306 | Proof of Claim withdrawn | 143372 | 530357100 | No Purchases in Class Period |
| 65278 | 530006307 | Proof of Claim withdrawn | 143373 | 530357101 | No Purchases in Class Period |
| 65279 | 530006308 | Proof of Claim withdrawn | 143374 | 530357102 | No Purchases in Class Period |
| 65280 | 530006309 | Proof of Claim withdrawn | 143375 | 530357103 | No Purchases in Class Period |
| 65281 | 530006310 | Proof of Claim withdrawn | 143376 | 530357105 | No Purchases in Class Period |
| 65282 | 530006311 | Proof of Claim withdrawn | 143377 | 530357109 | No Purchases in Class Period |
| 65283 | 530006312 | Proof of Claim withdrawn | 143378 | 530357110 | No Purchases in Class Period |
| 65284 | 530006313 | Proof of Claim withdrawn | 143379 | 530357111 | No Purchases in Class Period |
| 65285 | 530006314 | Proof of Claim withdrawn | 143380 | 530357112 | No Purchases in Class Period |
| 65286 | 530006315 | Proof of Claim withdrawn | 143381 | 530357114 | No Purchases in Class Period |
| 65287 | 530006316 | Proof of Claim withdrawn | 143382 | 530357115 | No Purchases in Class Period |
| 65288 | 530006317 | Proof of Claim withdrawn | 143383 | 530357116 | No Purchases in Class Period |
| 65289 | 530006318 | Proof of Claim withdrawn | 143384 | 530357117 | No Purchases in Class Period |
| 65290 | 530006319 | Proof of Claim withdrawn | 143385 | 530357118 | No Purchases in Class Period |
| 65291 | 530006320 | Proof of Claim withdrawn | 143386 | 530357119 | No Purchases in Class Period |
| 65292 | 530006321 | Proof of Claim withdrawn | 143387 | 530362096 | No Purchases in Class Period |
| 65293 | 530006322 | Proof of Claim withdrawn | 143388 | 530362097 | No Purchases in Class Period |
| 65294 | 530006323 | Proof of Claim withdrawn | 143389 | 530362098 | No Purchases in Class Period |
| 65295 | 530006324 | Proof of Claim withdrawn | 143390 | 530362099 | No Purchases in Class Period |
| 65296 | 530006325 | Proof of Claim withdrawn | 143391 | 530362100 | No Purchases in Class Period |
| 65297 | 530006326 | Proof of Claim withdrawn | 143392 | 530362101 | No Purchases in Class Period |
| 65298 | 530006327 | Proof of Claim withdrawn | 143393 | 530362103 | No Purchases in Class Period |
| 65299 | 530006328 | Proof of Claim withdrawn | 143394 | 530362104 | No Purchases in Class Period |
| 65300 | 530006329 | Proof of Claim withdrawn | 143395 | 530362105 | No Purchases in Class Period |
| 65301 | 530006330 | Proof of Claim withdrawn | 143396 | 530362119 | No Purchases in Class Period |
| 65302 | 530006331 | Proof of Claim withdrawn | 143397 | 530362120 | No Purchases in Class Period |
| 65303 | 530006332 | Proof of Claim withdrawn | 143398 | 530362121 | No Purchases in Class Period |
| 65304 | 530006333 | Proof of Claim withdrawn | 143399 | 530362122 | No Purchases in Class Period |
| 65305 | 530006334 | Proof of Claim withdrawn | 143400 | 530362125 | No Purchases in Class Period |
| 65306 | 530006335 | Proof of Claim withdrawn | 143401 | 530362126 | No Purchases in Class Period |
| 65307 | 530006336 | Proof of Claim withdrawn | 143402 | 530362127 | No Purchases in Class Period |
| 65308 | 530006337 | Proof of Claim withdrawn | 143403 | 530362128 | No Purchases in Class Period |
| 65309 | 530006338 | Proof of Claim withdrawn | 143404 | 530362129 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 65310 | 530006339 | Proof of Claim withdrawn | 143405 | 530362130 | No Purchases in Class Period |
| 65311 | 530006340 | Proof of Claim withdrawn | 143406 | 530362131 | No Purchases in Class Period |
| 65312 | 530006341 | Proof of Claim withdrawn | 143407 | 530362132 | No Purchases in Class Period |
| 65313 | 530006342 | Proof of Claim withdrawn | 143408 | 530362133 | No Purchases in Class Period |
| 65314 | 530006343 | Proof of Claim withdrawn | 143409 | 530362136 | No Purchases in Class Period |
| 65315 | 530006344 | Proof of Claim withdrawn | 143410 | 530362137 | No Purchases in Class Period |
| 65316 | 530006345 | Proof of Claim withdrawn | 143411 | 530362138 | No Purchases in Class Period |
| 65317 | 530006346 | Proof of Claim withdrawn | 143412 | 530362140 | No Purchases in Class Period |
| 65318 | 530006347 | Proof of Claim withdrawn | 143413 | 530362142 | No Purchases in Class Period |
| 65319 | 530006348 | Proof of Claim withdrawn | 143414 | 530362143 | No Purchases in Class Period |
| 65320 | 530006349 | Proof of Claim withdrawn | 143415 | 530362144 | No Purchases in Class Period |
| 65321 | 530006350 | Proof of Claim withdrawn | 143416 | 530362145 | No Purchases in Class Period |
| 65322 | 530006351 | Proof of Claim withdrawn | 143417 | 530362146 | No Purchases in Class Period |
| 65323 | 530006352 | Proof of Claim withdrawn | 143418 | 530362147 | No Purchases in Class Period |
| 65324 | 530006353 | Proof of Claim withdrawn | 143419 | 530362148 | No Purchases in Class Period |
| 65325 | 530006354 | Proof of Claim withdrawn | 143420 | 530362149 | No Purchases in Class Period |
| 65326 | 530006355 | Proof of Claim withdrawn | 143421 | 530362150 | No Purchases in Class Period |
| 65327 | 530006356 | Proof of Claim withdrawn | 143422 | 530362151 | No Purchases in Class Period |
| 65328 | 530006357 | Proof of Claim withdrawn | 143423 | 530362152 | No Purchases in Class Period |
| 65329 | 530006358 | Proof of Claim withdrawn | 143424 | 530362153 | No Purchases in Class Period |
| 65330 | 530006359 | Proof of Claim withdrawn | 143425 | 530362154 | No Purchases in Class Period |
| 65331 | 530006360 | Proof of Claim withdrawn | 143426 | 530362156 | No Purchases in Class Period |
| 65332 | 530006361 | Proof of Claim withdrawn | 143427 | 530362157 | No Purchases in Class Period |
| 65333 | 530006362 | Proof of Claim withdrawn | 143428 | 530362158 | No Purchases in Class Period |
| 65334 | 530006363 | Proof of Claim withdrawn | 143429 | 530362159 | No Purchases in Class Period |
| 65335 | 530006364 | Proof of Claim withdrawn | 143430 | 530362161 | No Purchases in Class Period |
| 65336 | 530006365 | Proof of Claim withdrawn | 143431 | 530362163 | No Purchases in Class Period |
| 65337 | 530006366 | Proof of Claim withdrawn | 143432 | 530362166 | No Purchases in Class Period |
| 65338 | 530006367 | Proof of Claim withdrawn | 143433 | 530362167 | No Purchases in Class Period |
| 65339 | 530006368 | Proof of Claim withdrawn | 143434 | 530362173 | No Purchases in Class Period |
| 65340 | 530006369 | Proof of Claim withdrawn | 143435 | 530362175 | No Purchases in Class Period |
| 65341 | 530006370 | Proof of Claim withdrawn | 143436 | 530362176 | No Purchases in Class Period |
| 65342 | 530006371 | Proof of Claim withdrawn | 143437 | 530362177 | No Purchases in Class Period |
| 65343 | 530006372 | Proof of Claim withdrawn | 143438 | 530362179 | No Purchases in Class Period |
| 65344 | 530006373 | Proof of Claim withdrawn | 143439 | 530362180 | No Purchases in Class Period |
| 65345 | 530006374 | Proof of Claim withdrawn | 143440 | 530362181 | No Purchases in Class Period |
| 65346 | 530006375 | Proof of Claim withdrawn | 143441 | 530362185 | No Purchases in Class Period |
| 65347 | 530006376 | Proof of Claim withdrawn | 143442 | 530362186 | No Purchases in Class Period |
| 65348 | 530006377 | Proof of Claim withdrawn | 143443 | 530362187 | No Purchases in Class Period |
| 65349 | 530006378 | Proof of Claim withdrawn | 143444 | 530362188 | No Purchases in Class Period |
| 65350 | 530006379 | Proof of Claim withdrawn | 143445 | 530362189 | No Purchases in Class Period |
| 65351 | 530006380 | Proof of Claim withdrawn | 143446 | 530362191 | No Purchases in Class Period |
| 65352 | 530006381 | Proof of Claim withdrawn | 143447 | 530362193 | No Purchases in Class Period |
| 65353 | 530006382 | Proof of Claim withdrawn | 143448 | 530362195 | No Purchases in Class Period |
| 65354 | 530006383 | Proof of Claim withdrawn | 143449 | 530362196 | No Purchases in Class Period |
| 65355 | 530006384 | Proof of Claim withdrawn | 143450 | 530362198 | No Purchases in Class Period |
| 65356 | 530006385 | Proof of Claim withdrawn | 143451 | 530362200 | No Purchases in Class Period |
| 65357 | 530006386 | Proof of Claim withdrawn | 143452 | 530362201 | No Purchases in Class Period |
| 65358 | 530006387 | Proof of Claim withdrawn | 143453 | 530362202 | No Purchases in Class Period |
| 65359 | 530006388 | Proof of Claim withdrawn | 143454 | 530362203 | No Purchases in Class Period |
| 65360 | 530006389 | Proof of Claim withdrawn | 143455 | 530362204 | No Purchases in Class Period |
| 65361 | 530006390 | Proof of Claim withdrawn | 143456 | 530362208 | No Purchases in Class Period |
| 65362 | 530006391 | Proof of Claim withdrawn | 143457 | 530362209 | No Purchases in Class Period |
| 65363 | 530006392 | Proof of Claim withdrawn | 143458 | 530362210 | No Purchases in Class Period |
| 65364 | 530006393 | Proof of Claim withdrawn | 143459 | 530362211 | No Purchases in Class Period |
| 65365 | 530006394 | Proof of Claim withdrawn | 143460 | 530362212 | No Purchases in Class Period |
| 65366 | 530006395 | Proof of Claim withdrawn | 143461 | 530362213 | No Purchases in Class Period |
| 65367 | 530006396 | Proof of Claim withdrawn | 143462 | 530362214 | No Purchases in Class Period |
| 65368 | 530006397 | Proof of Claim withdrawn | 143463 | 530362215 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 65369 | 530006398 | Proof of Claim withdrawn | 143464 | 530362216 | No Purchases in Class Period |
| 65370 | 530006399 | Proof of Claim withdrawn | 143465 | 530362217 | No Purchases in Class Period |
| 65371 | 530006400 | Proof of Claim withdrawn | 143466 | 530362218 | No Purchases in Class Period |
| 65372 | 530006401 | Proof of Claim withdrawn | 143467 | 530362219 | No Purchases in Class Period |
| 65373 | 530006402 | Proof of Claim withdrawn | 143468 | 530362220 | No Purchases in Class Period |
| 65374 | 530006403 | Proof of Claim withdrawn | 143469 | 530362221 | No Purchases in Class Period |
| 65375 | 530006404 | Proof of Claim withdrawn | 143470 | 530362223 | No Purchases in Class Period |
| 65376 | 530006405 | Proof of Claim withdrawn | 143471 | 530362224 | No Purchases in Class Period |
| 65377 | 530006406 | Proof of Claim withdrawn | 143472 | 530362225 | No Purchases in Class Period |
| 65378 | 530006407 | Proof of Claim withdrawn | 143473 | 530362228 | No Purchases in Class Period |
| 65379 | 530006408 | Proof of Claim withdrawn | 143474 | 530362230 | No Purchases in Class Period |
| 65380 | 530006409 | Proof of Claim withdrawn | 143475 | 530362231 | No Purchases in Class Period |
| 65381 | 530006410 | Proof of Claim withdrawn | 143476 | 530362232 | No Purchases in Class Period |
| 65382 | 530006411 | Proof of Claim withdrawn | 143477 | 530362233 | No Purchases in Class Period |
| 65383 | 530006412 | Proof of Claim withdrawn | 143478 | 530362235 | No Purchases in Class Period |
| 65384 | 530006413 | Proof of Claim withdrawn | 143479 | 530362238 | No Purchases in Class Period |
| 65385 | 530006414 | Proof of Claim withdrawn | 143480 | 530362251 | No Purchases in Class Period |
| 65386 | 530006415 | Proof of Claim withdrawn | 143481 | 530362252 | No Purchases in Class Period |
| 65387 | 530006416 | Proof of Claim withdrawn | 143482 | 530362253 | No Purchases in Class Period |
| 65388 | 530006417 | Proof of Claim withdrawn | 143483 | 530362255 | No Purchases in Class Period |
| 65389 | 530006418 | Proof of Claim withdrawn | 143484 | 530362256 | No Purchases in Class Period |
| 65390 | 530006419 | Proof of Claim withdrawn | 143485 | 530362260 | No Purchases in Class Period |
| 65391 | 530006420 | Proof of Claim withdrawn | 143486 | 530362261 | No Purchases in Class Period |
| 65392 | 530006421 | Proof of Claim withdrawn | 143487 | 530362262 | No Purchases in Class Period |
| 65393 | 530006422 | Proof of Claim withdrawn | 143488 | 530362263 | No Purchases in Class Period |
| 65394 | 530006423 | Proof of Claim withdrawn | 143489 | 530362264 | No Purchases in Class Period |
| 65395 | 530006424 | Proof of Claim withdrawn | 143490 | 530362271 | No Purchases in Class Period |
| 65396 | 530006425 | Proof of Claim withdrawn | 143491 | 530362274 | No Purchases in Class Period |
| 65397 | 530006426 | Proof of Claim withdrawn | 143492 | 530362282 | No Purchases in Class Period |
| 65398 | 530006427 | Proof of Claim withdrawn | 143493 | 530362283 | No Purchases in Class Period |
| 65399 | 530006428 | Proof of Claim withdrawn | 143494 | 530362284 | No Purchases in Class Period |
| 65400 | 530006429 | Proof of Claim withdrawn | 143495 | 530362293 | No Purchases in Class Period |
| 65401 | 530006430 | Proof of Claim withdrawn | 143496 | 530362297 | No Purchases in Class Period |
| 65402 | 530006431 | Proof of Claim withdrawn | 143497 | 530362298 | No Purchases in Class Period |
| 65403 | 530006432 | Proof of Claim withdrawn | 143498 | 530362302 | No Purchases in Class Period |
| 65404 | 530006433 | Proof of Claim withdrawn | 143499 | 530362303 | No Purchases in Class Period |
| 65405 | 530006434 | Proof of Claim withdrawn | 143500 | 530362305 | No Purchases in Class Period |
| 65406 | 530006435 | Proof of Claim withdrawn | 143501 | 530362307 | No Purchases in Class Period |
| 65407 | 530006436 | Proof of Claim withdrawn | 143502 | 530362308 | No Purchases in Class Period |
| 65408 | 530006437 | Proof of Claim withdrawn | 143503 | 530362309 | No Purchases in Class Period |
| 65409 | 530006438 | Proof of Claim withdrawn | 143504 | 530362310 | No Purchases in Class Period |
| 65410 | 530006439 | Proof of Claim withdrawn | 143505 | 530362311 | No Purchases in Class Period |
| 65411 | 530006440 | Proof of Claim withdrawn | 143506 | 530362312 | No Purchases in Class Period |
| 65412 | 530006441 | Proof of Claim withdrawn | 143507 | 530362314 | No Purchases in Class Period |
| 65413 | 530006442 | Proof of Claim withdrawn | 143508 | 530362315 | No Purchases in Class Period |
| 65414 | 530006443 | Proof of Claim withdrawn | 143509 | 530362316 | No Purchases in Class Period |
| 65415 | 530006444 | Proof of Claim withdrawn | 143510 | 530362317 | No Purchases in Class Period |
| 65416 | 530006445 | Proof of Claim withdrawn | 143511 | 530362318 | No Purchases in Class Period |
| 65417 | 530006446 | Proof of Claim withdrawn | 143512 | 530362320 | No Purchases in Class Period |
| 65418 | 530006447 | Proof of Claim withdrawn | 143513 | 530362321 | No Purchases in Class Period |
| 65419 | 530006448 | Proof of Claim withdrawn | 143514 | 530362322 | No Purchases in Class Period |
| 65420 | 530006449 | Proof of Claim withdrawn | 143515 | 530362323 | No Purchases in Class Period |
| 65421 | 530006450 | Proof of Claim withdrawn | 143516 | 530362325 | No Purchases in Class Period |
| 65422 | 530006451 | Proof of Claim withdrawn | 143517 | 530362328 | No Purchases in Class Period |
| 65423 | 530006452 | Proof of Claim withdrawn | 143518 | 530362330 | No Purchases in Class Period |
| 65424 | 530006453 | Proof of Claim withdrawn | 143519 | 530362331 | No Purchases in Class Period |
| 65425 | 530006454 | Proof of Claim withdrawn | 143520 | 530362332 | No Purchases in Class Period |
| 65426 | 530006455 | Proof of Claim withdrawn | 143521 | 530362333 | No Purchases in Class Period |
| 65427 | 530006456 | Proof of Claim withdrawn | 143522 | 530362334 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 65428 | 530006457 | Proof of Claim withdrawn | 143523 | 530362335 | No Purchases in Class Period |
| 65429 | 530006458 | Proof of Claim withdrawn | 143524 | 530362336 | No Purchases in Class Period |
| 65430 | 530006459 | Proof of Claim withdrawn | 143525 | 530362337 | No Purchases in Class Period |
| 65431 | 530006460 | Proof of Claim withdrawn | 143526 | 530362338 | No Purchases in Class Period |
| 65432 | 530006461 | Proof of Claim withdrawn | 143527 | 530362339 | No Purchases in Class Period |
| 65433 | 530006462 | Proof of Claim withdrawn | 143528 | 530362340 | No Purchases in Class Period |
| 65434 | 530006463 | Proof of Claim withdrawn | 143529 | 530362342 | No Purchases in Class Period |
| 65435 | 530006464 | Proof of Claim withdrawn | 143530 | 530362344 | No Purchases in Class Period |
| 65436 | 530006465 | Proof of Claim withdrawn | 143531 | 530362347 | No Purchases in Class Period |
| 65437 | 530006466 | Proof of Claim withdrawn | 143532 | 530362348 | No Purchases in Class Period |
| 65438 | 530006467 | Proof of Claim withdrawn | 143533 | 530362349 | No Purchases in Class Period |
| 65439 | 530006468 | Proof of Claim withdrawn | 143534 | 530362350 | No Purchases in Class Period |
| 65440 | 530006469 | Proof of Claim withdrawn | 143535 | 530362351 | No Purchases in Class Period |
| 65441 | 530006470 | Proof of Claim withdrawn | 143536 | 530362352 | No Purchases in Class Period |
| 65442 | 530006471 | Proof of Claim withdrawn | 143537 | 530362353 | No Purchases in Class Period |
| 65443 | 530006472 | Proof of Claim withdrawn | 143538 | 530362354 | No Purchases in Class Period |
| 65444 | 530006473 | Proof of Claim withdrawn | 143539 | 530362356 | No Purchases in Class Period |
| 65445 | 530006474 | Proof of Claim withdrawn | 143540 | 530362358 | No Purchases in Class Period |
| 65446 | 530006475 | Proof of Claim withdrawn | 143541 | 530362359 | No Purchases in Class Period |
| 65447 | 530006476 | Proof of Claim withdrawn | 143542 | 530362360 | No Purchases in Class Period |
| 65448 | 530006477 | Proof of Claim withdrawn | 143543 | 530362364 | No Purchases in Class Period |
| 65449 | 530006478 | Proof of Claim withdrawn | 143544 | 530362367 | No Purchases in Class Period |
| 65450 | 530006479 | Proof of Claim withdrawn | 143545 | 530362368 | No Purchases in Class Period |
| 65451 | 530006480 | Proof of Claim withdrawn | 143546 | 530362369 | No Purchases in Class Period |
| 65452 | 530006481 | Proof of Claim withdrawn | 143547 | 530362370 | No Purchases in Class Period |
| 65453 | 530006482 | Proof of Claim withdrawn | 143548 | 530362371 | No Purchases in Class Period |
| 65454 | 530006483 | Proof of Claim withdrawn | 143549 | 530362372 | No Purchases in Class Period |
| 65455 | 530006484 | Proof of Claim withdrawn | 143550 | 530362373 | No Purchases in Class Period |
| 65456 | 530006485 | Proof of Claim withdrawn | 143551 | 530362374 | No Purchases in Class Period |
| 65457 | 530006486 | Proof of Claim withdrawn | 143552 | 530362375 | No Purchases in Class Period |
| 65458 | 530006487 | Proof of Claim withdrawn | 143553 | 530362376 | No Purchases in Class Period |
| 65459 | 530006488 | Proof of Claim withdrawn | 143554 | 530362377 | No Purchases in Class Period |
| 65460 | 530006489 | Proof of Claim withdrawn | 143555 | 530362378 | No Purchases in Class Period |
| 65461 | 530006490 | Proof of Claim withdrawn | 143556 | 530362379 | No Purchases in Class Period |
| 65462 | 530006491 | Proof of Claim withdrawn | 143557 | 530362380 | No Purchases in Class Period |
| 65463 | 530006492 | Proof of Claim withdrawn | 143558 | 530362381 | No Purchases in Class Period |
| 65464 | 530006493 | Proof of Claim withdrawn | 143559 | 530362383 | No Purchases in Class Period |
| 65465 | 530006494 | Proof of Claim withdrawn | 143560 | 530362385 | No Purchases in Class Period |
| 65466 | 530006495 | Proof of Claim withdrawn | 143561 | 530362386 | No Purchases in Class Period |
| 65467 | 530006496 | Proof of Claim withdrawn | 143562 | 530362387 | No Purchases in Class Period |
| 65468 | 530006497 | Proof of Claim withdrawn | 143563 | 530362389 | No Purchases in Class Period |
| 65469 | 530006498 | Proof of Claim withdrawn | 143564 | 530362390 | No Purchases in Class Period |
| 65470 | 530006499 | Proof of Claim withdrawn | 143565 | 530362391 | No Purchases in Class Period |
| 65471 | 530006500 | Proof of Claim withdrawn | 143566 | 530362392 | No Purchases in Class Period |
| 65472 | 530006501 | Proof of Claim withdrawn | 143567 | 530362393 | No Purchases in Class Period |
| 65473 | 530006502 | Proof of Claim withdrawn | 143568 | 530362394 | No Purchases in Class Period |
| 65474 | 530006503 | Proof of Claim withdrawn | 143569 | 530362397 | No Purchases in Class Period |
| 65475 | 530006504 | Proof of Claim withdrawn | 143570 | 530362399 | No Purchases in Class Period |
| 65476 | 530006505 | Proof of Claim withdrawn | 143571 | 530362401 | No Purchases in Class Period |
| 65477 | 530006506 | Proof of Claim withdrawn | 143572 | 530362402 | No Purchases in Class Period |
| 65478 | 530006507 | Proof of Claim withdrawn | 143573 | 530362405 | No Purchases in Class Period |
| 65479 | 530006508 | Proof of Claim withdrawn | 143574 | 530362409 | No Purchases in Class Period |
| 65480 | 530006509 | Proof of Claim withdrawn | 143575 | 530362410 | No Purchases in Class Period |
| 65481 | 530006510 | Proof of Claim withdrawn | 143576 | 530362412 | No Purchases in Class Period |
| 65482 | 530006511 | Proof of Claim withdrawn | 143577 | 530362413 | No Purchases in Class Period |
| 65483 | 530006512 | Proof of Claim withdrawn | 143578 | 530362414 | No Purchases in Class Period |
| 65484 | 530006513 | Proof of Claim withdrawn | 143579 | 530362415 | No Purchases in Class Period |
| 65485 | 530006514 | Proof of Claim withdrawn | 143580 | 530362416 | No Purchases in Class Period |
| 65486 | 530006515 | Proof of Claim withdrawn | 143581 | 530362417 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 65487 | 530006516 | Proof of Claim withdrawn | 143582 | 530362418 | No Purchases in Class Period |
| 65488 | 530006517 | Proof of Claim withdrawn | 143583 | 530362419 | No Purchases in Class Period |
| 65489 | 530006518 | Proof of Claim withdrawn | 143584 | 530362420 | No Purchases in Class Period |
| 65490 | 530006519 | Proof of Claim withdrawn | 143585 | 530362421 | No Purchases in Class Period |
| 65491 | 530006520 | Proof of Claim withdrawn | 143586 | 530362422 | No Purchases in Class Period |
| 65492 | 530006521 | Proof of Claim withdrawn | 143587 | 530362423 | No Purchases in Class Period |
| 65493 | 530006522 | Proof of Claim withdrawn | 143588 | 530362425 | No Purchases in Class Period |
| 65494 | 530006523 | Proof of Claim withdrawn | 143589 | 530362426 | No Purchases in Class Period |
| 65495 | 530006524 | Proof of Claim withdrawn | 143590 | 530362428 | No Purchases in Class Period |
| 65496 | 530006525 | Proof of Claim withdrawn | 143591 | 530362429 | No Purchases in Class Period |
| 65497 | 530006526 | Proof of Claim withdrawn | 143592 | 530362431 | No Purchases in Class Period |
| 65498 | 530006527 | Proof of Claim withdrawn | 143593 | 530362433 | No Purchases in Class Period |
| 65499 | 530006528 | Proof of Claim withdrawn | 143594 | 530362434 | No Purchases in Class Period |
| 65500 | 530006529 | Proof of Claim withdrawn | 143595 | 530362435 | No Purchases in Class Period |
| 65501 | 530006530 | Proof of Claim withdrawn | 143596 | 530362436 | No Purchases in Class Period |
| 65502 | 530006531 | Proof of Claim withdrawn | 143597 | 530362437 | No Purchases in Class Period |
| 65503 | 530006532 | Proof of Claim withdrawn | 143598 | 530362438 | No Purchases in Class Period |
| 65504 | 530006533 | Proof of Claim withdrawn | 143599 | 530362439 | No Purchases in Class Period |
| 65505 | 530006534 | Proof of Claim withdrawn | 143600 | 530362440 | No Purchases in Class Period |
| 65506 | 530006535 | Proof of Claim withdrawn | 143601 | 530362441 | No Purchases in Class Period |
| 65507 | 530006536 | Proof of Claim withdrawn | 143602 | 530362442 | No Purchases in Class Period |
| 65508 | 530006537 | Proof of Claim withdrawn | 143603 | 530362443 | No Purchases in Class Period |
| 65509 | 530006538 | Proof of Claim withdrawn | 143604 | 530362446 | No Purchases in Class Period |
| 65510 | 530006539 | Proof of Claim withdrawn | 143605 | 530362447 | No Purchases in Class Period |
| 65511 | 530006540 | Proof of Claim withdrawn | 143606 | 530362449 | No Purchases in Class Period |
| 65512 | 530006541 | Proof of Claim withdrawn | 143607 | 530362452 | No Purchases in Class Period |
| 65513 | 530006542 | Proof of Claim withdrawn | 143608 | 530362456 | No Purchases in Class Period |
| 65514 | 530006543 | Proof of Claim withdrawn | 143609 | 530362457 | No Purchases in Class Period |
| 65515 | 530006544 | Proof of Claim withdrawn | 143610 | 530362458 | No Purchases in Class Period |
| 65516 | 530006545 | Proof of Claim withdrawn | 143611 | 530362459 | No Purchases in Class Period |
| 65517 | 530006546 | Proof of Claim withdrawn | 143612 | 530362460 | No Purchases in Class Period |
| 65518 | 530006547 | Proof of Claim withdrawn | 143613 | 530362461 | No Purchases in Class Period |
| 65519 | 530006548 | Proof of Claim withdrawn | 143614 | 530362462 | No Purchases in Class Period |
| 65520 | 530006549 | Proof of Claim withdrawn | 143615 | 530362463 | No Purchases in Class Period |
| 65521 | 530006550 | Proof of Claim withdrawn | 143616 | 530362466 | No Purchases in Class Period |
| 65522 | 530006551 | Proof of Claim withdrawn | 143617 | 530362468 | No Purchases in Class Period |
| 65523 | 530006552 | Proof of Claim withdrawn | 143618 | 530362469 | No Purchases in Class Period |
| 65524 | 530006553 | Proof of Claim withdrawn | 143619 | 530362470 | No Purchases in Class Period |
| 65525 | 530006554 | Proof of Claim withdrawn | 143620 | 530362474 | No Purchases in Class Period |
| 65526 | 530006555 | Proof of Claim withdrawn | 143621 | 530362475 | No Purchases in Class Period |
| 65527 | 530006556 | Proof of Claim withdrawn | 143622 | 530362480 | No Purchases in Class Period |
| 65528 | 530006557 | Proof of Claim withdrawn | 143623 | 530362481 | No Purchases in Class Period |
| 65529 | 530006558 | Proof of Claim withdrawn | 143624 | 530362482 | No Purchases in Class Period |
| 65530 | 530006559 | Proof of Claim withdrawn | 143625 | 530362483 | No Purchases in Class Period |
| 65531 | 530006560 | Proof of Claim withdrawn | 143626 | 530362484 | No Purchases in Class Period |
| 65532 | 530006561 | Proof of Claim withdrawn | 143627 | 530362485 | No Purchases in Class Period |
| 65533 | 530006562 | Proof of Claim withdrawn | 143628 | 530362486 | No Purchases in Class Period |
| 65534 | 530006563 | Proof of Claim withdrawn | 143629 | 530362487 | No Purchases in Class Period |
| 65535 | 530006564 | Proof of Claim withdrawn | 143630 | 530362488 | No Purchases in Class Period |
| 65536 | 530006565 | Proof of Claim withdrawn | 143631 | 530362489 | No Purchases in Class Period |
| 65537 | 530006566 | Proof of Claim withdrawn | 143632 | 530362490 | No Purchases in Class Period |
| 65538 | 530006567 | Proof of Claim withdrawn | 143633 | 530362491 | No Purchases in Class Period |
| 65539 | 530006568 | Proof of Claim withdrawn | 143634 | 530362493 | No Purchases in Class Period |
| 65540 | 530006569 | Proof of Claim withdrawn | 143635 | 530362496 | No Purchases in Class Period |
| 65541 | 530006570 | Proof of Claim withdrawn | 143636 | 530362497 | No Purchases in Class Period |
| 65542 | 530006571 | Proof of Claim withdrawn | 143637 | 530362499 | No Purchases in Class Period |
| 65543 | 530006572 | Proof of Claim withdrawn | 143638 | 530362502 | No Purchases in Class Period |
| 65544 | 530006573 | Proof of Claim withdrawn | 143639 | 530362503 | No Purchases in Class Period |
| 65545 | 530006574 | Proof of Claim withdrawn | 143640 | 530362504 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 65546 | 530006575 | Proof of Claim withdrawn | 143641 | 530362505 | No Purchases in Class Period |
| 65547 | 530006576 | Proof of Claim withdrawn | 143642 | 530362506 | No Purchases in Class Period |
| 65548 | 530006577 | Proof of Claim withdrawn | 143643 | 530362507 | No Purchases in Class Period |
| 65549 | 530006578 | Proof of Claim withdrawn | 143644 | 530362508 | No Purchases in Class Period |
| 65550 | 530006579 | Proof of Claim withdrawn | 143645 | 530362509 | No Purchases in Class Period |
| 65551 | 530006580 | Proof of Claim withdrawn | 143646 | 530362510 | No Purchases in Class Period |
| 65552 | 530006581 | Proof of Claim withdrawn | 143647 | 530362511 | No Purchases in Class Period |
| 65553 | 530006582 | Proof of Claim withdrawn | 143648 | 530362512 | No Purchases in Class Period |
| 65554 | 530006583 | Proof of Claim withdrawn | 143649 | 530362513 | No Purchases in Class Period |
| 65555 | 530006584 | Proof of Claim withdrawn | 143650 | 530362514 | No Purchases in Class Period |
| 65556 | 530006585 | Proof of Claim withdrawn | 143651 | 530362515 | No Purchases in Class Period |
| 65557 | 530006586 | Proof of Claim withdrawn | 143652 | 530362516 | No Purchases in Class Period |
| 65558 | 530006587 | Proof of Claim withdrawn | 143653 | 530362517 | No Purchases in Class Period |
| 65559 | 530006588 | Proof of Claim withdrawn | 143654 | 530362518 | No Purchases in Class Period |
| 65560 | 530006589 | Proof of Claim withdrawn | 143655 | 530362519 | No Purchases in Class Period |
| 65561 | 530006590 | Proof of Claim withdrawn | 143656 | 530362520 | No Purchases in Class Period |
| 65562 | 530006591 | Proof of Claim withdrawn | 143657 | 530362521 | No Purchases in Class Period |
| 65563 | 530006592 | Proof of Claim withdrawn | 143658 | 530362522 | No Purchases in Class Period |
| 65564 | 530006593 | Proof of Claim withdrawn | 143659 | 530362523 | No Purchases in Class Period |
| 65565 | 530006594 | Proof of Claim withdrawn | 143660 | 530362524 | No Purchases in Class Period |
| 65566 | 530006595 | Proof of Claim withdrawn | 143661 | 530362525 | No Purchases in Class Period |
| 65567 | 530006596 | Proof of Claim withdrawn | 143662 | 530362526 | No Purchases in Class Period |
| 65568 | 530006597 | Proof of Claim withdrawn | 143663 | 530362527 | No Purchases in Class Period |
| 65569 | 530006598 | Proof of Claim withdrawn | 143664 | 530362528 | No Purchases in Class Period |
| 65570 | 530006599 | Proof of Claim withdrawn | 143665 | 530362529 | No Purchases in Class Period |
| 65571 | 530006600 | Proof of Claim withdrawn | 143666 | 530362530 | No Purchases in Class Period |
| 65572 | 530006601 | Proof of Claim withdrawn | 143667 | 530362531 | No Purchases in Class Period |
| 65573 | 530006602 | Proof of Claim withdrawn | 143668 | 530362532 | No Purchases in Class Period |
| 65574 | 530006603 | Proof of Claim withdrawn | 143669 | 530362533 | No Purchases in Class Period |
| 65575 | 530006604 | Proof of Claim withdrawn | 143670 | 530362534 | No Purchases in Class Period |
| 65576 | 530006605 | Proof of Claim withdrawn | 143671 | 530362535 | No Purchases in Class Period |
| 65577 | 530006606 | Proof of Claim withdrawn | 143672 | 530362536 | No Purchases in Class Period |
| 65578 | 530006607 | Proof of Claim withdrawn | 143673 | 530362537 | No Purchases in Class Period |
| 65579 | 530006608 | Proof of Claim withdrawn | 143674 | 530362538 | No Purchases in Class Period |
| 65580 | 530006609 | Proof of Claim withdrawn | 143675 | 530362539 | No Purchases in Class Period |
| 65581 | 530006610 | Proof of Claim withdrawn | 143676 | 530362540 | No Purchases in Class Period |
| 65582 | 530006611 | Proof of Claim withdrawn | 143677 | 530362541 | No Purchases in Class Period |
| 65583 | 530006612 | Proof of Claim withdrawn | 143678 | 530362542 | No Purchases in Class Period |
| 65584 | 530006613 | Proof of Claim withdrawn | 143679 | 530362543 | No Purchases in Class Period |
| 65585 | 530006614 | Proof of Claim withdrawn | 143680 | 530362544 | No Purchases in Class Period |
| 65586 | 530006615 | Proof of Claim withdrawn | 143681 | 530362545 | No Purchases in Class Period |
| 65587 | 530006616 | Proof of Claim withdrawn | 143682 | 530362546 | No Purchases in Class Period |
| 65588 | 530006617 | Proof of Claim withdrawn | 143683 | 530362547 | No Purchases in Class Period |
| 65589 | 530006618 | Proof of Claim withdrawn | 143684 | 530362548 | No Purchases in Class Period |
| 65590 | 530006619 | Proof of Claim withdrawn | 143685 | 530362549 | No Purchases in Class Period |
| 65591 | 530006620 | Proof of Claim withdrawn | 143686 | 530362550 | No Purchases in Class Period |
| 65592 | 530006621 | Proof of Claim withdrawn | 143687 | 530362551 | No Purchases in Class Period |
| 65593 | 530006622 | Proof of Claim withdrawn | 143688 | 530362552 | No Purchases in Class Period |
| 65594 | 530006623 | Proof of Claim withdrawn | 143689 | 530362553 | No Purchases in Class Period |
| 65595 | 530006624 | Proof of Claim withdrawn | 143690 | 530362555 | No Purchases in Class Period |
| 65596 | 530006625 | Proof of Claim withdrawn | 143691 | 530362556 | No Purchases in Class Period |
| 65597 | 530006626 | Proof of Claim withdrawn | 143692 | 530362557 | No Purchases in Class Period |
| 65598 | 530006627 | Proof of Claim withdrawn | 143693 | 530362558 | No Purchases in Class Period |
| 65599 | 530006628 | Proof of Claim withdrawn | 143694 | 530362560 | No Purchases in Class Period |
| 65600 | 530006629 | Proof of Claim withdrawn | 143695 | 530362566 | No Purchases in Class Period |
| 65601 | 530006630 | Proof of Claim withdrawn | 143696 | 530362567 | No Purchases in Class Period |
| 65602 | 530006631 | Proof of Claim withdrawn | 143697 | 530362568 | No Purchases in Class Period |
| 65603 | 530006632 | Proof of Claim withdrawn | 143698 | 530362569 | No Purchases in Class Period |
| 65604 | 530006633 | Proof of Claim withdrawn | 143699 | 530362570 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 65605 | 530006634 | Proof of Claim withdrawn | 143700 | 530362571 | No Purchases in Class Period |
| 65606 | 530006635 | Proof of Claim withdrawn | 143701 | 530362572 | No Purchases in Class Period |
| 65607 | 530006636 | Proof of Claim withdrawn | 143702 | 530362573 | No Purchases in Class Period |
| 65608 | 530006637 | Proof of Claim withdrawn | 143703 | 530362574 | No Purchases in Class Period |
| 65609 | 530006638 | Proof of Claim withdrawn | 143704 | 530362575 | No Purchases in Class Period |
| 65610 | 530006639 | Proof of Claim withdrawn | 143705 | 530362580 | No Purchases in Class Period |
| 65611 | 530006640 | Proof of Claim withdrawn | 143706 | 530362581 | No Purchases in Class Period |
| 65612 | 530006641 | Proof of Claim withdrawn | 143707 | 530362583 | No Purchases in Class Period |
| 65613 | 530006642 | Proof of Claim withdrawn | 143708 | 530362584 | No Purchases in Class Period |
| 65614 | 530006643 | Proof of Claim withdrawn | 143709 | 530362589 | No Purchases in Class Period |
| 65615 | 530006644 | Proof of Claim withdrawn | 143710 | 530362590 | No Purchases in Class Period |
| 65616 | 530006645 | Proof of Claim withdrawn | 143711 | 530362596 | No Purchases in Class Period |
| 65617 | 530006646 | Proof of Claim withdrawn | 143712 | 530362599 | No Purchases in Class Period |
| 65618 | 530006647 | Proof of Claim withdrawn | 143713 | 530362600 | No Purchases in Class Period |
| 65619 | 530006648 | Proof of Claim withdrawn | 143714 | 530362604 | No Purchases in Class Period |
| 65620 | 530006649 | Proof of Claim withdrawn | 143715 | 530362611 | No Purchases in Class Period |
| 65621 | 530006650 | Proof of Claim withdrawn | 143716 | 530362620 | No Purchases in Class Period |
| 65622 | 530006651 | Proof of Claim withdrawn | 143717 | 530362621 | No Purchases in Class Period |
| 65623 | 530006652 | Proof of Claim withdrawn | 143718 | 530362623 | No Purchases in Class Period |
| 65624 | 530006653 | Proof of Claim withdrawn | 143719 | 530362624 | No Purchases in Class Period |
| 65625 | 530006654 | Proof of Claim withdrawn | 143720 | 530362631 | No Purchases in Class Period |
| 65626 | 530006655 | Proof of Claim withdrawn | 143721 | 530362634 | No Purchases in Class Period |
| 65627 | 530006656 | Proof of Claim withdrawn | 143722 | 530362636 | No Purchases in Class Period |
| 65628 | 530006657 | Proof of Claim withdrawn | 143723 | 530362637 | No Purchases in Class Period |
| 65629 | 530006658 | Proof of Claim withdrawn | 143724 | 530362642 | No Purchases in Class Period |
| 65630 | 530006659 | Proof of Claim withdrawn | 143725 | 530362647 | No Purchases in Class Period |
| 65631 | 530006660 | Proof of Claim withdrawn | 143726 | 530362653 | No Purchases in Class Period |
| 65632 | 530006661 | Proof of Claim withdrawn | 143727 | 530362655 | No Purchases in Class Period |
| 65633 | 530006662 | Proof of Claim withdrawn | 143728 | 530362656 | No Purchases in Class Period |
| 65634 | 530006663 | Proof of Claim withdrawn | 143729 | 530362657 | No Purchases in Class Period |
| 65635 | 530006664 | Proof of Claim withdrawn | 143730 | 530362658 | No Purchases in Class Period |
| 65636 | 530006665 | Proof of Claim withdrawn | 143731 | 530362659 | No Purchases in Class Period |
| 65637 | 530006666 | Proof of Claim withdrawn | 143732 | 530362663 | No Purchases in Class Period |
| 65638 | 530006667 | Proof of Claim withdrawn | 143733 | 530362665 | No Purchases in Class Period |
| 65639 | 530006668 | Proof of Claim withdrawn | 143734 | 530362666 | No Purchases in Class Period |
| 65640 | 530006669 | Proof of Claim withdrawn | 143735 | 530362674 | No Purchases in Class Period |
| 65641 | 530006670 | Proof of Claim withdrawn | 143736 | 530362675 | No Purchases in Class Period |
| 65642 | 530006671 | Proof of Claim withdrawn | 143737 | 530362676 | No Purchases in Class Period |
| 65643 | 530006672 | Proof of Claim withdrawn | 143738 | 530362677 | No Purchases in Class Period |
| 65644 | 530006673 | Proof of Claim withdrawn | 143739 | 530362678 | No Purchases in Class Period |
| 65645 | 530006674 | Proof of Claim withdrawn | 143740 | 530362680 | No Purchases in Class Period |
| 65646 | 530006675 | Proof of Claim withdrawn | 143741 | 530362681 | No Purchases in Class Period |
| 65647 | 530006676 | Proof of Claim withdrawn | 143742 | 530362682 | No Purchases in Class Period |
| 65648 | 530006677 | Proof of Claim withdrawn | 143743 | 530362683 | No Purchases in Class Period |
| 65649 | 530006678 | Proof of Claim withdrawn | 143744 | 530362684 | No Purchases in Class Period |
| 65650 | 530006679 | Proof of Claim withdrawn | 143745 | 530362685 | No Purchases in Class Period |
| 65651 | 530006680 | Proof of Claim withdrawn | 143746 | 530362686 | No Purchases in Class Period |
| 65652 | 530006681 | Proof of Claim withdrawn | 143747 | 530362699 | No Purchases in Class Period |
| 65653 | 530006682 | Proof of Claim withdrawn | 143748 | 530362701 | No Purchases in Class Period |
| 65654 | 530006683 | Proof of Claim withdrawn | 143749 | 530362707 | No Purchases in Class Period |
| 65655 | 530006684 | Proof of Claim withdrawn | 143750 | 530362719 | No Purchases in Class Period |
| 65656 | 530006685 | Proof of Claim withdrawn | 143751 | 530362727 | No Purchases in Class Period |
| 65657 | 530006686 | Proof of Claim withdrawn | 143752 | 530362728 | No Purchases in Class Period |
| 65658 | 530006687 | Proof of Claim withdrawn | 143753 | 530362729 | No Purchases in Class Period |
| 65659 | 530006688 | Proof of Claim withdrawn | 143754 | 530362730 | No Purchases in Class Period |
| 65660 | 530006689 | Proof of Claim withdrawn | 143755 | 530362731 | No Purchases in Class Period |
| 65661 | 530006690 | Proof of Claim withdrawn | 143756 | 530362732 | No Purchases in Class Period |
| 65662 | 530006691 | Proof of Claim withdrawn | 143757 | 530362733 | No Purchases in Class Period |
| 65663 | 530006692 | Proof of Claim withdrawn | 143758 | 530362734 | No Purchases in Class Period |

| | | | | | | |
|---|---|---|---|---|---|---|
| 65664 | 530006693 | Proof of Claim withdrawn | | 143759 | 530362735 | No Purchases in Class Period |
| 65665 | 530006694 | Proof of Claim withdrawn | | 143760 | 530362736 | No Purchases in Class Period |
| 65666 | 530006695 | Proof of Claim withdrawn | | 143761 | 530362737 | No Purchases in Class Period |
| 65667 | 530006696 | Proof of Claim withdrawn | | 143762 | 530362738 | No Purchases in Class Period |
| 65668 | 530006697 | Proof of Claim withdrawn | | 143763 | 530362739 | No Purchases in Class Period |
| 65669 | 530006698 | Proof of Claim withdrawn | | 143764 | 530362740 | No Purchases in Class Period |
| 65670 | 530006699 | Proof of Claim withdrawn | | 143765 | 530362741 | No Purchases in Class Period |
| 65671 | 530006700 | Proof of Claim withdrawn | | 143766 | 530362742 | No Purchases in Class Period |
| 65672 | 530006701 | Proof of Claim withdrawn | | 143767 | 530362743 | No Purchases in Class Period |
| 65673 | 530006702 | Proof of Claim withdrawn | | 143768 | 530362744 | No Purchases in Class Period |
| 65674 | 530006703 | Proof of Claim withdrawn | | 143769 | 530362745 | No Purchases in Class Period |
| 65675 | 530006704 | Proof of Claim withdrawn | | 143770 | 530362746 | No Purchases in Class Period |
| 65676 | 530006705 | Proof of Claim withdrawn | | 143771 | 530362747 | No Purchases in Class Period |
| 65677 | 530006706 | Proof of Claim withdrawn | | 143772 | 530362748 | No Purchases in Class Period |
| 65678 | 530006707 | Proof of Claim withdrawn | | 143773 | 530362749 | No Purchases in Class Period |
| 65679 | 530006708 | Proof of Claim withdrawn | | 143774 | 530362750 | No Purchases in Class Period |
| 65680 | 530006709 | Proof of Claim withdrawn | | 143775 | 530362751 | No Purchases in Class Period |
| 65681 | 530006710 | Proof of Claim withdrawn | | 143776 | 530362752 | No Purchases in Class Period |
| 65682 | 530006711 | Proof of Claim withdrawn | | 143777 | 530362753 | No Purchases in Class Period |
| 65683 | 530006712 | Proof of Claim withdrawn | | 143778 | 530362754 | No Purchases in Class Period |
| 65684 | 530006713 | Proof of Claim withdrawn | | 143779 | 530362757 | No Purchases in Class Period |
| 65685 | 530006714 | Proof of Claim withdrawn | | 143780 | 530362758 | No Purchases in Class Period |
| 65686 | 530006715 | Proof of Claim withdrawn | | 143781 | 530362763 | No Purchases in Class Period |
| 65687 | 530006716 | Proof of Claim withdrawn | | 143782 | 530362766 | No Purchases in Class Period |
| 65688 | 530006717 | Proof of Claim withdrawn | | 143783 | 530362776 | No Purchases in Class Period |
| 65689 | 530006718 | Proof of Claim withdrawn | | 143784 | 530362778 | No Purchases in Class Period |
| 65690 | 530006719 | Proof of Claim withdrawn | | 143785 | 530362779 | No Purchases in Class Period |
| 65691 | 530006720 | Proof of Claim withdrawn | | 143786 | 530362780 | No Purchases in Class Period |
| 65692 | 530006721 | Proof of Claim withdrawn | | 143787 | 530362781 | No Purchases in Class Period |
| 65693 | 530006722 | Proof of Claim withdrawn | | 143788 | 530362783 | No Purchases in Class Period |
| 65694 | 530006723 | Proof of Claim withdrawn | | 143789 | 530362785 | No Purchases in Class Period |
| 65695 | 530006724 | Proof of Claim withdrawn | | 143790 | 530362788 | No Purchases in Class Period |
| 65696 | 530006725 | Proof of Claim withdrawn | | 143791 | 530362791 | No Purchases in Class Period |
| 65697 | 530006726 | Proof of Claim withdrawn | | 143792 | 530362795 | No Purchases in Class Period |
| 65698 | 530006727 | Proof of Claim withdrawn | | 143793 | 530362809 | No Purchases in Class Period |
| 65699 | 530006728 | Proof of Claim withdrawn | | 143794 | 530362824 | No Purchases in Class Period |
| 65700 | 530006729 | Proof of Claim withdrawn | | 143795 | 530362829 | No Purchases in Class Period |
| 65701 | 530006730 | Proof of Claim withdrawn | | 143796 | 530362830 | No Purchases in Class Period |
| 65702 | 530006731 | Proof of Claim withdrawn | | 143797 | 530362835 | No Purchases in Class Period |
| 65703 | 530006732 | Proof of Claim withdrawn | | 143798 | 530362844 | No Purchases in Class Period |
| 65704 | 530006733 | Proof of Claim withdrawn | | 143799 | 530362845 | No Purchases in Class Period |
| 65705 | 530006734 | Proof of Claim withdrawn | | 143800 | 530362850 | No Purchases in Class Period |
| 65706 | 530006735 | Proof of Claim withdrawn | | 143801 | 530362851 | No Purchases in Class Period |
| 65707 | 530006736 | Proof of Claim withdrawn | | 143802 | 530362852 | No Purchases in Class Period |
| 65708 | 530006737 | Proof of Claim withdrawn | | 143803 | 530362853 | No Purchases in Class Period |
| 65709 | 530006738 | Proof of Claim withdrawn | | 143804 | 530362855 | No Purchases in Class Period |
| 65710 | 530006739 | Proof of Claim withdrawn | | 143805 | 530362856 | No Purchases in Class Period |
| 65711 | 530006740 | Proof of Claim withdrawn | | 143806 | 530362857 | No Purchases in Class Period |
| 65712 | 530006741 | Proof of Claim withdrawn | | 143807 | 530362859 | No Purchases in Class Period |
| 65713 | 530006742 | Proof of Claim withdrawn | | 143808 | 530362862 | No Purchases in Class Period |
| 65714 | 530006743 | Proof of Claim withdrawn | | 143809 | 530362866 | No Purchases in Class Period |
| 65715 | 530006744 | Proof of Claim withdrawn | | 143810 | 530362870 | No Purchases in Class Period |
| 65716 | 530006745 | Proof of Claim withdrawn | | 143811 | 530362872 | No Purchases in Class Period |
| 65717 | 530006746 | Proof of Claim withdrawn | | 143812 | 530362876 | No Purchases in Class Period |
| 65718 | 530006747 | Proof of Claim withdrawn | | 143813 | 530362877 | No Purchases in Class Period |
| 65719 | 530006748 | Proof of Claim withdrawn | | 143814 | 530362880 | No Purchases in Class Period |
| 65720 | 530006749 | Proof of Claim withdrawn | | 143815 | 530362881 | No Purchases in Class Period |
| 65721 | 530006750 | Proof of Claim withdrawn | | 143816 | 530362882 | No Purchases in Class Period |
| 65722 | 530006751 | Proof of Claim withdrawn | | 143817 | 530362883 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 65723 | 530006752 | Proof of Claim withdrawn | 143818 | 530362889 | No Purchases in Class Period |
| 65724 | 530006753 | Proof of Claim withdrawn | 143819 | 530362892 | No Purchases in Class Period |
| 65725 | 530006754 | Proof of Claim withdrawn | 143820 | 530362893 | No Purchases in Class Period |
| 65726 | 530006755 | Proof of Claim withdrawn | 143821 | 530362895 | No Purchases in Class Period |
| 65727 | 530006756 | Proof of Claim withdrawn | 143822 | 530362908 | No Purchases in Class Period |
| 65728 | 530006757 | Proof of Claim withdrawn | 143823 | 530362909 | No Purchases in Class Period |
| 65729 | 530006758 | Proof of Claim withdrawn | 143824 | 530362910 | No Purchases in Class Period |
| 65730 | 530006759 | Proof of Claim withdrawn | 143825 | 530362911 | No Purchases in Class Period |
| 65731 | 530006760 | Proof of Claim withdrawn | 143826 | 530362912 | No Purchases in Class Period |
| 65732 | 530006761 | Proof of Claim withdrawn | 143827 | 530362913 | No Purchases in Class Period |
| 65733 | 530006762 | Proof of Claim withdrawn | 143828 | 530362914 | No Purchases in Class Period |
| 65734 | 530006763 | Proof of Claim withdrawn | 143829 | 530362915 | No Purchases in Class Period |
| 65735 | 530006764 | Proof of Claim withdrawn | 143830 | 530362916 | No Purchases in Class Period |
| 65736 | 530006765 | Proof of Claim withdrawn | 143831 | 530362917 | No Purchases in Class Period |
| 65737 | 530006766 | Proof of Claim withdrawn | 143832 | 530362918 | No Purchases in Class Period |
| 65738 | 530006767 | Proof of Claim withdrawn | 143833 | 530362919 | No Purchases in Class Period |
| 65739 | 530006768 | Proof of Claim withdrawn | 143834 | 530362920 | No Purchases in Class Period |
| 65740 | 530006769 | Proof of Claim withdrawn | 143835 | 530362921 | No Purchases in Class Period |
| 65741 | 530006770 | Proof of Claim withdrawn | 143836 | 530362922 | No Purchases in Class Period |
| 65742 | 530006771 | Proof of Claim withdrawn | 143837 | 530362923 | No Purchases in Class Period |
| 65743 | 530006772 | Proof of Claim withdrawn | 143838 | 530362924 | No Purchases in Class Period |
| 65744 | 530006773 | Proof of Claim withdrawn | 143839 | 530362925 | No Purchases in Class Period |
| 65745 | 530006774 | Proof of Claim withdrawn | 143840 | 530362926 | No Purchases in Class Period |
| 65746 | 530006775 | Proof of Claim withdrawn | 143841 | 530362927 | No Purchases in Class Period |
| 65747 | 530006776 | Proof of Claim withdrawn | 143842 | 530362928 | No Purchases in Class Period |
| 65748 | 530006777 | Proof of Claim withdrawn | 143843 | 530362929 | No Purchases in Class Period |
| 65749 | 530006778 | Proof of Claim withdrawn | 143844 | 530362932 | No Purchases in Class Period |
| 65750 | 530006779 | Proof of Claim withdrawn | 143845 | 530362934 | No Purchases in Class Period |
| 65751 | 530006780 | Proof of Claim withdrawn | 143846 | 530362937 | No Purchases in Class Period |
| 65752 | 530006781 | Proof of Claim withdrawn | 143847 | 530362939 | No Purchases in Class Period |
| 65753 | 530006782 | Proof of Claim withdrawn | 143848 | 530362944 | No Purchases in Class Period |
| 65754 | 530006783 | Proof of Claim withdrawn | 143849 | 530362945 | No Purchases in Class Period |
| 65755 | 530006784 | Proof of Claim withdrawn | 143850 | 530362946 | No Purchases in Class Period |
| 65756 | 530006785 | Proof of Claim withdrawn | 143851 | 530362947 | No Purchases in Class Period |
| 65757 | 530006786 | Proof of Claim withdrawn | 143852 | 530362948 | No Purchases in Class Period |
| 65758 | 530006787 | Proof of Claim withdrawn | 143853 | 530362949 | No Purchases in Class Period |
| 65759 | 530006788 | Proof of Claim withdrawn | 143854 | 530362950 | No Purchases in Class Period |
| 65760 | 530006789 | Proof of Claim withdrawn | 143855 | 530362978 | No Purchases in Class Period |
| 65761 | 530006790 | Proof of Claim withdrawn | 143856 | 530362979 | No Purchases in Class Period |
| 65762 | 530006791 | Proof of Claim withdrawn | 143857 | 530362984 | No Purchases in Class Period |
| 65763 | 530006792 | Proof of Claim withdrawn | 143858 | 530362987 | No Purchases in Class Period |
| 65764 | 530006793 | Proof of Claim withdrawn | 143859 | 530362996 | No Purchases in Class Period |
| 65765 | 530006794 | Proof of Claim withdrawn | 143860 | 530363000 | No Purchases in Class Period |
| 65766 | 530006795 | Proof of Claim withdrawn | 143861 | 530363003 | No Purchases in Class Period |
| 65767 | 530006796 | Proof of Claim withdrawn | 143862 | 530363004 | No Purchases in Class Period |
| 65768 | 530006797 | Proof of Claim withdrawn | 143863 | 530363005 | No Purchases in Class Period |
| 65769 | 530006798 | Proof of Claim withdrawn | 143864 | 530363006 | No Purchases in Class Period |
| 65770 | 530006799 | Proof of Claim withdrawn | 143865 | 530363012 | No Purchases in Class Period |
| 65771 | 530006800 | Proof of Claim withdrawn | 143866 | 530363015 | No Purchases in Class Period |
| 65772 | 530006801 | Proof of Claim withdrawn | 143867 | 530363017 | No Purchases in Class Period |
| 65773 | 530006802 | Proof of Claim withdrawn | 143868 | 530363018 | No Purchases in Class Period |
| 65774 | 530006803 | Proof of Claim withdrawn | 143869 | 530363020 | No Purchases in Class Period |
| 65775 | 530006804 | Proof of Claim withdrawn | 143870 | 530363021 | No Purchases in Class Period |
| 65776 | 530006805 | Proof of Claim withdrawn | 143871 | 530363024 | No Purchases in Class Period |
| 65777 | 530006806 | Proof of Claim withdrawn | 143872 | 530363025 | No Purchases in Class Period |
| 65778 | 530006807 | Proof of Claim withdrawn | 143873 | 530363039 | No Purchases in Class Period |
| 65779 | 530006808 | Proof of Claim withdrawn | 143874 | 530363043 | No Purchases in Class Period |
| 65780 | 530006809 | Proof of Claim withdrawn | 143875 | 530363047 | No Purchases in Class Period |
| 65781 | 530006810 | Proof of Claim withdrawn | 143876 | 530363051 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 65782 | 530006811 | Proof of Claim withdrawn | 143877 | 530363075 | No Purchases in Class Period |
| 65783 | 530006812 | Proof of Claim withdrawn | 143878 | 530363081 | No Purchases in Class Period |
| 65784 | 530006813 | Proof of Claim withdrawn | 143879 | 530363101 | No Purchases in Class Period |
| 65785 | 530006814 | Proof of Claim withdrawn | 143880 | 530363142 | No Purchases in Class Period |
| 65786 | 530006815 | Proof of Claim withdrawn | 143881 | 530363155 | No Purchases in Class Period |
| 65787 | 530006816 | Proof of Claim withdrawn | 143882 | 530363156 | No Purchases in Class Period |
| 65788 | 530006817 | Proof of Claim withdrawn | 143883 | 530363200 | No Purchases in Class Period |
| 65789 | 530006818 | Proof of Claim withdrawn | 143884 | 530363201 | No Purchases in Class Period |
| 65790 | 530006819 | Proof of Claim withdrawn | 143885 | 530363202 | No Purchases in Class Period |
| 65791 | 530006820 | Proof of Claim withdrawn | 143886 | 530363203 | No Purchases in Class Period |
| 65792 | 530006821 | Proof of Claim withdrawn | 143887 | 530363204 | No Purchases in Class Period |
| 65793 | 530006822 | Proof of Claim withdrawn | 143888 | 530363205 | No Purchases in Class Period |
| 65794 | 530006823 | Proof of Claim withdrawn | 143889 | 530363211 | No Purchases in Class Period |
| 65795 | 530006824 | Proof of Claim withdrawn | 143890 | 530363212 | No Purchases in Class Period |
| 65796 | 530006825 | Proof of Claim withdrawn | 143891 | 530363220 | No Purchases in Class Period |
| 65797 | 530006826 | Proof of Claim withdrawn | 143892 | 530363222 | No Purchases in Class Period |
| 65798 | 530006827 | Proof of Claim withdrawn | 143893 | 530363223 | No Purchases in Class Period |
| 65799 | 530006828 | Proof of Claim withdrawn | 143894 | 530363224 | No Purchases in Class Period |
| 65800 | 530006829 | Proof of Claim withdrawn | 143895 | 530363225 | No Purchases in Class Period |
| 65801 | 530006830 | Proof of Claim withdrawn | 143896 | 530363227 | No Purchases in Class Period |
| 65802 | 530006831 | Proof of Claim withdrawn | 143897 | 530363228 | No Purchases in Class Period |
| 65803 | 530006832 | Proof of Claim withdrawn | 143898 | 530363229 | No Purchases in Class Period |
| 65804 | 530006833 | Proof of Claim withdrawn | 143899 | 530363239 | No Purchases in Class Period |
| 65805 | 530006834 | Proof of Claim withdrawn | 143900 | 530363249 | No Purchases in Class Period |
| 65806 | 530006835 | Proof of Claim withdrawn | 143901 | 530363261 | No Purchases in Class Period |
| 65807 | 530006836 | Proof of Claim withdrawn | 143902 | 530363262 | No Purchases in Class Period |
| 65808 | 530006837 | Proof of Claim withdrawn | 143903 | 530363264 | No Purchases in Class Period |
| 65809 | 530006838 | Proof of Claim withdrawn | 143904 | 530363265 | No Purchases in Class Period |
| 65810 | 530006839 | Proof of Claim withdrawn | 143905 | 530363266 | No Purchases in Class Period |
| 65811 | 530006840 | Proof of Claim withdrawn | 143906 | 530363267 | No Purchases in Class Period |
| 65812 | 530006841 | Proof of Claim withdrawn | 143907 | 530363268 | No Purchases in Class Period |
| 65813 | 530006842 | Proof of Claim withdrawn | 143908 | 530363269 | No Purchases in Class Period |
| 65814 | 530006843 | Proof of Claim withdrawn | 143909 | 530363270 | No Purchases in Class Period |
| 65815 | 530006844 | Proof of Claim withdrawn | 143910 | 530363271 | No Purchases in Class Period |
| 65816 | 530006845 | Proof of Claim withdrawn | 143911 | 530363272 | No Purchases in Class Period |
| 65817 | 530006846 | Proof of Claim withdrawn | 143912 | 530363273 | No Purchases in Class Period |
| 65818 | 530006847 | Proof of Claim withdrawn | 143913 | 530363274 | No Purchases in Class Period |
| 65819 | 530006848 | Proof of Claim withdrawn | 143914 | 530363275 | No Purchases in Class Period |
| 65820 | 530006849 | Proof of Claim withdrawn | 143915 | 530363276 | No Purchases in Class Period |
| 65821 | 530006850 | Proof of Claim withdrawn | 143916 | 530363277 | No Purchases in Class Period |
| 65822 | 530006851 | Proof of Claim withdrawn | 143917 | 530363278 | No Purchases in Class Period |
| 65823 | 530006852 | Proof of Claim withdrawn | 143918 | 530363279 | No Purchases in Class Period |
| 65824 | 530006853 | Proof of Claim withdrawn | 143919 | 530363281 | No Purchases in Class Period |
| 65825 | 530006854 | Proof of Claim withdrawn | 143920 | 530363282 | No Purchases in Class Period |
| 65826 | 530006855 | Proof of Claim withdrawn | 143921 | 530363283 | No Purchases in Class Period |
| 65827 | 530006856 | Proof of Claim withdrawn | 143922 | 530363284 | No Purchases in Class Period |
| 65828 | 530006857 | Proof of Claim withdrawn | 143923 | 530363293 | No Purchases in Class Period |
| 65829 | 530006858 | Proof of Claim withdrawn | 143924 | 530363295 | No Purchases in Class Period |
| 65830 | 530006859 | Proof of Claim withdrawn | 143925 | 530363296 | No Purchases in Class Period |
| 65831 | 530006860 | Proof of Claim withdrawn | 143926 | 530363299 | No Purchases in Class Period |
| 65832 | 530006861 | Proof of Claim withdrawn | 143927 | 530363303 | No Purchases in Class Period |
| 65833 | 530006862 | Proof of Claim withdrawn | 143928 | 530363304 | No Purchases in Class Period |
| 65834 | 530006863 | Proof of Claim withdrawn | 143929 | 530363306 | No Purchases in Class Period |
| 65835 | 530006864 | Proof of Claim withdrawn | 143930 | 530363308 | No Purchases in Class Period |
| 65836 | 530006865 | Proof of Claim withdrawn | 143931 | 530363309 | No Purchases in Class Period |
| 65837 | 530006866 | Proof of Claim withdrawn | 143932 | 530363310 | No Purchases in Class Period |
| 65838 | 530006867 | Proof of Claim withdrawn | 143933 | 530363311 | No Purchases in Class Period |
| 65839 | 530006868 | Proof of Claim withdrawn | 143934 | 530363312 | No Purchases in Class Period |
| 65840 | 530006869 | Proof of Claim withdrawn | 143935 | 530363314 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 65841 | 530006870 | Proof of Claim withdrawn | 143936 | 530363316 | No Purchases in Class Period |
| 65842 | 530006871 | Proof of Claim withdrawn | 143937 | 530363318 | No Purchases in Class Period |
| 65843 | 530006872 | Proof of Claim withdrawn | 143938 | 530363319 | No Purchases in Class Period |
| 65844 | 530006873 | Proof of Claim withdrawn | 143939 | 530363320 | No Purchases in Class Period |
| 65845 | 530006874 | Proof of Claim withdrawn | 143940 | 530363321 | No Purchases in Class Period |
| 65846 | 530006875 | Proof of Claim withdrawn | 143941 | 530363322 | No Purchases in Class Period |
| 65847 | 530006876 | Proof of Claim withdrawn | 143942 | 530363323 | No Purchases in Class Period |
| 65848 | 530006877 | Proof of Claim withdrawn | 143943 | 530363324 | No Purchases in Class Period |
| 65849 | 530006878 | Proof of Claim withdrawn | 143944 | 530363340 | No Purchases in Class Period |
| 65850 | 530006879 | Proof of Claim withdrawn | 143945 | 530363343 | No Purchases in Class Period |
| 65851 | 530006880 | Proof of Claim withdrawn | 143946 | 530363345 | No Purchases in Class Period |
| 65852 | 530006881 | Proof of Claim withdrawn | 143947 | 530363352 | No Purchases in Class Period |
| 65853 | 530006882 | Proof of Claim withdrawn | 143948 | 530363353 | No Purchases in Class Period |
| 65854 | 530006883 | Proof of Claim withdrawn | 143949 | 530363355 | No Purchases in Class Period |
| 65855 | 530006884 | Proof of Claim withdrawn | 143950 | 530363361 | No Purchases in Class Period |
| 65856 | 530006885 | Proof of Claim withdrawn | 143951 | 530363364 | No Purchases in Class Period |
| 65857 | 530006886 | Proof of Claim withdrawn | 143952 | 530363365 | No Purchases in Class Period |
| 65858 | 530006887 | Proof of Claim withdrawn | 143953 | 530363366 | No Purchases in Class Period |
| 65859 | 530006888 | Proof of Claim withdrawn | 143954 | 530363372 | No Purchases in Class Period |
| 65860 | 530006889 | Proof of Claim withdrawn | 143955 | 530363374 | No Purchases in Class Period |
| 65861 | 530006890 | Proof of Claim withdrawn | 143956 | 530363375 | No Purchases in Class Period |
| 65862 | 530006891 | Proof of Claim withdrawn | 143957 | 530363382 | No Purchases in Class Period |
| 65863 | 530006892 | Proof of Claim withdrawn | 143958 | 530363383 | No Purchases in Class Period |
| 65864 | 530006893 | Proof of Claim withdrawn | 143959 | 530363384 | No Purchases in Class Period |
| 65865 | 530006894 | Proof of Claim withdrawn | 143960 | 530363385 | No Purchases in Class Period |
| 65866 | 530006895 | Proof of Claim withdrawn | 143961 | 530363386 | No Purchases in Class Period |
| 65867 | 530006896 | Proof of Claim withdrawn | 143962 | 530363387 | No Purchases in Class Period |
| 65868 | 530006897 | Proof of Claim withdrawn | 143963 | 530363388 | No Purchases in Class Period |
| 65869 | 530006898 | Proof of Claim withdrawn | 143964 | 530363389 | No Purchases in Class Period |
| 65870 | 530006899 | Proof of Claim withdrawn | 143965 | 530363390 | No Purchases in Class Period |
| 65871 | 530006900 | Proof of Claim withdrawn | 143966 | 530363391 | No Purchases in Class Period |
| 65872 | 530006901 | Proof of Claim withdrawn | 143967 | 530363392 | No Purchases in Class Period |
| 65873 | 530006902 | Proof of Claim withdrawn | 143968 | 530363393 | No Purchases in Class Period |
| 65874 | 530006903 | Proof of Claim withdrawn | 143969 | 530363394 | No Purchases in Class Period |
| 65875 | 530006904 | Proof of Claim withdrawn | 143970 | 530363395 | No Purchases in Class Period |
| 65876 | 530006905 | Proof of Claim withdrawn | 143971 | 530363396 | No Purchases in Class Period |
| 65877 | 530006906 | Proof of Claim withdrawn | 143972 | 530363397 | No Purchases in Class Period |
| 65878 | 530006907 | Proof of Claim withdrawn | 143973 | 530363398 | No Purchases in Class Period |
| 65879 | 530006908 | Proof of Claim withdrawn | 143974 | 530363399 | No Purchases in Class Period |
| 65880 | 530006909 | Proof of Claim withdrawn | 143975 | 530363400 | No Purchases in Class Period |
| 65881 | 530006910 | Proof of Claim withdrawn | 143976 | 530363401 | No Purchases in Class Period |
| 65882 | 530006911 | Proof of Claim withdrawn | 143977 | 530363402 | No Purchases in Class Period |
| 65883 | 530006912 | Proof of Claim withdrawn | 143978 | 530363403 | No Purchases in Class Period |
| 65884 | 530006913 | Proof of Claim withdrawn | 143979 | 530363404 | No Purchases in Class Period |
| 65885 | 530006914 | Proof of Claim withdrawn | 143980 | 530363405 | No Purchases in Class Period |
| 65886 | 530006915 | Proof of Claim withdrawn | 143981 | 530363406 | No Purchases in Class Period |
| 65887 | 530006916 | Proof of Claim withdrawn | 143982 | 530363407 | No Purchases in Class Period |
| 65888 | 530006917 | Proof of Claim withdrawn | 143983 | 530363408 | No Purchases in Class Period |
| 65889 | 530006918 | Proof of Claim withdrawn | 143984 | 530363409 | No Purchases in Class Period |
| 65890 | 530006919 | Proof of Claim withdrawn | 143985 | 530363410 | No Purchases in Class Period |
| 65891 | 530006920 | Proof of Claim withdrawn | 143986 | 530363412 | No Purchases in Class Period |
| 65892 | 530006921 | Proof of Claim withdrawn | 143987 | 530363413 | No Purchases in Class Period |
| 65893 | 530006922 | Proof of Claim withdrawn | 143988 | 530363414 | No Purchases in Class Period |
| 65894 | 530006923 | Proof of Claim withdrawn | 143989 | 530363416 | No Purchases in Class Period |
| 65895 | 530006924 | Proof of Claim withdrawn | 143990 | 530363418 | No Purchases in Class Period |
| 65896 | 530006925 | Proof of Claim withdrawn | 143991 | 530363419 | No Purchases in Class Period |
| 65897 | 530006926 | Proof of Claim withdrawn | 143992 | 530363420 | No Purchases in Class Period |
| 65898 | 530006927 | Proof of Claim withdrawn | 143993 | 530363421 | No Purchases in Class Period |
| 65899 | 530006928 | Proof of Claim withdrawn | 143994 | 530363422 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 65900 | 530006929 | Proof of Claim withdrawn | 143995 | 530363425 | No Purchases in Class Period |
| 65901 | 530006930 | Proof of Claim withdrawn | 143996 | 530363426 | No Purchases in Class Period |
| 65902 | 530006931 | Proof of Claim withdrawn | 143997 | 530363430 | No Purchases in Class Period |
| 65903 | 530006932 | Proof of Claim withdrawn | 143998 | 530363432 | No Purchases in Class Period |
| 65904 | 530006933 | Proof of Claim withdrawn | 143999 | 530363433 | No Purchases in Class Period |
| 65905 | 530006934 | Proof of Claim withdrawn | 144000 | 530363434 | No Purchases in Class Period |
| 65906 | 530006935 | Proof of Claim withdrawn | 144001 | 530363435 | No Purchases in Class Period |
| 65907 | 530006936 | Proof of Claim withdrawn | 144002 | 530363436 | No Purchases in Class Period |
| 65908 | 530006937 | Proof of Claim withdrawn | 144003 | 530363439 | No Purchases in Class Period |
| 65909 | 530006938 | Proof of Claim withdrawn | 144004 | 530363441 | No Purchases in Class Period |
| 65910 | 530006939 | Proof of Claim withdrawn | 144005 | 530363442 | No Purchases in Class Period |
| 65911 | 530006940 | Proof of Claim withdrawn | 144006 | 530363443 | No Purchases in Class Period |
| 65912 | 530006941 | Proof of Claim withdrawn | 144007 | 530363444 | No Purchases in Class Period |
| 65913 | 530006942 | Proof of Claim withdrawn | 144008 | 530363446 | No Purchases in Class Period |
| 65914 | 530006943 | Proof of Claim withdrawn | 144009 | 530363447 | No Purchases in Class Period |
| 65915 | 530006944 | Proof of Claim withdrawn | 144010 | 530363448 | No Purchases in Class Period |
| 65916 | 530006945 | Proof of Claim withdrawn | 144011 | 530363449 | No Purchases in Class Period |
| 65917 | 530006946 | Proof of Claim withdrawn | 144012 | 530363450 | No Purchases in Class Period |
| 65918 | 530006947 | Proof of Claim withdrawn | 144013 | 530363452 | No Purchases in Class Period |
| 65919 | 530006948 | Proof of Claim withdrawn | 144014 | 530363453 | No Purchases in Class Period |
| 65920 | 530006949 | Proof of Claim withdrawn | 144015 | 530363454 | No Purchases in Class Period |
| 65921 | 530006950 | Proof of Claim withdrawn | 144016 | 530363455 | No Purchases in Class Period |
| 65922 | 530006951 | Proof of Claim withdrawn | 144017 | 530363457 | No Purchases in Class Period |
| 65923 | 530006952 | Proof of Claim withdrawn | 144018 | 530363458 | No Purchases in Class Period |
| 65924 | 530006953 | Proof of Claim withdrawn | 144019 | 530363459 | No Purchases in Class Period |
| 65925 | 530006954 | Proof of Claim withdrawn | 144020 | 530363460 | No Purchases in Class Period |
| 65926 | 530006955 | Proof of Claim withdrawn | 144021 | 530363461 | No Purchases in Class Period |
| 65927 | 530006956 | Proof of Claim withdrawn | 144022 | 530363462 | No Purchases in Class Period |
| 65928 | 530006957 | Proof of Claim withdrawn | 144023 | 530363463 | No Purchases in Class Period |
| 65929 | 530006958 | Proof of Claim withdrawn | 144024 | 530363464 | No Purchases in Class Period |
| 65930 | 530006959 | Proof of Claim withdrawn | 144025 | 530363465 | No Purchases in Class Period |
| 65931 | 530006960 | Proof of Claim withdrawn | 144026 | 530363466 | No Purchases in Class Period |
| 65932 | 530006961 | Proof of Claim withdrawn | 144027 | 530363467 | No Purchases in Class Period |
| 65933 | 530006962 | Proof of Claim withdrawn | 144028 | 530363468 | No Purchases in Class Period |
| 65934 | 530006963 | Proof of Claim withdrawn | 144029 | 530363469 | No Purchases in Class Period |
| 65935 | 530006964 | Proof of Claim withdrawn | 144030 | 530363470 | No Purchases in Class Period |
| 65936 | 530006965 | Proof of Claim withdrawn | 144031 | 530363471 | No Purchases in Class Period |
| 65937 | 530006966 | Proof of Claim withdrawn | 144032 | 530363472 | No Purchases in Class Period |
| 65938 | 530006967 | Proof of Claim withdrawn | 144033 | 530363473 | No Purchases in Class Period |
| 65939 | 530006968 | Proof of Claim withdrawn | 144034 | 530363474 | No Purchases in Class Period |
| 65940 | 530006969 | Proof of Claim withdrawn | 144035 | 530363475 | No Purchases in Class Period |
| 65941 | 530006970 | Proof of Claim withdrawn | 144036 | 530363476 | No Purchases in Class Period |
| 65942 | 530006971 | Proof of Claim withdrawn | 144037 | 530363477 | No Purchases in Class Period |
| 65943 | 530006972 | Proof of Claim withdrawn | 144038 | 530363478 | No Purchases in Class Period |
| 65944 | 530006973 | Proof of Claim withdrawn | 144039 | 530363479 | No Purchases in Class Period |
| 65945 | 530006974 | Proof of Claim withdrawn | 144040 | 530363482 | No Purchases in Class Period |
| 65946 | 530006975 | Proof of Claim withdrawn | 144041 | 530363484 | No Purchases in Class Period |
| 65947 | 530006976 | Proof of Claim withdrawn | 144042 | 530363485 | No Purchases in Class Period |
| 65948 | 530006977 | Proof of Claim withdrawn | 144043 | 530363486 | No Purchases in Class Period |
| 65949 | 530006978 | Proof of Claim withdrawn | 144044 | 530363487 | No Purchases in Class Period |
| 65950 | 530006979 | Proof of Claim withdrawn | 144045 | 530363488 | No Purchases in Class Period |
| 65951 | 530006980 | Proof of Claim withdrawn | 144046 | 530363489 | No Purchases in Class Period |
| 65952 | 530006981 | Proof of Claim withdrawn | 144047 | 530363490 | No Purchases in Class Period |
| 65953 | 530006982 | Proof of Claim withdrawn | 144048 | 530363491 | No Purchases in Class Period |
| 65954 | 530006983 | Proof of Claim withdrawn | 144049 | 530363494 | No Purchases in Class Period |
| 65955 | 530006984 | Proof of Claim withdrawn | 144050 | 530363496 | No Purchases in Class Period |
| 65956 | 530006985 | Proof of Claim withdrawn | 144051 | 530363497 | No Purchases in Class Period |
| 65957 | 530006986 | Proof of Claim withdrawn | 144052 | 530363498 | No Purchases in Class Period |
| 65958 | 530006987 | Proof of Claim withdrawn | 144053 | 530363499 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 65959 | 530006988 | Proof of Claim withdrawn | 144054 | 530363500 | No Purchases in Class Period |
| 65960 | 530006989 | Proof of Claim withdrawn | 144055 | 530363501 | No Purchases in Class Period |
| 65961 | 530006990 | Proof of Claim withdrawn | 144056 | 530363502 | No Purchases in Class Period |
| 65962 | 530006991 | Proof of Claim withdrawn | 144057 | 530363503 | No Purchases in Class Period |
| 65963 | 530006992 | Proof of Claim withdrawn | 144058 | 530363504 | No Purchases in Class Period |
| 65964 | 530006993 | Proof of Claim withdrawn | 144059 | 530363505 | No Purchases in Class Period |
| 65965 | 530006994 | Proof of Claim withdrawn | 144060 | 530363506 | No Purchases in Class Period |
| 65966 | 530006995 | Proof of Claim withdrawn | 144061 | 530363507 | No Purchases in Class Period |
| 65967 | 530006996 | Proof of Claim withdrawn | 144062 | 530363508 | No Purchases in Class Period |
| 65968 | 530006997 | Proof of Claim withdrawn | 144063 | 530363513 | No Purchases in Class Period |
| 65969 | 530006998 | Proof of Claim withdrawn | 144064 | 530363515 | No Purchases in Class Period |
| 65970 | 530006999 | Proof of Claim withdrawn | 144065 | 530363516 | No Purchases in Class Period |
| 65971 | 530007000 | Proof of Claim withdrawn | 144066 | 530363518 | No Purchases in Class Period |
| 65972 | 530007001 | Proof of Claim withdrawn | 144067 | 530363519 | No Purchases in Class Period |
| 65973 | 530007002 | Proof of Claim withdrawn | 144068 | 530363522 | No Purchases in Class Period |
| 65974 | 530007003 | Proof of Claim withdrawn | 144069 | 530363523 | No Purchases in Class Period |
| 65975 | 530007004 | Proof of Claim withdrawn | 144070 | 530363524 | No Purchases in Class Period |
| 65976 | 530007005 | Proof of Claim withdrawn | 144071 | 530363525 | No Purchases in Class Period |
| 65977 | 530007006 | Proof of Claim withdrawn | 144072 | 530363527 | No Purchases in Class Period |
| 65978 | 530007007 | Proof of Claim withdrawn | 144073 | 530363528 | No Purchases in Class Period |
| 65979 | 530007008 | Proof of Claim withdrawn | 144074 | 530363529 | No Purchases in Class Period |
| 65980 | 530007009 | Proof of Claim withdrawn | 144075 | 530363530 | No Purchases in Class Period |
| 65981 | 530007010 | Proof of Claim withdrawn | 144076 | 530363531 | No Purchases in Class Period |
| 65982 | 530007011 | Proof of Claim withdrawn | 144077 | 530363532 | No Purchases in Class Period |
| 65983 | 530007012 | Proof of Claim withdrawn | 144078 | 530363533 | No Purchases in Class Period |
| 65984 | 530007013 | Proof of Claim withdrawn | 144079 | 530363534 | No Purchases in Class Period |
| 65985 | 530007014 | Proof of Claim withdrawn | 144080 | 530363535 | No Purchases in Class Period |
| 65986 | 530007015 | Proof of Claim withdrawn | 144081 | 530363536 | No Purchases in Class Period |
| 65987 | 530007016 | Proof of Claim withdrawn | 144082 | 530363539 | No Purchases in Class Period |
| 65988 | 530007017 | Proof of Claim withdrawn | 144083 | 530363541 | No Purchases in Class Period |
| 65989 | 530007018 | Proof of Claim withdrawn | 144084 | 530363551 | No Purchases in Class Period |
| 65990 | 530007019 | Proof of Claim withdrawn | 144085 | 530363552 | No Purchases in Class Period |
| 65991 | 530007020 | Proof of Claim withdrawn | 144086 | 530363553 | No Purchases in Class Period |
| 65992 | 530007021 | Proof of Claim withdrawn | 144087 | 530363554 | No Purchases in Class Period |
| 65993 | 530007022 | Proof of Claim withdrawn | 144088 | 530363559 | No Purchases in Class Period |
| 65994 | 530007023 | Proof of Claim withdrawn | 144089 | 530363560 | No Purchases in Class Period |
| 65995 | 530007024 | Proof of Claim withdrawn | 144090 | 530363561 | No Purchases in Class Period |
| 65996 | 530007025 | Proof of Claim withdrawn | 144091 | 530363562 | No Purchases in Class Period |
| 65997 | 530007026 | Proof of Claim withdrawn | 144092 | 530363564 | No Purchases in Class Period |
| 65998 | 530007027 | Proof of Claim withdrawn | 144093 | 530363565 | No Purchases in Class Period |
| 65999 | 530007028 | Proof of Claim withdrawn | 144094 | 530363570 | No Purchases in Class Period |
| 66000 | 530007029 | Proof of Claim withdrawn | 144095 | 530363571 | No Purchases in Class Period |
| 66001 | 530007030 | Proof of Claim withdrawn | 144096 | 530363572 | No Purchases in Class Period |
| 66002 | 530007031 | Proof of Claim withdrawn | 144097 | 530363574 | No Purchases in Class Period |
| 66003 | 530007032 | Proof of Claim withdrawn | 144098 | 530363575 | No Purchases in Class Period |
| 66004 | 530007033 | Proof of Claim withdrawn | 144099 | 530363576 | No Purchases in Class Period |
| 66005 | 530007034 | Proof of Claim withdrawn | 144100 | 530363577 | No Purchases in Class Period |
| 66006 | 530007035 | Proof of Claim withdrawn | 144101 | 530363578 | No Purchases in Class Period |
| 66007 | 530007036 | Proof of Claim withdrawn | 144102 | 530363581 | No Purchases in Class Period |
| 66008 | 530007037 | Proof of Claim withdrawn | 144103 | 530363582 | No Purchases in Class Period |
| 66009 | 530007038 | Proof of Claim withdrawn | 144104 | 530363584 | No Purchases in Class Period |
| 66010 | 530007039 | Proof of Claim withdrawn | 144105 | 530363586 | No Purchases in Class Period |
| 66011 | 530007040 | Proof of Claim withdrawn | 144106 | 530363587 | No Purchases in Class Period |
| 66012 | 530007041 | Proof of Claim withdrawn | 144107 | 530363591 | No Purchases in Class Period |
| 66013 | 530007042 | Proof of Claim withdrawn | 144108 | 530363592 | No Purchases in Class Period |
| 66014 | 530007043 | Proof of Claim withdrawn | 144109 | 530363594 | No Purchases in Class Period |
| 66015 | 530007044 | Proof of Claim withdrawn | 144110 | 530363595 | No Purchases in Class Period |
| 66016 | 530007045 | Proof of Claim withdrawn | 144111 | 530363600 | No Purchases in Class Period |
| 66017 | 530007046 | Proof of Claim withdrawn | 144112 | 530363601 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 66018 | 530007047 | Proof of Claim withdrawn | 144113 | 530363602 | No Purchases in Class Period |
| 66019 | 530007048 | Proof of Claim withdrawn | 144114 | 530363603 | No Purchases in Class Period |
| 66020 | 530007049 | Proof of Claim withdrawn | 144115 | 530363607 | No Purchases in Class Period |
| 66021 | 530007050 | Proof of Claim withdrawn | 144116 | 530363608 | No Purchases in Class Period |
| 66022 | 530007051 | Proof of Claim withdrawn | 144117 | 530363613 | No Purchases in Class Period |
| 66023 | 530007052 | Proof of Claim withdrawn | 144118 | 530363614 | No Purchases in Class Period |
| 66024 | 530007053 | Proof of Claim withdrawn | 144119 | 530363616 | No Purchases in Class Period |
| 66025 | 530007054 | Proof of Claim withdrawn | 144120 | 530363617 | No Purchases in Class Period |
| 66026 | 530007055 | Proof of Claim withdrawn | 144121 | 530363618 | No Purchases in Class Period |
| 66027 | 530007056 | Proof of Claim withdrawn | 144122 | 530363619 | No Purchases in Class Period |
| 66028 | 530007057 | Proof of Claim withdrawn | 144123 | 530363621 | No Purchases in Class Period |
| 66029 | 530007058 | Proof of Claim withdrawn | 144124 | 530363627 | No Purchases in Class Period |
| 66030 | 530007059 | Proof of Claim withdrawn | 144125 | 530363629 | No Purchases in Class Period |
| 66031 | 530007060 | Proof of Claim withdrawn | 144126 | 530363630 | No Purchases in Class Period |
| 66032 | 530007061 | Proof of Claim withdrawn | 144127 | 530363631 | No Purchases in Class Period |
| 66033 | 530007062 | Proof of Claim withdrawn | 144128 | 530363633 | No Purchases in Class Period |
| 66034 | 530007063 | Proof of Claim withdrawn | 144129 | 530363634 | No Purchases in Class Period |
| 66035 | 530007064 | Proof of Claim withdrawn | 144130 | 530363635 | No Purchases in Class Period |
| 66036 | 530007065 | Proof of Claim withdrawn | 144131 | 530363636 | No Purchases in Class Period |
| 66037 | 530007066 | Proof of Claim withdrawn | 144132 | 530363637 | No Purchases in Class Period |
| 66038 | 530007067 | Proof of Claim withdrawn | 144133 | 530363639 | No Purchases in Class Period |
| 66039 | 530007068 | Proof of Claim withdrawn | 144134 | 530363641 | No Purchases in Class Period |
| 66040 | 530007069 | Proof of Claim withdrawn | 144135 | 530363647 | No Purchases in Class Period |
| 66041 | 530007070 | Proof of Claim withdrawn | 144136 | 530363648 | No Purchases in Class Period |
| 66042 | 530007071 | Proof of Claim withdrawn | 144137 | 530363651 | No Purchases in Class Period |
| 66043 | 530007072 | Proof of Claim withdrawn | 144138 | 530363652 | No Purchases in Class Period |
| 66044 | 530007073 | Proof of Claim withdrawn | 144139 | 530363653 | No Purchases in Class Period |
| 66045 | 530007074 | Proof of Claim withdrawn | 144140 | 530363655 | No Purchases in Class Period |
| 66046 | 530007075 | Proof of Claim withdrawn | 144141 | 530363656 | No Purchases in Class Period |
| 66047 | 530007076 | Proof of Claim withdrawn | 144142 | 530363660 | No Purchases in Class Period |
| 66048 | 530007077 | Proof of Claim withdrawn | 144143 | 530363661 | No Purchases in Class Period |
| 66049 | 530007078 | Proof of Claim withdrawn | 144144 | 530363662 | No Purchases in Class Period |
| 66050 | 530007079 | Proof of Claim withdrawn | 144145 | 530363664 | No Purchases in Class Period |
| 66051 | 530007080 | Proof of Claim withdrawn | 144146 | 530363665 | No Purchases in Class Period |
| 66052 | 530007081 | Proof of Claim withdrawn | 144147 | 530363666 | No Purchases in Class Period |
| 66053 | 530007082 | Proof of Claim withdrawn | 144148 | 530363668 | No Purchases in Class Period |
| 66054 | 530007083 | Proof of Claim withdrawn | 144149 | 530363674 | No Purchases in Class Period |
| 66055 | 530007084 | Proof of Claim withdrawn | 144150 | 530363678 | No Purchases in Class Period |
| 66056 | 530007085 | Proof of Claim withdrawn | 144151 | 530363679 | No Purchases in Class Period |
| 66057 | 530007086 | Proof of Claim withdrawn | 144152 | 530363681 | No Purchases in Class Period |
| 66058 | 530007087 | Proof of Claim withdrawn | 144153 | 530363690 | No Purchases in Class Period |
| 66059 | 530007088 | Proof of Claim withdrawn | 144154 | 530363691 | No Purchases in Class Period |
| 66060 | 530007089 | Proof of Claim withdrawn | 144155 | 530363698 | No Purchases in Class Period |
| 66061 | 530007090 | Proof of Claim withdrawn | 144156 | 530363712 | No Purchases in Class Period |
| 66062 | 530007091 | Proof of Claim withdrawn | 144157 | 530363714 | No Purchases in Class Period |
| 66063 | 530007092 | Proof of Claim withdrawn | 144158 | 530363715 | No Purchases in Class Period |
| 66064 | 530007093 | Proof of Claim withdrawn | 144159 | 530363716 | No Purchases in Class Period |
| 66065 | 530007094 | Proof of Claim withdrawn | 144160 | 530363718 | No Purchases in Class Period |
| 66066 | 530007095 | Proof of Claim withdrawn | 144161 | 530363719 | No Purchases in Class Period |
| 66067 | 530007096 | Proof of Claim withdrawn | 144162 | 530363723 | No Purchases in Class Period |
| 66068 | 530007097 | Proof of Claim withdrawn | 144163 | 530363726 | No Purchases in Class Period |
| 66069 | 530007098 | Proof of Claim withdrawn | 144164 | 530363727 | No Purchases in Class Period |
| 66070 | 530007099 | Proof of Claim withdrawn | 144165 | 530363728 | No Purchases in Class Period |
| 66071 | 530007100 | Proof of Claim withdrawn | 144166 | 530363729 | No Purchases in Class Period |
| 66072 | 530007101 | Proof of Claim withdrawn | 144167 | 530363730 | No Purchases in Class Period |
| 66073 | 530007102 | Proof of Claim withdrawn | 144168 | 530363731 | No Purchases in Class Period |
| 66074 | 530007103 | Proof of Claim withdrawn | 144169 | 530363732 | No Purchases in Class Period |
| 66075 | 530007104 | Proof of Claim withdrawn | 144170 | 530363734 | No Purchases in Class Period |
| 66076 | 530007105 | Proof of Claim withdrawn | 144171 | 530363736 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 66077 | 530007106 | Proof of Claim withdrawn | 144172 | 530363738 | No Purchases in Class Period |
| 66078 | 530007107 | Proof of Claim withdrawn | 144173 | 530363739 | No Purchases in Class Period |
| 66079 | 530007108 | Proof of Claim withdrawn | 144174 | 530363744 | No Purchases in Class Period |
| 66080 | 530007109 | Proof of Claim withdrawn | 144175 | 530363746 | No Purchases in Class Period |
| 66081 | 530007110 | Proof of Claim withdrawn | 144176 | 530363747 | No Purchases in Class Period |
| 66082 | 530007111 | Proof of Claim withdrawn | 144177 | 530363748 | No Purchases in Class Period |
| 66083 | 530007112 | Proof of Claim withdrawn | 144178 | 530363749 | No Purchases in Class Period |
| 66084 | 530007113 | Proof of Claim withdrawn | 144179 | 530363750 | No Purchases in Class Period |
| 66085 | 530007114 | Proof of Claim withdrawn | 144180 | 530363751 | No Purchases in Class Period |
| 66086 | 530007115 | Proof of Claim withdrawn | 144181 | 530363753 | No Purchases in Class Period |
| 66087 | 530007116 | Proof of Claim withdrawn | 144182 | 530363755 | No Purchases in Class Period |
| 66088 | 530007117 | Proof of Claim withdrawn | 144183 | 530363756 | No Purchases in Class Period |
| 66089 | 530007118 | Proof of Claim withdrawn | 144184 | 530363757 | No Purchases in Class Period |
| 66090 | 530007119 | Proof of Claim withdrawn | 144185 | 530363758 | No Purchases in Class Period |
| 66091 | 530007120 | Proof of Claim withdrawn | 144186 | 530363760 | No Purchases in Class Period |
| 66092 | 530007121 | Proof of Claim withdrawn | 144187 | 530363761 | No Purchases in Class Period |
| 66093 | 530007122 | Proof of Claim withdrawn | 144188 | 530363764 | No Purchases in Class Period |
| 66094 | 530007123 | Proof of Claim withdrawn | 144189 | 530363769 | No Purchases in Class Period |
| 66095 | 530007124 | Proof of Claim withdrawn | 144190 | 530363770 | No Purchases in Class Period |
| 66096 | 530007125 | Proof of Claim withdrawn | 144191 | 530363772 | No Purchases in Class Period |
| 66097 | 530007126 | Proof of Claim withdrawn | 144192 | 530363773 | No Purchases in Class Period |
| 66098 | 530007127 | Proof of Claim withdrawn | 144193 | 530363774 | No Purchases in Class Period |
| 66099 | 530007128 | Proof of Claim withdrawn | 144194 | 530363779 | No Purchases in Class Period |
| 66100 | 530007129 | Proof of Claim withdrawn | 144195 | 530363781 | No Purchases in Class Period |
| 66101 | 530007130 | Proof of Claim withdrawn | 144196 | 530363783 | No Purchases in Class Period |
| 66102 | 530007131 | Proof of Claim withdrawn | 144197 | 530363786 | No Purchases in Class Period |
| 66103 | 530007132 | Proof of Claim withdrawn | 144198 | 530363787 | No Purchases in Class Period |
| 66104 | 530007133 | Proof of Claim withdrawn | 144199 | 530363789 | No Purchases in Class Period |
| 66105 | 530007134 | Proof of Claim withdrawn | 144200 | 530363794 | No Purchases in Class Period |
| 66106 | 530007135 | Proof of Claim withdrawn | 144201 | 530363799 | No Purchases in Class Period |
| 66107 | 530007136 | Proof of Claim withdrawn | 144202 | 530363800 | No Purchases in Class Period |
| 66108 | 530007137 | Proof of Claim withdrawn | 144203 | 530363802 | No Purchases in Class Period |
| 66109 | 530007138 | Proof of Claim withdrawn | 144204 | 530363809 | No Purchases in Class Period |
| 66110 | 530007139 | Proof of Claim withdrawn | 144205 | 530363810 | No Purchases in Class Period |
| 66111 | 530007140 | Proof of Claim withdrawn | 144206 | 530363817 | No Purchases in Class Period |
| 66112 | 530007141 | Proof of Claim withdrawn | 144207 | 530363823 | No Purchases in Class Period |
| 66113 | 530007142 | Proof of Claim withdrawn | 144208 | 530363824 | No Purchases in Class Period |
| 66114 | 530007143 | Proof of Claim withdrawn | 144209 | 530363828 | No Purchases in Class Period |
| 66115 | 530007144 | Proof of Claim withdrawn | 144210 | 530363829 | No Purchases in Class Period |
| 66116 | 530007145 | Proof of Claim withdrawn | 144211 | 530363830 | No Purchases in Class Period |
| 66117 | 530007146 | Proof of Claim withdrawn | 144212 | 530363831 | No Purchases in Class Period |
| 66118 | 530007147 | Proof of Claim withdrawn | 144213 | 530363832 | No Purchases in Class Period |
| 66119 | 530007148 | Proof of Claim withdrawn | 144214 | 530363834 | No Purchases in Class Period |
| 66120 | 530007149 | Proof of Claim withdrawn | 144215 | 530363836 | No Purchases in Class Period |
| 66121 | 530007150 | Proof of Claim withdrawn | 144216 | 530363841 | No Purchases in Class Period |
| 66122 | 530007151 | Proof of Claim withdrawn | 144217 | 530363842 | No Purchases in Class Period |
| 66123 | 530007152 | Proof of Claim withdrawn | 144218 | 530363846 | No Purchases in Class Period |
| 66124 | 530007153 | Proof of Claim withdrawn | 144219 | 530363847 | No Purchases in Class Period |
| 66125 | 530007154 | Proof of Claim withdrawn | 144220 | 530363849 | No Purchases in Class Period |
| 66126 | 530007155 | Proof of Claim withdrawn | 144221 | 530363855 | No Purchases in Class Period |
| 66127 | 530007156 | Proof of Claim withdrawn | 144222 | 530363856 | No Purchases in Class Period |
| 66128 | 530007157 | Proof of Claim withdrawn | 144223 | 530363859 | No Purchases in Class Period |
| 66129 | 530007158 | Proof of Claim withdrawn | 144224 | 530363864 | No Purchases in Class Period |
| 66130 | 530007159 | Proof of Claim withdrawn | 144225 | 530363865 | No Purchases in Class Period |
| 66131 | 530007160 | Proof of Claim withdrawn | 144226 | 530363866 | No Purchases in Class Period |
| 66132 | 530007161 | Proof of Claim withdrawn | 144227 | 530363867 | No Purchases in Class Period |
| 66133 | 530007162 | Proof of Claim withdrawn | 144228 | 530363874 | No Purchases in Class Period |
| 66134 | 530007163 | Proof of Claim withdrawn | 144229 | 530363875 | No Purchases in Class Period |
| 66135 | 530007164 | Proof of Claim withdrawn | 144230 | 530363880 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 66136 | 530007165 | Proof of Claim withdrawn | 144231 | 530363883 | No Purchases in Class Period |
| 66137 | 530007166 | Proof of Claim withdrawn | 144232 | 530363886 | No Purchases in Class Period |
| 66138 | 530007167 | Proof of Claim withdrawn | 144233 | 530363888 | No Purchases in Class Period |
| 66139 | 530007168 | Proof of Claim withdrawn | 144234 | 530363895 | No Purchases in Class Period |
| 66140 | 530007169 | Proof of Claim withdrawn | 144235 | 530363897 | No Purchases in Class Period |
| 66141 | 530007170 | Proof of Claim withdrawn | 144236 | 530363901 | No Purchases in Class Period |
| 66142 | 530007171 | Proof of Claim withdrawn | 144237 | 530363902 | No Purchases in Class Period |
| 66143 | 530007172 | Proof of Claim withdrawn | 144238 | 530363905 | No Purchases in Class Period |
| 66144 | 530007173 | Proof of Claim withdrawn | 144239 | 530363906 | No Purchases in Class Period |
| 66145 | 530007174 | Proof of Claim withdrawn | 144240 | 530363910 | No Purchases in Class Period |
| 66146 | 530007175 | Proof of Claim withdrawn | 144241 | 530363911 | No Purchases in Class Period |
| 66147 | 530007176 | Proof of Claim withdrawn | 144242 | 530363912 | No Purchases in Class Period |
| 66148 | 530007177 | Proof of Claim withdrawn | 144243 | 530363913 | No Purchases in Class Period |
| 66149 | 530007178 | Proof of Claim withdrawn | 144244 | 530363915 | No Purchases in Class Period |
| 66150 | 530007179 | Proof of Claim withdrawn | 144245 | 530363917 | No Purchases in Class Period |
| 66151 | 530007180 | Proof of Claim withdrawn | 144246 | 530363925 | No Purchases in Class Period |
| 66152 | 530007181 | Proof of Claim withdrawn | 144247 | 530363934 | No Purchases in Class Period |
| 66153 | 530007182 | Proof of Claim withdrawn | 144248 | 530363935 | No Purchases in Class Period |
| 66154 | 530007183 | Proof of Claim withdrawn | 144249 | 530363937 | No Purchases in Class Period |
| 66155 | 530007184 | Proof of Claim withdrawn | 144250 | 530363941 | No Purchases in Class Period |
| 66156 | 530007185 | Proof of Claim withdrawn | 144251 | 530363945 | No Purchases in Class Period |
| 66157 | 530007186 | Proof of Claim withdrawn | 144252 | 530363960 | No Purchases in Class Period |
| 66158 | 530007187 | Proof of Claim withdrawn | 144253 | 530363972 | No Purchases in Class Period |
| 66159 | 530007188 | Proof of Claim withdrawn | 144254 | 530363973 | No Purchases in Class Period |
| 66160 | 530007189 | Proof of Claim withdrawn | 144255 | 530363974 | No Purchases in Class Period |
| 66161 | 530007190 | Proof of Claim withdrawn | 144256 | 530363975 | No Purchases in Class Period |
| 66162 | 530007191 | Proof of Claim withdrawn | 144257 | 530363976 | No Purchases in Class Period |
| 66163 | 530007192 | Proof of Claim withdrawn | 144258 | 530363977 | No Purchases in Class Period |
| 66164 | 530007193 | Proof of Claim withdrawn | 144259 | 530363978 | No Purchases in Class Period |
| 66165 | 530007194 | Proof of Claim withdrawn | 144260 | 530363979 | No Purchases in Class Period |
| 66166 | 530007195 | Proof of Claim withdrawn | 144261 | 530363980 | No Purchases in Class Period |
| 66167 | 530007196 | Proof of Claim withdrawn | 144262 | 530363981 | No Purchases in Class Period |
| 66168 | 530007197 | Proof of Claim withdrawn | 144263 | 530363982 | No Purchases in Class Period |
| 66169 | 530007198 | Proof of Claim withdrawn | 144264 | 530363983 | No Purchases in Class Period |
| 66170 | 530007199 | Proof of Claim withdrawn | 144265 | 530363984 | No Purchases in Class Period |
| 66171 | 530007200 | Proof of Claim withdrawn | 144266 | 530363985 | No Purchases in Class Period |
| 66172 | 530007201 | Proof of Claim withdrawn | 144267 | 530363986 | No Purchases in Class Period |
| 66173 | 530007202 | Proof of Claim withdrawn | 144268 | 530363987 | No Purchases in Class Period |
| 66174 | 530007203 | Proof of Claim withdrawn | 144269 | 530363988 | No Purchases in Class Period |
| 66175 | 530007204 | Proof of Claim withdrawn | 144270 | 530363989 | No Purchases in Class Period |
| 66176 | 530007205 | Proof of Claim withdrawn | 144271 | 530363990 | No Purchases in Class Period |
| 66177 | 530007206 | Proof of Claim withdrawn | 144272 | 530363991 | No Purchases in Class Period |
| 66178 | 530007207 | Proof of Claim withdrawn | 144273 | 530363992 | No Purchases in Class Period |
| 66179 | 530007208 | Proof of Claim withdrawn | 144274 | 530363993 | No Purchases in Class Period |
| 66180 | 530007209 | Proof of Claim withdrawn | 144275 | 530363994 | No Purchases in Class Period |
| 66181 | 530007210 | Proof of Claim withdrawn | 144276 | 530363995 | No Purchases in Class Period |
| 66182 | 530007211 | Proof of Claim withdrawn | 144277 | 530363996 | No Purchases in Class Period |
| 66183 | 530007212 | Proof of Claim withdrawn | 144278 | 530363997 | No Purchases in Class Period |
| 66184 | 530007213 | Proof of Claim withdrawn | 144279 | 530363998 | No Purchases in Class Period |
| 66185 | 530007214 | Proof of Claim withdrawn | 144280 | 530363999 | No Purchases in Class Period |
| 66186 | 530007215 | Proof of Claim withdrawn | 144281 | 530364000 | No Purchases in Class Period |
| 66187 | 530007216 | Proof of Claim withdrawn | 144282 | 530364001 | No Purchases in Class Period |
| 66188 | 530007217 | Proof of Claim withdrawn | 144283 | 530364002 | No Purchases in Class Period |
| 66189 | 530007218 | Proof of Claim withdrawn | 144284 | 530364003 | No Purchases in Class Period |
| 66190 | 530007219 | Proof of Claim withdrawn | 144285 | 530364004 | No Purchases in Class Period |
| 66191 | 530007220 | Proof of Claim withdrawn | 144286 | 530364005 | No Purchases in Class Period |
| 66192 | 530007221 | Proof of Claim withdrawn | 144287 | 530364006 | No Purchases in Class Period |
| 66193 | 530007222 | Proof of Claim withdrawn | 144288 | 530364007 | No Purchases in Class Period |
| 66194 | 530007223 | Proof of Claim withdrawn | 144289 | 530364008 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 66195 | 530007224 | Proof of Claim withdrawn | 144290 | 530364009 | No Purchases in Class Period |
| 66196 | 530007225 | Proof of Claim withdrawn | 144291 | 530364010 | No Purchases in Class Period |
| 66197 | 530007226 | Proof of Claim withdrawn | 144292 | 530364011 | No Purchases in Class Period |
| 66198 | 530007227 | Proof of Claim withdrawn | 144293 | 530364012 | No Purchases in Class Period |
| 66199 | 530007228 | Proof of Claim withdrawn | 144294 | 530364013 | No Purchases in Class Period |
| 66200 | 530007229 | Proof of Claim withdrawn | 144295 | 530364014 | No Purchases in Class Period |
| 66201 | 530007230 | Proof of Claim withdrawn | 144296 | 530364015 | No Purchases in Class Period |
| 66202 | 530007231 | Proof of Claim withdrawn | 144297 | 530364016 | No Purchases in Class Period |
| 66203 | 530007232 | Proof of Claim withdrawn | 144298 | 530364017 | No Purchases in Class Period |
| 66204 | 530007233 | Proof of Claim withdrawn | 144299 | 530364018 | No Purchases in Class Period |
| 66205 | 530007234 | Proof of Claim withdrawn | 144300 | 530364019 | No Purchases in Class Period |
| 66206 | 530007235 | Proof of Claim withdrawn | 144301 | 530364020 | No Purchases in Class Period |
| 66207 | 530007236 | Proof of Claim withdrawn | 144302 | 530364021 | No Purchases in Class Period |
| 66208 | 530007237 | Proof of Claim withdrawn | 144303 | 530364022 | No Purchases in Class Period |
| 66209 | 530007238 | Proof of Claim withdrawn | 144304 | 530364023 | No Purchases in Class Period |
| 66210 | 530007239 | Proof of Claim withdrawn | 144305 | 530364024 | No Purchases in Class Period |
| 66211 | 530007240 | Proof of Claim withdrawn | 144306 | 530364025 | No Purchases in Class Period |
| 66212 | 530007241 | Proof of Claim withdrawn | 144307 | 530364026 | No Purchases in Class Period |
| 66213 | 530007242 | Proof of Claim withdrawn | 144308 | 530364027 | No Purchases in Class Period |
| 66214 | 530007243 | Proof of Claim withdrawn | 144309 | 530364028 | No Purchases in Class Period |
| 66215 | 530007244 | Proof of Claim withdrawn | 144310 | 530364029 | No Purchases in Class Period |
| 66216 | 530007245 | Proof of Claim withdrawn | 144311 | 530364030 | No Purchases in Class Period |
| 66217 | 530007246 | Proof of Claim withdrawn | 144312 | 530364031 | No Purchases in Class Period |
| 66218 | 530007247 | Proof of Claim withdrawn | 144313 | 530364032 | No Purchases in Class Period |
| 66219 | 530007248 | Proof of Claim withdrawn | 144314 | 530364033 | No Purchases in Class Period |
| 66220 | 530007249 | Proof of Claim withdrawn | 144315 | 530364034 | No Purchases in Class Period |
| 66221 | 530007250 | Proof of Claim withdrawn | 144316 | 530364035 | No Purchases in Class Period |
| 66222 | 530007251 | Proof of Claim withdrawn | 144317 | 530364036 | No Purchases in Class Period |
| 66223 | 530007252 | Proof of Claim withdrawn | 144318 | 530364037 | No Purchases in Class Period |
| 66224 | 530007253 | Proof of Claim withdrawn | 144319 | 530364038 | No Purchases in Class Period |
| 66225 | 530007254 | Proof of Claim withdrawn | 144320 | 530364039 | No Purchases in Class Period |
| 66226 | 530007255 | Proof of Claim withdrawn | 144321 | 530364040 | No Purchases in Class Period |
| 66227 | 530007256 | Proof of Claim withdrawn | 144322 | 530364041 | No Purchases in Class Period |
| 66228 | 530007257 | Proof of Claim withdrawn | 144323 | 530364042 | No Purchases in Class Period |
| 66229 | 530007258 | Proof of Claim withdrawn | 144324 | 530364043 | No Purchases in Class Period |
| 66230 | 530007259 | Proof of Claim withdrawn | 144325 | 530364044 | No Purchases in Class Period |
| 66231 | 530007260 | Proof of Claim withdrawn | 144326 | 530364045 | No Purchases in Class Period |
| 66232 | 530007261 | Proof of Claim withdrawn | 144327 | 530364046 | No Purchases in Class Period |
| 66233 | 530007262 | Proof of Claim withdrawn | 144328 | 530364047 | No Purchases in Class Period |
| 66234 | 530007263 | Proof of Claim withdrawn | 144329 | 530364048 | No Purchases in Class Period |
| 66235 | 530007264 | Proof of Claim withdrawn | 144330 | 530364049 | No Purchases in Class Period |
| 66236 | 530007265 | Proof of Claim withdrawn | 144331 | 530364050 | No Purchases in Class Period |
| 66237 | 530007266 | Proof of Claim withdrawn | 144332 | 530364051 | No Purchases in Class Period |
| 66238 | 530007267 | Proof of Claim withdrawn | 144333 | 530364052 | No Purchases in Class Period |
| 66239 | 530007268 | Proof of Claim withdrawn | 144334 | 530364053 | No Purchases in Class Period |
| 66240 | 530007269 | Proof of Claim withdrawn | 144335 | 530364054 | No Purchases in Class Period |
| 66241 | 530007270 | Proof of Claim withdrawn | 144336 | 530364055 | No Purchases in Class Period |
| 66242 | 530007271 | Proof of Claim withdrawn | 144337 | 530364056 | No Purchases in Class Period |
| 66243 | 530007272 | Proof of Claim withdrawn | 144338 | 530364057 | No Purchases in Class Period |
| 66244 | 530007273 | Proof of Claim withdrawn | 144339 | 530364058 | No Purchases in Class Period |
| 66245 | 530007274 | Proof of Claim withdrawn | 144340 | 530364059 | No Purchases in Class Period |
| 66246 | 530007275 | Proof of Claim withdrawn | 144341 | 530364060 | No Purchases in Class Period |
| 66247 | 530007276 | Proof of Claim withdrawn | 144342 | 530364061 | No Purchases in Class Period |
| 66248 | 530007277 | Proof of Claim withdrawn | 144343 | 530364062 | No Purchases in Class Period |
| 66249 | 530007278 | Proof of Claim withdrawn | 144344 | 530364064 | No Purchases in Class Period |
| 66250 | 530007279 | Proof of Claim withdrawn | 144345 | 530364065 | No Purchases in Class Period |
| 66251 | 530007280 | Proof of Claim withdrawn | 144346 | 530364066 | No Purchases in Class Period |
| 66252 | 530007281 | Proof of Claim withdrawn | 144347 | 530364067 | No Purchases in Class Period |
| 66253 | 530007282 | Proof of Claim withdrawn | 144348 | 530364068 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 66254 | 530007283 | Proof of Claim withdrawn | 144349 | 530364069 | No Purchases in Class Period |
| 66255 | 530007284 | Proof of Claim withdrawn | 144350 | 530364070 | No Purchases in Class Period |
| 66256 | 530007285 | Proof of Claim withdrawn | 144351 | 530364071 | No Purchases in Class Period |
| 66257 | 530007286 | Proof of Claim withdrawn | 144352 | 530364072 | No Purchases in Class Period |
| 66258 | 530007287 | Proof of Claim withdrawn | 144353 | 530364073 | No Purchases in Class Period |
| 66259 | 530007288 | Proof of Claim withdrawn | 144354 | 530364074 | No Purchases in Class Period |
| 66260 | 530007289 | Proof of Claim withdrawn | 144355 | 530364075 | No Purchases in Class Period |
| 66261 | 530007290 | Proof of Claim withdrawn | 144356 | 530364076 | No Purchases in Class Period |
| 66262 | 530007291 | Proof of Claim withdrawn | 144357 | 530364077 | No Purchases in Class Period |
| 66263 | 530007292 | Proof of Claim withdrawn | 144358 | 530364078 | No Purchases in Class Period |
| 66264 | 530007293 | Proof of Claim withdrawn | 144359 | 530364079 | No Purchases in Class Period |
| 66265 | 530007294 | Proof of Claim withdrawn | 144360 | 530364080 | No Purchases in Class Period |
| 66266 | 530007295 | Proof of Claim withdrawn | 144361 | 530364081 | No Purchases in Class Period |
| 66267 | 530007296 | Proof of Claim withdrawn | 144362 | 530364082 | No Purchases in Class Period |
| 66268 | 530007297 | Proof of Claim withdrawn | 144363 | 530364083 | No Purchases in Class Period |
| 66269 | 530007298 | Proof of Claim withdrawn | 144364 | 530364084 | No Purchases in Class Period |
| 66270 | 530007299 | Proof of Claim withdrawn | 144365 | 530364085 | No Purchases in Class Period |
| 66271 | 530007300 | Proof of Claim withdrawn | 144366 | 530364086 | No Purchases in Class Period |
| 66272 | 530007301 | Proof of Claim withdrawn | 144367 | 530364087 | No Purchases in Class Period |
| 66273 | 530007302 | Proof of Claim withdrawn | 144368 | 530364088 | No Purchases in Class Period |
| 66274 | 530007303 | Proof of Claim withdrawn | 144369 | 530364089 | No Purchases in Class Period |
| 66275 | 530007304 | Proof of Claim withdrawn | 144370 | 530364090 | No Purchases in Class Period |
| 66276 | 530007305 | Proof of Claim withdrawn | 144371 | 530364091 | No Purchases in Class Period |
| 66277 | 530007306 | Proof of Claim withdrawn | 144372 | 530364092 | No Purchases in Class Period |
| 66278 | 530007307 | Proof of Claim withdrawn | 144373 | 530364093 | No Purchases in Class Period |
| 66279 | 530007308 | Proof of Claim withdrawn | 144374 | 530364094 | No Purchases in Class Period |
| 66280 | 530007309 | Proof of Claim withdrawn | 144375 | 530364095 | No Purchases in Class Period |
| 66281 | 530007310 | Proof of Claim withdrawn | 144376 | 530364096 | No Purchases in Class Period |
| 66282 | 530007311 | Proof of Claim withdrawn | 144377 | 530364097 | No Purchases in Class Period |
| 66283 | 530007312 | Proof of Claim withdrawn | 144378 | 530364098 | No Purchases in Class Period |
| 66284 | 530007313 | Proof of Claim withdrawn | 144379 | 530364099 | No Purchases in Class Period |
| 66285 | 530007314 | Proof of Claim withdrawn | 144380 | 530364100 | No Purchases in Class Period |
| 66286 | 530007315 | Proof of Claim withdrawn | 144381 | 530364101 | No Purchases in Class Period |
| 66287 | 530007316 | Proof of Claim withdrawn | 144382 | 530364102 | No Purchases in Class Period |
| 66288 | 530007317 | Proof of Claim withdrawn | 144383 | 530364103 | No Purchases in Class Period |
| 66289 | 530007318 | Proof of Claim withdrawn | 144384 | 530364104 | No Purchases in Class Period |
| 66290 | 530007319 | Proof of Claim withdrawn | 144385 | 530364105 | No Purchases in Class Period |
| 66291 | 530007320 | Proof of Claim withdrawn | 144386 | 530364106 | No Purchases in Class Period |
| 66292 | 530007321 | Proof of Claim withdrawn | 144387 | 530364107 | No Purchases in Class Period |
| 66293 | 530007322 | Proof of Claim withdrawn | 144388 | 530364108 | No Purchases in Class Period |
| 66294 | 530007323 | Proof of Claim withdrawn | 144389 | 530364109 | No Purchases in Class Period |
| 66295 | 530007324 | Proof of Claim withdrawn | 144390 | 530364110 | No Purchases in Class Period |
| 66296 | 530007325 | Proof of Claim withdrawn | 144391 | 530364111 | No Purchases in Class Period |
| 66297 | 530007326 | Proof of Claim withdrawn | 144392 | 530364112 | No Purchases in Class Period |
| 66298 | 530007327 | Proof of Claim withdrawn | 144393 | 530364113 | No Purchases in Class Period |
| 66299 | 530007328 | Proof of Claim withdrawn | 144394 | 530364114 | No Purchases in Class Period |
| 66300 | 530007329 | Proof of Claim withdrawn | 144395 | 530364115 | No Purchases in Class Period |
| 66301 | 530007330 | Proof of Claim withdrawn | 144396 | 530364116 | No Purchases in Class Period |
| 66302 | 530007331 | Proof of Claim withdrawn | 144397 | 530364117 | No Purchases in Class Period |
| 66303 | 530007332 | Proof of Claim withdrawn | 144398 | 530364119 | No Purchases in Class Period |
| 66304 | 530007333 | Proof of Claim withdrawn | 144399 | 530364120 | No Purchases in Class Period |
| 66305 | 530007334 | Proof of Claim withdrawn | 144400 | 530364121 | No Purchases in Class Period |
| 66306 | 530007335 | Proof of Claim withdrawn | 144401 | 530364122 | No Purchases in Class Period |
| 66307 | 530007336 | Proof of Claim withdrawn | 144402 | 530364123 | No Purchases in Class Period |
| 66308 | 530007337 | Proof of Claim withdrawn | 144403 | 530364124 | No Purchases in Class Period |
| 66309 | 530007338 | Proof of Claim withdrawn | 144404 | 530364125 | No Purchases in Class Period |
| 66310 | 530007339 | Proof of Claim withdrawn | 144405 | 530364126 | No Purchases in Class Period |
| 66311 | 530007340 | Proof of Claim withdrawn | 144406 | 530364127 | No Purchases in Class Period |
| 66312 | 530007341 | Proof of Claim withdrawn | 144407 | 530364128 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 66313 | 530007342 | Proof of Claim withdrawn | 144408 | 530364129 | No Purchases in Class Period |
| 66314 | 530007343 | Proof of Claim withdrawn | 144409 | 530364130 | No Purchases in Class Period |
| 66315 | 530007344 | Proof of Claim withdrawn | 144410 | 530364131 | No Purchases in Class Period |
| 66316 | 530007345 | Proof of Claim withdrawn | 144411 | 530364132 | No Purchases in Class Period |
| 66317 | 530007346 | Proof of Claim withdrawn | 144412 | 530364133 | No Purchases in Class Period |
| 66318 | 530007347 | Proof of Claim withdrawn | 144413 | 530364134 | No Purchases in Class Period |
| 66319 | 530007348 | Proof of Claim withdrawn | 144414 | 530364135 | No Purchases in Class Period |
| 66320 | 530007349 | Proof of Claim withdrawn | 144415 | 530364136 | No Purchases in Class Period |
| 66321 | 530007350 | Proof of Claim withdrawn | 144416 | 530364137 | No Purchases in Class Period |
| 66322 | 530007351 | Proof of Claim withdrawn | 144417 | 530364138 | No Purchases in Class Period |
| 66323 | 530007352 | Proof of Claim withdrawn | 144418 | 530364139 | No Purchases in Class Period |
| 66324 | 530007353 | Proof of Claim withdrawn | 144419 | 530364140 | No Purchases in Class Period |
| 66325 | 530007354 | Proof of Claim withdrawn | 144420 | 530364141 | No Purchases in Class Period |
| 66326 | 530007355 | Proof of Claim withdrawn | 144421 | 530364142 | No Purchases in Class Period |
| 66327 | 530007356 | Proof of Claim withdrawn | 144422 | 530364143 | No Purchases in Class Period |
| 66328 | 530007357 | Proof of Claim withdrawn | 144423 | 530364144 | No Purchases in Class Period |
| 66329 | 530007358 | Proof of Claim withdrawn | 144424 | 530364145 | No Purchases in Class Period |
| 66330 | 530007359 | Proof of Claim withdrawn | 144425 | 530364146 | No Purchases in Class Period |
| 66331 | 530007360 | Proof of Claim withdrawn | 144426 | 530364150 | No Purchases in Class Period |
| 66332 | 530007361 | Proof of Claim withdrawn | 144427 | 530364154 | No Purchases in Class Period |
| 66333 | 530007362 | Proof of Claim withdrawn | 144428 | 530364155 | No Purchases in Class Period |
| 66334 | 530007363 | Proof of Claim withdrawn | 144429 | 530364156 | No Purchases in Class Period |
| 66335 | 530007364 | Proof of Claim withdrawn | 144430 | 530364157 | No Purchases in Class Period |
| 66336 | 530007365 | Proof of Claim withdrawn | 144431 | 530364161 | No Purchases in Class Period |
| 66337 | 530007366 | Proof of Claim withdrawn | 144432 | 530364162 | No Purchases in Class Period |
| 66338 | 530007367 | Proof of Claim withdrawn | 144433 | 530364165 | No Purchases in Class Period |
| 66339 | 530007368 | Proof of Claim withdrawn | 144434 | 530364166 | No Purchases in Class Period |
| 66340 | 530007369 | Proof of Claim withdrawn | 144435 | 530364168 | No Purchases in Class Period |
| 66341 | 530007370 | Proof of Claim withdrawn | 144436 | 530364170 | No Purchases in Class Period |
| 66342 | 530007371 | Proof of Claim withdrawn | 144437 | 530364171 | No Purchases in Class Period |
| 66343 | 530007372 | Proof of Claim withdrawn | 144438 | 530364172 | No Purchases in Class Period |
| 66344 | 530007373 | Proof of Claim withdrawn | 144439 | 530364173 | No Purchases in Class Period |
| 66345 | 530007374 | Proof of Claim withdrawn | 144440 | 530364175 | No Purchases in Class Period |
| 66346 | 530007375 | Proof of Claim withdrawn | 144441 | 530364177 | No Purchases in Class Period |
| 66347 | 530007376 | Proof of Claim withdrawn | 144442 | 530364178 | No Purchases in Class Period |
| 66348 | 530007377 | Proof of Claim withdrawn | 144443 | 530364180 | No Purchases in Class Period |
| 66349 | 530007378 | Proof of Claim withdrawn | 144444 | 530364182 | No Purchases in Class Period |
| 66350 | 530007379 | Proof of Claim withdrawn | 144445 | 530364184 | No Purchases in Class Period |
| 66351 | 530007380 | Proof of Claim withdrawn | 144446 | 530364187 | No Purchases in Class Period |
| 66352 | 530007381 | Proof of Claim withdrawn | 144447 | 530364188 | No Purchases in Class Period |
| 66353 | 530007382 | Proof of Claim withdrawn | 144448 | 530364189 | No Purchases in Class Period |
| 66354 | 530007383 | Proof of Claim withdrawn | 144449 | 530364190 | No Purchases in Class Period |
| 66355 | 530007384 | Proof of Claim withdrawn | 144450 | 530364200 | No Purchases in Class Period |
| 66356 | 530007385 | Proof of Claim withdrawn | 144451 | 530364201 | No Purchases in Class Period |
| 66357 | 530007386 | Proof of Claim withdrawn | 144452 | 530364203 | No Purchases in Class Period |
| 66358 | 530007387 | Proof of Claim withdrawn | 144453 | 530364204 | No Purchases in Class Period |
| 66359 | 530007388 | Proof of Claim withdrawn | 144454 | 530364205 | No Purchases in Class Period |
| 66360 | 530007389 | Proof of Claim withdrawn | 144455 | 530364211 | No Purchases in Class Period |
| 66361 | 530007390 | Proof of Claim withdrawn | 144456 | 530364215 | No Purchases in Class Period |
| 66362 | 530007391 | Proof of Claim withdrawn | 144457 | 530364216 | No Purchases in Class Period |
| 66363 | 530007392 | Proof of Claim withdrawn | 144458 | 530364217 | No Purchases in Class Period |
| 66364 | 530007393 | Proof of Claim withdrawn | 144459 | 530364218 | No Purchases in Class Period |
| 66365 | 530007394 | Proof of Claim withdrawn | 144460 | 530364219 | No Purchases in Class Period |
| 66366 | 530007395 | Proof of Claim withdrawn | 144461 | 530364221 | No Purchases in Class Period |
| 66367 | 530007396 | Proof of Claim withdrawn | 144462 | 530364222 | No Purchases in Class Period |
| 66368 | 530007397 | Proof of Claim withdrawn | 144463 | 530364229 | No Purchases in Class Period |
| 66369 | 530007398 | Proof of Claim withdrawn | 144464 | 530364232 | No Purchases in Class Period |
| 66370 | 530007399 | Proof of Claim withdrawn | 144465 | 530364234 | No Purchases in Class Period |
| 66371 | 530007400 | Proof of Claim withdrawn | 144466 | 530364238 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 66372 | 530007401 | Proof of Claim withdrawn | 144467 | 530364239 | No Purchases in Class Period |
| 66373 | 530007402 | Proof of Claim withdrawn | 144468 | 530364240 | No Purchases in Class Period |
| 66374 | 530007403 | Proof of Claim withdrawn | 144469 | 530364243 | No Purchases in Class Period |
| 66375 | 530007404 | Proof of Claim withdrawn | 144470 | 530364245 | No Purchases in Class Period |
| 66376 | 530007405 | Proof of Claim withdrawn | 144471 | 530364246 | No Purchases in Class Period |
| 66377 | 530007406 | Proof of Claim withdrawn | 144472 | 530364247 | No Purchases in Class Period |
| 66378 | 530007407 | Proof of Claim withdrawn | 144473 | 530364248 | No Purchases in Class Period |
| 66379 | 530007408 | Proof of Claim withdrawn | 144474 | 530364250 | No Purchases in Class Period |
| 66380 | 530007409 | Proof of Claim withdrawn | 144475 | 530364251 | No Purchases in Class Period |
| 66381 | 530007410 | Proof of Claim withdrawn | 144476 | 530364254 | No Purchases in Class Period |
| 66382 | 530007411 | Proof of Claim withdrawn | 144477 | 530364255 | No Purchases in Class Period |
| 66383 | 530007412 | Proof of Claim withdrawn | 144478 | 530364267 | No Purchases in Class Period |
| 66384 | 530007413 | Proof of Claim withdrawn | 144479 | 530364269 | No Purchases in Class Period |
| 66385 | 530007414 | Proof of Claim withdrawn | 144480 | 530364270 | No Purchases in Class Period |
| 66386 | 530007415 | Proof of Claim withdrawn | 144481 | 530364271 | No Purchases in Class Period |
| 66387 | 530007416 | Proof of Claim withdrawn | 144482 | 530364274 | No Purchases in Class Period |
| 66388 | 530007417 | Proof of Claim withdrawn | 144483 | 530364275 | No Purchases in Class Period |
| 66389 | 530007418 | Proof of Claim withdrawn | 144484 | 530364276 | No Purchases in Class Period |
| 66390 | 530007419 | Proof of Claim withdrawn | 144485 | 530364277 | No Purchases in Class Period |
| 66391 | 530007420 | Proof of Claim withdrawn | 144486 | 530364278 | No Purchases in Class Period |
| 66392 | 530007421 | Proof of Claim withdrawn | 144487 | 530364279 | No Purchases in Class Period |
| 66393 | 530007422 | Proof of Claim withdrawn | 144488 | 530364280 | No Purchases in Class Period |
| 66394 | 530007423 | Proof of Claim withdrawn | 144489 | 530364285 | No Purchases in Class Period |
| 66395 | 530007424 | Proof of Claim withdrawn | 144490 | 530364286 | No Purchases in Class Period |
| 66396 | 530007425 | Proof of Claim withdrawn | 144491 | 530364288 | No Purchases in Class Period |
| 66397 | 530007426 | Proof of Claim withdrawn | 144492 | 530364292 | No Purchases in Class Period |
| 66398 | 530007427 | Proof of Claim withdrawn | 144493 | 530364293 | No Purchases in Class Period |
| 66399 | 530007428 | Proof of Claim withdrawn | 144494 | 530364294 | No Purchases in Class Period |
| 66400 | 530007429 | Proof of Claim withdrawn | 144495 | 530364295 | No Purchases in Class Period |
| 66401 | 530007430 | Proof of Claim withdrawn | 144496 | 530364296 | No Purchases in Class Period |
| 66402 | 530007431 | Proof of Claim withdrawn | 144497 | 530364297 | No Purchases in Class Period |
| 66403 | 530007432 | Proof of Claim withdrawn | 144498 | 530364298 | No Purchases in Class Period |
| 66404 | 530007433 | Proof of Claim withdrawn | 144499 | 530364299 | No Purchases in Class Period |
| 66405 | 530007434 | Proof of Claim withdrawn | 144500 | 530364300 | No Purchases in Class Period |
| 66406 | 530007435 | Proof of Claim withdrawn | 144501 | 530364301 | No Purchases in Class Period |
| 66407 | 530007436 | Proof of Claim withdrawn | 144502 | 530364302 | No Purchases in Class Period |
| 66408 | 530007437 | Proof of Claim withdrawn | 144503 | 530364303 | No Purchases in Class Period |
| 66409 | 530007438 | Proof of Claim withdrawn | 144504 | 530364304 | No Purchases in Class Period |
| 66410 | 530007439 | Proof of Claim withdrawn | 144505 | 530364312 | No Purchases in Class Period |
| 66411 | 530007440 | Proof of Claim withdrawn | 144506 | 530364313 | No Purchases in Class Period |
| 66412 | 530007441 | Proof of Claim withdrawn | 144507 | 530364314 | No Purchases in Class Period |
| 66413 | 530007442 | Proof of Claim withdrawn | 144508 | 530364315 | No Purchases in Class Period |
| 66414 | 530007443 | Proof of Claim withdrawn | 144509 | 530364319 | No Purchases in Class Period |
| 66415 | 530007444 | Proof of Claim withdrawn | 144510 | 530364321 | No Purchases in Class Period |
| 66416 | 530007445 | Proof of Claim withdrawn | 144511 | 530364323 | No Purchases in Class Period |
| 66417 | 530007446 | Proof of Claim withdrawn | 144512 | 530364324 | No Purchases in Class Period |
| 66418 | 530007447 | Proof of Claim withdrawn | 144513 | 530364328 | No Purchases in Class Period |
| 66419 | 530007448 | Proof of Claim withdrawn | 144514 | 530364332 | No Purchases in Class Period |
| 66420 | 530007449 | Proof of Claim withdrawn | 144515 | 530364333 | No Purchases in Class Period |
| 66421 | 530007450 | Proof of Claim withdrawn | 144516 | 530364334 | No Purchases in Class Period |
| 66422 | 530007451 | Proof of Claim withdrawn | 144517 | 530364336 | No Purchases in Class Period |
| 66423 | 530007452 | Proof of Claim withdrawn | 144518 | 530364338 | No Purchases in Class Period |
| 66424 | 530007453 | Proof of Claim withdrawn | 144519 | 530364339 | No Purchases in Class Period |
| 66425 | 530007454 | Proof of Claim withdrawn | 144520 | 530364340 | No Purchases in Class Period |
| 66426 | 530007455 | Proof of Claim withdrawn | 144521 | 530364344 | No Purchases in Class Period |
| 66427 | 530007456 | Proof of Claim withdrawn | 144522 | 530364347 | No Purchases in Class Period |
| 66428 | 530007457 | Proof of Claim withdrawn | 144523 | 530364348 | No Purchases in Class Period |
| 66429 | 530007458 | Proof of Claim withdrawn | 144524 | 530364349 | No Purchases in Class Period |
| 66430 | 530007459 | Proof of Claim withdrawn | 144525 | 530364350 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 66431 | 530007460 | Proof of Claim withdrawn | 144526 | 530364352 | No Purchases in Class Period |
| 66432 | 530007461 | Proof of Claim withdrawn | 144527 | 530364353 | No Purchases in Class Period |
| 66433 | 530007462 | Proof of Claim withdrawn | 144528 | 530364354 | No Purchases in Class Period |
| 66434 | 530007463 | Proof of Claim withdrawn | 144529 | 530364356 | No Purchases in Class Period |
| 66435 | 530007464 | Proof of Claim withdrawn | 144530 | 530364357 | No Purchases in Class Period |
| 66436 | 530007465 | Proof of Claim withdrawn | 144531 | 530364358 | No Purchases in Class Period |
| 66437 | 530007466 | Proof of Claim withdrawn | 144532 | 530364359 | No Purchases in Class Period |
| 66438 | 530007467 | Proof of Claim withdrawn | 144533 | 530364362 | No Purchases in Class Period |
| 66439 | 530007468 | Proof of Claim withdrawn | 144534 | 530364364 | No Purchases in Class Period |
| 66440 | 530007469 | Proof of Claim withdrawn | 144535 | 530364365 | No Purchases in Class Period |
| 66441 | 530007470 | Proof of Claim withdrawn | 144536 | 530364366 | No Purchases in Class Period |
| 66442 | 530007471 | Proof of Claim withdrawn | 144537 | 530364367 | No Purchases in Class Period |
| 66443 | 530007472 | Proof of Claim withdrawn | 144538 | 530364368 | No Purchases in Class Period |
| 66444 | 530007473 | Proof of Claim withdrawn | 144539 | 530364370 | No Purchases in Class Period |
| 66445 | 530007474 | Proof of Claim withdrawn | 144540 | 530364375 | No Purchases in Class Period |
| 66446 | 530007475 | Proof of Claim withdrawn | 144541 | 530364380 | No Purchases in Class Period |
| 66447 | 530007476 | Proof of Claim withdrawn | 144542 | 530364381 | No Purchases in Class Period |
| 66448 | 530007477 | Proof of Claim withdrawn | 144543 | 530364382 | No Purchases in Class Period |
| 66449 | 530007478 | Proof of Claim withdrawn | 144544 | 530364383 | No Purchases in Class Period |
| 66450 | 530007479 | Proof of Claim withdrawn | 144545 | 530364386 | No Purchases in Class Period |
| 66451 | 530007480 | Proof of Claim withdrawn | 144546 | 530364387 | No Purchases in Class Period |
| 66452 | 530007481 | Proof of Claim withdrawn | 144547 | 530364388 | No Purchases in Class Period |
| 66453 | 530007482 | Proof of Claim withdrawn | 144548 | 530364391 | No Purchases in Class Period |
| 66454 | 530007483 | Proof of Claim withdrawn | 144549 | 530364392 | No Purchases in Class Period |
| 66455 | 530007484 | Proof of Claim withdrawn | 144550 | 530364393 | No Purchases in Class Period |
| 66456 | 530007485 | Proof of Claim withdrawn | 144551 | 530364394 | No Purchases in Class Period |
| 66457 | 530007486 | Proof of Claim withdrawn | 144552 | 530364395 | No Purchases in Class Period |
| 66458 | 530007487 | Proof of Claim withdrawn | 144553 | 530364399 | No Purchases in Class Period |
| 66459 | 530007488 | Proof of Claim withdrawn | 144554 | 530364402 | No Purchases in Class Period |
| 66460 | 530007489 | Proof of Claim withdrawn | 144555 | 530364408 | No Purchases in Class Period |
| 66461 | 530007490 | Proof of Claim withdrawn | 144556 | 530364409 | No Purchases in Class Period |
| 66462 | 530007491 | Proof of Claim withdrawn | 144557 | 530364410 | No Purchases in Class Period |
| 66463 | 530007492 | Proof of Claim withdrawn | 144558 | 530364411 | No Purchases in Class Period |
| 66464 | 530007493 | Proof of Claim withdrawn | 144559 | 530364412 | No Purchases in Class Period |
| 66465 | 530007494 | Proof of Claim withdrawn | 144560 | 530364413 | No Purchases in Class Period |
| 66466 | 530007495 | Proof of Claim withdrawn | 144561 | 530364414 | No Purchases in Class Period |
| 66467 | 530007496 | Proof of Claim withdrawn | 144562 | 530364415 | No Purchases in Class Period |
| 66468 | 530007497 | Proof of Claim withdrawn | 144563 | 530364419 | No Purchases in Class Period |
| 66469 | 530007498 | Proof of Claim withdrawn | 144564 | 530364421 | No Purchases in Class Period |
| 66470 | 530007499 | Proof of Claim withdrawn | 144565 | 530364422 | No Purchases in Class Period |
| 66471 | 530007500 | Proof of Claim withdrawn | 144566 | 530364425 | No Purchases in Class Period |
| 66472 | 530007501 | Proof of Claim withdrawn | 144567 | 530364426 | No Purchases in Class Period |
| 66473 | 530007502 | Proof of Claim withdrawn | 144568 | 530364427 | No Purchases in Class Period |
| 66474 | 530007503 | Proof of Claim withdrawn | 144569 | 530364432 | No Purchases in Class Period |
| 66475 | 530007504 | Proof of Claim withdrawn | 144570 | 530364433 | No Purchases in Class Period |
| 66476 | 530007505 | Proof of Claim withdrawn | 144571 | 530364434 | No Purchases in Class Period |
| 66477 | 530007506 | Proof of Claim withdrawn | 144572 | 530364437 | No Purchases in Class Period |
| 66478 | 530007507 | Proof of Claim withdrawn | 144573 | 530364438 | No Purchases in Class Period |
| 66479 | 530007508 | Proof of Claim withdrawn | 144574 | 530364440 | No Purchases in Class Period |
| 66480 | 530007509 | Proof of Claim withdrawn | 144575 | 530364441 | No Purchases in Class Period |
| 66481 | 530007510 | Proof of Claim withdrawn | 144576 | 530364442 | No Purchases in Class Period |
| 66482 | 530007511 | Proof of Claim withdrawn | 144577 | 530364443 | No Purchases in Class Period |
| 66483 | 530007512 | Proof of Claim withdrawn | 144578 | 530364444 | No Purchases in Class Period |
| 66484 | 530007513 | Proof of Claim withdrawn | 144579 | 530364445 | No Purchases in Class Period |
| 66485 | 530007514 | Proof of Claim withdrawn | 144580 | 530364447 | No Purchases in Class Period |
| 66486 | 530007515 | Proof of Claim withdrawn | 144581 | 530364448 | No Purchases in Class Period |
| 66487 | 530007516 | Proof of Claim withdrawn | 144582 | 530364449 | No Purchases in Class Period |
| 66488 | 530007517 | Proof of Claim withdrawn | 144583 | 530364450 | No Purchases in Class Period |
| 66489 | 530007518 | Proof of Claim withdrawn | 144584 | 530364451 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 66490 | 530007519 | Proof of Claim withdrawn | 144585 | 530364452 | No Purchases in Class Period |
| 66491 | 530007520 | Proof of Claim withdrawn | 144586 | 530364453 | No Purchases in Class Period |
| 66492 | 530007521 | Proof of Claim withdrawn | 144587 | 530364454 | No Purchases in Class Period |
| 66493 | 530007522 | Proof of Claim withdrawn | 144588 | 530364455 | No Purchases in Class Period |
| 66494 | 530007523 | Proof of Claim withdrawn | 144589 | 530364456 | No Purchases in Class Period |
| 66495 | 530007524 | Proof of Claim withdrawn | 144590 | 530364457 | No Purchases in Class Period |
| 66496 | 530007525 | Proof of Claim withdrawn | 144591 | 530364458 | No Purchases in Class Period |
| 66497 | 530007526 | Proof of Claim withdrawn | 144592 | 530364459 | No Purchases in Class Period |
| 66498 | 530007527 | Proof of Claim withdrawn | 144593 | 530364460 | No Purchases in Class Period |
| 66499 | 530007528 | Proof of Claim withdrawn | 144594 | 530364461 | No Purchases in Class Period |
| 66500 | 530007529 | Proof of Claim withdrawn | 144595 | 530364462 | No Purchases in Class Period |
| 66501 | 530007530 | Proof of Claim withdrawn | 144596 | 530364463 | No Purchases in Class Period |
| 66502 | 530007531 | Proof of Claim withdrawn | 144597 | 530364464 | No Purchases in Class Period |
| 66503 | 530007532 | Proof of Claim withdrawn | 144598 | 530364465 | No Purchases in Class Period |
| 66504 | 530007533 | Proof of Claim withdrawn | 144599 | 530364466 | No Purchases in Class Period |
| 66505 | 530007534 | Proof of Claim withdrawn | 144600 | 530364467 | No Purchases in Class Period |
| 66506 | 530007535 | Proof of Claim withdrawn | 144601 | 530364468 | No Purchases in Class Period |
| 66507 | 530007536 | Proof of Claim withdrawn | 144602 | 530364469 | No Purchases in Class Period |
| 66508 | 530007537 | Proof of Claim withdrawn | 144603 | 530364471 | No Purchases in Class Period |
| 66509 | 530007538 | Proof of Claim withdrawn | 144604 | 530364472 | No Purchases in Class Period |
| 66510 | 530007539 | Proof of Claim withdrawn | 144605 | 530364473 | No Purchases in Class Period |
| 66511 | 530007540 | Proof of Claim withdrawn | 144606 | 530364476 | No Purchases in Class Period |
| 66512 | 530007541 | Proof of Claim withdrawn | 144607 | 530364477 | No Purchases in Class Period |
| 66513 | 530007542 | Proof of Claim withdrawn | 144608 | 530364478 | No Purchases in Class Period |
| 66514 | 530007543 | Proof of Claim withdrawn | 144609 | 530364479 | No Purchases in Class Period |
| 66515 | 530007544 | Proof of Claim withdrawn | 144610 | 530364480 | No Purchases in Class Period |
| 66516 | 530007545 | Proof of Claim withdrawn | 144611 | 530364482 | No Purchases in Class Period |
| 66517 | 530007546 | Proof of Claim withdrawn | 144612 | 530364483 | No Purchases in Class Period |
| 66518 | 530007547 | Proof of Claim withdrawn | 144613 | 530364484 | No Purchases in Class Period |
| 66519 | 530007548 | Proof of Claim withdrawn | 144614 | 530364485 | No Purchases in Class Period |
| 66520 | 530007549 | Proof of Claim withdrawn | 144615 | 530364486 | No Purchases in Class Period |
| 66521 | 530007550 | Proof of Claim withdrawn | 144616 | 530364488 | No Purchases in Class Period |
| 66522 | 530007551 | Proof of Claim withdrawn | 144617 | 530364490 | No Purchases in Class Period |
| 66523 | 530007552 | Proof of Claim withdrawn | 144618 | 530364492 | No Purchases in Class Period |
| 66524 | 530007553 | Proof of Claim withdrawn | 144619 | 530364493 | No Purchases in Class Period |
| 66525 | 530007554 | Proof of Claim withdrawn | 144620 | 530364494 | No Purchases in Class Period |
| 66526 | 530007555 | Proof of Claim withdrawn | 144621 | 530364495 | No Purchases in Class Period |
| 66527 | 530007556 | Proof of Claim withdrawn | 144622 | 530364496 | No Purchases in Class Period |
| 66528 | 530007557 | Proof of Claim withdrawn | 144623 | 530364497 | No Purchases in Class Period |
| 66529 | 530007558 | Proof of Claim withdrawn | 144624 | 530364499 | No Purchases in Class Period |
| 66530 | 530007559 | Proof of Claim withdrawn | 144625 | 530364501 | No Purchases in Class Period |
| 66531 | 530007560 | Proof of Claim withdrawn | 144626 | 530364502 | No Purchases in Class Period |
| 66532 | 530007561 | Proof of Claim withdrawn | 144627 | 530364503 | No Purchases in Class Period |
| 66533 | 530007562 | Proof of Claim withdrawn | 144628 | 530364504 | No Purchases in Class Period |
| 66534 | 530007563 | Proof of Claim withdrawn | 144629 | 530364508 | No Purchases in Class Period |
| 66535 | 530007564 | Proof of Claim withdrawn | 144630 | 530364510 | No Purchases in Class Period |
| 66536 | 530007565 | Proof of Claim withdrawn | 144631 | 530364511 | No Purchases in Class Period |
| 66537 | 530007566 | Proof of Claim withdrawn | 144632 | 530364513 | No Purchases in Class Period |
| 66538 | 530007567 | Proof of Claim withdrawn | 144633 | 530364514 | No Purchases in Class Period |
| 66539 | 530007568 | Proof of Claim withdrawn | 144634 | 530364515 | No Purchases in Class Period |
| 66540 | 530007569 | Proof of Claim withdrawn | 144635 | 530364516 | No Purchases in Class Period |
| 66541 | 530007570 | Proof of Claim withdrawn | 144636 | 530364518 | No Purchases in Class Period |
| 66542 | 530007571 | Proof of Claim withdrawn | 144637 | 530364519 | No Purchases in Class Period |
| 66543 | 530007572 | Proof of Claim withdrawn | 144638 | 530364520 | No Purchases in Class Period |
| 66544 | 530007573 | Proof of Claim withdrawn | 144639 | 530364522 | No Purchases in Class Period |
| 66545 | 530007574 | Proof of Claim withdrawn | 144640 | 530364524 | No Purchases in Class Period |
| 66546 | 530007575 | Proof of Claim withdrawn | 144641 | 530364526 | No Purchases in Class Period |
| 66547 | 530007576 | Proof of Claim withdrawn | 144642 | 530364528 | No Purchases in Class Period |
| 66548 | 530007577 | Proof of Claim withdrawn | 144643 | 530364530 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 66549 | 530007578 | Proof of Claim withdrawn | 144644 | 530364532 | No Purchases in Class Period |
| 66550 | 530007579 | Proof of Claim withdrawn | 144645 | 530364538 | No Purchases in Class Period |
| 66551 | 530007580 | Proof of Claim withdrawn | 144646 | 530364546 | No Purchases in Class Period |
| 66552 | 530007581 | Proof of Claim withdrawn | 144647 | 530364547 | No Purchases in Class Period |
| 66553 | 530007582 | Proof of Claim withdrawn | 144648 | 530364558 | No Purchases in Class Period |
| 66554 | 530007583 | Proof of Claim withdrawn | 144649 | 530364566 | No Purchases in Class Period |
| 66555 | 530007584 | Proof of Claim withdrawn | 144650 | 530364567 | No Purchases in Class Period |
| 66556 | 530007585 | Proof of Claim withdrawn | 144651 | 530364568 | No Purchases in Class Period |
| 66557 | 530007586 | Proof of Claim withdrawn | 144652 | 530364569 | No Purchases in Class Period |
| 66558 | 530007587 | Proof of Claim withdrawn | 144653 | 530364570 | No Purchases in Class Period |
| 66559 | 530007588 | Proof of Claim withdrawn | 144654 | 530364572 | No Purchases in Class Period |
| 66560 | 530007589 | Proof of Claim withdrawn | 144655 | 530364575 | No Purchases in Class Period |
| 66561 | 530007590 | Proof of Claim withdrawn | 144656 | 530364576 | No Purchases in Class Period |
| 66562 | 530007591 | Proof of Claim withdrawn | 144657 | 530364577 | No Purchases in Class Period |
| 66563 | 530007592 | Proof of Claim withdrawn | 144658 | 530364578 | No Purchases in Class Period |
| 66564 | 530007593 | Proof of Claim withdrawn | 144659 | 530364582 | No Purchases in Class Period |
| 66565 | 530007594 | Proof of Claim withdrawn | 144660 | 530364583 | No Purchases in Class Period |
| 66566 | 530007595 | Proof of Claim withdrawn | 144661 | 530364584 | No Purchases in Class Period |
| 66567 | 530007596 | Proof of Claim withdrawn | 144662 | 530364585 | No Purchases in Class Period |
| 66568 | 530007597 | Proof of Claim withdrawn | 144663 | 530364586 | No Purchases in Class Period |
| 66569 | 530007598 | Proof of Claim withdrawn | 144664 | 530364587 | No Purchases in Class Period |
| 66570 | 530007599 | Proof of Claim withdrawn | 144665 | 530364589 | No Purchases in Class Period |
| 66571 | 530007600 | Proof of Claim withdrawn | 144666 | 530364590 | No Purchases in Class Period |
| 66572 | 530007601 | Proof of Claim withdrawn | 144667 | 530364591 | No Purchases in Class Period |
| 66573 | 530007602 | Proof of Claim withdrawn | 144668 | 530364592 | No Purchases in Class Period |
| 66574 | 530007603 | Proof of Claim withdrawn | 144669 | 530364603 | No Purchases in Class Period |
| 66575 | 530007604 | Proof of Claim withdrawn | 144670 | 530364604 | No Purchases in Class Period |
| 66576 | 530007605 | Proof of Claim withdrawn | 144671 | 530364606 | No Purchases in Class Period |
| 66577 | 530007606 | Proof of Claim withdrawn | 144672 | 530364607 | No Purchases in Class Period |
| 66578 | 530007607 | Proof of Claim withdrawn | 144673 | 530364608 | No Purchases in Class Period |
| 66579 | 530007608 | Proof of Claim withdrawn | 144674 | 530364609 | No Purchases in Class Period |
| 66580 | 530007609 | Proof of Claim withdrawn | 144675 | 530364610 | No Purchases in Class Period |
| 66581 | 530007610 | Proof of Claim withdrawn | 144676 | 530364611 | No Purchases in Class Period |
| 66582 | 530007611 | Proof of Claim withdrawn | 144677 | 530364612 | No Purchases in Class Period |
| 66583 | 530007612 | Proof of Claim withdrawn | 144678 | 530364613 | No Purchases in Class Period |
| 66584 | 530007613 | Proof of Claim withdrawn | 144679 | 530364614 | No Purchases in Class Period |
| 66585 | 530007614 | Proof of Claim withdrawn | 144680 | 530364616 | No Purchases in Class Period |
| 66586 | 530007615 | Proof of Claim withdrawn | 144681 | 530364619 | No Purchases in Class Period |
| 66587 | 530007616 | Proof of Claim withdrawn | 144682 | 530364628 | No Purchases in Class Period |
| 66588 | 530007617 | Proof of Claim withdrawn | 144683 | 530364629 | No Purchases in Class Period |
| 66589 | 530007618 | Proof of Claim withdrawn | 144684 | 530364630 | No Purchases in Class Period |
| 66590 | 530007619 | Proof of Claim withdrawn | 144685 | 530364631 | No Purchases in Class Period |
| 66591 | 530007620 | Proof of Claim withdrawn | 144686 | 530364632 | No Purchases in Class Period |
| 66592 | 530007621 | Proof of Claim withdrawn | 144687 | 530364634 | No Purchases in Class Period |
| 66593 | 530007622 | Proof of Claim withdrawn | 144688 | 530364636 | No Purchases in Class Period |
| 66594 | 530007623 | Proof of Claim withdrawn | 144689 | 530364638 | No Purchases in Class Period |
| 66595 | 530007624 | Proof of Claim withdrawn | 144690 | 530364640 | No Purchases in Class Period |
| 66596 | 530007625 | Proof of Claim withdrawn | 144691 | 530364642 | No Purchases in Class Period |
| 66597 | 530007626 | Proof of Claim withdrawn | 144692 | 530364643 | No Purchases in Class Period |
| 66598 | 530007627 | Proof of Claim withdrawn | 144693 | 530364644 | No Purchases in Class Period |
| 66599 | 530007628 | Proof of Claim withdrawn | 144694 | 530364647 | No Purchases in Class Period |
| 66600 | 530007629 | Proof of Claim withdrawn | 144695 | 530364649 | No Purchases in Class Period |
| 66601 | 530007630 | Proof of Claim withdrawn | 144696 | 530364652 | No Purchases in Class Period |
| 66602 | 530007631 | Proof of Claim withdrawn | 144697 | 530364653 | No Purchases in Class Period |
| 66603 | 530007632 | Proof of Claim withdrawn | 144698 | 530364654 | No Purchases in Class Period |
| 66604 | 530007633 | Proof of Claim withdrawn | 144699 | 530364655 | No Purchases in Class Period |
| 66605 | 530007634 | Proof of Claim withdrawn | 144700 | 530364657 | No Purchases in Class Period |
| 66606 | 530007635 | Proof of Claim withdrawn | 144701 | 530364658 | No Purchases in Class Period |
| 66607 | 530007636 | Proof of Claim withdrawn | 144702 | 530364663 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 66608 | 530007637 | Proof of Claim withdrawn | 144703 | 530364664 | No Purchases in Class Period |
| 66609 | 530007638 | Proof of Claim withdrawn | 144704 | 530364668 | No Purchases in Class Period |
| 66610 | 530007639 | Proof of Claim withdrawn | 144705 | 530364669 | No Purchases in Class Period |
| 66611 | 530007640 | Proof of Claim withdrawn | 144706 | 530364671 | No Purchases in Class Period |
| 66612 | 530007641 | Proof of Claim withdrawn | 144707 | 530364672 | No Purchases in Class Period |
| 66613 | 530007642 | Proof of Claim withdrawn | 144708 | 530364674 | No Purchases in Class Period |
| 66614 | 530007643 | Proof of Claim withdrawn | 144709 | 530364678 | No Purchases in Class Period |
| 66615 | 530007644 | Proof of Claim withdrawn | 144710 | 530364679 | No Purchases in Class Period |
| 66616 | 530007645 | Proof of Claim withdrawn | 144711 | 530364680 | No Purchases in Class Period |
| 66617 | 530007646 | Proof of Claim withdrawn | 144712 | 530364683 | No Purchases in Class Period |
| 66618 | 530007647 | Proof of Claim withdrawn | 144713 | 530364685 | No Purchases in Class Period |
| 66619 | 530007648 | Proof of Claim withdrawn | 144714 | 530364686 | No Purchases in Class Period |
| 66620 | 530007649 | Proof of Claim withdrawn | 144715 | 530364689 | No Purchases in Class Period |
| 66621 | 530007650 | Proof of Claim withdrawn | 144716 | 530364690 | No Purchases in Class Period |
| 66622 | 530007651 | Proof of Claim withdrawn | 144717 | 530364691 | No Purchases in Class Period |
| 66623 | 530007652 | Proof of Claim withdrawn | 144718 | 530364692 | No Purchases in Class Period |
| 66624 | 530007653 | Proof of Claim withdrawn | 144719 | 530364693 | No Purchases in Class Period |
| 66625 | 530007654 | Proof of Claim withdrawn | 144720 | 530364694 | No Purchases in Class Period |
| 66626 | 530007655 | Proof of Claim withdrawn | 144721 | 530364695 | No Purchases in Class Period |
| 66627 | 530007656 | Proof of Claim withdrawn | 144722 | 530364697 | No Purchases in Class Period |
| 66628 | 530007657 | Proof of Claim withdrawn | 144723 | 530364700 | No Purchases in Class Period |
| 66629 | 530007658 | Proof of Claim withdrawn | 144724 | 530364702 | No Purchases in Class Period |
| 66630 | 530007659 | Proof of Claim withdrawn | 144725 | 530364706 | No Purchases in Class Period |
| 66631 | 530007660 | Proof of Claim withdrawn | 144726 | 530364707 | No Purchases in Class Period |
| 66632 | 530007661 | Proof of Claim withdrawn | 144727 | 530364708 | No Purchases in Class Period |
| 66633 | 530007662 | Proof of Claim withdrawn | 144728 | 530364717 | No Purchases in Class Period |
| 66634 | 530007663 | Proof of Claim withdrawn | 144729 | 530364718 | No Purchases in Class Period |
| 66635 | 530007664 | Proof of Claim withdrawn | 144730 | 530364721 | No Purchases in Class Period |
| 66636 | 530007665 | Proof of Claim withdrawn | 144731 | 530364728 | No Purchases in Class Period |
| 66637 | 530007666 | Proof of Claim withdrawn | 144732 | 530364734 | No Purchases in Class Period |
| 66638 | 530007667 | Proof of Claim withdrawn | 144733 | 530364735 | No Purchases in Class Period |
| 66639 | 530007668 | Proof of Claim withdrawn | 144734 | 530364736 | No Purchases in Class Period |
| 66640 | 530007669 | Proof of Claim withdrawn | 144735 | 530364737 | No Purchases in Class Period |
| 66641 | 530007670 | Proof of Claim withdrawn | 144736 | 530364742 | No Purchases in Class Period |
| 66642 | 530007671 | Proof of Claim withdrawn | 144737 | 530364744 | No Purchases in Class Period |
| 66643 | 530007672 | Proof of Claim withdrawn | 144738 | 530364745 | No Purchases in Class Period |
| 66644 | 530007673 | Proof of Claim withdrawn | 144739 | 530364746 | No Purchases in Class Period |
| 66645 | 530007674 | Proof of Claim withdrawn | 144740 | 530364749 | No Purchases in Class Period |
| 66646 | 530007675 | Proof of Claim withdrawn | 144741 | 530364752 | No Purchases in Class Period |
| 66647 | 530007676 | Proof of Claim withdrawn | 144742 | 530364756 | No Purchases in Class Period |
| 66648 | 530007677 | Proof of Claim withdrawn | 144743 | 530364758 | No Purchases in Class Period |
| 66649 | 530007678 | Proof of Claim withdrawn | 144744 | 530364759 | No Purchases in Class Period |
| 66650 | 530007679 | Proof of Claim withdrawn | 144745 | 530364766 | No Purchases in Class Period |
| 66651 | 530007680 | Proof of Claim withdrawn | 144746 | 530364767 | No Purchases in Class Period |
| 66652 | 530007681 | Proof of Claim withdrawn | 144747 | 530364768 | No Purchases in Class Period |
| 66653 | 530007682 | Proof of Claim withdrawn | 144748 | 530364770 | No Purchases in Class Period |
| 66654 | 530007683 | Proof of Claim withdrawn | 144749 | 530364772 | No Purchases in Class Period |
| 66655 | 530007684 | Proof of Claim withdrawn | 144750 | 530364774 | No Purchases in Class Period |
| 66656 | 530007685 | Proof of Claim withdrawn | 144751 | 530364775 | No Purchases in Class Period |
| 66657 | 530007686 | Proof of Claim withdrawn | 144752 | 530364776 | No Purchases in Class Period |
| 66658 | 530007687 | Proof of Claim withdrawn | 144753 | 530364777 | No Purchases in Class Period |
| 66659 | 530007688 | Proof of Claim withdrawn | 144754 | 530364781 | No Purchases in Class Period |
| 66660 | 530007689 | Proof of Claim withdrawn | 144755 | 530364791 | No Purchases in Class Period |
| 66661 | 530007690 | Proof of Claim withdrawn | 144756 | 530364796 | No Purchases in Class Period |
| 66662 | 530007691 | Proof of Claim withdrawn | 144757 | 530364797 | No Purchases in Class Period |
| 66663 | 530007692 | Proof of Claim withdrawn | 144758 | 530364799 | No Purchases in Class Period |
| 66664 | 530007693 | Proof of Claim withdrawn | 144759 | 530364801 | No Purchases in Class Period |
| 66665 | 530007694 | Proof of Claim withdrawn | 144760 | 530364802 | No Purchases in Class Period |
| 66666 | 530007695 | Proof of Claim withdrawn | 144761 | 530364804 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 66667 | 530007696 | Proof of Claim withdrawn | 144762 | 530364805 | No Purchases in Class Period |
| 66668 | 530007697 | Proof of Claim withdrawn | 144763 | 530364808 | No Purchases in Class Period |
| 66669 | 530007698 | Proof of Claim withdrawn | 144764 | 530364819 | No Purchases in Class Period |
| 66670 | 530007699 | Proof of Claim withdrawn | 144765 | 530364820 | No Purchases in Class Period |
| 66671 | 530007700 | Proof of Claim withdrawn | 144766 | 530364822 | No Purchases in Class Period |
| 66672 | 530007701 | Proof of Claim withdrawn | 144767 | 530364826 | No Purchases in Class Period |
| 66673 | 530007702 | Proof of Claim withdrawn | 144768 | 530364829 | No Purchases in Class Period |
| 66674 | 530007703 | Proof of Claim withdrawn | 144769 | 530364833 | No Purchases in Class Period |
| 66675 | 530007704 | Proof of Claim withdrawn | 144770 | 530364843 | No Purchases in Class Period |
| 66676 | 530007705 | Proof of Claim withdrawn | 144771 | 530364844 | No Purchases in Class Period |
| 66677 | 530007706 | Proof of Claim withdrawn | 144772 | 530364846 | No Purchases in Class Period |
| 66678 | 530007707 | Proof of Claim withdrawn | 144773 | 530364847 | No Purchases in Class Period |
| 66679 | 530007708 | Proof of Claim withdrawn | 144774 | 530364848 | No Purchases in Class Period |
| 66680 | 530007709 | Proof of Claim withdrawn | 144775 | 530364850 | No Purchases in Class Period |
| 66681 | 530007710 | Proof of Claim withdrawn | 144776 | 530364853 | No Purchases in Class Period |
| 66682 | 530007711 | Proof of Claim withdrawn | 144777 | 530364855 | No Purchases in Class Period |
| 66683 | 530007712 | Proof of Claim withdrawn | 144778 | 530364856 | No Purchases in Class Period |
| 66684 | 530007713 | Proof of Claim withdrawn | 144779 | 530364857 | No Purchases in Class Period |
| 66685 | 530007714 | Proof of Claim withdrawn | 144780 | 530364859 | No Purchases in Class Period |
| 66686 | 530007715 | Proof of Claim withdrawn | 144781 | 530364860 | No Purchases in Class Period |
| 66687 | 530007716 | Proof of Claim withdrawn | 144782 | 530364861 | No Purchases in Class Period |
| 66688 | 530007717 | Proof of Claim withdrawn | 144783 | 530364864 | No Purchases in Class Period |
| 66689 | 530007718 | Proof of Claim withdrawn | 144784 | 530364871 | No Purchases in Class Period |
| 66690 | 530007719 | Proof of Claim withdrawn | 144785 | 530364872 | No Purchases in Class Period |
| 66691 | 530007720 | Proof of Claim withdrawn | 144786 | 530364873 | No Purchases in Class Period |
| 66692 | 530007721 | Proof of Claim withdrawn | 144787 | 530364874 | No Purchases in Class Period |
| 66693 | 530007722 | Proof of Claim withdrawn | 144788 | 530364877 | No Purchases in Class Period |
| 66694 | 530007723 | Proof of Claim withdrawn | 144789 | 530364880 | No Purchases in Class Period |
| 66695 | 530007724 | Proof of Claim withdrawn | 144790 | 530364883 | No Purchases in Class Period |
| 66696 | 530007725 | Proof of Claim withdrawn | 144791 | 530364884 | No Purchases in Class Period |
| 66697 | 530007726 | Proof of Claim withdrawn | 144792 | 530364886 | No Purchases in Class Period |
| 66698 | 530007727 | Proof of Claim withdrawn | 144793 | 530364887 | No Purchases in Class Period |
| 66699 | 530007728 | Proof of Claim withdrawn | 144794 | 530364888 | No Purchases in Class Period |
| 66700 | 530007729 | Proof of Claim withdrawn | 144795 | 530364889 | No Purchases in Class Period |
| 66701 | 530007730 | Proof of Claim withdrawn | 144796 | 530364890 | No Purchases in Class Period |
| 66702 | 530007731 | Proof of Claim withdrawn | 144797 | 530364891 | No Purchases in Class Period |
| 66703 | 530007732 | Proof of Claim withdrawn | 144798 | 530364892 | No Purchases in Class Period |
| 66704 | 530007733 | Proof of Claim withdrawn | 144799 | 530364893 | No Purchases in Class Period |
| 66705 | 530007734 | Proof of Claim withdrawn | 144800 | 530364894 | No Purchases in Class Period |
| 66706 | 530007735 | Proof of Claim withdrawn | 144801 | 530364895 | No Purchases in Class Period |
| 66707 | 530007736 | Proof of Claim withdrawn | 144802 | 530364896 | No Purchases in Class Period |
| 66708 | 530007737 | Proof of Claim withdrawn | 144803 | 530364897 | No Purchases in Class Period |
| 66709 | 530007738 | Proof of Claim withdrawn | 144804 | 530364920 | No Purchases in Class Period |
| 66710 | 530007739 | Proof of Claim withdrawn | 144805 | 530364921 | No Purchases in Class Period |
| 66711 | 530007740 | Proof of Claim withdrawn | 144806 | 530364922 | No Purchases in Class Period |
| 66712 | 530007741 | Proof of Claim withdrawn | 144807 | 530364923 | No Purchases in Class Period |
| 66713 | 530007742 | Proof of Claim withdrawn | 144808 | 530364924 | No Purchases in Class Period |
| 66714 | 530007743 | Proof of Claim withdrawn | 144809 | 530364927 | No Purchases in Class Period |
| 66715 | 530007744 | Proof of Claim withdrawn | 144810 | 530364930 | No Purchases in Class Period |
| 66716 | 530007745 | Proof of Claim withdrawn | 144811 | 530364931 | No Purchases in Class Period |
| 66717 | 530007746 | Proof of Claim withdrawn | 144812 | 530364932 | No Purchases in Class Period |
| 66718 | 530007747 | Proof of Claim withdrawn | 144813 | 530364939 | No Purchases in Class Period |
| 66719 | 530007748 | Proof of Claim withdrawn | 144814 | 530364946 | No Purchases in Class Period |
| 66720 | 530007749 | Proof of Claim withdrawn | 144815 | 530364947 | No Purchases in Class Period |
| 66721 | 530007750 | Proof of Claim withdrawn | 144816 | 530364960 | No Purchases in Class Period |
| 66722 | 530007751 | Proof of Claim withdrawn | 144817 | 530364965 | No Purchases in Class Period |
| 66723 | 530007752 | Proof of Claim withdrawn | 144818 | 530364970 | No Purchases in Class Period |
| 66724 | 530007753 | Proof of Claim withdrawn | 144819 | 530364971 | No Purchases in Class Period |
| 66725 | 530007754 | Proof of Claim withdrawn | 144820 | 530364973 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 66726 | 530007755 | Proof of Claim withdrawn | 144821 | 530364974 | No Purchases in Class Period |
| 66727 | 530007756 | Proof of Claim withdrawn | 144822 | 530364975 | No Purchases in Class Period |
| 66728 | 530007757 | Proof of Claim withdrawn | 144823 | 530364977 | No Purchases in Class Period |
| 66729 | 530007758 | Proof of Claim withdrawn | 144824 | 530364978 | No Purchases in Class Period |
| 66730 | 530007759 | Proof of Claim withdrawn | 144825 | 530364979 | No Purchases in Class Period |
| 66731 | 530007760 | Proof of Claim withdrawn | 144826 | 530364980 | No Purchases in Class Period |
| 66732 | 530007761 | Proof of Claim withdrawn | 144827 | 530364981 | No Purchases in Class Period |
| 66733 | 530007762 | Proof of Claim withdrawn | 144828 | 530364984 | No Purchases in Class Period |
| 66734 | 530007763 | Proof of Claim withdrawn | 144829 | 530364985 | No Purchases in Class Period |
| 66735 | 530007764 | Proof of Claim withdrawn | 144830 | 530364986 | No Purchases in Class Period |
| 66736 | 530007765 | Proof of Claim withdrawn | 144831 | 530364988 | No Purchases in Class Period |
| 66737 | 530007766 | Proof of Claim withdrawn | 144832 | 530364989 | No Purchases in Class Period |
| 66738 | 530007767 | Proof of Claim withdrawn | 144833 | 530364990 | No Purchases in Class Period |
| 66739 | 530007768 | Proof of Claim withdrawn | 144834 | 530364991 | No Purchases in Class Period |
| 66740 | 530007769 | Proof of Claim withdrawn | 144835 | 530364993 | No Purchases in Class Period |
| 66741 | 530007770 | Proof of Claim withdrawn | 144836 | 530364994 | No Purchases in Class Period |
| 66742 | 530007771 | Proof of Claim withdrawn | 144837 | 530364997 | No Purchases in Class Period |
| 66743 | 530007772 | Proof of Claim withdrawn | 144838 | 530364999 | No Purchases in Class Period |
| 66744 | 530007773 | Proof of Claim withdrawn | 144839 | 530365000 | No Purchases in Class Period |
| 66745 | 530007774 | Proof of Claim withdrawn | 144840 | 530365001 | No Purchases in Class Period |
| 66746 | 530007775 | Proof of Claim withdrawn | 144841 | 530365003 | No Purchases in Class Period |
| 66747 | 530007776 | Proof of Claim withdrawn | 144842 | 530365005 | No Purchases in Class Period |
| 66748 | 530007777 | Proof of Claim withdrawn | 144843 | 530365006 | No Purchases in Class Period |
| 66749 | 530007778 | Proof of Claim withdrawn | 144844 | 530365007 | No Purchases in Class Period |
| 66750 | 530007779 | Proof of Claim withdrawn | 144845 | 530365008 | No Purchases in Class Period |
| 66751 | 530007780 | Proof of Claim withdrawn | 144846 | 530365009 | No Purchases in Class Period |
| 66752 | 530007781 | Proof of Claim withdrawn | 144847 | 530365010 | No Purchases in Class Period |
| 66753 | 530007782 | Proof of Claim withdrawn | 144848 | 530365011 | No Purchases in Class Period |
| 66754 | 530007783 | Proof of Claim withdrawn | 144849 | 530365012 | No Purchases in Class Period |
| 66755 | 530007784 | Proof of Claim withdrawn | 144850 | 530365013 | No Purchases in Class Period |
| 66756 | 530007785 | Proof of Claim withdrawn | 144851 | 530365014 | No Purchases in Class Period |
| 66757 | 530007786 | Proof of Claim withdrawn | 144852 | 530365015 | No Purchases in Class Period |
| 66758 | 530007787 | Proof of Claim withdrawn | 144853 | 530365017 | No Purchases in Class Period |
| 66759 | 530007788 | Proof of Claim withdrawn | 144854 | 530365020 | No Purchases in Class Period |
| 66760 | 530007789 | Proof of Claim withdrawn | 144855 | 530365026 | No Purchases in Class Period |
| 66761 | 530007790 | Proof of Claim withdrawn | 144856 | 530365027 | No Purchases in Class Period |
| 66762 | 530007791 | Proof of Claim withdrawn | 144857 | 530365028 | No Purchases in Class Period |
| 66763 | 530007792 | Proof of Claim withdrawn | 144858 | 530365029 | No Purchases in Class Period |
| 66764 | 530007793 | Proof of Claim withdrawn | 144859 | 530365033 | No Purchases in Class Period |
| 66765 | 530007794 | Proof of Claim withdrawn | 144860 | 530365037 | No Purchases in Class Period |
| 66766 | 530007795 | Proof of Claim withdrawn | 144861 | 530365047 | No Purchases in Class Period |
| 66767 | 530007796 | Proof of Claim withdrawn | 144862 | 530365055 | No Purchases in Class Period |
| 66768 | 530007797 | Proof of Claim withdrawn | 144863 | 530365057 | No Purchases in Class Period |
| 66769 | 530007798 | Proof of Claim withdrawn | 144864 | 530365058 | No Purchases in Class Period |
| 66770 | 530007799 | Proof of Claim withdrawn | 144865 | 530365062 | No Purchases in Class Period |
| 66771 | 530007800 | Proof of Claim withdrawn | 144866 | 530365064 | No Purchases in Class Period |
| 66772 | 530007801 | Proof of Claim withdrawn | 144867 | 530365069 | No Purchases in Class Period |
| 66773 | 530007802 | Proof of Claim withdrawn | 144868 | 530365070 | No Purchases in Class Period |
| 66774 | 530007803 | Proof of Claim withdrawn | 144869 | 530365075 | No Purchases in Class Period |
| 66775 | 530007804 | Proof of Claim withdrawn | 144870 | 530365076 | No Purchases in Class Period |
| 66776 | 530007805 | Proof of Claim withdrawn | 144871 | 530365077 | No Purchases in Class Period |
| 66777 | 530007806 | Proof of Claim withdrawn | 144872 | 530365078 | No Purchases in Class Period |
| 66778 | 530007807 | Proof of Claim withdrawn | 144873 | 530365093 | No Purchases in Class Period |
| 66779 | 530007808 | Proof of Claim withdrawn | 144874 | 530365096 | No Purchases in Class Period |
| 66780 | 530007809 | Proof of Claim withdrawn | 144875 | 530365104 | No Purchases in Class Period |
| 66781 | 530007810 | Proof of Claim withdrawn | 144876 | 530365105 | No Purchases in Class Period |
| 66782 | 530007811 | Proof of Claim withdrawn | 144877 | 530365107 | No Purchases in Class Period |
| 66783 | 530007812 | Proof of Claim withdrawn | 144878 | 530365108 | No Purchases in Class Period |
| 66784 | 530007813 | Proof of Claim withdrawn | 144879 | 530365109 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 66785 | 530007814 | Proof of Claim withdrawn | 144880 | 530365110 | No Purchases in Class Period |
| 66786 | 530007815 | Proof of Claim withdrawn | 144881 | 530365113 | No Purchases in Class Period |
| 66787 | 530007816 | Proof of Claim withdrawn | 144882 | 530365114 | No Purchases in Class Period |
| 66788 | 530007817 | Proof of Claim withdrawn | 144883 | 530365115 | No Purchases in Class Period |
| 66789 | 530007818 | Proof of Claim withdrawn | 144884 | 530365118 | No Purchases in Class Period |
| 66790 | 530007819 | Proof of Claim withdrawn | 144885 | 530365128 | No Purchases in Class Period |
| 66791 | 530007820 | Proof of Claim withdrawn | 144886 | 530365129 | No Purchases in Class Period |
| 66792 | 530007821 | Proof of Claim withdrawn | 144887 | 530365132 | No Purchases in Class Period |
| 66793 | 530007822 | Proof of Claim withdrawn | 144888 | 530365137 | No Purchases in Class Period |
| 66794 | 530007823 | Proof of Claim withdrawn | 144889 | 530365139 | No Purchases in Class Period |
| 66795 | 530007824 | Proof of Claim withdrawn | 144890 | 530365140 | No Purchases in Class Period |
| 66796 | 530007825 | Proof of Claim withdrawn | 144891 | 530365147 | No Purchases in Class Period |
| 66797 | 530007826 | Proof of Claim withdrawn | 144892 | 530365151 | No Purchases in Class Period |
| 66798 | 530007827 | Proof of Claim withdrawn | 144893 | 530365152 | No Purchases in Class Period |
| 66799 | 530007828 | Proof of Claim withdrawn | 144894 | 530365155 | No Purchases in Class Period |
| 66800 | 530007829 | Proof of Claim withdrawn | 144895 | 530365156 | No Purchases in Class Period |
| 66801 | 530007830 | Proof of Claim withdrawn | 144896 | 530365157 | No Purchases in Class Period |
| 66802 | 530007831 | Proof of Claim withdrawn | 144897 | 530365158 | No Purchases in Class Period |
| 66803 | 530007832 | Proof of Claim withdrawn | 144898 | 530365160 | No Purchases in Class Period |
| 66804 | 530007833 | Proof of Claim withdrawn | 144899 | 530365161 | No Purchases in Class Period |
| 66805 | 530007834 | Proof of Claim withdrawn | 144900 | 530365162 | No Purchases in Class Period |
| 66806 | 530007835 | Proof of Claim withdrawn | 144901 | 530365165 | No Purchases in Class Period |
| 66807 | 530007836 | Proof of Claim withdrawn | 144902 | 530365166 | No Purchases in Class Period |
| 66808 | 530007837 | Proof of Claim withdrawn | 144903 | 530365167 | No Purchases in Class Period |
| 66809 | 530007838 | Proof of Claim withdrawn | 144904 | 530365168 | No Purchases in Class Period |
| 66810 | 530007839 | Proof of Claim withdrawn | 144905 | 530365169 | No Purchases in Class Period |
| 66811 | 530007840 | Proof of Claim withdrawn | 144906 | 530365172 | No Purchases in Class Period |
| 66812 | 530007841 | Proof of Claim withdrawn | 144907 | 530365173 | No Purchases in Class Period |
| 66813 | 530007842 | Proof of Claim withdrawn | 144908 | 530365176 | No Purchases in Class Period |
| 66814 | 530007843 | Proof of Claim withdrawn | 144909 | 530365178 | No Purchases in Class Period |
| 66815 | 530007844 | Proof of Claim withdrawn | 144910 | 530365179 | No Purchases in Class Period |
| 66816 | 530007845 | Proof of Claim withdrawn | 144911 | 530365180 | No Purchases in Class Period |
| 66817 | 530007846 | Proof of Claim withdrawn | 144912 | 530365182 | No Purchases in Class Period |
| 66818 | 530007847 | Proof of Claim withdrawn | 144913 | 530365183 | No Purchases in Class Period |
| 66819 | 530007848 | Proof of Claim withdrawn | 144914 | 530365191 | No Purchases in Class Period |
| 66820 | 530007849 | Proof of Claim withdrawn | 144915 | 530365197 | No Purchases in Class Period |
| 66821 | 530007850 | Proof of Claim withdrawn | 144916 | 530365206 | No Purchases in Class Period |
| 66822 | 530007851 | Proof of Claim withdrawn | 144917 | 530365208 | No Purchases in Class Period |
| 66823 | 530007852 | Proof of Claim withdrawn | 144918 | 530365209 | No Purchases in Class Period |
| 66824 | 530007853 | Proof of Claim withdrawn | 144919 | 530365210 | No Purchases in Class Period |
| 66825 | 530007854 | Proof of Claim withdrawn | 144920 | 530365211 | No Purchases in Class Period |
| 66826 | 530007855 | Proof of Claim withdrawn | 144921 | 530365212 | No Purchases in Class Period |
| 66827 | 530007856 | Proof of Claim withdrawn | 144922 | 530365213 | No Purchases in Class Period |
| 66828 | 530007857 | Proof of Claim withdrawn | 144923 | 530365214 | No Purchases in Class Period |
| 66829 | 530007858 | Proof of Claim withdrawn | 144924 | 530365215 | No Purchases in Class Period |
| 66830 | 530007859 | Proof of Claim withdrawn | 144925 | 530365216 | No Purchases in Class Period |
| 66831 | 530007860 | Proof of Claim withdrawn | 144926 | 530365217 | No Purchases in Class Period |
| 66832 | 530007861 | Proof of Claim withdrawn | 144927 | 530365227 | No Purchases in Class Period |
| 66833 | 530007862 | Proof of Claim withdrawn | 144928 | 530365228 | No Purchases in Class Period |
| 66834 | 530007863 | Proof of Claim withdrawn | 144929 | 530365229 | No Purchases in Class Period |
| 66835 | 530007864 | Proof of Claim withdrawn | 144930 | 530365230 | No Purchases in Class Period |
| 66836 | 530007865 | Proof of Claim withdrawn | 144931 | 530365232 | No Purchases in Class Period |
| 66837 | 530007866 | Proof of Claim withdrawn | 144932 | 530365234 | No Purchases in Class Period |
| 66838 | 530007867 | Proof of Claim withdrawn | 144933 | 530365240 | No Purchases in Class Period |
| 66839 | 530007868 | Proof of Claim withdrawn | 144934 | 530365241 | No Purchases in Class Period |
| 66840 | 530007869 | Proof of Claim withdrawn | 144935 | 530365243 | No Purchases in Class Period |
| 66841 | 530007870 | Proof of Claim withdrawn | 144936 | 530365245 | No Purchases in Class Period |
| 66842 | 530007871 | Proof of Claim withdrawn | 144937 | 530365252 | No Purchases in Class Period |
| 66843 | 530007872 | Proof of Claim withdrawn | 144938 | 530365257 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 66844 | 530007873 | Proof of Claim withdrawn | 144939 | 530365258 | No Purchases in Class Period |
| 66845 | 530007874 | Proof of Claim withdrawn | 144940 | 530365259 | No Purchases in Class Period |
| 66846 | 530007875 | Proof of Claim withdrawn | 144941 | 530365263 | No Purchases in Class Period |
| 66847 | 530007876 | Proof of Claim withdrawn | 144942 | 530365265 | No Purchases in Class Period |
| 66848 | 530007877 | Proof of Claim withdrawn | 144943 | 530365266 | No Purchases in Class Period |
| 66849 | 530007878 | Proof of Claim withdrawn | 144944 | 530365280 | No Purchases in Class Period |
| 66850 | 530007879 | Proof of Claim withdrawn | 144945 | 530365282 | No Purchases in Class Period |
| 66851 | 530007880 | Proof of Claim withdrawn | 144946 | 530365287 | No Purchases in Class Period |
| 66852 | 530007881 | Proof of Claim withdrawn | 144947 | 530365290 | No Purchases in Class Period |
| 66853 | 530007882 | Proof of Claim withdrawn | 144948 | 530365291 | No Purchases in Class Period |
| 66854 | 530007883 | Proof of Claim withdrawn | 144949 | 530365293 | No Purchases in Class Period |
| 66855 | 530007884 | Proof of Claim withdrawn | 144950 | 530365294 | No Purchases in Class Period |
| 66856 | 530007885 | Proof of Claim withdrawn | 144951 | 530365297 | No Purchases in Class Period |
| 66857 | 530007886 | Proof of Claim withdrawn | 144952 | 530365298 | No Purchases in Class Period |
| 66858 | 530007887 | Proof of Claim withdrawn | 144953 | 530365299 | No Purchases in Class Period |
| 66859 | 530007888 | Proof of Claim withdrawn | 144954 | 530365300 | No Purchases in Class Period |
| 66860 | 530007889 | Proof of Claim withdrawn | 144955 | 530365304 | No Purchases in Class Period |
| 66861 | 530007890 | Proof of Claim withdrawn | 144956 | 530365307 | No Purchases in Class Period |
| 66862 | 530007891 | Proof of Claim withdrawn | 144957 | 530365310 | No Purchases in Class Period |
| 66863 | 530007892 | Proof of Claim withdrawn | 144958 | 530365313 | No Purchases in Class Period |
| 66864 | 530007893 | Proof of Claim withdrawn | 144959 | 530365314 | No Purchases in Class Period |
| 66865 | 530007894 | Proof of Claim withdrawn | 144960 | 530365315 | No Purchases in Class Period |
| 66866 | 530007895 | Proof of Claim withdrawn | 144961 | 530365317 | No Purchases in Class Period |
| 66867 | 530007896 | Proof of Claim withdrawn | 144962 | 530365319 | No Purchases in Class Period |
| 66868 | 530007897 | Proof of Claim withdrawn | 144963 | 530365320 | No Purchases in Class Period |
| 66869 | 530007898 | Proof of Claim withdrawn | 144964 | 530365321 | No Purchases in Class Period |
| 66870 | 530007899 | Proof of Claim withdrawn | 144965 | 530365323 | No Purchases in Class Period |
| 66871 | 530007900 | Proof of Claim withdrawn | 144966 | 530365324 | No Purchases in Class Period |
| 66872 | 530007901 | Proof of Claim withdrawn | 144967 | 530365325 | No Purchases in Class Period |
| 66873 | 530007902 | Proof of Claim withdrawn | 144968 | 530365335 | No Purchases in Class Period |
| 66874 | 530007903 | Proof of Claim withdrawn | 144969 | 530365339 | No Purchases in Class Period |
| 66875 | 530007904 | Proof of Claim withdrawn | 144970 | 530365341 | No Purchases in Class Period |
| 66876 | 530007905 | Proof of Claim withdrawn | 144971 | 530365346 | No Purchases in Class Period |
| 66877 | 530007906 | Proof of Claim withdrawn | 144972 | 530365348 | No Purchases in Class Period |
| 66878 | 530007907 | Proof of Claim withdrawn | 144973 | 530365349 | No Purchases in Class Period |
| 66879 | 530007908 | Proof of Claim withdrawn | 144974 | 530365350 | No Purchases in Class Period |
| 66880 | 530007909 | Proof of Claim withdrawn | 144975 | 530365351 | No Purchases in Class Period |
| 66881 | 530007910 | Proof of Claim withdrawn | 144976 | 530365353 | No Purchases in Class Period |
| 66882 | 530007911 | Proof of Claim withdrawn | 144977 | 530365354 | No Purchases in Class Period |
| 66883 | 530007912 | Proof of Claim withdrawn | 144978 | 530365358 | No Purchases in Class Period |
| 66884 | 530007913 | Proof of Claim withdrawn | 144979 | 530365364 | No Purchases in Class Period |
| 66885 | 530007914 | Proof of Claim withdrawn | 144980 | 530365365 | No Purchases in Class Period |
| 66886 | 530007915 | Proof of Claim withdrawn | 144981 | 530365366 | No Purchases in Class Period |
| 66887 | 530007916 | Proof of Claim withdrawn | 144982 | 530365369 | No Purchases in Class Period |
| 66888 | 530007917 | Proof of Claim withdrawn | 144983 | 530365370 | No Purchases in Class Period |
| 66889 | 530007918 | Proof of Claim withdrawn | 144984 | 530365378 | No Purchases in Class Period |
| 66890 | 530007919 | Proof of Claim withdrawn | 144985 | 530365386 | No Purchases in Class Period |
| 66891 | 530007920 | Proof of Claim withdrawn | 144986 | 530365387 | No Purchases in Class Period |
| 66892 | 530007921 | Proof of Claim withdrawn | 144987 | 530365393 | No Purchases in Class Period |
| 66893 | 530007922 | Proof of Claim withdrawn | 144988 | 530365394 | No Purchases in Class Period |
| 66894 | 530007923 | Proof of Claim withdrawn | 144989 | 530365395 | No Purchases in Class Period |
| 66895 | 530007924 | Proof of Claim withdrawn | 144990 | 530365405 | No Purchases in Class Period |
| 66896 | 530007925 | Proof of Claim withdrawn | 144991 | 530365413 | No Purchases in Class Period |
| 66897 | 530007926 | Proof of Claim withdrawn | 144992 | 530365415 | No Purchases in Class Period |
| 66898 | 530007927 | Proof of Claim withdrawn | 144993 | 530365419 | No Purchases in Class Period |
| 66899 | 530007928 | Proof of Claim withdrawn | 144994 | 530365421 | No Purchases in Class Period |
| 66900 | 530007929 | Proof of Claim withdrawn | 144995 | 530365422 | No Purchases in Class Period |
| 66901 | 530007930 | Proof of Claim withdrawn | 144996 | 530365426 | No Purchases in Class Period |
| 66902 | 530007931 | Proof of Claim withdrawn | 144997 | 530365428 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 66903 | 530007932 | Proof of Claim withdrawn | 144998 | 530365429 | No Purchases in Class Period |
| 66904 | 530007933 | Proof of Claim withdrawn | 144999 | 530365432 | No Purchases in Class Period |
| 66905 | 530007934 | Proof of Claim withdrawn | 145000 | 530365435 | No Purchases in Class Period |
| 66906 | 530007935 | Proof of Claim withdrawn | 145001 | 530365440 | No Purchases in Class Period |
| 66907 | 530007936 | Proof of Claim withdrawn | 145002 | 530365451 | No Purchases in Class Period |
| 66908 | 530007937 | Proof of Claim withdrawn | 145003 | 530365452 | No Purchases in Class Period |
| 66909 | 530007938 | Proof of Claim withdrawn | 145004 | 530365454 | No Purchases in Class Period |
| 66910 | 530007939 | Proof of Claim withdrawn | 145005 | 530365455 | No Purchases in Class Period |
| 66911 | 530007940 | Proof of Claim withdrawn | 145006 | 530365457 | No Purchases in Class Period |
| 66912 | 530007941 | Proof of Claim withdrawn | 145007 | 530365458 | No Purchases in Class Period |
| 66913 | 530007942 | Proof of Claim withdrawn | 145008 | 530365459 | No Purchases in Class Period |
| 66914 | 530007943 | Proof of Claim withdrawn | 145009 | 530365460 | No Purchases in Class Period |
| 66915 | 530007944 | Proof of Claim withdrawn | 145010 | 530365467 | No Purchases in Class Period |
| 66916 | 530007945 | Proof of Claim withdrawn | 145011 | 530365468 | No Purchases in Class Period |
| 66917 | 530007946 | Proof of Claim withdrawn | 145012 | 530365469 | No Purchases in Class Period |
| 66918 | 530007947 | Proof of Claim withdrawn | 145013 | 530365471 | No Purchases in Class Period |
| 66919 | 530007948 | Proof of Claim withdrawn | 145014 | 530365472 | No Purchases in Class Period |
| 66920 | 530007949 | Proof of Claim withdrawn | 145015 | 530365475 | No Purchases in Class Period |
| 66921 | 530007950 | Proof of Claim withdrawn | 145016 | 530365477 | No Purchases in Class Period |
| 66922 | 530007951 | Proof of Claim withdrawn | 145017 | 530365487 | No Purchases in Class Period |
| 66923 | 530007952 | Proof of Claim withdrawn | 145018 | 530365490 | No Purchases in Class Period |
| 66924 | 530007953 | Proof of Claim withdrawn | 145019 | 530365492 | No Purchases in Class Period |
| 66925 | 530007954 | Proof of Claim withdrawn | 145020 | 530365493 | No Purchases in Class Period |
| 66926 | 530007955 | Proof of Claim withdrawn | 145021 | 530365496 | No Purchases in Class Period |
| 66927 | 530007956 | Proof of Claim withdrawn | 145022 | 530365500 | No Purchases in Class Period |
| 66928 | 530007957 | Proof of Claim withdrawn | 145023 | 530365501 | No Purchases in Class Period |
| 66929 | 530007958 | Proof of Claim withdrawn | 145024 | 530365506 | No Purchases in Class Period |
| 66930 | 530007959 | Proof of Claim withdrawn | 145025 | 530365507 | No Purchases in Class Period |
| 66931 | 530007960 | Proof of Claim withdrawn | 145026 | 530365508 | No Purchases in Class Period |
| 66932 | 530007961 | Proof of Claim withdrawn | 145027 | 530365510 | No Purchases in Class Period |
| 66933 | 530007962 | Proof of Claim withdrawn | 145028 | 530365511 | No Purchases in Class Period |
| 66934 | 530007963 | Proof of Claim withdrawn | 145029 | 530365517 | No Purchases in Class Period |
| 66935 | 530007964 | Proof of Claim withdrawn | 145030 | 530365521 | No Purchases in Class Period |
| 66936 | 530007965 | Proof of Claim withdrawn | 145031 | 530365524 | No Purchases in Class Period |
| 66937 | 530007966 | Proof of Claim withdrawn | 145032 | 530365525 | No Purchases in Class Period |
| 66938 | 530007967 | Proof of Claim withdrawn | 145033 | 530365532 | No Purchases in Class Period |
| 66939 | 530007968 | Proof of Claim withdrawn | 145034 | 530365533 | No Purchases in Class Period |
| 66940 | 530007969 | Proof of Claim withdrawn | 145035 | 530365535 | No Purchases in Class Period |
| 66941 | 530007970 | Proof of Claim withdrawn | 145036 | 530365536 | No Purchases in Class Period |
| 66942 | 530007971 | Proof of Claim withdrawn | 145037 | 530365537 | No Purchases in Class Period |
| 66943 | 530007972 | Proof of Claim withdrawn | 145038 | 530365538 | No Purchases in Class Period |
| 66944 | 530007973 | Proof of Claim withdrawn | 145039 | 530365544 | No Purchases in Class Period |
| 66945 | 530007974 | Proof of Claim withdrawn | 145040 | 530365547 | No Purchases in Class Period |
| 66946 | 530007975 | Proof of Claim withdrawn | 145041 | 530365548 | No Purchases in Class Period |
| 66947 | 530007976 | Proof of Claim withdrawn | 145042 | 530365551 | No Purchases in Class Period |
| 66948 | 530007977 | Proof of Claim withdrawn | 145043 | 530365552 | No Purchases in Class Period |
| 66949 | 530007978 | Proof of Claim withdrawn | 145044 | 530365553 | No Purchases in Class Period |
| 66950 | 530007979 | Proof of Claim withdrawn | 145045 | 530365555 | No Purchases in Class Period |
| 66951 | 530007980 | Proof of Claim withdrawn | 145046 | 530365556 | No Purchases in Class Period |
| 66952 | 530007981 | Proof of Claim withdrawn | 145047 | 530365557 | No Purchases in Class Period |
| 66953 | 530007982 | Proof of Claim withdrawn | 145048 | 530365558 | No Purchases in Class Period |
| 66954 | 530007983 | Proof of Claim withdrawn | 145049 | 530365559 | No Purchases in Class Period |
| 66955 | 530007984 | Proof of Claim withdrawn | 145050 | 530365560 | No Purchases in Class Period |
| 66956 | 530007985 | Proof of Claim withdrawn | 145051 | 530365561 | No Purchases in Class Period |
| 66957 | 530007986 | Proof of Claim withdrawn | 145052 | 530365568 | No Purchases in Class Period |
| 66958 | 530007987 | Proof of Claim withdrawn | 145053 | 530365569 | No Purchases in Class Period |
| 66959 | 530007988 | Proof of Claim withdrawn | 145054 | 530365570 | No Purchases in Class Period |
| 66960 | 530007989 | Proof of Claim withdrawn | 145055 | 530365576 | No Purchases in Class Period |
| 66961 | 530007990 | Proof of Claim withdrawn | 145056 | 530365577 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 66962 | 530007991 | Proof of Claim withdrawn | 145057 | 530365581 | No Purchases in Class Period |
| 66963 | 530007992 | Proof of Claim withdrawn | 145058 | 530365582 | No Purchases in Class Period |
| 66964 | 530007993 | Proof of Claim withdrawn | 145059 | 530365585 | No Purchases in Class Period |
| 66965 | 530007994 | Proof of Claim withdrawn | 145060 | 530365586 | No Purchases in Class Period |
| 66966 | 530007995 | Proof of Claim withdrawn | 145061 | 530365590 | No Purchases in Class Period |
| 66967 | 530007996 | Proof of Claim withdrawn | 145062 | 530365591 | No Purchases in Class Period |
| 66968 | 530007997 | Proof of Claim withdrawn | 145063 | 530365595 | No Purchases in Class Period |
| 66969 | 530007998 | Proof of Claim withdrawn | 145064 | 530365597 | No Purchases in Class Period |
| 66970 | 530007999 | Proof of Claim withdrawn | 145065 | 530365612 | No Purchases in Class Period |
| 66971 | 530008000 | Proof of Claim withdrawn | 145066 | 530365620 | No Purchases in Class Period |
| 66972 | 530008001 | Proof of Claim withdrawn | 145067 | 530365621 | No Purchases in Class Period |
| 66973 | 530008002 | Proof of Claim withdrawn | 145068 | 530365622 | No Purchases in Class Period |
| 66974 | 530008003 | Proof of Claim withdrawn | 145069 | 530365623 | No Purchases in Class Period |
| 66975 | 530008004 | Proof of Claim withdrawn | 145070 | 530365624 | No Purchases in Class Period |
| 66976 | 530008005 | Proof of Claim withdrawn | 145071 | 530365625 | No Purchases in Class Period |
| 66977 | 530008006 | Proof of Claim withdrawn | 145072 | 530365626 | No Purchases in Class Period |
| 66978 | 530008007 | Proof of Claim withdrawn | 145073 | 530365627 | No Purchases in Class Period |
| 66979 | 530008008 | Proof of Claim withdrawn | 145074 | 530365628 | No Purchases in Class Period |
| 66980 | 530008009 | Proof of Claim withdrawn | 145075 | 530365629 | No Purchases in Class Period |
| 66981 | 530008010 | Proof of Claim withdrawn | 145076 | 530365630 | No Purchases in Class Period |
| 66982 | 530008011 | Proof of Claim withdrawn | 145077 | 530365638 | No Purchases in Class Period |
| 66983 | 530008012 | Proof of Claim withdrawn | 145078 | 530365639 | No Purchases in Class Period |
| 66984 | 530008013 | Proof of Claim withdrawn | 145079 | 530365640 | No Purchases in Class Period |
| 66985 | 530008014 | Proof of Claim withdrawn | 145080 | 530365641 | No Purchases in Class Period |
| 66986 | 530008015 | Proof of Claim withdrawn | 145081 | 530365642 | No Purchases in Class Period |
| 66987 | 530008016 | Proof of Claim withdrawn | 145082 | 530365644 | No Purchases in Class Period |
| 66988 | 530008017 | Proof of Claim withdrawn | 145083 | 530365645 | No Purchases in Class Period |
| 66989 | 530008018 | Proof of Claim withdrawn | 145084 | 530365647 | No Purchases in Class Period |
| 66990 | 530008019 | Proof of Claim withdrawn | 145085 | 530365652 | No Purchases in Class Period |
| 66991 | 530008020 | Proof of Claim withdrawn | 145086 | 530365653 | No Purchases in Class Period |
| 66992 | 530008021 | Proof of Claim withdrawn | 145087 | 530365656 | No Purchases in Class Period |
| 66993 | 530008022 | Proof of Claim withdrawn | 145088 | 530365657 | No Purchases in Class Period |
| 66994 | 530008023 | Proof of Claim withdrawn | 145089 | 530365658 | No Purchases in Class Period |
| 66995 | 530008024 | Proof of Claim withdrawn | 145090 | 530365659 | No Purchases in Class Period |
| 66996 | 530008025 | Proof of Claim withdrawn | 145091 | 530365660 | No Purchases in Class Period |
| 66997 | 530008026 | Proof of Claim withdrawn | 145092 | 530365661 | No Purchases in Class Period |
| 66998 | 530008027 | Proof of Claim withdrawn | 145093 | 530365662 | No Purchases in Class Period |
| 66999 | 530008028 | Proof of Claim withdrawn | 145094 | 530365663 | No Purchases in Class Period |
| 67000 | 530008029 | Proof of Claim withdrawn | 145095 | 530365664 | No Purchases in Class Period |
| 67001 | 530008030 | Proof of Claim withdrawn | 145096 | 530365665 | No Purchases in Class Period |
| 67002 | 530008031 | Proof of Claim withdrawn | 145097 | 530365666 | No Purchases in Class Period |
| 67003 | 530008032 | Proof of Claim withdrawn | 145098 | 530365667 | No Purchases in Class Period |
| 67004 | 530008033 | Proof of Claim withdrawn | 145099 | 530365668 | No Purchases in Class Period |
| 67005 | 530008034 | Proof of Claim withdrawn | 145100 | 530365669 | No Purchases in Class Period |
| 67006 | 530008035 | Proof of Claim withdrawn | 145101 | 530365670 | No Purchases in Class Period |
| 67007 | 530008036 | Proof of Claim withdrawn | 145102 | 530365671 | No Purchases in Class Period |
| 67008 | 530008037 | Proof of Claim withdrawn | 145103 | 530365672 | No Purchases in Class Period |
| 67009 | 530008038 | Proof of Claim withdrawn | 145104 | 530365673 | No Purchases in Class Period |
| 67010 | 530008039 | Proof of Claim withdrawn | 145105 | 530365674 | No Purchases in Class Period |
| 67011 | 530008040 | Proof of Claim withdrawn | 145106 | 530365675 | No Purchases in Class Period |
| 67012 | 530008041 | Proof of Claim withdrawn | 145107 | 530365676 | No Purchases in Class Period |
| 67013 | 530008042 | Proof of Claim withdrawn | 145108 | 530365677 | No Purchases in Class Period |
| 67014 | 530008043 | Proof of Claim withdrawn | 145109 | 530365678 | No Purchases in Class Period |
| 67015 | 530008044 | Proof of Claim withdrawn | 145110 | 530365679 | No Purchases in Class Period |
| 67016 | 530008045 | Proof of Claim withdrawn | 145111 | 530365680 | No Purchases in Class Period |
| 67017 | 530008046 | Proof of Claim withdrawn | 145112 | 530365681 | No Purchases in Class Period |
| 67018 | 530008047 | Proof of Claim withdrawn | 145113 | 530365682 | No Purchases in Class Period |
| 67019 | 530008048 | Proof of Claim withdrawn | 145114 | 530365683 | No Purchases in Class Period |
| 67020 | 530008049 | Proof of Claim withdrawn | 145115 | 530365684 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 67021 | 530008050 | Proof of Claim withdrawn | 145116 | 530365685 | No Purchases in Class Period |
| 67022 | 530008051 | Proof of Claim withdrawn | 145117 | 530365687 | No Purchases in Class Period |
| 67023 | 530008052 | Proof of Claim withdrawn | 145118 | 530365692 | No Purchases in Class Period |
| 67024 | 530008053 | Proof of Claim withdrawn | 145119 | 530365696 | No Purchases in Class Period |
| 67025 | 530008054 | Proof of Claim withdrawn | 145120 | 530365697 | No Purchases in Class Period |
| 67026 | 530008055 | Proof of Claim withdrawn | 145121 | 530365700 | No Purchases in Class Period |
| 67027 | 530008056 | Proof of Claim withdrawn | 145122 | 530365702 | No Purchases in Class Period |
| 67028 | 530008057 | Proof of Claim withdrawn | 145123 | 530365705 | No Purchases in Class Period |
| 67029 | 530008058 | Proof of Claim withdrawn | 145124 | 530365724 | No Purchases in Class Period |
| 67030 | 530008059 | Proof of Claim withdrawn | 145125 | 530365725 | No Purchases in Class Period |
| 67031 | 530008060 | Proof of Claim withdrawn | 145126 | 530365732 | No Purchases in Class Period |
| 67032 | 530008061 | Proof of Claim withdrawn | 145127 | 530365736 | No Purchases in Class Period |
| 67033 | 530008062 | Proof of Claim withdrawn | 145128 | 530365743 | No Purchases in Class Period |
| 67034 | 530008063 | Proof of Claim withdrawn | 145129 | 530365745 | No Purchases in Class Period |
| 67035 | 530008064 | Proof of Claim withdrawn | 145130 | 530365746 | No Purchases in Class Period |
| 67036 | 530008065 | Proof of Claim withdrawn | 145131 | 530365749 | No Purchases in Class Period |
| 67037 | 530008066 | Proof of Claim withdrawn | 145132 | 530365760 | No Purchases in Class Period |
| 67038 | 530008067 | Proof of Claim withdrawn | 145133 | 530365764 | No Purchases in Class Period |
| 67039 | 530008068 | Proof of Claim withdrawn | 145134 | 530365767 | No Purchases in Class Period |
| 67040 | 530008069 | Proof of Claim withdrawn | 145135 | 530365768 | No Purchases in Class Period |
| 67041 | 530008070 | Proof of Claim withdrawn | 145136 | 530365773 | No Purchases in Class Period |
| 67042 | 530008071 | Proof of Claim withdrawn | 145137 | 530365774 | No Purchases in Class Period |
| 67043 | 530008072 | Proof of Claim withdrawn | 145138 | 530365782 | No Purchases in Class Period |
| 67044 | 530008073 | Proof of Claim withdrawn | 145139 | 530365785 | No Purchases in Class Period |
| 67045 | 530008074 | Proof of Claim withdrawn | 145140 | 530365786 | No Purchases in Class Period |
| 67046 | 530008075 | Proof of Claim withdrawn | 145141 | 530365787 | No Purchases in Class Period |
| 67047 | 530008076 | Proof of Claim withdrawn | 145142 | 530365790 | No Purchases in Class Period |
| 67048 | 530008077 | Proof of Claim withdrawn | 145143 | 530365801 | No Purchases in Class Period |
| 67049 | 530008078 | Proof of Claim withdrawn | 145144 | 530365802 | No Purchases in Class Period |
| 67050 | 530008079 | Proof of Claim withdrawn | 145145 | 530365804 | No Purchases in Class Period |
| 67051 | 530008080 | Proof of Claim withdrawn | 145146 | 530365810 | No Purchases in Class Period |
| 67052 | 530008081 | Proof of Claim withdrawn | 145147 | 530365822 | No Purchases in Class Period |
| 67053 | 530008082 | Proof of Claim withdrawn | 145148 | 530365823 | No Purchases in Class Period |
| 67054 | 530008083 | Proof of Claim withdrawn | 145149 | 530365824 | No Purchases in Class Period |
| 67055 | 530008084 | Proof of Claim withdrawn | 145150 | 530365825 | No Purchases in Class Period |
| 67056 | 530008085 | Proof of Claim withdrawn | 145151 | 530365826 | No Purchases in Class Period |
| 67057 | 530008086 | Proof of Claim withdrawn | 145152 | 530365827 | No Purchases in Class Period |
| 67058 | 530008087 | Proof of Claim withdrawn | 145153 | 530365828 | No Purchases in Class Period |
| 67059 | 530008088 | Proof of Claim withdrawn | 145154 | 530365829 | No Purchases in Class Period |
| 67060 | 530008089 | Proof of Claim withdrawn | 145155 | 530365830 | No Purchases in Class Period |
| 67061 | 530008090 | Proof of Claim withdrawn | 145156 | 530365832 | No Purchases in Class Period |
| 67062 | 530008091 | Proof of Claim withdrawn | 145157 | 530365834 | No Purchases in Class Period |
| 67063 | 530008092 | Proof of Claim withdrawn | 145158 | 530365835 | No Purchases in Class Period |
| 67064 | 530008093 | Proof of Claim withdrawn | 145159 | 530365836 | No Purchases in Class Period |
| 67065 | 530008094 | Proof of Claim withdrawn | 145160 | 530365837 | No Purchases in Class Period |
| 67066 | 530008095 | Proof of Claim withdrawn | 145161 | 530365838 | No Purchases in Class Period |
| 67067 | 530008096 | Proof of Claim withdrawn | 145162 | 530365840 | No Purchases in Class Period |
| 67068 | 530008097 | Proof of Claim withdrawn | 145163 | 530365841 | No Purchases in Class Period |
| 67069 | 530008098 | Proof of Claim withdrawn | 145164 | 530365842 | No Purchases in Class Period |
| 67070 | 530008099 | Proof of Claim withdrawn | 145165 | 530365843 | No Purchases in Class Period |
| 67071 | 530008100 | Proof of Claim withdrawn | 145166 | 530365845 | No Purchases in Class Period |
| 67072 | 530008101 | Proof of Claim withdrawn | 145167 | 530365846 | No Purchases in Class Period |
| 67073 | 530008102 | Proof of Claim withdrawn | 145168 | 530365855 | No Purchases in Class Period |
| 67074 | 530008103 | Proof of Claim withdrawn | 145169 | 530365881 | No Purchases in Class Period |
| 67075 | 530008104 | Proof of Claim withdrawn | 145170 | 530365882 | No Purchases in Class Period |
| 67076 | 530008105 | Proof of Claim withdrawn | 145171 | 530365891 | No Purchases in Class Period |
| 67077 | 530008106 | Proof of Claim withdrawn | 145172 | 530365893 | No Purchases in Class Period |
| 67078 | 530008107 | Proof of Claim withdrawn | 145173 | 530365894 | No Purchases in Class Period |
| 67079 | 530008108 | Proof of Claim withdrawn | 145174 | 530365900 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 67080 | 530008109 | Proof of Claim withdrawn | 145175 | 530365902 | No Purchases in Class Period |
| 67081 | 530008110 | Proof of Claim withdrawn | 145176 | 530365903 | No Purchases in Class Period |
| 67082 | 530008111 | Proof of Claim withdrawn | 145177 | 530365904 | No Purchases in Class Period |
| 67083 | 530008112 | Proof of Claim withdrawn | 145178 | 530365905 | No Purchases in Class Period |
| 67084 | 530008113 | Proof of Claim withdrawn | 145179 | 530365906 | No Purchases in Class Period |
| 67085 | 530008114 | Proof of Claim withdrawn | 145180 | 530365907 | No Purchases in Class Period |
| 67086 | 530008115 | Proof of Claim withdrawn | 145181 | 530365908 | No Purchases in Class Period |
| 67087 | 530008116 | Proof of Claim withdrawn | 145182 | 530365909 | No Purchases in Class Period |
| 67088 | 530008117 | Proof of Claim withdrawn | 145183 | 530365910 | No Purchases in Class Period |
| 67089 | 530008118 | Proof of Claim withdrawn | 145184 | 530365911 | No Purchases in Class Period |
| 67090 | 530008119 | Proof of Claim withdrawn | 145185 | 530365917 | No Purchases in Class Period |
| 67091 | 530008120 | Proof of Claim withdrawn | 145186 | 530365919 | No Purchases in Class Period |
| 67092 | 530008121 | Proof of Claim withdrawn | 145187 | 530365921 | No Purchases in Class Period |
| 67093 | 530008122 | Proof of Claim withdrawn | 145188 | 530365922 | No Purchases in Class Period |
| 67094 | 530008123 | Proof of Claim withdrawn | 145189 | 530365926 | No Purchases in Class Period |
| 67095 | 530008124 | Proof of Claim withdrawn | 145190 | 530365930 | No Purchases in Class Period |
| 67096 | 530008125 | Proof of Claim withdrawn | 145191 | 530365933 | No Purchases in Class Period |
| 67097 | 530008126 | Proof of Claim withdrawn | 145192 | 530365935 | No Purchases in Class Period |
| 67098 | 530008127 | Proof of Claim withdrawn | 145193 | 530365940 | No Purchases in Class Period |
| 67099 | 530008128 | Proof of Claim withdrawn | 145194 | 530365958 | No Purchases in Class Period |
| 67100 | 530008129 | Proof of Claim withdrawn | 145195 | 530365963 | No Purchases in Class Period |
| 67101 | 530008130 | Proof of Claim withdrawn | 145196 | 530365966 | No Purchases in Class Period |
| 67102 | 530008131 | Proof of Claim withdrawn | 145197 | 530365967 | No Purchases in Class Period |
| 67103 | 530008132 | Proof of Claim withdrawn | 145198 | 530365968 | No Purchases in Class Period |
| 67104 | 530008133 | Proof of Claim withdrawn | 145199 | 530365982 | No Purchases in Class Period |
| 67105 | 530008134 | Proof of Claim withdrawn | 145200 | 530365992 | No Purchases in Class Period |
| 67106 | 530008135 | Proof of Claim withdrawn | 145201 | 530365998 | No Purchases in Class Period |
| 67107 | 530008136 | Proof of Claim withdrawn | 145202 | 530365999 | No Purchases in Class Period |
| 67108 | 530008137 | Proof of Claim withdrawn | 145203 | 530366003 | No Purchases in Class Period |
| 67109 | 530008138 | Proof of Claim withdrawn | 145204 | 530366008 | No Purchases in Class Period |
| 67110 | 530008139 | Proof of Claim withdrawn | 145205 | 530366009 | No Purchases in Class Period |
| 67111 | 530008140 | Proof of Claim withdrawn | 145206 | 530366013 | No Purchases in Class Period |
| 67112 | 530008141 | Proof of Claim withdrawn | 145207 | 530366014 | No Purchases in Class Period |
| 67113 | 530008142 | Proof of Claim withdrawn | 145208 | 530366019 | No Purchases in Class Period |
| 67114 | 530008143 | Proof of Claim withdrawn | 145209 | 530366027 | No Purchases in Class Period |
| 67115 | 530008144 | Proof of Claim withdrawn | 145210 | 530366028 | No Purchases in Class Period |
| 67116 | 530008145 | Proof of Claim withdrawn | 145211 | 530366029 | No Purchases in Class Period |
| 67117 | 530008146 | Proof of Claim withdrawn | 145212 | 530366030 | No Purchases in Class Period |
| 67118 | 530008147 | Proof of Claim withdrawn | 145213 | 530366031 | No Purchases in Class Period |
| 67119 | 530008148 | Proof of Claim withdrawn | 145214 | 530366032 | No Purchases in Class Period |
| 67120 | 530008149 | Proof of Claim withdrawn | 145215 | 530366033 | No Purchases in Class Period |
| 67121 | 530008150 | Proof of Claim withdrawn | 145216 | 530366034 | No Purchases in Class Period |
| 67122 | 530008151 | Proof of Claim withdrawn | 145217 | 530366035 | No Purchases in Class Period |
| 67123 | 530008152 | Proof of Claim withdrawn | 145218 | 530366036 | No Purchases in Class Period |
| 67124 | 530008153 | Proof of Claim withdrawn | 145219 | 530366048 | No Purchases in Class Period |
| 67125 | 530008154 | Proof of Claim withdrawn | 145220 | 530366055 | No Purchases in Class Period |
| 67126 | 530008155 | Proof of Claim withdrawn | 145221 | 530366056 | No Purchases in Class Period |
| 67127 | 530008156 | Proof of Claim withdrawn | 145222 | 530366057 | No Purchases in Class Period |
| 67128 | 530008157 | Proof of Claim withdrawn | 145223 | 530366058 | No Purchases in Class Period |
| 67129 | 530008158 | Proof of Claim withdrawn | 145224 | 530366064 | No Purchases in Class Period |
| 67130 | 530008159 | Proof of Claim withdrawn | 145225 | 530366065 | No Purchases in Class Period |
| 67131 | 530008160 | Proof of Claim withdrawn | 145226 | 530366066 | No Purchases in Class Period |
| 67132 | 530008161 | Proof of Claim withdrawn | 145227 | 530366067 | No Purchases in Class Period |
| 67133 | 530008162 | Proof of Claim withdrawn | 145228 | 530366071 | No Purchases in Class Period |
| 67134 | 530008163 | Proof of Claim withdrawn | 145229 | 530366074 | No Purchases in Class Period |
| 67135 | 530008164 | Proof of Claim withdrawn | 145230 | 530366075 | No Purchases in Class Period |
| 67136 | 530008165 | Proof of Claim withdrawn | 145231 | 530366077 | No Purchases in Class Period |
| 67137 | 530008166 | Proof of Claim withdrawn | 145232 | 530366079 | No Purchases in Class Period |
| 67138 | 530008167 | Proof of Claim withdrawn | 145233 | 530366081 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 67139 | 530008168 | Proof of Claim withdrawn | 145234 | 530366082 | No Purchases in Class Period |
| 67140 | 530008169 | Proof of Claim withdrawn | 145235 | 530366084 | No Purchases in Class Period |
| 67141 | 530008170 | Proof of Claim withdrawn | 145236 | 530366087 | No Purchases in Class Period |
| 67142 | 530008171 | Proof of Claim withdrawn | 145237 | 530366088 | No Purchases in Class Period |
| 67143 | 530008172 | Proof of Claim withdrawn | 145238 | 530366090 | No Purchases in Class Period |
| 67144 | 530008173 | Proof of Claim withdrawn | 145239 | 530366095 | No Purchases in Class Period |
| 67145 | 530008174 | Proof of Claim withdrawn | 145240 | 530366097 | No Purchases in Class Period |
| 67146 | 530008175 | Proof of Claim withdrawn | 145241 | 530366103 | No Purchases in Class Period |
| 67147 | 530008176 | Proof of Claim withdrawn | 145242 | 530366110 | No Purchases in Class Period |
| 67148 | 530008177 | Proof of Claim withdrawn | 145243 | 530366113 | No Purchases in Class Period |
| 67149 | 530008178 | Proof of Claim withdrawn | 145244 | 530366114 | No Purchases in Class Period |
| 67150 | 530008179 | Proof of Claim withdrawn | 145245 | 530366119 | No Purchases in Class Period |
| 67151 | 530008180 | Proof of Claim withdrawn | 145246 | 530366123 | No Purchases in Class Period |
| 67152 | 530008181 | Proof of Claim withdrawn | 145247 | 530366125 | No Purchases in Class Period |
| 67153 | 530008182 | Proof of Claim withdrawn | 145248 | 530366127 | No Purchases in Class Period |
| 67154 | 530008183 | Proof of Claim withdrawn | 145249 | 530366129 | No Purchases in Class Period |
| 67155 | 530008184 | Proof of Claim withdrawn | 145250 | 530366131 | No Purchases in Class Period |
| 67156 | 530008185 | Proof of Claim withdrawn | 145251 | 530366132 | No Purchases in Class Period |
| 67157 | 530008186 | Proof of Claim withdrawn | 145252 | 530366134 | No Purchases in Class Period |
| 67158 | 530008187 | Proof of Claim withdrawn | 145253 | 530366137 | No Purchases in Class Period |
| 67159 | 530008188 | Proof of Claim withdrawn | 145254 | 530366138 | No Purchases in Class Period |
| 67160 | 530008189 | Proof of Claim withdrawn | 145255 | 530366140 | No Purchases in Class Period |
| 67161 | 530008190 | Proof of Claim withdrawn | 145256 | 530366141 | No Purchases in Class Period |
| 67162 | 530008191 | Proof of Claim withdrawn | 145257 | 530366143 | No Purchases in Class Period |
| 67163 | 530008192 | Proof of Claim withdrawn | 145258 | 530366144 | No Purchases in Class Period |
| 67164 | 530008193 | Proof of Claim withdrawn | 145259 | 530366148 | No Purchases in Class Period |
| 67165 | 530008194 | Proof of Claim withdrawn | 145260 | 530366152 | No Purchases in Class Period |
| 67166 | 530008195 | Proof of Claim withdrawn | 145261 | 530366158 | No Purchases in Class Period |
| 67167 | 530008196 | Proof of Claim withdrawn | 145262 | 530366164 | No Purchases in Class Period |
| 67168 | 530008197 | Proof of Claim withdrawn | 145263 | 530366165 | No Purchases in Class Period |
| 67169 | 530008198 | Proof of Claim withdrawn | 145264 | 530366166 | No Purchases in Class Period |
| 67170 | 530008199 | Proof of Claim withdrawn | 145265 | 530366168 | No Purchases in Class Period |
| 67171 | 530008200 | Proof of Claim withdrawn | 145266 | 530366170 | No Purchases in Class Period |
| 67172 | 530008201 | Proof of Claim withdrawn | 145267 | 530366171 | No Purchases in Class Period |
| 67173 | 530008202 | Proof of Claim withdrawn | 145268 | 530366174 | No Purchases in Class Period |
| 67174 | 530008203 | Proof of Claim withdrawn | 145269 | 530366176 | No Purchases in Class Period |
| 67175 | 530008204 | Proof of Claim withdrawn | 145270 | 530366179 | No Purchases in Class Period |
| 67176 | 530008205 | Proof of Claim withdrawn | 145271 | 530366186 | No Purchases in Class Period |
| 67177 | 530008206 | Proof of Claim withdrawn | 145272 | 530366187 | No Purchases in Class Period |
| 67178 | 530008207 | Proof of Claim withdrawn | 145273 | 530366191 | No Purchases in Class Period |
| 67179 | 530008208 | Proof of Claim withdrawn | 145274 | 530366192 | No Purchases in Class Period |
| 67180 | 530008209 | Proof of Claim withdrawn | 145275 | 530366193 | No Purchases in Class Period |
| 67181 | 530008210 | Proof of Claim withdrawn | 145276 | 530366202 | No Purchases in Class Period |
| 67182 | 530008211 | Proof of Claim withdrawn | 145277 | 530366203 | No Purchases in Class Period |
| 67183 | 530008212 | Proof of Claim withdrawn | 145278 | 530366204 | No Purchases in Class Period |
| 67184 | 530008213 | Proof of Claim withdrawn | 145279 | 530366208 | No Purchases in Class Period |
| 67185 | 530008214 | Proof of Claim withdrawn | 145280 | 530366209 | No Purchases in Class Period |
| 67186 | 530008215 | Proof of Claim withdrawn | 145281 | 530366210 | No Purchases in Class Period |
| 67187 | 530008216 | Proof of Claim withdrawn | 145282 | 530366211 | No Purchases in Class Period |
| 67188 | 530008217 | Proof of Claim withdrawn | 145283 | 530366220 | No Purchases in Class Period |
| 67189 | 530008218 | Proof of Claim withdrawn | 145284 | 530366225 | No Purchases in Class Period |
| 67190 | 530008219 | Proof of Claim withdrawn | 145285 | 530366226 | No Purchases in Class Period |
| 67191 | 530008220 | Proof of Claim withdrawn | 145286 | 530366227 | No Purchases in Class Period |
| 67192 | 530008221 | Proof of Claim withdrawn | 145287 | 530366229 | No Purchases in Class Period |
| 67193 | 530008222 | Proof of Claim withdrawn | 145288 | 530366231 | No Purchases in Class Period |
| 67194 | 530008223 | Proof of Claim withdrawn | 145289 | 530366236 | No Purchases in Class Period |
| 67195 | 530008224 | Proof of Claim withdrawn | 145290 | 530366237 | No Purchases in Class Period |
| 67196 | 530008225 | Proof of Claim withdrawn | 145291 | 530366238 | No Purchases in Class Period |
| 67197 | 530008226 | Proof of Claim withdrawn | 145292 | 530366239 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 67198 | 530008227 | Proof of Claim withdrawn | 145293 | 530366240 | No Purchases in Class Period |
| 67199 | 530008228 | Proof of Claim withdrawn | 145294 | 530366241 | No Purchases in Class Period |
| 67200 | 530008229 | Proof of Claim withdrawn | 145295 | 530366242 | No Purchases in Class Period |
| 67201 | 530008230 | Proof of Claim withdrawn | 145296 | 530366245 | No Purchases in Class Period |
| 67202 | 530008231 | Proof of Claim withdrawn | 145297 | 530366246 | No Purchases in Class Period |
| 67203 | 530008232 | Proof of Claim withdrawn | 145298 | 530366250 | No Purchases in Class Period |
| 67204 | 530008233 | Proof of Claim withdrawn | 145299 | 530366256 | No Purchases in Class Period |
| 67205 | 530008234 | Proof of Claim withdrawn | 145300 | 530366263 | No Purchases in Class Period |
| 67206 | 530008235 | Proof of Claim withdrawn | 145301 | 530366265 | No Purchases in Class Period |
| 67207 | 530008236 | Proof of Claim withdrawn | 145302 | 530366266 | No Purchases in Class Period |
| 67208 | 530008237 | Proof of Claim withdrawn | 145303 | 530366271 | No Purchases in Class Period |
| 67209 | 530008238 | Proof of Claim withdrawn | 145304 | 530366285 | No Purchases in Class Period |
| 67210 | 530008239 | Proof of Claim withdrawn | 145305 | 530366298 | No Purchases in Class Period |
| 67211 | 530008240 | Proof of Claim withdrawn | 145306 | 530366302 | No Purchases in Class Period |
| 67212 | 530008241 | Proof of Claim withdrawn | 145307 | 530366303 | No Purchases in Class Period |
| 67213 | 530008242 | Proof of Claim withdrawn | 145308 | 530366305 | No Purchases in Class Period |
| 67214 | 530008243 | Proof of Claim withdrawn | 145309 | 530366316 | No Purchases in Class Period |
| 67215 | 530008244 | Proof of Claim withdrawn | 145310 | 530366320 | No Purchases in Class Period |
| 67216 | 530008245 | Proof of Claim withdrawn | 145311 | 530366322 | No Purchases in Class Period |
| 67217 | 530008246 | Proof of Claim withdrawn | 145312 | 530366330 | No Purchases in Class Period |
| 67218 | 530008247 | Proof of Claim withdrawn | 145313 | 530366331 | No Purchases in Class Period |
| 67219 | 530008248 | Proof of Claim withdrawn | 145314 | 530366333 | No Purchases in Class Period |
| 67220 | 530008249 | Proof of Claim withdrawn | 145315 | 530366334 | No Purchases in Class Period |
| 67221 | 530008250 | Proof of Claim withdrawn | 145316 | 530366336 | No Purchases in Class Period |
| 67222 | 530008251 | Proof of Claim withdrawn | 145317 | 530366339 | No Purchases in Class Period |
| 67223 | 530008252 | Proof of Claim withdrawn | 145318 | 530366346 | No Purchases in Class Period |
| 67224 | 530008253 | Proof of Claim withdrawn | 145319 | 530366347 | No Purchases in Class Period |
| 67225 | 530008254 | Proof of Claim withdrawn | 145320 | 530366348 | No Purchases in Class Period |
| 67226 | 530008255 | Proof of Claim withdrawn | 145321 | 530366349 | No Purchases in Class Period |
| 67227 | 530008256 | Proof of Claim withdrawn | 145322 | 530366350 | No Purchases in Class Period |
| 67228 | 530008257 | Proof of Claim withdrawn | 145323 | 530366351 | No Purchases in Class Period |
| 67229 | 530008258 | Proof of Claim withdrawn | 145324 | 530366354 | No Purchases in Class Period |
| 67230 | 530008259 | Proof of Claim withdrawn | 145325 | 530366355 | No Purchases in Class Period |
| 67231 | 530008260 | Proof of Claim withdrawn | 145326 | 530366360 | No Purchases in Class Period |
| 67232 | 530008261 | Proof of Claim withdrawn | 145327 | 530366363 | No Purchases in Class Period |
| 67233 | 530008262 | Proof of Claim withdrawn | 145328 | 530366364 | No Purchases in Class Period |
| 67234 | 530008263 | Proof of Claim withdrawn | 145329 | 530366365 | No Purchases in Class Period |
| 67235 | 530008264 | Proof of Claim withdrawn | 145330 | 530366368 | No Purchases in Class Period |
| 67236 | 530008265 | Proof of Claim withdrawn | 145331 | 530366369 | No Purchases in Class Period |
| 67237 | 530008266 | Proof of Claim withdrawn | 145332 | 530366370 | No Purchases in Class Period |
| 67238 | 530008267 | Proof of Claim withdrawn | 145333 | 530366375 | No Purchases in Class Period |
| 67239 | 530008268 | Proof of Claim withdrawn | 145334 | 530366384 | No Purchases in Class Period |
| 67240 | 530008269 | Proof of Claim withdrawn | 145335 | 530366385 | No Purchases in Class Period |
| 67241 | 530008270 | Proof of Claim withdrawn | 145336 | 530366388 | No Purchases in Class Period |
| 67242 | 530008271 | Proof of Claim withdrawn | 145337 | 530366389 | No Purchases in Class Period |
| 67243 | 530008272 | Proof of Claim withdrawn | 145338 | 530366392 | No Purchases in Class Period |
| 67244 | 530008273 | Proof of Claim withdrawn | 145339 | 530366395 | No Purchases in Class Period |
| 67245 | 530008274 | Proof of Claim withdrawn | 145340 | 530366396 | No Purchases in Class Period |
| 67246 | 530008275 | Proof of Claim withdrawn | 145341 | 530366399 | No Purchases in Class Period |
| 67247 | 530008276 | Proof of Claim withdrawn | 145342 | 530366400 | No Purchases in Class Period |
| 67248 | 530008277 | Proof of Claim withdrawn | 145343 | 530366401 | No Purchases in Class Period |
| 67249 | 530008278 | Proof of Claim withdrawn | 145344 | 530366402 | No Purchases in Class Period |
| 67250 | 530008279 | Proof of Claim withdrawn | 145345 | 530366403 | No Purchases in Class Period |
| 67251 | 530008280 | Proof of Claim withdrawn | 145346 | 530366404 | No Purchases in Class Period |
| 67252 | 530008281 | Proof of Claim withdrawn | 145347 | 530366409 | No Purchases in Class Period |
| 67253 | 530008282 | Proof of Claim withdrawn | 145348 | 530366410 | No Purchases in Class Period |
| 67254 | 530008283 | Proof of Claim withdrawn | 145349 | 530366411 | No Purchases in Class Period |
| 67255 | 530008336 | Proof of Claim withdrawn | 145350 | 530366412 | No Purchases in Class Period |
| 67256 | 530008371 | Proof of Claim withdrawn | 145351 | 530366418 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 67257 | 530022352 | Proof of Claim withdrawn | 145352 | 530366427 | No Purchases in Class Period |
| 67258 | 530022368 | Proof of Claim withdrawn | 145353 | 530366433 | No Purchases in Class Period |
| 67259 | 530022369 | Proof of Claim withdrawn | 145354 | 530366439 | No Purchases in Class Period |
| 67260 | 530022372 | Proof of Claim withdrawn | 145355 | 530366440 | No Purchases in Class Period |
| 67261 | 530028729 | Proof of Claim withdrawn | 145356 | 530366441 | No Purchases in Class Period |
| 67262 | 530038710 | Proof of Claim withdrawn | 145357 | 530366442 | No Purchases in Class Period |
| 67263 | 530038711 | Proof of Claim withdrawn | 145358 | 530366443 | No Purchases in Class Period |
| 67264 | 530038748 | Proof of Claim withdrawn | 145359 | 530362012 | No Purchases in Class Period |
| 67265 | 530038749 | Proof of Claim withdrawn | 145360 | 530362017 | No Purchases in Class Period |
| 67266 | 530038750 | Proof of Claim withdrawn | 145361 | 530362019 | No Purchases in Class Period |
| 67267 | 530038751 | Proof of Claim withdrawn | 145362 | 530362020 | No Purchases in Class Period |
| 67268 | 530038752 | Proof of Claim withdrawn | 145363 | 530362028 | No Purchases in Class Period |
| 67269 | 530038753 | Proof of Claim withdrawn | 145364 | 530362031 | No Purchases in Class Period |
| 67270 | 530038754 | Proof of Claim withdrawn | 145365 | 530362035 | No Purchases in Class Period |
| 67271 | 530039404 | Proof of Claim withdrawn | 145366 | 530362036 | No Purchases in Class Period |
| 67272 | 530039405 | Proof of Claim withdrawn | 145367 | 530362038 | No Purchases in Class Period |
| 67273 | 530039424 | Proof of Claim withdrawn | 145368 | 530362042 | No Purchases in Class Period |
| 67274 | 530039433 | Proof of Claim withdrawn | 145369 | 530362043 | No Purchases in Class Period |
| 67275 | 530039453 | Proof of Claim withdrawn | 145370 | 530362044 | No Purchases in Class Period |
| 67276 | 530039455 | Proof of Claim withdrawn | 145371 | 530362045 | No Purchases in Class Period |
| 67277 | 530039458 | Proof of Claim withdrawn | 145372 | 530362059 | No Purchases in Class Period |
| 67278 | 530039479 | Proof of Claim withdrawn | 145373 | 530362063 | No Purchases in Class Period |
| 67279 | 530039490 | Proof of Claim withdrawn | 145374 | 530362072 | No Purchases in Class Period |
| 67280 | 530039497 | Proof of Claim withdrawn | 145375 | 530362075 | No Purchases in Class Period |
| 67281 | 530040083 | Proof of Claim withdrawn | 145376 | 530362079 | No Purchases in Class Period |
| 67282 | 530040084 | Proof of Claim withdrawn | 145377 | 530362080 | No Purchases in Class Period |
| 67283 | 530040085 | Proof of Claim withdrawn | 145378 | 530362081 | No Purchases in Class Period |
| 67284 | 530040086 | Proof of Claim withdrawn | 145379 | 530362082 | No Purchases in Class Period |
| 67285 | 530040087 | Proof of Claim withdrawn | 145380 | 530362084 | No Purchases in Class Period |
| 67286 | 530040088 | Proof of Claim withdrawn | 145381 | 530362085 | No Purchases in Class Period |
| 67287 | 530040089 | Proof of Claim withdrawn | 145382 | 530362086 | No Purchases in Class Period |
| 67288 | 530040769 | Proof of Claim withdrawn | 145383 | 530362087 | No Purchases in Class Period |
| 67289 | 530040770 | Proof of Claim withdrawn | 145384 | 530362088 | No Purchases in Class Period |
| 67290 | 530040771 | Proof of Claim withdrawn | 145385 | 530362093 | No Purchases in Class Period |
| 67291 | 530040772 | Proof of Claim withdrawn | 145386 | 530367072 | No Purchases in Class Period |
| 67292 | 530040773 | Proof of Claim withdrawn | 145387 | 530367074 | No Purchases in Class Period |
| 67293 | 530040774 | Proof of Claim withdrawn | 145388 | 530367075 | No Purchases in Class Period |
| 67294 | 530040775 | Proof of Claim withdrawn | 145389 | 530367076 | No Purchases in Class Period |
| 67295 | 530040776 | Proof of Claim withdrawn | 145390 | 530367077 | No Purchases in Class Period |
| 67296 | 530040777 | Proof of Claim withdrawn | 145391 | 530367078 | No Purchases in Class Period |
| 67297 | 530040778 | Proof of Claim withdrawn | 145392 | 530367079 | No Purchases in Class Period |
| 67298 | 530040779 | Proof of Claim withdrawn | 145393 | 530367083 | No Purchases in Class Period |
| 67299 | 530040780 | Proof of Claim withdrawn | 145394 | 530367089 | No Purchases in Class Period |
| 67300 | 530040781 | Proof of Claim withdrawn | 145395 | 530367091 | No Purchases in Class Period |
| 67301 | 530040782 | Proof of Claim withdrawn | 145396 | 530367093 | No Purchases in Class Period |
| 67302 | 530040783 | Proof of Claim withdrawn | 145397 | 530367094 | No Purchases in Class Period |
| 67303 | 530040784 | Proof of Claim withdrawn | 145398 | 530367095 | No Purchases in Class Period |
| 67304 | 530040785 | Proof of Claim withdrawn | 145399 | 530367096 | No Purchases in Class Period |
| 67305 | 530040786 | Proof of Claim withdrawn | 145400 | 530367097 | No Purchases in Class Period |
| 67306 | 530040787 | Proof of Claim withdrawn | 145401 | 530367104 | No Purchases in Class Period |
| 67307 | 530040788 | Proof of Claim withdrawn | 145402 | 530367105 | No Purchases in Class Period |
| 67308 | 530040789 | Proof of Claim withdrawn | 145403 | 530367110 | No Purchases in Class Period |
| 67309 | 530040790 | Proof of Claim withdrawn | 145404 | 530367118 | No Purchases in Class Period |
| 67310 | 530040791 | Proof of Claim withdrawn | 145405 | 530367120 | No Purchases in Class Period |
| 67311 | 530040792 | Proof of Claim withdrawn | 145406 | 530367121 | No Purchases in Class Period |
| 67312 | 530040793 | Proof of Claim withdrawn | 145407 | 530367127 | No Purchases in Class Period |
| 67313 | 530040794 | Proof of Claim withdrawn | 145408 | 530367128 | No Purchases in Class Period |
| 67314 | 530040795 | Proof of Claim withdrawn | 145409 | 530367129 | No Purchases in Class Period |
| 67315 | 530040796 | Proof of Claim withdrawn | 145410 | 530367130 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 67316 | 530040797 | Proof of Claim withdrawn | 145411 | 530367134 | No Purchases in Class Period |
| 67317 | 530040798 | Proof of Claim withdrawn | 145412 | 530367135 | No Purchases in Class Period |
| 67318 | 530040799 | Proof of Claim withdrawn | 145413 | 530367136 | No Purchases in Class Period |
| 67319 | 530040800 | Proof of Claim withdrawn | 145414 | 530367138 | No Purchases in Class Period |
| 67320 | 530040801 | Proof of Claim withdrawn | 145415 | 530367140 | No Purchases in Class Period |
| 67321 | 530040802 | Proof of Claim withdrawn | 145416 | 530367145 | No Purchases in Class Period |
| 67322 | 530040803 | Proof of Claim withdrawn | 145417 | 530367146 | No Purchases in Class Period |
| 67323 | 530040804 | Proof of Claim withdrawn | 145418 | 530367149 | No Purchases in Class Period |
| 67324 | 530040805 | Proof of Claim withdrawn | 145419 | 530367153 | No Purchases in Class Period |
| 67325 | 530040806 | Proof of Claim withdrawn | 145420 | 530367156 | No Purchases in Class Period |
| 67326 | 530040807 | Proof of Claim withdrawn | 145421 | 530367158 | No Purchases in Class Period |
| 67327 | 530040808 | Proof of Claim withdrawn | 145422 | 530367160 | No Purchases in Class Period |
| 67328 | 530040809 | Proof of Claim withdrawn | 145423 | 530367161 | No Purchases in Class Period |
| 67329 | 530040810 | Proof of Claim withdrawn | 145424 | 530367167 | No Purchases in Class Period |
| 67330 | 530040811 | Proof of Claim withdrawn | 145425 | 530367168 | No Purchases in Class Period |
| 67331 | 530040812 | Proof of Claim withdrawn | 145426 | 530367175 | No Purchases in Class Period |
| 67332 | 530040813 | Proof of Claim withdrawn | 145427 | 530367176 | No Purchases in Class Period |
| 67333 | 530040814 | Proof of Claim withdrawn | 145428 | 530367182 | No Purchases in Class Period |
| 67334 | 530040815 | Proof of Claim withdrawn | 145429 | 530367183 | No Purchases in Class Period |
| 67335 | 530040816 | Proof of Claim withdrawn | 145430 | 530367185 | No Purchases in Class Period |
| 67336 | 530040817 | Proof of Claim withdrawn | 145431 | 530367186 | No Purchases in Class Period |
| 67337 | 530040818 | Proof of Claim withdrawn | 145432 | 530367187 | No Purchases in Class Period |
| 67338 | 530040819 | Proof of Claim withdrawn | 145433 | 530367188 | No Purchases in Class Period |
| 67339 | 530040820 | Proof of Claim withdrawn | 145434 | 530367189 | No Purchases in Class Period |
| 67340 | 530040821 | Proof of Claim withdrawn | 145435 | 530367190 | No Purchases in Class Period |
| 67341 | 530040822 | Proof of Claim withdrawn | 145436 | 530367191 | No Purchases in Class Period |
| 67342 | 530040823 | Proof of Claim withdrawn | 145437 | 530367192 | No Purchases in Class Period |
| 67343 | 530040824 | Proof of Claim withdrawn | 145438 | 530367197 | No Purchases in Class Period |
| 67344 | 530040825 | Proof of Claim withdrawn | 145439 | 530367200 | No Purchases in Class Period |
| 67345 | 530040826 | Proof of Claim withdrawn | 145440 | 530367203 | No Purchases in Class Period |
| 67346 | 530040827 | Proof of Claim withdrawn | 145441 | 530367206 | No Purchases in Class Period |
| 67347 | 530040828 | Proof of Claim withdrawn | 145442 | 530367208 | No Purchases in Class Period |
| 67348 | 530040829 | Proof of Claim withdrawn | 145443 | 530367213 | No Purchases in Class Period |
| 67349 | 530040830 | Proof of Claim withdrawn | 145444 | 530367220 | No Purchases in Class Period |
| 67350 | 530040831 | Proof of Claim withdrawn | 145445 | 530367224 | No Purchases in Class Period |
| 67351 | 530040832 | Proof of Claim withdrawn | 145446 | 530367226 | No Purchases in Class Period |
| 67352 | 530040833 | Proof of Claim withdrawn | 145447 | 530367243 | No Purchases in Class Period |
| 67353 | 530040834 | Proof of Claim withdrawn | 145448 | 530367252 | No Purchases in Class Period |
| 67354 | 530040835 | Proof of Claim withdrawn | 145449 | 530367254 | No Purchases in Class Period |
| 67355 | 530040836 | Proof of Claim withdrawn | 145450 | 530367260 | No Purchases in Class Period |
| 67356 | 530040837 | Proof of Claim withdrawn | 145451 | 530367269 | No Purchases in Class Period |
| 67357 | 530040838 | Proof of Claim withdrawn | 145452 | 530367270 | No Purchases in Class Period |
| 67358 | 530040839 | Proof of Claim withdrawn | 145453 | 530367272 | No Purchases in Class Period |
| 67359 | 530040840 | Proof of Claim withdrawn | 145454 | 530367273 | No Purchases in Class Period |
| 67360 | 530040841 | Proof of Claim withdrawn | 145455 | 530367274 | No Purchases in Class Period |
| 67361 | 530040842 | Proof of Claim withdrawn | 145456 | 530367276 | No Purchases in Class Period |
| 67362 | 530040843 | Proof of Claim withdrawn | 145457 | 530367277 | No Purchases in Class Period |
| 67363 | 530040844 | Proof of Claim withdrawn | 145458 | 530367278 | No Purchases in Class Period |
| 67364 | 530040845 | Proof of Claim withdrawn | 145459 | 530367287 | No Purchases in Class Period |
| 67365 | 530040846 | Proof of Claim withdrawn | 145460 | 530367290 | No Purchases in Class Period |
| 67366 | 530040847 | Proof of Claim withdrawn | 145461 | 530367294 | No Purchases in Class Period |
| 67367 | 530040848 | Proof of Claim withdrawn | 145462 | 530367303 | No Purchases in Class Period |
| 67368 | 530040849 | Proof of Claim withdrawn | 145463 | 530367308 | No Purchases in Class Period |
| 67369 | 530040850 | Proof of Claim withdrawn | 145464 | 530367311 | No Purchases in Class Period |
| 67370 | 530040851 | Proof of Claim withdrawn | 145465 | 530367325 | No Purchases in Class Period |
| 67371 | 530040852 | Proof of Claim withdrawn | 145466 | 530367335 | No Purchases in Class Period |
| 67372 | 530040853 | Proof of Claim withdrawn | 145467 | 530367342 | No Purchases in Class Period |
| 67373 | 530040854 | Proof of Claim withdrawn | 145468 | 530367343 | No Purchases in Class Period |
| 67374 | 530040855 | Proof of Claim withdrawn | 145469 | 530367344 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 67375 | 530040856 | Proof of Claim withdrawn | 145470 | 530367347 | No Purchases in Class Period |
| 67376 | 530040857 | Proof of Claim withdrawn | 145471 | 530367348 | No Purchases in Class Period |
| 67377 | 530040858 | Proof of Claim withdrawn | 145472 | 530367350 | No Purchases in Class Period |
| 67378 | 530040859 | Proof of Claim withdrawn | 145473 | 530367351 | No Purchases in Class Period |
| 67379 | 530040860 | Proof of Claim withdrawn | 145474 | 530367352 | No Purchases in Class Period |
| 67380 | 530040861 | Proof of Claim withdrawn | 145475 | 530367354 | No Purchases in Class Period |
| 67381 | 530040862 | Proof of Claim withdrawn | 145476 | 530367355 | No Purchases in Class Period |
| 67382 | 530040863 | Proof of Claim withdrawn | 145477 | 530367356 | No Purchases in Class Period |
| 67383 | 530040864 | Proof of Claim withdrawn | 145478 | 530367357 | No Purchases in Class Period |
| 67384 | 530040865 | Proof of Claim withdrawn | 145479 | 530367358 | No Purchases in Class Period |
| 67385 | 530040866 | Proof of Claim withdrawn | 145480 | 530367359 | No Purchases in Class Period |
| 67386 | 530040867 | Proof of Claim withdrawn | 145481 | 530367360 | No Purchases in Class Period |
| 67387 | 530040868 | Proof of Claim withdrawn | 145482 | 530367361 | No Purchases in Class Period |
| 67388 | 530040869 | Proof of Claim withdrawn | 145483 | 530367362 | No Purchases in Class Period |
| 67389 | 530040870 | Proof of Claim withdrawn | 145484 | 530367363 | No Purchases in Class Period |
| 67390 | 530040871 | Proof of Claim withdrawn | 145485 | 530367364 | No Purchases in Class Period |
| 67391 | 530040872 | Proof of Claim withdrawn | 145486 | 530367365 | No Purchases in Class Period |
| 67392 | 530040873 | Proof of Claim withdrawn | 145487 | 530367366 | No Purchases in Class Period |
| 67393 | 530040874 | Proof of Claim withdrawn | 145488 | 530367367 | No Purchases in Class Period |
| 67394 | 530040875 | Proof of Claim withdrawn | 145489 | 530367380 | No Purchases in Class Period |
| 67395 | 530040876 | Proof of Claim withdrawn | 145490 | 530367381 | No Purchases in Class Period |
| 67396 | 530040877 | Proof of Claim withdrawn | 145491 | 530367387 | No Purchases in Class Period |
| 67397 | 530040878 | Proof of Claim withdrawn | 145492 | 530367396 | No Purchases in Class Period |
| 67398 | 530040879 | Proof of Claim withdrawn | 145493 | 530367400 | No Purchases in Class Period |
| 67399 | 530040880 | Proof of Claim withdrawn | 145494 | 530367402 | No Purchases in Class Period |
| 67400 | 530040881 | Proof of Claim withdrawn | 145495 | 530367403 | No Purchases in Class Period |
| 67401 | 530040882 | Proof of Claim withdrawn | 145496 | 530367404 | No Purchases in Class Period |
| 67402 | 530040883 | Proof of Claim withdrawn | 145497 | 530367410 | No Purchases in Class Period |
| 67403 | 530040884 | Proof of Claim withdrawn | 145498 | 530367419 | No Purchases in Class Period |
| 67404 | 530040885 | Proof of Claim withdrawn | 145499 | 530367422 | No Purchases in Class Period |
| 67405 | 530040886 | Proof of Claim withdrawn | 145500 | 530367428 | No Purchases in Class Period |
| 67406 | 530040887 | Proof of Claim withdrawn | 145501 | 530367432 | No Purchases in Class Period |
| 67407 | 530040888 | Proof of Claim withdrawn | 145502 | 530367441 | No Purchases in Class Period |
| 67408 | 530040889 | Proof of Claim withdrawn | 145503 | 530367448 | No Purchases in Class Period |
| 67409 | 530040890 | Proof of Claim withdrawn | 145504 | 530367450 | No Purchases in Class Period |
| 67410 | 530040891 | Proof of Claim withdrawn | 145505 | 530367464 | No Purchases in Class Period |
| 67411 | 530040892 | Proof of Claim withdrawn | 145506 | 530367465 | No Purchases in Class Period |
| 67412 | 530040893 | Proof of Claim withdrawn | 145507 | 530367471 | No Purchases in Class Period |
| 67413 | 530040894 | Proof of Claim withdrawn | 145508 | 530367472 | No Purchases in Class Period |
| 67414 | 530040895 | Proof of Claim withdrawn | 145509 | 530367473 | No Purchases in Class Period |
| 67415 | 530040896 | Proof of Claim withdrawn | 145510 | 530367475 | No Purchases in Class Period |
| 67416 | 530040897 | Proof of Claim withdrawn | 145511 | 530367479 | No Purchases in Class Period |
| 67417 | 530040898 | Proof of Claim withdrawn | 145512 | 530367483 | No Purchases in Class Period |
| 67418 | 530040899 | Proof of Claim withdrawn | 145513 | 530367484 | No Purchases in Class Period |
| 67419 | 530040900 | Proof of Claim withdrawn | 145514 | 530367512 | No Purchases in Class Period |
| 67420 | 530040901 | Proof of Claim withdrawn | 145515 | 530367516 | No Purchases in Class Period |
| 67421 | 530040902 | Proof of Claim withdrawn | 145516 | 530367517 | No Purchases in Class Period |
| 67422 | 530040903 | Proof of Claim withdrawn | 145517 | 530367519 | No Purchases in Class Period |
| 67423 | 530040904 | Proof of Claim withdrawn | 145518 | 530367521 | No Purchases in Class Period |
| 67424 | 530040905 | Proof of Claim withdrawn | 145519 | 530367523 | No Purchases in Class Period |
| 67425 | 530040906 | Proof of Claim withdrawn | 145520 | 530367544 | No Purchases in Class Period |
| 67426 | 530040907 | Proof of Claim withdrawn | 145521 | 530367545 | No Purchases in Class Period |
| 67427 | 530040908 | Proof of Claim withdrawn | 145522 | 530367546 | No Purchases in Class Period |
| 67428 | 530040909 | Proof of Claim withdrawn | 145523 | 530367550 | No Purchases in Class Period |
| 67429 | 530040910 | Proof of Claim withdrawn | 145524 | 530367551 | No Purchases in Class Period |
| 67430 | 530040911 | Proof of Claim withdrawn | 145525 | 530367552 | No Purchases in Class Period |
| 67431 | 530040912 | Proof of Claim withdrawn | 145526 | 530367554 | No Purchases in Class Period |
| 67432 | 530040913 | Proof of Claim withdrawn | 145527 | 530367555 | No Purchases in Class Period |
| 67433 | 530040914 | Proof of Claim withdrawn | 145528 | 530367557 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 67434 | 530040915 | Proof of Claim withdrawn | 145529 | 530367560 | No Purchases in Class Period |
| 67435 | 530040916 | Proof of Claim withdrawn | 145530 | 530367562 | No Purchases in Class Period |
| 67436 | 530040917 | Proof of Claim withdrawn | 145531 | 530367563 | No Purchases in Class Period |
| 67437 | 530040918 | Proof of Claim withdrawn | 145532 | 530367564 | No Purchases in Class Period |
| 67438 | 530040919 | Proof of Claim withdrawn | 145533 | 530367565 | No Purchases in Class Period |
| 67439 | 530040920 | Proof of Claim withdrawn | 145534 | 530367566 | No Purchases in Class Period |
| 67440 | 530040921 | Proof of Claim withdrawn | 145535 | 530367567 | No Purchases in Class Period |
| 67441 | 530040922 | Proof of Claim withdrawn | 145536 | 530367568 | No Purchases in Class Period |
| 67442 | 530040924 | Proof of Claim withdrawn | 145537 | 530367569 | No Purchases in Class Period |
| 67443 | 530040925 | Proof of Claim withdrawn | 145538 | 530367570 | No Purchases in Class Period |
| 67444 | 530040926 | Proof of Claim withdrawn | 145539 | 530367571 | No Purchases in Class Period |
| 67445 | 530040927 | Proof of Claim withdrawn | 145540 | 530367572 | No Purchases in Class Period |
| 67446 | 530040928 | Proof of Claim withdrawn | 145541 | 530367574 | No Purchases in Class Period |
| 67447 | 530040929 | Proof of Claim withdrawn | 145542 | 530367575 | No Purchases in Class Period |
| 67448 | 530040930 | Proof of Claim withdrawn | 145543 | 530367576 | No Purchases in Class Period |
| 67449 | 530040931 | Proof of Claim withdrawn | 145544 | 530367577 | No Purchases in Class Period |
| 67450 | 530040932 | Proof of Claim withdrawn | 145545 | 530367589 | No Purchases in Class Period |
| 67451 | 530040933 | Proof of Claim withdrawn | 145546 | 530367595 | No Purchases in Class Period |
| 67452 | 530040934 | Proof of Claim withdrawn | 145547 | 530367601 | No Purchases in Class Period |
| 67453 | 530040935 | Proof of Claim withdrawn | 145548 | 530367602 | No Purchases in Class Period |
| 67454 | 530040936 | Proof of Claim withdrawn | 145549 | 530367604 | No Purchases in Class Period |
| 67455 | 530040937 | Proof of Claim withdrawn | 145550 | 530367607 | No Purchases in Class Period |
| 67456 | 530040938 | Proof of Claim withdrawn | 145551 | 530367608 | No Purchases in Class Period |
| 67457 | 530040939 | Proof of Claim withdrawn | 145552 | 530367610 | No Purchases in Class Period |
| 67458 | 530040940 | Proof of Claim withdrawn | 145553 | 530367618 | No Purchases in Class Period |
| 67459 | 530040941 | Proof of Claim withdrawn | 145554 | 530367622 | No Purchases in Class Period |
| 67460 | 530040943 | Proof of Claim withdrawn | 145555 | 530367625 | No Purchases in Class Period |
| 67461 | 530040944 | Proof of Claim withdrawn | 145556 | 530367626 | No Purchases in Class Period |
| 67462 | 530040945 | Proof of Claim withdrawn | 145557 | 530367631 | No Purchases in Class Period |
| 67463 | 530040946 | Proof of Claim withdrawn | 145558 | 530367635 | No Purchases in Class Period |
| 67464 | 530040947 | Proof of Claim withdrawn | 145559 | 530367638 | No Purchases in Class Period |
| 67465 | 530040948 | Proof of Claim withdrawn | 145560 | 530367639 | No Purchases in Class Period |
| 67466 | 530040949 | Proof of Claim withdrawn | 145561 | 530367640 | No Purchases in Class Period |
| 67467 | 530040950 | Proof of Claim withdrawn | 145562 | 530367641 | No Purchases in Class Period |
| 67468 | 530040951 | Proof of Claim withdrawn | 145563 | 530367647 | No Purchases in Class Period |
| 67469 | 530040952 | Proof of Claim withdrawn | 145564 | 530367648 | No Purchases in Class Period |
| 67470 | 530040953 | Proof of Claim withdrawn | 145565 | 530367649 | No Purchases in Class Period |
| 67471 | 530040954 | Proof of Claim withdrawn | 145566 | 530367650 | No Purchases in Class Period |
| 67472 | 530040955 | Proof of Claim withdrawn | 145567 | 530367651 | No Purchases in Class Period |
| 67473 | 530040956 | Proof of Claim withdrawn | 145568 | 530367652 | No Purchases in Class Period |
| 67474 | 530040957 | Proof of Claim withdrawn | 145569 | 530367653 | No Purchases in Class Period |
| 67475 | 530040958 | Proof of Claim withdrawn | 145570 | 530367654 | No Purchases in Class Period |
| 67476 | 530040959 | Proof of Claim withdrawn | 145571 | 530367655 | No Purchases in Class Period |
| 67477 | 530040960 | Proof of Claim withdrawn | 145572 | 530367656 | No Purchases in Class Period |
| 67478 | 530040961 | Proof of Claim withdrawn | 145573 | 530367662 | No Purchases in Class Period |
| 67479 | 530040962 | Proof of Claim withdrawn | 145574 | 530367663 | No Purchases in Class Period |
| 67480 | 530040963 | Proof of Claim withdrawn | 145575 | 530367670 | No Purchases in Class Period |
| 67481 | 530040964 | Proof of Claim withdrawn | 145576 | 530367671 | No Purchases in Class Period |
| 67482 | 530040965 | Proof of Claim withdrawn | 145577 | 530367675 | No Purchases in Class Period |
| 67483 | 530040966 | Proof of Claim withdrawn | 145578 | 530367676 | No Purchases in Class Period |
| 67484 | 530040967 | Proof of Claim withdrawn | 145579 | 530367677 | No Purchases in Class Period |
| 67485 | 530040968 | Proof of Claim withdrawn | 145580 | 530367679 | No Purchases in Class Period |
| 67486 | 530040969 | Proof of Claim withdrawn | 145581 | 530367682 | No Purchases in Class Period |
| 67487 | 530040970 | Proof of Claim withdrawn | 145582 | 530367683 | No Purchases in Class Period |
| 67488 | 530042530 | Proof of Claim withdrawn | 145583 | 530367686 | No Purchases in Class Period |
| 67489 | 530042531 | Proof of Claim withdrawn | 145584 | 530367689 | No Purchases in Class Period |
| 67490 | 530042532 | Proof of Claim withdrawn | 145585 | 530367692 | No Purchases in Class Period |
| 67491 | 530042533 | Proof of Claim withdrawn | 145586 | 530367693 | No Purchases in Class Period |
| 67492 | 530042534 | Proof of Claim withdrawn | 145587 | 530367694 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 67493 | 530042535 | Proof of Claim withdrawn | 145588 | 530367701 | No Purchases in Class Period |
| 67494 | 530042536 | Proof of Claim withdrawn | 145589 | 530367706 | No Purchases in Class Period |
| 67495 | 530042537 | Proof of Claim withdrawn | 145590 | 530367708 | No Purchases in Class Period |
| 67496 | 530042538 | Proof of Claim withdrawn | 145591 | 530367712 | No Purchases in Class Period |
| 67497 | 530042539 | Proof of Claim withdrawn | 145592 | 530367738 | No Purchases in Class Period |
| 67498 | 530042540 | Proof of Claim withdrawn | 145593 | 530367739 | No Purchases in Class Period |
| 67499 | 530042541 | Proof of Claim withdrawn | 145594 | 530367741 | No Purchases in Class Period |
| 67500 | 530042542 | Proof of Claim withdrawn | 145595 | 530367742 | No Purchases in Class Period |
| 67501 | 530042543 | Proof of Claim withdrawn | 145596 | 530367743 | No Purchases in Class Period |
| 67502 | 530042544 | Proof of Claim withdrawn | 145597 | 530367746 | No Purchases in Class Period |
| 67503 | 530042545 | Proof of Claim withdrawn | 145598 | 530367747 | No Purchases in Class Period |
| 67504 | 530042546 | Proof of Claim withdrawn | 145599 | 530367749 | No Purchases in Class Period |
| 67505 | 530042547 | Proof of Claim withdrawn | 145600 | 530367752 | No Purchases in Class Period |
| 67506 | 530042548 | Proof of Claim withdrawn | 145601 | 530367753 | No Purchases in Class Period |
| 67507 | 530042549 | Proof of Claim withdrawn | 145602 | 530367756 | No Purchases in Class Period |
| 67508 | 530042550 | Proof of Claim withdrawn | 145603 | 530367759 | No Purchases in Class Period |
| 67509 | 530042551 | Proof of Claim withdrawn | 145604 | 530367761 | No Purchases in Class Period |
| 67510 | 530042552 | Proof of Claim withdrawn | 145605 | 530367763 | No Purchases in Class Period |
| 67511 | 530042553 | Proof of Claim withdrawn | 145606 | 530367764 | No Purchases in Class Period |
| 67512 | 530042554 | Proof of Claim withdrawn | 145607 | 530367772 | No Purchases in Class Period |
| 67513 | 530042555 | Proof of Claim withdrawn | 145608 | 530367773 | No Purchases in Class Period |
| 67514 | 530042556 | Proof of Claim withdrawn | 145609 | 530367774 | No Purchases in Class Period |
| 67515 | 530042557 | Proof of Claim withdrawn | 145610 | 530367779 | No Purchases in Class Period |
| 67516 | 530042558 | Proof of Claim withdrawn | 145611 | 530367780 | No Purchases in Class Period |
| 67517 | 530042559 | Proof of Claim withdrawn | 145612 | 530367785 | No Purchases in Class Period |
| 67518 | 530042560 | Proof of Claim withdrawn | 145613 | 530367788 | No Purchases in Class Period |
| 67519 | 530042561 | Proof of Claim withdrawn | 145614 | 530367789 | No Purchases in Class Period |
| 67520 | 530042562 | Proof of Claim withdrawn | 145615 | 530367790 | No Purchases in Class Period |
| 67521 | 530042563 | Proof of Claim withdrawn | 145616 | 530367795 | No Purchases in Class Period |
| 67522 | 530042564 | Proof of Claim withdrawn | 145617 | 530367796 | No Purchases in Class Period |
| 67523 | 530042565 | Proof of Claim withdrawn | 145618 | 530367797 | No Purchases in Class Period |
| 67524 | 530042566 | Proof of Claim withdrawn | 145619 | 530367798 | No Purchases in Class Period |
| 67525 | 530042567 | Proof of Claim withdrawn | 145620 | 530367799 | No Purchases in Class Period |
| 67526 | 530042568 | Proof of Claim withdrawn | 145621 | 530367800 | No Purchases in Class Period |
| 67527 | 530042569 | Proof of Claim withdrawn | 145622 | 530367801 | No Purchases in Class Period |
| 67528 | 530042570 | Proof of Claim withdrawn | 145623 | 530367802 | No Purchases in Class Period |
| 67529 | 530042571 | Proof of Claim withdrawn | 145624 | 530367803 | No Purchases in Class Period |
| 67530 | 530042572 | Proof of Claim withdrawn | 145625 | 530367804 | No Purchases in Class Period |
| 67531 | 530042573 | Proof of Claim withdrawn | 145626 | 530367805 | No Purchases in Class Period |
| 67532 | 530042574 | Proof of Claim withdrawn | 145627 | 530367810 | No Purchases in Class Period |
| 67533 | 530042575 | Proof of Claim withdrawn | 145628 | 530367811 | No Purchases in Class Period |
| 67534 | 530042576 | Proof of Claim withdrawn | 145629 | 530367813 | No Purchases in Class Period |
| 67535 | 530042577 | Proof of Claim withdrawn | 145630 | 530367826 | No Purchases in Class Period |
| 67536 | 530042578 | Proof of Claim withdrawn | 145631 | 530367829 | No Purchases in Class Period |
| 67537 | 530042579 | Proof of Claim withdrawn | 145632 | 530367854 | No Purchases in Class Period |
| 67538 | 530042580 | Proof of Claim withdrawn | 145633 | 530367858 | No Purchases in Class Period |
| 67539 | 530042581 | Proof of Claim withdrawn | 145634 | 530367859 | No Purchases in Class Period |
| 67540 | 530042582 | Proof of Claim withdrawn | 145635 | 530367860 | No Purchases in Class Period |
| 67541 | 530042583 | Proof of Claim withdrawn | 145636 | 530367867 | No Purchases in Class Period |
| 67542 | 530042584 | Proof of Claim withdrawn | 145637 | 530367871 | No Purchases in Class Period |
| 67543 | 530042585 | Proof of Claim withdrawn | 145638 | 530367873 | No Purchases in Class Period |
| 67544 | 530042586 | Proof of Claim withdrawn | 145639 | 530367874 | No Purchases in Class Period |
| 67545 | 530042587 | Proof of Claim withdrawn | 145640 | 530367875 | No Purchases in Class Period |
| 67546 | 530042588 | Proof of Claim withdrawn | 145641 | 530367876 | No Purchases in Class Period |
| 67547 | 530042589 | Proof of Claim withdrawn | 145642 | 530367880 | No Purchases in Class Period |
| 67548 | 530042590 | Proof of Claim withdrawn | 145643 | 530367881 | No Purchases in Class Period |
| 67549 | 530042591 | Proof of Claim withdrawn | 145644 | 530367882 | No Purchases in Class Period |
| 67550 | 530042592 | Proof of Claim withdrawn | 145645 | 530367883 | No Purchases in Class Period |
| 67551 | 530042593 | Proof of Claim withdrawn | 145646 | 530367884 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 67552 | 530042594 | Proof of Claim withdrawn | 145647 | 530367885 | No Purchases in Class Period |
| 67553 | 530042595 | Proof of Claim withdrawn | 145648 | 530367890 | No Purchases in Class Period |
| 67554 | 530042596 | Proof of Claim withdrawn | 145649 | 530367896 | No Purchases in Class Period |
| 67555 | 530042597 | Proof of Claim withdrawn | 145650 | 530367900 | No Purchases in Class Period |
| 67556 | 530042598 | Proof of Claim withdrawn | 145651 | 530367904 | No Purchases in Class Period |
| 67557 | 530042599 | Proof of Claim withdrawn | 145652 | 530367910 | No Purchases in Class Period |
| 67558 | 530042600 | Proof of Claim withdrawn | 145653 | 530367971 | No Purchases in Class Period |
| 67559 | 530042601 | Proof of Claim withdrawn | 145654 | 530367972 | No Purchases in Class Period |
| 67560 | 530042602 | Proof of Claim withdrawn | 145655 | 530367973 | No Purchases in Class Period |
| 67561 | 530042603 | Proof of Claim withdrawn | 145656 | 530367974 | No Purchases in Class Period |
| 67562 | 530042604 | Proof of Claim withdrawn | 145657 | 530367975 | No Purchases in Class Period |
| 67563 | 530042605 | Proof of Claim withdrawn | 145658 | 530367976 | No Purchases in Class Period |
| 67564 | 530042606 | Proof of Claim withdrawn | 145659 | 530367977 | No Purchases in Class Period |
| 67565 | 530042607 | Proof of Claim withdrawn | 145660 | 530367978 | No Purchases in Class Period |
| 67566 | 530042608 | Proof of Claim withdrawn | 145661 | 530367979 | No Purchases in Class Period |
| 67567 | 530042609 | Proof of Claim withdrawn | 145662 | 530367980 | No Purchases in Class Period |
| 67568 | 530042610 | Proof of Claim withdrawn | 145663 | 530367981 | No Purchases in Class Period |
| 67569 | 530042611 | Proof of Claim withdrawn | 145664 | 530367982 | No Purchases in Class Period |
| 67570 | 530042612 | Proof of Claim withdrawn | 145665 | 530367983 | No Purchases in Class Period |
| 67571 | 530042613 | Proof of Claim withdrawn | 145666 | 530367985 | No Purchases in Class Period |
| 67572 | 530042614 | Proof of Claim withdrawn | 145667 | 530367990 | No Purchases in Class Period |
| 67573 | 530042615 | Proof of Claim withdrawn | 145668 | 530367993 | No Purchases in Class Period |
| 67574 | 530042616 | Proof of Claim withdrawn | 145669 | 530367994 | No Purchases in Class Period |
| 67575 | 530042617 | Proof of Claim withdrawn | 145670 | 530368001 | No Purchases in Class Period |
| 67576 | 530042618 | Proof of Claim withdrawn | 145671 | 530368003 | No Purchases in Class Period |
| 67577 | 530042619 | Proof of Claim withdrawn | 145672 | 530368004 | No Purchases in Class Period |
| 67578 | 530042620 | Proof of Claim withdrawn | 145673 | 530368005 | No Purchases in Class Period |
| 67579 | 530042621 | Proof of Claim withdrawn | 145674 | 530368006 | No Purchases in Class Period |
| 67580 | 530042622 | Proof of Claim withdrawn | 145675 | 530368008 | No Purchases in Class Period |
| 67581 | 530042623 | Proof of Claim withdrawn | 145676 | 530368011 | No Purchases in Class Period |
| 67582 | 530042624 | Proof of Claim withdrawn | 145677 | 530368012 | No Purchases in Class Period |
| 67583 | 530042625 | Proof of Claim withdrawn | 145678 | 530368013 | No Purchases in Class Period |
| 67584 | 530042626 | Proof of Claim withdrawn | 145679 | 530368014 | No Purchases in Class Period |
| 67585 | 530042627 | Proof of Claim withdrawn | 145680 | 530368015 | No Purchases in Class Period |
| 67586 | 530042628 | Proof of Claim withdrawn | 145681 | 530368016 | No Purchases in Class Period |
| 67587 | 530042629 | Proof of Claim withdrawn | 145682 | 530368017 | No Purchases in Class Period |
| 67588 | 530042630 | Proof of Claim withdrawn | 145683 | 530368018 | No Purchases in Class Period |
| 67589 | 530042631 | Proof of Claim withdrawn | 145684 | 530368019 | No Purchases in Class Period |
| 67590 | 530042632 | Proof of Claim withdrawn | 145685 | 530368021 | No Purchases in Class Period |
| 67591 | 530042633 | Proof of Claim withdrawn | 145686 | 530368022 | No Purchases in Class Period |
| 67592 | 530042634 | Proof of Claim withdrawn | 145687 | 530368024 | No Purchases in Class Period |
| 67593 | 530042635 | Proof of Claim withdrawn | 145688 | 530368025 | No Purchases in Class Period |
| 67594 | 530042636 | Proof of Claim withdrawn | 145689 | 530368028 | No Purchases in Class Period |
| 67595 | 530042637 | Proof of Claim withdrawn | 145690 | 530368029 | No Purchases in Class Period |
| 67596 | 530042638 | Proof of Claim withdrawn | 145691 | 530368030 | No Purchases in Class Period |
| 67597 | 530042639 | Proof of Claim withdrawn | 145692 | 530368031 | No Purchases in Class Period |
| 67598 | 530042640 | Proof of Claim withdrawn | 145693 | 530368032 | No Purchases in Class Period |
| 67599 | 530042641 | Proof of Claim withdrawn | 145694 | 530368035 | No Purchases in Class Period |
| 67600 | 530042642 | Proof of Claim withdrawn | 145695 | 530368041 | No Purchases in Class Period |
| 67601 | 530042643 | Proof of Claim withdrawn | 145696 | 530368045 | No Purchases in Class Period |
| 67602 | 530042644 | Proof of Claim withdrawn | 145697 | 530368047 | No Purchases in Class Period |
| 67603 | 530042645 | Proof of Claim withdrawn | 145698 | 530368048 | No Purchases in Class Period |
| 67604 | 530042646 | Proof of Claim withdrawn | 145699 | 530368049 | No Purchases in Class Period |
| 67605 | 530042647 | Proof of Claim withdrawn | 145700 | 530368055 | No Purchases in Class Period |
| 67606 | 530042648 | Proof of Claim withdrawn | 145701 | 530368057 | No Purchases in Class Period |
| 67607 | 530042649 | Proof of Claim withdrawn | 145702 | 530368058 | No Purchases in Class Period |
| 67608 | 530042650 | Proof of Claim withdrawn | 145703 | 530368059 | No Purchases in Class Period |
| 67609 | 530042651 | Proof of Claim withdrawn | 145704 | 530368062 | No Purchases in Class Period |
| 67610 | 530042652 | Proof of Claim withdrawn | 145705 | 530368064 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 67611 | 530042653 | Proof of Claim withdrawn | 145706 | 530368065 | No Purchases in Class Period |
| 67612 | 530042654 | Proof of Claim withdrawn | 145707 | 530368068 | No Purchases in Class Period |
| 67613 | 530042655 | Proof of Claim withdrawn | 145708 | 530368069 | No Purchases in Class Period |
| 67614 | 530042656 | Proof of Claim withdrawn | 145709 | 530368074 | No Purchases in Class Period |
| 67615 | 530042657 | Proof of Claim withdrawn | 145710 | 530368075 | No Purchases in Class Period |
| 67616 | 530042658 | Proof of Claim withdrawn | 145711 | 530368076 | No Purchases in Class Period |
| 67617 | 530042659 | Proof of Claim withdrawn | 145712 | 530368077 | No Purchases in Class Period |
| 67618 | 530042660 | Proof of Claim withdrawn | 145713 | 530368078 | No Purchases in Class Period |
| 67619 | 530042661 | Proof of Claim withdrawn | 145714 | 530368079 | No Purchases in Class Period |
| 67620 | 530042662 | Proof of Claim withdrawn | 145715 | 530368080 | No Purchases in Class Period |
| 67621 | 530042663 | Proof of Claim withdrawn | 145716 | 530368081 | No Purchases in Class Period |
| 67622 | 530042664 | Proof of Claim withdrawn | 145717 | 530368082 | No Purchases in Class Period |
| 67623 | 530042665 | Proof of Claim withdrawn | 145718 | 530368083 | No Purchases in Class Period |
| 67624 | 530042666 | Proof of Claim withdrawn | 145719 | 530368084 | No Purchases in Class Period |
| 67625 | 530042667 | Proof of Claim withdrawn | 145720 | 530368085 | No Purchases in Class Period |
| 67626 | 530042668 | Proof of Claim withdrawn | 145721 | 530368086 | No Purchases in Class Period |
| 67627 | 530042669 | Proof of Claim withdrawn | 145722 | 530368087 | No Purchases in Class Period |
| 67628 | 530042670 | Proof of Claim withdrawn | 145723 | 530368088 | No Purchases in Class Period |
| 67629 | 530042671 | Proof of Claim withdrawn | 145724 | 530368089 | No Purchases in Class Period |
| 67630 | 530042672 | Proof of Claim withdrawn | 145725 | 530368090 | No Purchases in Class Period |
| 67631 | 530042673 | Proof of Claim withdrawn | 145726 | 530368091 | No Purchases in Class Period |
| 67632 | 530042674 | Proof of Claim withdrawn | 145727 | 530368092 | No Purchases in Class Period |
| 67633 | 530042675 | Proof of Claim withdrawn | 145728 | 530368094 | No Purchases in Class Period |
| 67634 | 530042676 | Proof of Claim withdrawn | 145729 | 530368095 | No Purchases in Class Period |
| 67635 | 530042677 | Proof of Claim withdrawn | 145730 | 530368096 | No Purchases in Class Period |
| 67636 | 530042678 | Proof of Claim withdrawn | 145731 | 530368097 | No Purchases in Class Period |
| 67637 | 530042679 | Proof of Claim withdrawn | 145732 | 530368098 | No Purchases in Class Period |
| 67638 | 530042680 | Proof of Claim withdrawn | 145733 | 530368099 | No Purchases in Class Period |
| 67639 | 530042681 | Proof of Claim withdrawn | 145734 | 530368100 | No Purchases in Class Period |
| 67640 | 530042682 | Proof of Claim withdrawn | 145735 | 530368101 | No Purchases in Class Period |
| 67641 | 530042683 | Proof of Claim withdrawn | 145736 | 530368102 | No Purchases in Class Period |
| 67642 | 530042684 | Proof of Claim withdrawn | 145737 | 530368103 | No Purchases in Class Period |
| 67643 | 530042685 | Proof of Claim withdrawn | 145738 | 530368104 | No Purchases in Class Period |
| 67644 | 530042686 | Proof of Claim withdrawn | 145739 | 530368105 | No Purchases in Class Period |
| 67645 | 530042687 | Proof of Claim withdrawn | 145740 | 530368106 | No Purchases in Class Period |
| 67646 | 530042688 | Proof of Claim withdrawn | 145741 | 530368107 | No Purchases in Class Period |
| 67647 | 530042689 | Proof of Claim withdrawn | 145742 | 530368108 | No Purchases in Class Period |
| 67648 | 530042690 | Proof of Claim withdrawn | 145743 | 530368109 | No Purchases in Class Period |
| 67649 | 530042691 | Proof of Claim withdrawn | 145744 | 530368111 | No Purchases in Class Period |
| 67650 | 530042692 | Proof of Claim withdrawn | 145745 | 530368112 | No Purchases in Class Period |
| 67651 | 530042693 | Proof of Claim withdrawn | 145746 | 530368113 | No Purchases in Class Period |
| 67652 | 530042694 | Proof of Claim withdrawn | 145747 | 530368114 | No Purchases in Class Period |
| 67653 | 530042695 | Proof of Claim withdrawn | 145748 | 530368115 | No Purchases in Class Period |
| 67654 | 530042696 | Proof of Claim withdrawn | 145749 | 530368116 | No Purchases in Class Period |
| 67655 | 530042697 | Proof of Claim withdrawn | 145750 | 530368117 | No Purchases in Class Period |
| 67656 | 530042698 | Proof of Claim withdrawn | 145751 | 530368118 | No Purchases in Class Period |
| 67657 | 530042699 | Proof of Claim withdrawn | 145752 | 530368119 | No Purchases in Class Period |
| 67658 | 530042700 | Proof of Claim withdrawn | 145753 | 530368120 | No Purchases in Class Period |
| 67659 | 530042701 | Proof of Claim withdrawn | 145754 | 530368121 | No Purchases in Class Period |
| 67660 | 530042702 | Proof of Claim withdrawn | 145755 | 530368122 | No Purchases in Class Period |
| 67661 | 530042703 | Proof of Claim withdrawn | 145756 | 530368123 | No Purchases in Class Period |
| 67662 | 530042704 | Proof of Claim withdrawn | 145757 | 530368124 | No Purchases in Class Period |
| 67663 | 530042705 | Proof of Claim withdrawn | 145758 | 530368125 | No Purchases in Class Period |
| 67664 | 530042706 | Proof of Claim withdrawn | 145759 | 530368126 | No Purchases in Class Period |
| 67665 | 530042707 | Proof of Claim withdrawn | 145760 | 530368127 | No Purchases in Class Period |
| 67666 | 530042708 | Proof of Claim withdrawn | 145761 | 530368128 | No Purchases in Class Period |
| 67667 | 530042709 | Proof of Claim withdrawn | 145762 | 530368129 | No Purchases in Class Period |
| 67668 | 530042710 | Proof of Claim withdrawn | 145763 | 530368130 | No Purchases in Class Period |
| 67669 | 530042711 | Proof of Claim withdrawn | 145764 | 530368131 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 67670 | 530042712 | Proof of Claim withdrawn | 145765 | 530368132 | No Purchases in Class Period |
| 67671 | 530042713 | Proof of Claim withdrawn | 145766 | 530368133 | No Purchases in Class Period |
| 67672 | 530042714 | Proof of Claim withdrawn | 145767 | 530368134 | No Purchases in Class Period |
| 67673 | 530042715 | Proof of Claim withdrawn | 145768 | 530368135 | No Purchases in Class Period |
| 67674 | 530042716 | Proof of Claim withdrawn | 145769 | 530368136 | No Purchases in Class Period |
| 67675 | 530042717 | Proof of Claim withdrawn | 145770 | 530368137 | No Purchases in Class Period |
| 67676 | 530042718 | Proof of Claim withdrawn | 145771 | 530368138 | No Purchases in Class Period |
| 67677 | 530042719 | Proof of Claim withdrawn | 145772 | 530368139 | No Purchases in Class Period |
| 67678 | 530042720 | Proof of Claim withdrawn | 145773 | 530368140 | No Purchases in Class Period |
| 67679 | 530042721 | Proof of Claim withdrawn | 145774 | 530368141 | No Purchases in Class Period |
| 67680 | 530042722 | Proof of Claim withdrawn | 145775 | 530368142 | No Purchases in Class Period |
| 67681 | 530042723 | Proof of Claim withdrawn | 145776 | 530368143 | No Purchases in Class Period |
| 67682 | 530042724 | Proof of Claim withdrawn | 145777 | 530368144 | No Purchases in Class Period |
| 67683 | 530042725 | Proof of Claim withdrawn | 145778 | 530368145 | No Purchases in Class Period |
| 67684 | 530042726 | Proof of Claim withdrawn | 145779 | 530368146 | No Purchases in Class Period |
| 67685 | 530042727 | Proof of Claim withdrawn | 145780 | 530368147 | No Purchases in Class Period |
| 67686 | 530042728 | Proof of Claim withdrawn | 145781 | 530368148 | No Purchases in Class Period |
| 67687 | 530042729 | Proof of Claim withdrawn | 145782 | 530368149 | No Purchases in Class Period |
| 67688 | 530042730 | Proof of Claim withdrawn | 145783 | 530368150 | No Purchases in Class Period |
| 67689 | 530042731 | Proof of Claim withdrawn | 145784 | 530368151 | No Purchases in Class Period |
| 67690 | 530042732 | Proof of Claim withdrawn | 145785 | 530368152 | No Purchases in Class Period |
| 67691 | 530042733 | Proof of Claim withdrawn | 145786 | 530368153 | No Purchases in Class Period |
| 67692 | 530042734 | Proof of Claim withdrawn | 145787 | 530368155 | No Purchases in Class Period |
| 67693 | 530042735 | Proof of Claim withdrawn | 145788 | 530368156 | No Purchases in Class Period |
| 67694 | 530042736 | Proof of Claim withdrawn | 145789 | 530368157 | No Purchases in Class Period |
| 67695 | 530042737 | Proof of Claim withdrawn | 145790 | 530368158 | No Purchases in Class Period |
| 67696 | 530042738 | Proof of Claim withdrawn | 145791 | 530368159 | No Purchases in Class Period |
| 67697 | 530042739 | Proof of Claim withdrawn | 145792 | 530368160 | No Purchases in Class Period |
| 67698 | 530042740 | Proof of Claim withdrawn | 145793 | 530368161 | No Purchases in Class Period |
| 67699 | 530042741 | Proof of Claim withdrawn | 145794 | 530368162 | No Purchases in Class Period |
| 67700 | 530042742 | Proof of Claim withdrawn | 145795 | 530368163 | No Purchases in Class Period |
| 67701 | 530042743 | Proof of Claim withdrawn | 145796 | 530368164 | No Purchases in Class Period |
| 67702 | 530042744 | Proof of Claim withdrawn | 145797 | 530368165 | No Purchases in Class Period |
| 67703 | 530042745 | Proof of Claim withdrawn | 145798 | 530368166 | No Purchases in Class Period |
| 67704 | 530042746 | Proof of Claim withdrawn | 145799 | 530368167 | No Purchases in Class Period |
| 67705 | 530042747 | Proof of Claim withdrawn | 145800 | 530368168 | No Purchases in Class Period |
| 67706 | 530042748 | Proof of Claim withdrawn | 145801 | 530368169 | No Purchases in Class Period |
| 67707 | 530042749 | Proof of Claim withdrawn | 145802 | 530368170 | No Purchases in Class Period |
| 67708 | 530042750 | Proof of Claim withdrawn | 145803 | 530368171 | No Purchases in Class Period |
| 67709 | 530042751 | Proof of Claim withdrawn | 145804 | 530368173 | No Purchases in Class Period |
| 67710 | 530042752 | Proof of Claim withdrawn | 145805 | 530368174 | No Purchases in Class Period |
| 67711 | 530042753 | Proof of Claim withdrawn | 145806 | 530368175 | No Purchases in Class Period |
| 67712 | 530042754 | Proof of Claim withdrawn | 145807 | 530368176 | No Purchases in Class Period |
| 67713 | 530042755 | Proof of Claim withdrawn | 145808 | 530368177 | No Purchases in Class Period |
| 67714 | 530042756 | Proof of Claim withdrawn | 145809 | 530368178 | No Purchases in Class Period |
| 67715 | 530042757 | Proof of Claim withdrawn | 145810 | 530368179 | No Purchases in Class Period |
| 67716 | 530042758 | Proof of Claim withdrawn | 145811 | 530368180 | No Purchases in Class Period |
| 67717 | 530042759 | Proof of Claim withdrawn | 145812 | 530368181 | No Purchases in Class Period |
| 67718 | 530042760 | Proof of Claim withdrawn | 145813 | 530368182 | No Purchases in Class Period |
| 67719 | 530042761 | Proof of Claim withdrawn | 145814 | 530368183 | No Purchases in Class Period |
| 67720 | 530042762 | Proof of Claim withdrawn | 145815 | 530368184 | No Purchases in Class Period |
| 67721 | 530042763 | Proof of Claim withdrawn | 145816 | 530368185 | No Purchases in Class Period |
| 67722 | 530042764 | Proof of Claim withdrawn | 145817 | 530368186 | No Purchases in Class Period |
| 67723 | 530042765 | Proof of Claim withdrawn | 145818 | 530368187 | No Purchases in Class Period |
| 67724 | 530042766 | Proof of Claim withdrawn | 145819 | 530368188 | No Purchases in Class Period |
| 67725 | 530042767 | Proof of Claim withdrawn | 145820 | 530368189 | No Purchases in Class Period |
| 67726 | 530042768 | Proof of Claim withdrawn | 145821 | 530368190 | No Purchases in Class Period |
| 67727 | 530042769 | Proof of Claim withdrawn | 145822 | 530368191 | No Purchases in Class Period |
| 67728 | 530042770 | Proof of Claim withdrawn | 145823 | 530368192 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 67729 | 530042771 | Proof of Claim withdrawn | 145824 | 530368193 | No Purchases in Class Period |
| 67730 | 530042772 | Proof of Claim withdrawn | 145825 | 530368194 | No Purchases in Class Period |
| 67731 | 530042773 | Proof of Claim withdrawn | 145826 | 530368195 | No Purchases in Class Period |
| 67732 | 530042774 | Proof of Claim withdrawn | 145827 | 530368196 | No Purchases in Class Period |
| 67733 | 530042775 | Proof of Claim withdrawn | 145828 | 530368197 | No Purchases in Class Period |
| 67734 | 530042776 | Proof of Claim withdrawn | 145829 | 530368198 | No Purchases in Class Period |
| 67735 | 530042777 | Proof of Claim withdrawn | 145830 | 530368199 | No Purchases in Class Period |
| 67736 | 530042778 | Proof of Claim withdrawn | 145831 | 530368200 | No Purchases in Class Period |
| 67737 | 530042779 | Proof of Claim withdrawn | 145832 | 530368201 | No Purchases in Class Period |
| 67738 | 530042780 | Proof of Claim withdrawn | 145833 | 530368202 | No Purchases in Class Period |
| 67739 | 530042781 | Proof of Claim withdrawn | 145834 | 530368203 | No Purchases in Class Period |
| 67740 | 530042782 | Proof of Claim withdrawn | 145835 | 530368204 | No Purchases in Class Period |
| 67741 | 530042783 | Proof of Claim withdrawn | 145836 | 530368205 | No Purchases in Class Period |
| 67742 | 530042784 | Proof of Claim withdrawn | 145837 | 530368206 | No Purchases in Class Period |
| 67743 | 530042785 | Proof of Claim withdrawn | 145838 | 530368208 | No Purchases in Class Period |
| 67744 | 530042786 | Proof of Claim withdrawn | 145839 | 530368209 | No Purchases in Class Period |
| 67745 | 530042787 | Proof of Claim withdrawn | 145840 | 530368210 | No Purchases in Class Period |
| 67746 | 530042788 | Proof of Claim withdrawn | 145841 | 530368211 | No Purchases in Class Period |
| 67747 | 530042789 | Proof of Claim withdrawn | 145842 | 530368212 | No Purchases in Class Period |
| 67748 | 530042790 | Proof of Claim withdrawn | 145843 | 530368213 | No Purchases in Class Period |
| 67749 | 530042791 | Proof of Claim withdrawn | 145844 | 530368214 | No Purchases in Class Period |
| 67750 | 530042792 | Proof of Claim withdrawn | 145845 | 530368215 | No Purchases in Class Period |
| 67751 | 530042793 | Proof of Claim withdrawn | 145846 | 530368216 | No Purchases in Class Period |
| 67752 | 530042794 | Proof of Claim withdrawn | 145847 | 530368217 | No Purchases in Class Period |
| 67753 | 530042795 | Proof of Claim withdrawn | 145848 | 530368218 | No Purchases in Class Period |
| 67754 | 530042796 | Proof of Claim withdrawn | 145849 | 530368219 | No Purchases in Class Period |
| 67755 | 530042797 | Proof of Claim withdrawn | 145850 | 530368220 | No Purchases in Class Period |
| 67756 | 530042798 | Proof of Claim withdrawn | 145851 | 530368221 | No Purchases in Class Period |
| 67757 | 530042799 | Proof of Claim withdrawn | 145852 | 530368222 | No Purchases in Class Period |
| 67758 | 530042800 | Proof of Claim withdrawn | 145853 | 530368223 | No Purchases in Class Period |
| 67759 | 530042801 | Proof of Claim withdrawn | 145854 | 530368224 | No Purchases in Class Period |
| 67760 | 530042802 | Proof of Claim withdrawn | 145855 | 530368225 | No Purchases in Class Period |
| 67761 | 530042803 | Proof of Claim withdrawn | 145856 | 530368226 | No Purchases in Class Period |
| 67762 | 530042804 | Proof of Claim withdrawn | 145857 | 530368227 | No Purchases in Class Period |
| 67763 | 530042805 | Proof of Claim withdrawn | 145858 | 530368228 | No Purchases in Class Period |
| 67764 | 530042806 | Proof of Claim withdrawn | 145859 | 530368229 | No Purchases in Class Period |
| 67765 | 530042807 | Proof of Claim withdrawn | 145860 | 530368230 | No Purchases in Class Period |
| 67766 | 530042808 | Proof of Claim withdrawn | 145861 | 530368231 | No Purchases in Class Period |
| 67767 | 530042809 | Proof of Claim withdrawn | 145862 | 530368232 | No Purchases in Class Period |
| 67768 | 530042810 | Proof of Claim withdrawn | 145863 | 530368233 | No Purchases in Class Period |
| 67769 | 530042811 | Proof of Claim withdrawn | 145864 | 530368235 | No Purchases in Class Period |
| 67770 | 530042812 | Proof of Claim withdrawn | 145865 | 530368236 | No Purchases in Class Period |
| 67771 | 530042813 | Proof of Claim withdrawn | 145866 | 530368237 | No Purchases in Class Period |
| 67772 | 530042814 | Proof of Claim withdrawn | 145867 | 530368238 | No Purchases in Class Period |
| 67773 | 530042815 | Proof of Claim withdrawn | 145868 | 530368239 | No Purchases in Class Period |
| 67774 | 530042816 | Proof of Claim withdrawn | 145869 | 530368241 | No Purchases in Class Period |
| 67775 | 530042817 | Proof of Claim withdrawn | 145870 | 530368242 | No Purchases in Class Period |
| 67776 | 530042818 | Proof of Claim withdrawn | 145871 | 530368243 | No Purchases in Class Period |
| 67777 | 530042819 | Proof of Claim withdrawn | 145872 | 530368244 | No Purchases in Class Period |
| 67778 | 530042820 | Proof of Claim withdrawn | 145873 | 530368245 | No Purchases in Class Period |
| 67779 | 530042821 | Proof of Claim withdrawn | 145874 | 530368246 | No Purchases in Class Period |
| 67780 | 530042822 | Proof of Claim withdrawn | 145875 | 530368253 | No Purchases in Class Period |
| 67781 | 530042823 | Proof of Claim withdrawn | 145876 | 530368255 | No Purchases in Class Period |
| 67782 | 530042824 | Proof of Claim withdrawn | 145877 | 530368260 | No Purchases in Class Period |
| 67783 | 530042825 | Proof of Claim withdrawn | 145878 | 530368264 | No Purchases in Class Period |
| 67784 | 530042826 | Proof of Claim withdrawn | 145879 | 530368265 | No Purchases in Class Period |
| 67785 | 530042827 | Proof of Claim withdrawn | 145880 | 530368266 | No Purchases in Class Period |
| 67786 | 530042828 | Proof of Claim withdrawn | 145881 | 530368268 | No Purchases in Class Period |
| 67787 | 530042829 | Proof of Claim withdrawn | 145882 | 530368269 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 67788 | 530042830 | Proof of Claim withdrawn | 145883 | 530368270 | No Purchases in Class Period |
| 67789 | 530042831 | Proof of Claim withdrawn | 145884 | 530368273 | No Purchases in Class Period |
| 67790 | 530042832 | Proof of Claim withdrawn | 145885 | 530368274 | No Purchases in Class Period |
| 67791 | 530042833 | Proof of Claim withdrawn | 145886 | 530368276 | No Purchases in Class Period |
| 67792 | 530042834 | Proof of Claim withdrawn | 145887 | 530368278 | No Purchases in Class Period |
| 67793 | 530042835 | Proof of Claim withdrawn | 145888 | 530368279 | No Purchases in Class Period |
| 67794 | 530042836 | Proof of Claim withdrawn | 145889 | 530368280 | No Purchases in Class Period |
| 67795 | 530042837 | Proof of Claim withdrawn | 145890 | 530368281 | No Purchases in Class Period |
| 67796 | 530042838 | Proof of Claim withdrawn | 145891 | 530368282 | No Purchases in Class Period |
| 67797 | 530042839 | Proof of Claim withdrawn | 145892 | 530368283 | No Purchases in Class Period |
| 67798 | 530042840 | Proof of Claim withdrawn | 145893 | 530368284 | No Purchases in Class Period |
| 67799 | 530042841 | Proof of Claim withdrawn | 145894 | 530368286 | No Purchases in Class Period |
| 67800 | 530042842 | Proof of Claim withdrawn | 145895 | 530368287 | No Purchases in Class Period |
| 67801 | 530042843 | Proof of Claim withdrawn | 145896 | 530368288 | No Purchases in Class Period |
| 67802 | 530042844 | Proof of Claim withdrawn | 145897 | 530368289 | No Purchases in Class Period |
| 67803 | 530042845 | Proof of Claim withdrawn | 145898 | 530368291 | No Purchases in Class Period |
| 67804 | 530042846 | Proof of Claim withdrawn | 145899 | 530368293 | No Purchases in Class Period |
| 67805 | 530042847 | Proof of Claim withdrawn | 145900 | 530368294 | No Purchases in Class Period |
| 67806 | 530042848 | Proof of Claim withdrawn | 145901 | 530368295 | No Purchases in Class Period |
| 67807 | 530042849 | Proof of Claim withdrawn | 145902 | 530368296 | No Purchases in Class Period |
| 67808 | 530042850 | Proof of Claim withdrawn | 145903 | 530368297 | No Purchases in Class Period |
| 67809 | 530042851 | Proof of Claim withdrawn | 145904 | 530368299 | No Purchases in Class Period |
| 67810 | 530042852 | Proof of Claim withdrawn | 145905 | 530368300 | No Purchases in Class Period |
| 67811 | 530042853 | Proof of Claim withdrawn | 145906 | 530368301 | No Purchases in Class Period |
| 67812 | 530042854 | Proof of Claim withdrawn | 145907 | 530368302 | No Purchases in Class Period |
| 67813 | 530042855 | Proof of Claim withdrawn | 145908 | 530368303 | No Purchases in Class Period |
| 67814 | 530042856 | Proof of Claim withdrawn | 145909 | 530368305 | No Purchases in Class Period |
| 67815 | 530042857 | Proof of Claim withdrawn | 145910 | 530368306 | No Purchases in Class Period |
| 67816 | 530042858 | Proof of Claim withdrawn | 145911 | 530368307 | No Purchases in Class Period |
| 67817 | 530042859 | Proof of Claim withdrawn | 145912 | 530368308 | No Purchases in Class Period |
| 67818 | 530042860 | Proof of Claim withdrawn | 145913 | 530368309 | No Purchases in Class Period |
| 67819 | 530042861 | Proof of Claim withdrawn | 145914 | 530368310 | No Purchases in Class Period |
| 67820 | 530042862 | Proof of Claim withdrawn | 145915 | 530368313 | No Purchases in Class Period |
| 67821 | 530042863 | Proof of Claim withdrawn | 145916 | 530368315 | No Purchases in Class Period |
| 67822 | 530042864 | Proof of Claim withdrawn | 145917 | 530368320 | No Purchases in Class Period |
| 67823 | 530042865 | Proof of Claim withdrawn | 145918 | 530368322 | No Purchases in Class Period |
| 67824 | 530042866 | Proof of Claim withdrawn | 145919 | 530368324 | No Purchases in Class Period |
| 67825 | 530042867 | Proof of Claim withdrawn | 145920 | 530368325 | No Purchases in Class Period |
| 67826 | 530042868 | Proof of Claim withdrawn | 145921 | 530368326 | No Purchases in Class Period |
| 67827 | 530042869 | Proof of Claim withdrawn | 145922 | 530368327 | No Purchases in Class Period |
| 67828 | 530042870 | Proof of Claim withdrawn | 145923 | 530368329 | No Purchases in Class Period |
| 67829 | 530042871 | Proof of Claim withdrawn | 145924 | 530368330 | No Purchases in Class Period |
| 67830 | 530042872 | Proof of Claim withdrawn | 145925 | 530368331 | No Purchases in Class Period |
| 67831 | 530042873 | Proof of Claim withdrawn | 145926 | 530368332 | No Purchases in Class Period |
| 67832 | 530042874 | Proof of Claim withdrawn | 145927 | 530368333 | No Purchases in Class Period |
| 67833 | 530042875 | Proof of Claim withdrawn | 145928 | 530368334 | No Purchases in Class Period |
| 67834 | 530042876 | Proof of Claim withdrawn | 145929 | 530368335 | No Purchases in Class Period |
| 67835 | 530042877 | Proof of Claim withdrawn | 145930 | 530368336 | No Purchases in Class Period |
| 67836 | 530042878 | Proof of Claim withdrawn | 145931 | 530368337 | No Purchases in Class Period |
| 67837 | 530042879 | Proof of Claim withdrawn | 145932 | 530368340 | No Purchases in Class Period |
| 67838 | 530042880 | Proof of Claim withdrawn | 145933 | 530368341 | No Purchases in Class Period |
| 67839 | 530042881 | Proof of Claim withdrawn | 145934 | 530368344 | No Purchases in Class Period |
| 67840 | 530042882 | Proof of Claim withdrawn | 145935 | 530368345 | No Purchases in Class Period |
| 67841 | 530042883 | Proof of Claim withdrawn | 145936 | 530368346 | No Purchases in Class Period |
| 67842 | 530042884 | Proof of Claim withdrawn | 145937 | 530368347 | No Purchases in Class Period |
| 67843 | 530042885 | Proof of Claim withdrawn | 145938 | 530368348 | No Purchases in Class Period |
| 67844 | 530042886 | Proof of Claim withdrawn | 145939 | 530368349 | No Purchases in Class Period |
| 67845 | 530042887 | Proof of Claim withdrawn | 145940 | 530368350 | No Purchases in Class Period |
| 67846 | 530042888 | Proof of Claim withdrawn | 145941 | 530368351 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 67847 | 530042889 | Proof of Claim withdrawn | 145942 | 530368353 | No Purchases in Class Period |
| 67848 | 530042890 | Proof of Claim withdrawn | 145943 | 530368354 | No Purchases in Class Period |
| 67849 | 530042891 | Proof of Claim withdrawn | 145944 | 530368355 | No Purchases in Class Period |
| 67850 | 530042892 | Proof of Claim withdrawn | 145945 | 530368356 | No Purchases in Class Period |
| 67851 | 530042893 | Proof of Claim withdrawn | 145946 | 530368357 | No Purchases in Class Period |
| 67852 | 530042894 | Proof of Claim withdrawn | 145947 | 530368358 | No Purchases in Class Period |
| 67853 | 530042895 | Proof of Claim withdrawn | 145948 | 530368359 | No Purchases in Class Period |
| 67854 | 530042896 | Proof of Claim withdrawn | 145949 | 530368361 | No Purchases in Class Period |
| 67855 | 530042897 | Proof of Claim withdrawn | 145950 | 530368362 | No Purchases in Class Period |
| 67856 | 530042898 | Proof of Claim withdrawn | 145951 | 530368363 | No Purchases in Class Period |
| 67857 | 530042899 | Proof of Claim withdrawn | 145952 | 530368364 | No Purchases in Class Period |
| 67858 | 530042900 | Proof of Claim withdrawn | 145953 | 530368365 | No Purchases in Class Period |
| 67859 | 530042901 | Proof of Claim withdrawn | 145954 | 530368367 | No Purchases in Class Period |
| 67860 | 530042902 | Proof of Claim withdrawn | 145955 | 530368368 | No Purchases in Class Period |
| 67861 | 530042903 | Proof of Claim withdrawn | 145956 | 530368369 | No Purchases in Class Period |
| 67862 | 530042904 | Proof of Claim withdrawn | 145957 | 530368370 | No Purchases in Class Period |
| 67863 | 530042905 | Proof of Claim withdrawn | 145958 | 530368371 | No Purchases in Class Period |
| 67864 | 530042906 | Proof of Claim withdrawn | 145959 | 530368372 | No Purchases in Class Period |
| 67865 | 530042907 | Proof of Claim withdrawn | 145960 | 530368373 | No Purchases in Class Period |
| 67866 | 530042908 | Proof of Claim withdrawn | 145961 | 530368374 | No Purchases in Class Period |
| 67867 | 530042909 | Proof of Claim withdrawn | 145962 | 530368375 | No Purchases in Class Period |
| 67868 | 530042910 | Proof of Claim withdrawn | 145963 | 530368376 | No Purchases in Class Period |
| 67869 | 530042911 | Proof of Claim withdrawn | 145964 | 530368377 | No Purchases in Class Period |
| 67870 | 530042912 | Proof of Claim withdrawn | 145965 | 530368380 | No Purchases in Class Period |
| 67871 | 530042913 | Proof of Claim withdrawn | 145966 | 530368381 | No Purchases in Class Period |
| 67872 | 530042914 | Proof of Claim withdrawn | 145967 | 530368382 | No Purchases in Class Period |
| 67873 | 530042915 | Proof of Claim withdrawn | 145968 | 530368383 | No Purchases in Class Period |
| 67874 | 530042916 | Proof of Claim withdrawn | 145969 | 530368385 | No Purchases in Class Period |
| 67875 | 530042917 | Proof of Claim withdrawn | 145970 | 530368386 | No Purchases in Class Period |
| 67876 | 530042918 | Proof of Claim withdrawn | 145971 | 530368387 | No Purchases in Class Period |
| 67877 | 530042919 | Proof of Claim withdrawn | 145972 | 530368389 | No Purchases in Class Period |
| 67878 | 530042920 | Proof of Claim withdrawn | 145973 | 530368390 | No Purchases in Class Period |
| 67879 | 530042921 | Proof of Claim withdrawn | 145974 | 530368391 | No Purchases in Class Period |
| 67880 | 530042922 | Proof of Claim withdrawn | 145975 | 530368392 | No Purchases in Class Period |
| 67881 | 530042923 | Proof of Claim withdrawn | 145976 | 530368393 | No Purchases in Class Period |
| 67882 | 530042924 | Proof of Claim withdrawn | 145977 | 530368394 | No Purchases in Class Period |
| 67883 | 530042925 | Proof of Claim withdrawn | 145978 | 530368395 | No Purchases in Class Period |
| 67884 | 530042926 | Proof of Claim withdrawn | 145979 | 530368396 | No Purchases in Class Period |
| 67885 | 530042927 | Proof of Claim withdrawn | 145980 | 530368397 | No Purchases in Class Period |
| 67886 | 530042928 | Proof of Claim withdrawn | 145981 | 530368398 | No Purchases in Class Period |
| 67887 | 530042929 | Proof of Claim withdrawn | 145982 | 530368399 | No Purchases in Class Period |
| 67888 | 530042930 | Proof of Claim withdrawn | 145983 | 530368400 | No Purchases in Class Period |
| 67889 | 530042931 | Proof of Claim withdrawn | 145984 | 530368401 | No Purchases in Class Period |
| 67890 | 530042932 | Proof of Claim withdrawn | 145985 | 530368403 | No Purchases in Class Period |
| 67891 | 530042933 | Proof of Claim withdrawn | 145986 | 530368405 | No Purchases in Class Period |
| 67892 | 530042934 | Proof of Claim withdrawn | 145987 | 530368406 | No Purchases in Class Period |
| 67893 | 530042935 | Proof of Claim withdrawn | 145988 | 530368407 | No Purchases in Class Period |
| 67894 | 530042936 | Proof of Claim withdrawn | 145989 | 530368408 | No Purchases in Class Period |
| 67895 | 530042937 | Proof of Claim withdrawn | 145990 | 530368409 | No Purchases in Class Period |
| 67896 | 530042938 | Proof of Claim withdrawn | 145991 | 530368410 | No Purchases in Class Period |
| 67897 | 530042939 | Proof of Claim withdrawn | 145992 | 530368411 | No Purchases in Class Period |
| 67898 | 530042940 | Proof of Claim withdrawn | 145993 | 530368412 | No Purchases in Class Period |
| 67899 | 530042941 | Proof of Claim withdrawn | 145994 | 530368413 | No Purchases in Class Period |
| 67900 | 530042942 | Proof of Claim withdrawn | 145995 | 530368414 | No Purchases in Class Period |
| 67901 | 530042943 | Proof of Claim withdrawn | 145996 | 530368416 | No Purchases in Class Period |
| 67902 | 530042944 | Proof of Claim withdrawn | 145997 | 530368417 | No Purchases in Class Period |
| 67903 | 530042945 | Proof of Claim withdrawn | 145998 | 530368418 | No Purchases in Class Period |
| 67904 | 530042946 | Proof of Claim withdrawn | 145999 | 530368419 | No Purchases in Class Period |
| 67905 | 530042947 | Proof of Claim withdrawn | 146000 | 530368420 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 67906 | 530042948 | Proof of Claim withdrawn | 146001 | 530368421 | No Purchases in Class Period |
| 67907 | 530042949 | Proof of Claim withdrawn | 146002 | 530368422 | No Purchases in Class Period |
| 67908 | 530042950 | Proof of Claim withdrawn | 146003 | 530368423 | No Purchases in Class Period |
| 67909 | 530042951 | Proof of Claim withdrawn | 146004 | 530368424 | No Purchases in Class Period |
| 67910 | 530042952 | Proof of Claim withdrawn | 146005 | 530368425 | No Purchases in Class Period |
| 67911 | 530042953 | Proof of Claim withdrawn | 146006 | 530368426 | No Purchases in Class Period |
| 67912 | 530042954 | Proof of Claim withdrawn | 146007 | 530368427 | No Purchases in Class Period |
| 67913 | 530042955 | Proof of Claim withdrawn | 146008 | 530368428 | No Purchases in Class Period |
| 67914 | 530042956 | Proof of Claim withdrawn | 146009 | 530368429 | No Purchases in Class Period |
| 67915 | 530042957 | Proof of Claim withdrawn | 146010 | 530368430 | No Purchases in Class Period |
| 67916 | 530042958 | Proof of Claim withdrawn | 146011 | 530368433 | No Purchases in Class Period |
| 67917 | 530042959 | Proof of Claim withdrawn | 146012 | 530368434 | No Purchases in Class Period |
| 67918 | 530042960 | Proof of Claim withdrawn | 146013 | 530368437 | No Purchases in Class Period |
| 67919 | 530042961 | Proof of Claim withdrawn | 146014 | 530368438 | No Purchases in Class Period |
| 67920 | 530042962 | Proof of Claim withdrawn | 146015 | 530368441 | No Purchases in Class Period |
| 67921 | 530042963 | Proof of Claim withdrawn | 146016 | 530368442 | No Purchases in Class Period |
| 67922 | 530042964 | Proof of Claim withdrawn | 146017 | 530368443 | No Purchases in Class Period |
| 67923 | 530042965 | Proof of Claim withdrawn | 146018 | 530368444 | No Purchases in Class Period |
| 67924 | 530042966 | Proof of Claim withdrawn | 146019 | 530368445 | No Purchases in Class Period |
| 67925 | 530042967 | Proof of Claim withdrawn | 146020 | 530368446 | No Purchases in Class Period |
| 67926 | 530042968 | Proof of Claim withdrawn | 146021 | 530368447 | No Purchases in Class Period |
| 67927 | 530042969 | Proof of Claim withdrawn | 146022 | 530368451 | No Purchases in Class Period |
| 67928 | 530042970 | Proof of Claim withdrawn | 146023 | 530368454 | No Purchases in Class Period |
| 67929 | 530042971 | Proof of Claim withdrawn | 146024 | 530368455 | No Purchases in Class Period |
| 67930 | 530042972 | Proof of Claim withdrawn | 146025 | 530368456 | No Purchases in Class Period |
| 67931 | 530042973 | Proof of Claim withdrawn | 146026 | 530368457 | No Purchases in Class Period |
| 67932 | 530042974 | Proof of Claim withdrawn | 146027 | 530368458 | No Purchases in Class Period |
| 67933 | 530042975 | Proof of Claim withdrawn | 146028 | 530368459 | No Purchases in Class Period |
| 67934 | 530042976 | Proof of Claim withdrawn | 146029 | 530368460 | No Purchases in Class Period |
| 67935 | 530042977 | Proof of Claim withdrawn | 146030 | 530368461 | No Purchases in Class Period |
| 67936 | 530042978 | Proof of Claim withdrawn | 146031 | 530368464 | No Purchases in Class Period |
| 67937 | 530042979 | Proof of Claim withdrawn | 146032 | 530368465 | No Purchases in Class Period |
| 67938 | 530042980 | Proof of Claim withdrawn | 146033 | 530368466 | No Purchases in Class Period |
| 67939 | 530042981 | Proof of Claim withdrawn | 146034 | 530368467 | No Purchases in Class Period |
| 67940 | 530042982 | Proof of Claim withdrawn | 146035 | 530368468 | No Purchases in Class Period |
| 67941 | 530042983 | Proof of Claim withdrawn | 146036 | 530368469 | No Purchases in Class Period |
| 67942 | 530042984 | Proof of Claim withdrawn | 146037 | 530368470 | No Purchases in Class Period |
| 67943 | 530042985 | Proof of Claim withdrawn | 146038 | 530368471 | No Purchases in Class Period |
| 67944 | 530042986 | Proof of Claim withdrawn | 146039 | 530368472 | No Purchases in Class Period |
| 67945 | 530042987 | Proof of Claim withdrawn | 146040 | 530368473 | No Purchases in Class Period |
| 67946 | 530042988 | Proof of Claim withdrawn | 146041 | 530368474 | No Purchases in Class Period |
| 67947 | 530042989 | Proof of Claim withdrawn | 146042 | 530368475 | No Purchases in Class Period |
| 67948 | 530042990 | Proof of Claim withdrawn | 146043 | 530368479 | No Purchases in Class Period |
| 67949 | 530042991 | Proof of Claim withdrawn | 146044 | 530368482 | No Purchases in Class Period |
| 67950 | 530042992 | Proof of Claim withdrawn | 146045 | 530368484 | No Purchases in Class Period |
| 67951 | 530042993 | Proof of Claim withdrawn | 146046 | 530368485 | No Purchases in Class Period |
| 67952 | 530042994 | Proof of Claim withdrawn | 146047 | 530368488 | No Purchases in Class Period |
| 67953 | 530042995 | Proof of Claim withdrawn | 146048 | 530368489 | No Purchases in Class Period |
| 67954 | 530042996 | Proof of Claim withdrawn | 146049 | 530368490 | No Purchases in Class Period |
| 67955 | 530042997 | Proof of Claim withdrawn | 146050 | 530368491 | No Purchases in Class Period |
| 67956 | 530042998 | Proof of Claim withdrawn | 146051 | 530368492 | No Purchases in Class Period |
| 67957 | 530042999 | Proof of Claim withdrawn | 146052 | 530368493 | No Purchases in Class Period |
| 67958 | 530043000 | Proof of Claim withdrawn | 146053 | 530368494 | No Purchases in Class Period |
| 67959 | 530043001 | Proof of Claim withdrawn | 146054 | 530368495 | No Purchases in Class Period |
| 67960 | 530043002 | Proof of Claim withdrawn | 146055 | 530368496 | No Purchases in Class Period |
| 67961 | 530043003 | Proof of Claim withdrawn | 146056 | 530368497 | No Purchases in Class Period |
| 67962 | 530043004 | Proof of Claim withdrawn | 146057 | 530368500 | No Purchases in Class Period |
| 67963 | 530043005 | Proof of Claim withdrawn | 146058 | 530368501 | No Purchases in Class Period |
| 67964 | 530043006 | Proof of Claim withdrawn | 146059 | 530368502 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 67965 | 530043007 | Proof of Claim withdrawn | 146060 | 530368503 | No Purchases in Class Period |
| 67966 | 530043008 | Proof of Claim withdrawn | 146061 | 530368505 | No Purchases in Class Period |
| 67967 | 530043009 | Proof of Claim withdrawn | 146062 | 530368506 | No Purchases in Class Period |
| 67968 | 530043010 | Proof of Claim withdrawn | 146063 | 530368507 | No Purchases in Class Period |
| 67969 | 530043011 | Proof of Claim withdrawn | 146064 | 530368508 | No Purchases in Class Period |
| 67970 | 530043012 | Proof of Claim withdrawn | 146065 | 530368509 | No Purchases in Class Period |
| 67971 | 530043013 | Proof of Claim withdrawn | 146066 | 530368510 | No Purchases in Class Period |
| 67972 | 530043014 | Proof of Claim withdrawn | 146067 | 530368511 | No Purchases in Class Period |
| 67973 | 530043015 | Proof of Claim withdrawn | 146068 | 530368512 | No Purchases in Class Period |
| 67974 | 530043016 | Proof of Claim withdrawn | 146069 | 530368513 | No Purchases in Class Period |
| 67975 | 530043017 | Proof of Claim withdrawn | 146070 | 530368514 | No Purchases in Class Period |
| 67976 | 530043018 | Proof of Claim withdrawn | 146071 | 530368515 | No Purchases in Class Period |
| 67977 | 530043019 | Proof of Claim withdrawn | 146072 | 530368516 | No Purchases in Class Period |
| 67978 | 530043020 | Proof of Claim withdrawn | 146073 | 530368517 | No Purchases in Class Period |
| 67979 | 530043021 | Proof of Claim withdrawn | 146074 | 530368518 | No Purchases in Class Period |
| 67980 | 530043022 | Proof of Claim withdrawn | 146075 | 530368519 | No Purchases in Class Period |
| 67981 | 530043023 | Proof of Claim withdrawn | 146076 | 530368520 | No Purchases in Class Period |
| 67982 | 530043024 | Proof of Claim withdrawn | 146077 | 530368521 | No Purchases in Class Period |
| 67983 | 530043025 | Proof of Claim withdrawn | 146078 | 530368522 | No Purchases in Class Period |
| 67984 | 530043026 | Proof of Claim withdrawn | 146079 | 530368523 | No Purchases in Class Period |
| 67985 | 530043027 | Proof of Claim withdrawn | 146080 | 530368524 | No Purchases in Class Period |
| 67986 | 530043028 | Proof of Claim withdrawn | 146081 | 530368525 | No Purchases in Class Period |
| 67987 | 530043029 | Proof of Claim withdrawn | 146082 | 530368526 | No Purchases in Class Period |
| 67988 | 530043030 | Proof of Claim withdrawn | 146083 | 530368527 | No Purchases in Class Period |
| 67989 | 530043031 | Proof of Claim withdrawn | 146084 | 530368528 | No Purchases in Class Period |
| 67990 | 530043032 | Proof of Claim withdrawn | 146085 | 530368529 | No Purchases in Class Period |
| 67991 | 530043033 | Proof of Claim withdrawn | 146086 | 530368530 | No Purchases in Class Period |
| 67992 | 530043034 | Proof of Claim withdrawn | 146087 | 530368531 | No Purchases in Class Period |
| 67993 | 530043035 | Proof of Claim withdrawn | 146088 | 530368534 | No Purchases in Class Period |
| 67994 | 530043036 | Proof of Claim withdrawn | 146089 | 530368535 | No Purchases in Class Period |
| 67995 | 530043037 | Proof of Claim withdrawn | 146090 | 530368537 | No Purchases in Class Period |
| 67996 | 530043038 | Proof of Claim withdrawn | 146091 | 530368540 | No Purchases in Class Period |
| 67997 | 530043039 | Proof of Claim withdrawn | 146092 | 530368541 | No Purchases in Class Period |
| 67998 | 530043040 | Proof of Claim withdrawn | 146093 | 530368542 | No Purchases in Class Period |
| 67999 | 530043041 | Proof of Claim withdrawn | 146094 | 530368543 | No Purchases in Class Period |
| 68000 | 530043042 | Proof of Claim withdrawn | 146095 | 530368545 | No Purchases in Class Period |
| 68001 | 530043043 | Proof of Claim withdrawn | 146096 | 530368548 | No Purchases in Class Period |
| 68002 | 530043044 | Proof of Claim withdrawn | 146097 | 530368549 | No Purchases in Class Period |
| 68003 | 530043045 | Proof of Claim withdrawn | 146098 | 530368550 | No Purchases in Class Period |
| 68004 | 530043046 | Proof of Claim withdrawn | 146099 | 530368551 | No Purchases in Class Period |
| 68005 | 530043047 | Proof of Claim withdrawn | 146100 | 530368552 | No Purchases in Class Period |
| 68006 | 530043048 | Proof of Claim withdrawn | 146101 | 530368554 | No Purchases in Class Period |
| 68007 | 530043049 | Proof of Claim withdrawn | 146102 | 530368555 | No Purchases in Class Period |
| 68008 | 530043050 | Proof of Claim withdrawn | 146103 | 530368556 | No Purchases in Class Period |
| 68009 | 530043051 | Proof of Claim withdrawn | 146104 | 530368559 | No Purchases in Class Period |
| 68010 | 530043052 | Proof of Claim withdrawn | 146105 | 530368560 | No Purchases in Class Period |
| 68011 | 530043053 | Proof of Claim withdrawn | 146106 | 530368562 | No Purchases in Class Period |
| 68012 | 530043054 | Proof of Claim withdrawn | 146107 | 530368563 | No Purchases in Class Period |
| 68013 | 530043055 | Proof of Claim withdrawn | 146108 | 530368565 | No Purchases in Class Period |
| 68014 | 530043056 | Proof of Claim withdrawn | 146109 | 530368566 | No Purchases in Class Period |
| 68015 | 530043057 | Proof of Claim withdrawn | 146110 | 530368567 | No Purchases in Class Period |
| 68016 | 530043058 | Proof of Claim withdrawn | 146111 | 530368568 | No Purchases in Class Period |
| 68017 | 530043059 | Proof of Claim withdrawn | 146112 | 530368569 | No Purchases in Class Period |
| 68018 | 530043060 | Proof of Claim withdrawn | 146113 | 530368570 | No Purchases in Class Period |
| 68019 | 530043061 | Proof of Claim withdrawn | 146114 | 530368571 | No Purchases in Class Period |
| 68020 | 530043062 | Proof of Claim withdrawn | 146115 | 530368572 | No Purchases in Class Period |
| 68021 | 530043063 | Proof of Claim withdrawn | 146116 | 530368574 | No Purchases in Class Period |
| 68022 | 530043064 | Proof of Claim withdrawn | 146117 | 530368575 | No Purchases in Class Period |
| 68023 | 530043065 | Proof of Claim withdrawn | 146118 | 530368576 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 68024 | 530043066 | Proof of Claim withdrawn | 146119 | 530368577 | No Purchases in Class Period |
| 68025 | 530043067 | Proof of Claim withdrawn | 146120 | 530368578 | No Purchases in Class Period |
| 68026 | 530043068 | Proof of Claim withdrawn | 146121 | 530368579 | No Purchases in Class Period |
| 68027 | 530043069 | Proof of Claim withdrawn | 146122 | 530368583 | No Purchases in Class Period |
| 68028 | 530043070 | Proof of Claim withdrawn | 146123 | 530368585 | No Purchases in Class Period |
| 68029 | 530043071 | Proof of Claim withdrawn | 146124 | 530368586 | No Purchases in Class Period |
| 68030 | 530043072 | Proof of Claim withdrawn | 146125 | 530368587 | No Purchases in Class Period |
| 68031 | 530043073 | Proof of Claim withdrawn | 146126 | 530368588 | No Purchases in Class Period |
| 68032 | 530043074 | Proof of Claim withdrawn | 146127 | 530368589 | No Purchases in Class Period |
| 68033 | 530043075 | Proof of Claim withdrawn | 146128 | 530368590 | No Purchases in Class Period |
| 68034 | 530043076 | Proof of Claim withdrawn | 146129 | 530368593 | No Purchases in Class Period |
| 68035 | 530043077 | Proof of Claim withdrawn | 146130 | 530368594 | No Purchases in Class Period |
| 68036 | 530052561 | Proof of Claim withdrawn | 146131 | 530368596 | No Purchases in Class Period |
| 68037 | 530052562 | Proof of Claim withdrawn | 146132 | 530368597 | No Purchases in Class Period |
| 68038 | 530052563 | Proof of Claim withdrawn | 146133 | 530368598 | No Purchases in Class Period |
| 68039 | 530052564 | Proof of Claim withdrawn | 146134 | 530368599 | No Purchases in Class Period |
| 68040 | 530052565 | Proof of Claim withdrawn | 146135 | 530368600 | No Purchases in Class Period |
| 68041 | 530052566 | Proof of Claim withdrawn | 146136 | 530368601 | No Purchases in Class Period |
| 68042 | 530052567 | Proof of Claim withdrawn | 146137 | 530368602 | No Purchases in Class Period |
| 68043 | 530052568 | Proof of Claim withdrawn | 146138 | 530368603 | No Purchases in Class Period |
| 68044 | 530052569 | Proof of Claim withdrawn | 146139 | 530368604 | No Purchases in Class Period |
| 68045 | 530052570 | Proof of Claim withdrawn | 146140 | 530368605 | No Purchases in Class Period |
| 68046 | 530052571 | Proof of Claim withdrawn | 146141 | 530368606 | No Purchases in Class Period |
| 68047 | 530052572 | Proof of Claim withdrawn | 146142 | 530368607 | No Purchases in Class Period |
| 68048 | 530052573 | Proof of Claim withdrawn | 146143 | 530368608 | No Purchases in Class Period |
| 68049 | 530052574 | Proof of Claim withdrawn | 146144 | 530368609 | No Purchases in Class Period |
| 68050 | 530052575 | Proof of Claim withdrawn | 146145 | 530368611 | No Purchases in Class Period |
| 68051 | 530052576 | Proof of Claim withdrawn | 146146 | 530368612 | No Purchases in Class Period |
| 68052 | 530052577 | Proof of Claim withdrawn | 146147 | 530368614 | No Purchases in Class Period |
| 68053 | 530052578 | Proof of Claim withdrawn | 146148 | 530368615 | No Purchases in Class Period |
| 68054 | 530052579 | Proof of Claim withdrawn | 146149 | 530368616 | No Purchases in Class Period |
| 68055 | 530052580 | Proof of Claim withdrawn | 146150 | 530368617 | No Purchases in Class Period |
| 68056 | 530052581 | Proof of Claim withdrawn | 146151 | 530368618 | No Purchases in Class Period |
| 68057 | 530052582 | Proof of Claim withdrawn | 146152 | 530368619 | No Purchases in Class Period |
| 68058 | 530052583 | Proof of Claim withdrawn | 146153 | 530368620 | No Purchases in Class Period |
| 68059 | 530052584 | Proof of Claim withdrawn | 146154 | 530368621 | No Purchases in Class Period |
| 68060 | 530052585 | Proof of Claim withdrawn | 146155 | 530368622 | No Purchases in Class Period |
| 68061 | 530052586 | Proof of Claim withdrawn | 146156 | 530368623 | No Purchases in Class Period |
| 68062 | 530052587 | Proof of Claim withdrawn | 146157 | 530368624 | No Purchases in Class Period |
| 68063 | 530052588 | Proof of Claim withdrawn | 146158 | 530368625 | No Purchases in Class Period |
| 68064 | 530052589 | Proof of Claim withdrawn | 146159 | 530368626 | No Purchases in Class Period |
| 68065 | 530052590 | Proof of Claim withdrawn | 146160 | 530368627 | No Purchases in Class Period |
| 68066 | 530052591 | Proof of Claim withdrawn | 146161 | 530368628 | No Purchases in Class Period |
| 68067 | 530052592 | Proof of Claim withdrawn | 146162 | 530368629 | No Purchases in Class Period |
| 68068 | 530052593 | Proof of Claim withdrawn | 146163 | 530368630 | No Purchases in Class Period |
| 68069 | 530052594 | Proof of Claim withdrawn | 146164 | 530368631 | No Purchases in Class Period |
| 68070 | 530052595 | Proof of Claim withdrawn | 146165 | 530368632 | No Purchases in Class Period |
| 68071 | 530052596 | Proof of Claim withdrawn | 146166 | 530368633 | No Purchases in Class Period |
| 68072 | 530052597 | Proof of Claim withdrawn | 146167 | 530368634 | No Purchases in Class Period |
| 68073 | 530052598 | Proof of Claim withdrawn | 146168 | 530368635 | No Purchases in Class Period |
| 68074 | 530052599 | Proof of Claim withdrawn | 146169 | 530368640 | No Purchases in Class Period |
| 68075 | 530052600 | Proof of Claim withdrawn | 146170 | 530368641 | No Purchases in Class Period |
| 68076 | 530052601 | Proof of Claim withdrawn | 146171 | 530368642 | No Purchases in Class Period |
| 68077 | 530052602 | Proof of Claim withdrawn | 146172 | 530368644 | No Purchases in Class Period |
| 68078 | 530052603 | Proof of Claim withdrawn | 146173 | 530368645 | No Purchases in Class Period |
| 68079 | 530052604 | Proof of Claim withdrawn | 146174 | 530368646 | No Purchases in Class Period |
| 68080 | 530052605 | Proof of Claim withdrawn | 146175 | 530368647 | No Purchases in Class Period |
| 68081 | 530052606 | Proof of Claim withdrawn | 146176 | 530368649 | No Purchases in Class Period |
| 68082 | 530052607 | Proof of Claim withdrawn | 146177 | 530368650 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 68083 | 530052608 | Proof of Claim withdrawn | 146178 | 530368651 | No Purchases in Class Period |
| 68084 | 530052609 | Proof of Claim withdrawn | 146179 | 530368653 | No Purchases in Class Period |
| 68085 | 530052610 | Proof of Claim withdrawn | 146180 | 530368654 | No Purchases in Class Period |
| 68086 | 530052611 | Proof of Claim withdrawn | 146181 | 530368655 | No Purchases in Class Period |
| 68087 | 530052612 | Proof of Claim withdrawn | 146182 | 530368656 | No Purchases in Class Period |
| 68088 | 530052613 | Proof of Claim withdrawn | 146183 | 530368657 | No Purchases in Class Period |
| 68089 | 530052614 | Proof of Claim withdrawn | 146184 | 530368658 | No Purchases in Class Period |
| 68090 | 530052615 | Proof of Claim withdrawn | 146185 | 530368659 | No Purchases in Class Period |
| 68091 | 530052616 | Proof of Claim withdrawn | 146186 | 530368664 | No Purchases in Class Period |
| 68092 | 530052617 | Proof of Claim withdrawn | 146187 | 530368665 | No Purchases in Class Period |
| 68093 | 530052618 | Proof of Claim withdrawn | 146188 | 530368666 | No Purchases in Class Period |
| 68094 | 530052619 | Proof of Claim withdrawn | 146189 | 530368667 | No Purchases in Class Period |
| 68095 | 530052620 | Proof of Claim withdrawn | 146190 | 530368668 | No Purchases in Class Period |
| 68096 | 530052621 | Proof of Claim withdrawn | 146191 | 530368669 | No Purchases in Class Period |
| 68097 | 530052622 | Proof of Claim withdrawn | 146192 | 530368670 | No Purchases in Class Period |
| 68098 | 530052623 | Proof of Claim withdrawn | 146193 | 530368671 | No Purchases in Class Period |
| 68099 | 530052624 | Proof of Claim withdrawn | 146194 | 530368672 | No Purchases in Class Period |
| 68100 | 530052625 | Proof of Claim withdrawn | 146195 | 530368674 | No Purchases in Class Period |
| 68101 | 530052626 | Proof of Claim withdrawn | 146196 | 530368677 | No Purchases in Class Period |
| 68102 | 530052627 | Proof of Claim withdrawn | 146197 | 530368678 | No Purchases in Class Period |
| 68103 | 530052628 | Proof of Claim withdrawn | 146198 | 530368679 | No Purchases in Class Period |
| 68104 | 530052629 | Proof of Claim withdrawn | 146199 | 530368680 | No Purchases in Class Period |
| 68105 | 530052630 | Proof of Claim withdrawn | 146200 | 530368681 | No Purchases in Class Period |
| 68106 | 530052631 | Proof of Claim withdrawn | 146201 | 530368682 | No Purchases in Class Period |
| 68107 | 530052632 | Proof of Claim withdrawn | 146202 | 530368683 | No Purchases in Class Period |
| 68108 | 530052633 | Proof of Claim withdrawn | 146203 | 530368684 | No Purchases in Class Period |
| 68109 | 530052634 | Proof of Claim withdrawn | 146204 | 530368685 | No Purchases in Class Period |
| 68110 | 530052635 | Proof of Claim withdrawn | 146205 | 530368686 | No Purchases in Class Period |
| 68111 | 530052636 | Proof of Claim withdrawn | 146206 | 530368687 | No Purchases in Class Period |
| 68112 | 530052637 | Proof of Claim withdrawn | 146207 | 530368688 | No Purchases in Class Period |
| 68113 | 530052638 | Proof of Claim withdrawn | 146208 | 530368689 | No Purchases in Class Period |
| 68114 | 530052639 | Proof of Claim withdrawn | 146209 | 530368690 | No Purchases in Class Period |
| 68115 | 530052640 | Proof of Claim withdrawn | 146210 | 530368691 | No Purchases in Class Period |
| 68116 | 530052641 | Proof of Claim withdrawn | 146211 | 530368692 | No Purchases in Class Period |
| 68117 | 530052642 | Proof of Claim withdrawn | 146212 | 530368693 | No Purchases in Class Period |
| 68118 | 530052643 | Proof of Claim withdrawn | 146213 | 530368694 | No Purchases in Class Period |
| 68119 | 530052644 | Proof of Claim withdrawn | 146214 | 530368695 | No Purchases in Class Period |
| 68120 | 530052645 | Proof of Claim withdrawn | 146215 | 530368696 | No Purchases in Class Period |
| 68121 | 530052646 | Proof of Claim withdrawn | 146216 | 530368698 | No Purchases in Class Period |
| 68122 | 530052647 | Proof of Claim withdrawn | 146217 | 530368699 | No Purchases in Class Period |
| 68123 | 530052648 | Proof of Claim withdrawn | 146218 | 530368700 | No Purchases in Class Period |
| 68124 | 530052649 | Proof of Claim withdrawn | 146219 | 530368701 | No Purchases in Class Period |
| 68125 | 530052650 | Proof of Claim withdrawn | 146220 | 530368702 | No Purchases in Class Period |
| 68126 | 530052651 | Proof of Claim withdrawn | 146221 | 530368703 | No Purchases in Class Period |
| 68127 | 530052652 | Proof of Claim withdrawn | 146222 | 530368705 | No Purchases in Class Period |
| 68128 | 530052653 | Proof of Claim withdrawn | 146223 | 530368706 | No Purchases in Class Period |
| 68129 | 530052654 | Proof of Claim withdrawn | 146224 | 530368707 | No Purchases in Class Period |
| 68130 | 530052655 | Proof of Claim withdrawn | 146225 | 530368708 | No Purchases in Class Period |
| 68131 | 530052656 | Proof of Claim withdrawn | 146226 | 530368709 | No Purchases in Class Period |
| 68132 | 530052657 | Proof of Claim withdrawn | 146227 | 530368710 | No Purchases in Class Period |
| 68133 | 530052658 | Proof of Claim withdrawn | 146228 | 530368711 | No Purchases in Class Period |
| 68134 | 530052659 | Proof of Claim withdrawn | 146229 | 530368712 | No Purchases in Class Period |
| 68135 | 530056853 | Proof of Claim withdrawn | 146230 | 530368713 | No Purchases in Class Period |
| 68136 | 530056854 | Proof of Claim withdrawn | 146231 | 530368716 | No Purchases in Class Period |
| 68137 | 530056855 | Proof of Claim withdrawn | 146232 | 530368717 | No Purchases in Class Period |
| 68138 | 530056856 | Proof of Claim withdrawn | 146233 | 530368718 | No Purchases in Class Period |
| 68139 | 530056857 | Proof of Claim withdrawn | 146234 | 530368719 | No Purchases in Class Period |
| 68140 | 530056858 | Proof of Claim withdrawn | 146235 | 530368721 | No Purchases in Class Period |
| 68141 | 530056859 | Proof of Claim withdrawn | 146236 | 530368722 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 68142 | 530056860 | Proof of Claim withdrawn | 146237 | 530368723 | No Purchases in Class Period |
| 68143 | 530056861 | Proof of Claim withdrawn | 146238 | 530368724 | No Purchases in Class Period |
| 68144 | 530056862 | Proof of Claim withdrawn | 146239 | 530368725 | No Purchases in Class Period |
| 68145 | 530056863 | Proof of Claim withdrawn | 146240 | 530368726 | No Purchases in Class Period |
| 68146 | 530056864 | Proof of Claim withdrawn | 146241 | 530368727 | No Purchases in Class Period |
| 68147 | 530056865 | Proof of Claim withdrawn | 146242 | 530368728 | No Purchases in Class Period |
| 68148 | 530056866 | Proof of Claim withdrawn | 146243 | 530368729 | No Purchases in Class Period |
| 68149 | 530056867 | Proof of Claim withdrawn | 146244 | 530368730 | No Purchases in Class Period |
| 68150 | 530056868 | Proof of Claim withdrawn | 146245 | 530368731 | No Purchases in Class Period |
| 68151 | 530056869 | Proof of Claim withdrawn | 146246 | 530368733 | No Purchases in Class Period |
| 68152 | 530056870 | Proof of Claim withdrawn | 146247 | 530368734 | No Purchases in Class Period |
| 68153 | 530056871 | Proof of Claim withdrawn | 146248 | 530368735 | No Purchases in Class Period |
| 68154 | 530056872 | Proof of Claim withdrawn | 146249 | 530368736 | No Purchases in Class Period |
| 68155 | 530056873 | Proof of Claim withdrawn | 146250 | 530368737 | No Purchases in Class Period |
| 68156 | 530056874 | Proof of Claim withdrawn | 146251 | 530368738 | No Purchases in Class Period |
| 68157 | 530056875 | Proof of Claim withdrawn | 146252 | 530368740 | No Purchases in Class Period |
| 68158 | 530056876 | Proof of Claim withdrawn | 146253 | 530368741 | No Purchases in Class Period |
| 68159 | 530056877 | Proof of Claim withdrawn | 146254 | 530368742 | No Purchases in Class Period |
| 68160 | 530056878 | Proof of Claim withdrawn | 146255 | 530368743 | No Purchases in Class Period |
| 68161 | 530056879 | Proof of Claim withdrawn | 146256 | 530368745 | No Purchases in Class Period |
| 68162 | 530056880 | Proof of Claim withdrawn | 146257 | 530368746 | No Purchases in Class Period |
| 68163 | 530056881 | Proof of Claim withdrawn | 146258 | 530368747 | No Purchases in Class Period |
| 68164 | 530056882 | Proof of Claim withdrawn | 146259 | 530368748 | No Purchases in Class Period |
| 68165 | 530056883 | Proof of Claim withdrawn | 146260 | 530368749 | No Purchases in Class Period |
| 68166 | 530056884 | Proof of Claim withdrawn | 146261 | 530368750 | No Purchases in Class Period |
| 68167 | 530056885 | Proof of Claim withdrawn | 146262 | 530368752 | No Purchases in Class Period |
| 68168 | 530056886 | Proof of Claim withdrawn | 146263 | 530368753 | No Purchases in Class Period |
| 68169 | 530056887 | Proof of Claim withdrawn | 146264 | 530368754 | No Purchases in Class Period |
| 68170 | 530056888 | Proof of Claim withdrawn | 146265 | 530368757 | No Purchases in Class Period |
| 68171 | 530056889 | Proof of Claim withdrawn | 146266 | 530368759 | No Purchases in Class Period |
| 68172 | 530056890 | Proof of Claim withdrawn | 146267 | 530368760 | No Purchases in Class Period |
| 68173 | 530056891 | Proof of Claim withdrawn | 146268 | 530368761 | No Purchases in Class Period |
| 68174 | 530056892 | Proof of Claim withdrawn | 146269 | 530368762 | No Purchases in Class Period |
| 68175 | 530069191 | Proof of Claim withdrawn | 146270 | 530368763 | No Purchases in Class Period |
| 68176 | 530069192 | Proof of Claim withdrawn | 146271 | 530368767 | No Purchases in Class Period |
| 68177 | 530070543 | Proof of Claim withdrawn | 146272 | 530368768 | No Purchases in Class Period |
| 68178 | 530070570 | Proof of Claim withdrawn | 146273 | 530368769 | No Purchases in Class Period |
| 68179 | 530070671 | Proof of Claim withdrawn | 146274 | 530368771 | No Purchases in Class Period |
| 68180 | 530070688 | Proof of Claim withdrawn | 146275 | 530368772 | No Purchases in Class Period |
| 68181 | 530070690 | Proof of Claim withdrawn | 146276 | 530368774 | No Purchases in Class Period |
| 68182 | 530070691 | Proof of Claim withdrawn | 146277 | 530368775 | No Purchases in Class Period |
| 68183 | 530070692 | Proof of Claim withdrawn | 146278 | 530368777 | No Purchases in Class Period |
| 68184 | 530070696 | Proof of Claim withdrawn | 146279 | 530368778 | No Purchases in Class Period |
| 68185 | 530070814 | Proof of Claim withdrawn | 146280 | 530368780 | No Purchases in Class Period |
| 68186 | 530070816 | Proof of Claim withdrawn | 146281 | 530368781 | No Purchases in Class Period |
| 68187 | 530071138 | Proof of Claim withdrawn | 146282 | 530368782 | No Purchases in Class Period |
| 68188 | 530071211 | Proof of Claim withdrawn | 146283 | 530368784 | No Purchases in Class Period |
| 68189 | 530071232 | Proof of Claim withdrawn | 146284 | 530368785 | No Purchases in Class Period |
| 68190 | 530071258 | Proof of Claim withdrawn | 146285 | 530368786 | No Purchases in Class Period |
| 68191 | 530071260 | Proof of Claim withdrawn | 146286 | 530368787 | No Purchases in Class Period |
| 68192 | 530071262 | Proof of Claim withdrawn | 146287 | 530368789 | No Purchases in Class Period |
| 68193 | 530071289 | Proof of Claim withdrawn | 146288 | 530368790 | No Purchases in Class Period |
| 68194 | 530071305 | Proof of Claim withdrawn | 146289 | 530368791 | No Purchases in Class Period |
| 68195 | 530071306 | Proof of Claim withdrawn | 146290 | 530368792 | No Purchases in Class Period |
| 68196 | 530071326 | Proof of Claim withdrawn | 146291 | 530368793 | No Purchases in Class Period |
| 68197 | 530071361 | Proof of Claim withdrawn | 146292 | 530368794 | No Purchases in Class Period |
| 68198 | 530071362 | Proof of Claim withdrawn | 146293 | 530368795 | No Purchases in Class Period |
| 68199 | 530071369 | Proof of Claim withdrawn | 146294 | 530368796 | No Purchases in Class Period |
| 68200 | 530071370 | Proof of Claim withdrawn | 146295 | 530368797 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 68201 | 530071373 | Proof of Claim withdrawn | 146296 | 530368798 | No Purchases in Class Period |
| 68202 | 530071382 | Proof of Claim withdrawn | 146297 | 530368799 | No Purchases in Class Period |
| 68203 | 530071383 | Proof of Claim withdrawn | 146298 | 530368800 | No Purchases in Class Period |
| 68204 | 530071388 | Proof of Claim withdrawn | 146299 | 530368801 | No Purchases in Class Period |
| 68205 | 530071389 | Proof of Claim withdrawn | 146300 | 530368802 | No Purchases in Class Period |
| 68206 | 530071394 | Proof of Claim withdrawn | 146301 | 530368803 | No Purchases in Class Period |
| 68207 | 530071399 | Proof of Claim withdrawn | 146302 | 530368804 | No Purchases in Class Period |
| 68208 | 530071400 | Proof of Claim withdrawn | 146303 | 530368805 | No Purchases in Class Period |
| 68209 | 530071414 | Proof of Claim withdrawn | 146304 | 530368806 | No Purchases in Class Period |
| 68210 | 530071415 | Proof of Claim withdrawn | 146305 | 530368808 | No Purchases in Class Period |
| 68211 | 530071417 | Proof of Claim withdrawn | 146306 | 530368809 | No Purchases in Class Period |
| 68212 | 530071515 | Proof of Claim withdrawn | 146307 | 530368810 | No Purchases in Class Period |
| 68213 | 530071547 | Proof of Claim withdrawn | 146308 | 530368812 | No Purchases in Class Period |
| 68214 | 530071550 | Proof of Claim withdrawn | 146309 | 530368813 | No Purchases in Class Period |
| 68215 | 530071556 | Proof of Claim withdrawn | 146310 | 530368814 | No Purchases in Class Period |
| 68216 | 530071752 | Proof of Claim withdrawn | 146311 | 530368815 | No Purchases in Class Period |
| 68217 | 530071775 | Proof of Claim withdrawn | 146312 | 530368817 | No Purchases in Class Period |
| 68218 | 530071804 | Proof of Claim withdrawn | 146313 | 530368818 | No Purchases in Class Period |
| 68219 | 530071954 | Proof of Claim withdrawn | 146314 | 530368820 | No Purchases in Class Period |
| 68220 | 530071960 | Proof of Claim withdrawn | 146315 | 530368821 | No Purchases in Class Period |
| 68221 | 530071966 | Proof of Claim withdrawn | 146316 | 530368822 | No Purchases in Class Period |
| 68222 | 530072005 | Proof of Claim withdrawn | 146317 | 530368823 | No Purchases in Class Period |
| 68223 | 530072050 | Proof of Claim withdrawn | 146318 | 530368824 | No Purchases in Class Period |
| 68224 | 530072122 | Proof of Claim withdrawn | 146319 | 530368825 | No Purchases in Class Period |
| 68225 | 530072213 | Proof of Claim withdrawn | 146320 | 530368826 | No Purchases in Class Period |
| 68226 | 530072221 | Proof of Claim withdrawn | 146321 | 530368827 | No Purchases in Class Period |
| 68227 | 530072236 | Proof of Claim withdrawn | 146322 | 530368828 | No Purchases in Class Period |
| 68228 | 530072238 | Proof of Claim withdrawn | 146323 | 530368829 | No Purchases in Class Period |
| 68229 | 530072249 | Proof of Claim withdrawn | 146324 | 530368830 | No Purchases in Class Period |
| 68230 | 530072256 | Proof of Claim withdrawn | 146325 | 530368831 | No Purchases in Class Period |
| 68231 | 530072262 | Proof of Claim withdrawn | 146326 | 530368832 | No Purchases in Class Period |
| 68232 | 530072285 | Proof of Claim withdrawn | 146327 | 530368833 | No Purchases in Class Period |
| 68233 | 530072304 | Proof of Claim withdrawn | 146328 | 530368834 | No Purchases in Class Period |
| 68234 | 530072309 | Proof of Claim withdrawn | 146329 | 530368835 | No Purchases in Class Period |
| 68235 | 530072420 | Proof of Claim withdrawn | 146330 | 530368836 | No Purchases in Class Period |
| 68236 | 530072421 | Proof of Claim withdrawn | 146331 | 530368837 | No Purchases in Class Period |
| 68237 | 530072434 | Proof of Claim withdrawn | 146332 | 530368838 | No Purchases in Class Period |
| 68238 | 530072439 | Proof of Claim withdrawn | 146333 | 530368839 | No Purchases in Class Period |
| 68239 | 530072440 | Proof of Claim withdrawn | 146334 | 530368840 | No Purchases in Class Period |
| 68240 | 530072444 | Proof of Claim withdrawn | 146335 | 530368842 | No Purchases in Class Period |
| 68241 | 530072510 | Proof of Claim withdrawn | 146336 | 530368843 | No Purchases in Class Period |
| 68242 | 530072595 | Proof of Claim withdrawn | 146337 | 530368844 | No Purchases in Class Period |
| 68243 | 530076205 | Proof of Claim withdrawn | 146338 | 530368846 | No Purchases in Class Period |
| 68244 | 530077746 | Proof of Claim withdrawn | 146339 | 530368847 | No Purchases in Class Period |
| 68245 | 530077752 | Proof of Claim withdrawn | 146340 | 530368848 | No Purchases in Class Period |
| 68246 | 530077753 | Proof of Claim withdrawn | 146341 | 530368849 | No Purchases in Class Period |
| 68247 | 530077754 | Proof of Claim withdrawn | 146342 | 530368851 | No Purchases in Class Period |
| 68248 | 530077755 | Proof of Claim withdrawn | 146343 | 530368852 | No Purchases in Class Period |
| 68249 | 530077756 | Proof of Claim withdrawn | 146344 | 530368854 | No Purchases in Class Period |
| 68250 | 530077757 | Proof of Claim withdrawn | 146345 | 530368855 | No Purchases in Class Period |
| 68251 | 530077758 | Proof of Claim withdrawn | 146346 | 530368856 | No Purchases in Class Period |
| 68252 | 530077759 | Proof of Claim withdrawn | 146347 | 530368857 | No Purchases in Class Period |
| 68253 | 530077760 | Proof of Claim withdrawn | 146348 | 530368858 | No Purchases in Class Period |
| 68254 | 530077761 | Proof of Claim withdrawn | 146349 | 530368859 | No Purchases in Class Period |
| 68255 | 530077763 | Proof of Claim withdrawn | 146350 | 530368860 | No Purchases in Class Period |
| 68256 | 530077764 | Proof of Claim withdrawn | 146351 | 530368861 | No Purchases in Class Period |
| 68257 | 530077765 | Proof of Claim withdrawn | 146352 | 530368862 | No Purchases in Class Period |
| 68258 | 530077766 | Proof of Claim withdrawn | 146353 | 530368863 | No Purchases in Class Period |
| 68259 | 530077767 | Proof of Claim withdrawn | 146354 | 530368864 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 68260 | 530077768 | Proof of Claim withdrawn | 146355 | 530368866 | No Purchases in Class Period |
| 68261 | 530077769 | Proof of Claim withdrawn | 146356 | 530368867 | No Purchases in Class Period |
| 68262 | 530077770 | Proof of Claim withdrawn | 146357 | 530368868 | No Purchases in Class Period |
| 68263 | 530077771 | Proof of Claim withdrawn | 146358 | 530368869 | No Purchases in Class Period |
| 68264 | 530077772 | Proof of Claim withdrawn | 146359 | 530368870 | No Purchases in Class Period |
| 68265 | 530077773 | Proof of Claim withdrawn | 146360 | 530368871 | No Purchases in Class Period |
| 68266 | 530077774 | Proof of Claim withdrawn | 146361 | 530368872 | No Purchases in Class Period |
| 68267 | 530077775 | Proof of Claim withdrawn | 146362 | 530368875 | No Purchases in Class Period |
| 68268 | 530077776 | Proof of Claim withdrawn | 146363 | 530368876 | No Purchases in Class Period |
| 68269 | 530077777 | Proof of Claim withdrawn | 146364 | 530368877 | No Purchases in Class Period |
| 68270 | 530077778 | Proof of Claim withdrawn | 146365 | 530368878 | No Purchases in Class Period |
| 68271 | 530077779 | Proof of Claim withdrawn | 146366 | 530368880 | No Purchases in Class Period |
| 68272 | 530077780 | Proof of Claim withdrawn | 146367 | 530368882 | No Purchases in Class Period |
| 68273 | 530077781 | Proof of Claim withdrawn | 146368 | 530368883 | No Purchases in Class Period |
| 68274 | 530077782 | Proof of Claim withdrawn | 146369 | 530368884 | No Purchases in Class Period |
| 68275 | 530077783 | Proof of Claim withdrawn | 146370 | 530368885 | No Purchases in Class Period |
| 68276 | 530077784 | Proof of Claim withdrawn | 146371 | 530368886 | No Purchases in Class Period |
| 68277 | 530077785 | Proof of Claim withdrawn | 146372 | 530368888 | No Purchases in Class Period |
| 68278 | 530077786 | Proof of Claim withdrawn | 146373 | 530368890 | No Purchases in Class Period |
| 68279 | 530077787 | Proof of Claim withdrawn | 146374 | 530368891 | No Purchases in Class Period |
| 68280 | 530077788 | Proof of Claim withdrawn | 146375 | 530368893 | No Purchases in Class Period |
| 68281 | 530077789 | Proof of Claim withdrawn | 146376 | 530368894 | No Purchases in Class Period |
| 68282 | 530077790 | Proof of Claim withdrawn | 146377 | 530368895 | No Purchases in Class Period |
| 68283 | 530077791 | Proof of Claim withdrawn | 146378 | 530368897 | No Purchases in Class Period |
| 68284 | 530077792 | Proof of Claim withdrawn | 146379 | 530368898 | No Purchases in Class Period |
| 68285 | 530077793 | Proof of Claim withdrawn | 146380 | 530368899 | No Purchases in Class Period |
| 68286 | 530077794 | Proof of Claim withdrawn | 146381 | 530368900 | No Purchases in Class Period |
| 68287 | 530077795 | Proof of Claim withdrawn | 146382 | 530368901 | No Purchases in Class Period |
| 68288 | 530077796 | Proof of Claim withdrawn | 146383 | 530368902 | No Purchases in Class Period |
| 68289 | 530077797 | Proof of Claim withdrawn | 146384 | 530368903 | No Purchases in Class Period |
| 68290 | 530077798 | Proof of Claim withdrawn | 146385 | 530368908 | No Purchases in Class Period |
| 68291 | 530077799 | Proof of Claim withdrawn | 146386 | 530368909 | No Purchases in Class Period |
| 68292 | 530077800 | Proof of Claim withdrawn | 146387 | 530368910 | No Purchases in Class Period |
| 68293 | 530077900 | Proof of Claim withdrawn | 146388 | 530368912 | No Purchases in Class Period |
| 68294 | 530077901 | Proof of Claim withdrawn | 146389 | 530368913 | No Purchases in Class Period |
| 68295 | 530077904 | Proof of Claim withdrawn | 146390 | 530368914 | No Purchases in Class Period |
| 68296 | 530077907 | Proof of Claim withdrawn | 146391 | 530368915 | No Purchases in Class Period |
| 68297 | 530077909 | Proof of Claim withdrawn | 146392 | 530368919 | No Purchases in Class Period |
| 68298 | 530078506 | Proof of Claim withdrawn | 146393 | 530368920 | No Purchases in Class Period |
| 68299 | 530078542 | Proof of Claim withdrawn | 146394 | 530368921 | No Purchases in Class Period |
| 68300 | 530079166 | Proof of Claim withdrawn | 146395 | 530368922 | No Purchases in Class Period |
| 68301 | 530079462 | Proof of Claim withdrawn | 146396 | 530368923 | No Purchases in Class Period |
| 68302 | 530079483 | Proof of Claim withdrawn | 146397 | 530368924 | No Purchases in Class Period |
| 68303 | 530079646 | Proof of Claim withdrawn | 146398 | 530368925 | No Purchases in Class Period |
| 68304 | 530079658 | Proof of Claim withdrawn | 146399 | 530368926 | No Purchases in Class Period |
| 68305 | 530088342 | Proof of Claim withdrawn | 146400 | 530368929 | No Purchases in Class Period |
| 68306 | 530098000 | Proof of Claim withdrawn | 146401 | 530368930 | No Purchases in Class Period |
| 68307 | 530098001 | Proof of Claim withdrawn | 146402 | 530368931 | No Purchases in Class Period |
| 68308 | 530098002 | Proof of Claim withdrawn | 146403 | 530368932 | No Purchases in Class Period |
| 68309 | 530098003 | Proof of Claim withdrawn | 146404 | 530368933 | No Purchases in Class Period |
| 68310 | 530098004 | Proof of Claim withdrawn | 146405 | 530368934 | No Purchases in Class Period |
| 68311 | 530098005 | Proof of Claim withdrawn | 146406 | 530368935 | No Purchases in Class Period |
| 68312 | 530098006 | Proof of Claim withdrawn | 146407 | 530368936 | No Purchases in Class Period |
| 68313 | 530098007 | Proof of Claim withdrawn | 146408 | 530368937 | No Purchases in Class Period |
| 68314 | 530098008 | Proof of Claim withdrawn | 146409 | 530368938 | No Purchases in Class Period |
| 68315 | 530098009 | Proof of Claim withdrawn | 146410 | 530368939 | No Purchases in Class Period |
| 68316 | 530098010 | Proof of Claim withdrawn | 146411 | 530368940 | No Purchases in Class Period |
| 68317 | 530098011 | Proof of Claim withdrawn | 146412 | 530368941 | No Purchases in Class Period |
| 68318 | 530098012 | Proof of Claim withdrawn | 146413 | 530368943 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 68319 | 530098013 | Proof of Claim withdrawn | 146414 | 530368944 | No Purchases in Class Period |
| 68320 | 530098014 | Proof of Claim withdrawn | 146415 | 530368945 | No Purchases in Class Period |
| 68321 | 530098015 | Proof of Claim withdrawn | 146416 | 530368946 | No Purchases in Class Period |
| 68322 | 530098016 | Proof of Claim withdrawn | 146417 | 530368947 | No Purchases in Class Period |
| 68323 | 530098017 | Proof of Claim withdrawn | 146418 | 530368948 | No Purchases in Class Period |
| 68324 | 530098018 | Proof of Claim withdrawn | 146419 | 530368949 | No Purchases in Class Period |
| 68325 | 530098019 | Proof of Claim withdrawn | 146420 | 530368950 | No Purchases in Class Period |
| 68326 | 530098020 | Proof of Claim withdrawn | 146421 | 530368951 | No Purchases in Class Period |
| 68327 | 530098021 | Proof of Claim withdrawn | 146422 | 530368952 | No Purchases in Class Period |
| 68328 | 530098022 | Proof of Claim withdrawn | 146423 | 530368953 | No Purchases in Class Period |
| 68329 | 530098023 | Proof of Claim withdrawn | 146424 | 530368954 | No Purchases in Class Period |
| 68330 | 530098024 | Proof of Claim withdrawn | 146425 | 530368955 | No Purchases in Class Period |
| 68331 | 530098025 | Proof of Claim withdrawn | 146426 | 530368956 | No Purchases in Class Period |
| 68332 | 530098026 | Proof of Claim withdrawn | 146427 | 530368957 | No Purchases in Class Period |
| 68333 | 530098027 | Proof of Claim withdrawn | 146428 | 530368958 | No Purchases in Class Period |
| 68334 | 530098028 | Proof of Claim withdrawn | 146429 | 530368959 | No Purchases in Class Period |
| 68335 | 530098029 | Proof of Claim withdrawn | 146430 | 530368960 | No Purchases in Class Period |
| 68336 | 530098030 | Proof of Claim withdrawn | 146431 | 530368961 | No Purchases in Class Period |
| 68337 | 530098031 | Proof of Claim withdrawn | 146432 | 530368963 | No Purchases in Class Period |
| 68338 | 530098032 | Proof of Claim withdrawn | 146433 | 530368964 | No Purchases in Class Period |
| 68339 | 530098033 | Proof of Claim withdrawn | 146434 | 530368965 | No Purchases in Class Period |
| 68340 | 530098034 | Proof of Claim withdrawn | 146435 | 530368967 | No Purchases in Class Period |
| 68341 | 530098035 | Proof of Claim withdrawn | 146436 | 530368968 | No Purchases in Class Period |
| 68342 | 530098036 | Proof of Claim withdrawn | 146437 | 530368969 | No Purchases in Class Period |
| 68343 | 530098037 | Proof of Claim withdrawn | 146438 | 530368970 | No Purchases in Class Period |
| 68344 | 530098038 | Proof of Claim withdrawn | 146439 | 530368971 | No Purchases in Class Period |
| 68345 | 530098039 | Proof of Claim withdrawn | 146440 | 530368972 | No Purchases in Class Period |
| 68346 | 530098040 | Proof of Claim withdrawn | 146441 | 530368973 | No Purchases in Class Period |
| 68347 | 530098041 | Proof of Claim withdrawn | 146442 | 530368977 | No Purchases in Class Period |
| 68348 | 530098042 | Proof of Claim withdrawn | 146443 | 530368980 | No Purchases in Class Period |
| 68349 | 530098043 | Proof of Claim withdrawn | 146444 | 530368981 | No Purchases in Class Period |
| 68350 | 530098044 | Proof of Claim withdrawn | 146445 | 530368982 | No Purchases in Class Period |
| 68351 | 530098045 | Proof of Claim withdrawn | 146446 | 530368984 | No Purchases in Class Period |
| 68352 | 530098046 | Proof of Claim withdrawn | 146447 | 530368986 | No Purchases in Class Period |
| 68353 | 530098047 | Proof of Claim withdrawn | 146448 | 530368987 | No Purchases in Class Period |
| 68354 | 530098048 | Proof of Claim withdrawn | 146449 | 530368989 | No Purchases in Class Period |
| 68355 | 530098049 | Proof of Claim withdrawn | 146450 | 530368991 | No Purchases in Class Period |
| 68356 | 530098050 | Proof of Claim withdrawn | 146451 | 530368992 | No Purchases in Class Period |
| 68357 | 530098051 | Proof of Claim withdrawn | 146452 | 530368993 | No Purchases in Class Period |
| 68358 | 530098052 | Proof of Claim withdrawn | 146453 | 530368994 | No Purchases in Class Period |
| 68359 | 530098053 | Proof of Claim withdrawn | 146454 | 530368995 | No Purchases in Class Period |
| 68360 | 530098054 | Proof of Claim withdrawn | 146455 | 530368996 | No Purchases in Class Period |
| 68361 | 530098055 | Proof of Claim withdrawn | 146456 | 530368999 | No Purchases in Class Period |
| 68362 | 530098056 | Proof of Claim withdrawn | 146457 | 530369000 | No Purchases in Class Period |
| 68363 | 530098057 | Proof of Claim withdrawn | 146458 | 530369001 | No Purchases in Class Period |
| 68364 | 530098058 | Proof of Claim withdrawn | 146459 | 530369003 | No Purchases in Class Period |
| 68365 | 530098059 | Proof of Claim withdrawn | 146460 | 530369005 | No Purchases in Class Period |
| 68366 | 530098060 | Proof of Claim withdrawn | 146461 | 530369007 | No Purchases in Class Period |
| 68367 | 530098061 | Proof of Claim withdrawn | 146462 | 530369008 | No Purchases in Class Period |
| 68368 | 530098062 | Proof of Claim withdrawn | 146463 | 530369009 | No Purchases in Class Period |
| 68369 | 530098063 | Proof of Claim withdrawn | 146464 | 530369010 | No Purchases in Class Period |
| 68370 | 530098064 | Proof of Claim withdrawn | 146465 | 530369011 | No Purchases in Class Period |
| 68371 | 530098065 | Proof of Claim withdrawn | 146466 | 530369012 | No Purchases in Class Period |
| 68372 | 530098066 | Proof of Claim withdrawn | 146467 | 530369013 | No Purchases in Class Period |
| 68373 | 530098067 | Proof of Claim withdrawn | 146468 | 530369014 | No Purchases in Class Period |
| 68374 | 530098068 | Proof of Claim withdrawn | 146469 | 530369016 | No Purchases in Class Period |
| 68375 | 530098069 | Proof of Claim withdrawn | 146470 | 530369017 | No Purchases in Class Period |
| 68376 | 530098070 | Proof of Claim withdrawn | 146471 | 530369018 | No Purchases in Class Period |
| 68377 | 530098071 | Proof of Claim withdrawn | 146472 | 530369019 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 68378 | 530098072 | Proof of Claim withdrawn | 146473 | 530369020 | No Purchases in Class Period |
| 68379 | 530098073 | Proof of Claim withdrawn | 146474 | 530369022 | No Purchases in Class Period |
| 68380 | 530098074 | Proof of Claim withdrawn | 146475 | 530369023 | No Purchases in Class Period |
| 68381 | 530098075 | Proof of Claim withdrawn | 146476 | 530369025 | No Purchases in Class Period |
| 68382 | 530098076 | Proof of Claim withdrawn | 146477 | 530369027 | No Purchases in Class Period |
| 68383 | 530098077 | Proof of Claim withdrawn | 146478 | 530369028 | No Purchases in Class Period |
| 68384 | 530098078 | Proof of Claim withdrawn | 146479 | 530369029 | No Purchases in Class Period |
| 68385 | 530098079 | Proof of Claim withdrawn | 146480 | 530369030 | No Purchases in Class Period |
| 68386 | 530098080 | Proof of Claim withdrawn | 146481 | 530369031 | No Purchases in Class Period |
| 68387 | 530098081 | Proof of Claim withdrawn | 146482 | 530369032 | No Purchases in Class Period |
| 68388 | 530098082 | Proof of Claim withdrawn | 146483 | 530369033 | No Purchases in Class Period |
| 68389 | 530098083 | Proof of Claim withdrawn | 146484 | 530369034 | No Purchases in Class Period |
| 68390 | 530098084 | Proof of Claim withdrawn | 146485 | 530369035 | No Purchases in Class Period |
| 68391 | 530098085 | Proof of Claim withdrawn | 146486 | 530369036 | No Purchases in Class Period |
| 68392 | 530098086 | Proof of Claim withdrawn | 146487 | 530369037 | No Purchases in Class Period |
| 68393 | 530098087 | Proof of Claim withdrawn | 146488 | 530369038 | No Purchases in Class Period |
| 68394 | 530098088 | Proof of Claim withdrawn | 146489 | 530369039 | No Purchases in Class Period |
| 68395 | 530098089 | Proof of Claim withdrawn | 146490 | 530369040 | No Purchases in Class Period |
| 68396 | 530098090 | Proof of Claim withdrawn | 146491 | 530369041 | No Purchases in Class Period |
| 68397 | 530098091 | Proof of Claim withdrawn | 146492 | 530369042 | No Purchases in Class Period |
| 68398 | 530098092 | Proof of Claim withdrawn | 146493 | 530369043 | No Purchases in Class Period |
| 68399 | 530098093 | Proof of Claim withdrawn | 146494 | 530369044 | No Purchases in Class Period |
| 68400 | 530098094 | Proof of Claim withdrawn | 146495 | 530369045 | No Purchases in Class Period |
| 68401 | 530098095 | Proof of Claim withdrawn | 146496 | 530369046 | No Purchases in Class Period |
| 68402 | 530098096 | Proof of Claim withdrawn | 146497 | 530369047 | No Purchases in Class Period |
| 68403 | 530098097 | Proof of Claim withdrawn | 146498 | 530369048 | No Purchases in Class Period |
| 68404 | 530105874 | Proof of Claim withdrawn | 146499 | 530369049 | No Purchases in Class Period |
| 68405 | 530131618 | Proof of Claim withdrawn | 146500 | 530369051 | No Purchases in Class Period |
| 68406 | 530131619 | Proof of Claim withdrawn | 146501 | 530369053 | No Purchases in Class Period |
| 68407 | 530131620 | Proof of Claim withdrawn | 146502 | 530369054 | No Purchases in Class Period |
| 68408 | 530131621 | Proof of Claim withdrawn | 146503 | 530369055 | No Purchases in Class Period |
| 68409 | 530131622 | Proof of Claim withdrawn | 146504 | 530369057 | No Purchases in Class Period |
| 68410 | 530131623 | Proof of Claim withdrawn | 146505 | 530369058 | No Purchases in Class Period |
| 68411 | 530131624 | Proof of Claim withdrawn | 146506 | 530369059 | No Purchases in Class Period |
| 68412 | 530131625 | Proof of Claim withdrawn | 146507 | 530369060 | No Purchases in Class Period |
| 68413 | 530131626 | Proof of Claim withdrawn | 146508 | 530369061 | No Purchases in Class Period |
| 68414 | 530131627 | Proof of Claim withdrawn | 146509 | 530369062 | No Purchases in Class Period |
| 68415 | 530131628 | Proof of Claim withdrawn | 146510 | 530369063 | No Purchases in Class Period |
| 68416 | 530131629 | Proof of Claim withdrawn | 146511 | 530369064 | No Purchases in Class Period |
| 68417 | 530131630 | Proof of Claim withdrawn | 146512 | 530369066 | No Purchases in Class Period |
| 68418 | 530131631 | Proof of Claim withdrawn | 146513 | 530369067 | No Purchases in Class Period |
| 68419 | 530131632 | Proof of Claim withdrawn | 146514 | 530369068 | No Purchases in Class Period |
| 68420 | 530131633 | Proof of Claim withdrawn | 146515 | 530369070 | No Purchases in Class Period |
| 68421 | 530131634 | Proof of Claim withdrawn | 146516 | 530369071 | No Purchases in Class Period |
| 68422 | 530131635 | Proof of Claim withdrawn | 146517 | 530369072 | No Purchases in Class Period |
| 68423 | 530131636 | Proof of Claim withdrawn | 146518 | 530369073 | No Purchases in Class Period |
| 68424 | 530131637 | Proof of Claim withdrawn | 146519 | 530369074 | No Purchases in Class Period |
| 68425 | 530131642 | Proof of Claim withdrawn | 146520 | 530369076 | No Purchases in Class Period |
| 68426 | 530224166 | Proof of Claim withdrawn | 146521 | 530369077 | No Purchases in Class Period |
| 68427 | 530226484 | Proof of Claim withdrawn | 146522 | 530369079 | No Purchases in Class Period |
| 68428 | 530226572 | Proof of Claim withdrawn | 146523 | 530369081 | No Purchases in Class Period |
| 68429 | 530226588 | Proof of Claim withdrawn | 146524 | 530369084 | No Purchases in Class Period |
| 68430 | 530226589 | Proof of Claim withdrawn | 146525 | 530369085 | No Purchases in Class Period |
| 68431 | 530226617 | Proof of Claim withdrawn | 146526 | 530369086 | No Purchases in Class Period |
| 68432 | 530226618 | Proof of Claim withdrawn | 146527 | 530369087 | No Purchases in Class Period |
| 68433 | 530226643 | Proof of Claim withdrawn | 146528 | 530369091 | No Purchases in Class Period |
| 68434 | 530226647 | Proof of Claim withdrawn | 146529 | 530369092 | No Purchases in Class Period |
| 68435 | 530227559 | Proof of Claim withdrawn | 146530 | 530369093 | No Purchases in Class Period |
| 68436 | 530228060 | Proof of Claim withdrawn | 146531 | 530369094 | No Purchases in Class Period |

Page 1160 of 1324

| | | | | | |
|---|---|---|---|---|---|
| 68437 | 530221327 | Proof of Claim withdrawn | 146532 | 530369095 | No Purchases in Class Period |
| 68438 | 530221328 | Proof of Claim withdrawn | 146533 | 530369096 | No Purchases in Class Period |
| 68439 | 530221329 | Proof of Claim withdrawn | 146534 | 530369097 | No Purchases in Class Period |
| 68440 | 530221330 | Proof of Claim withdrawn | 146535 | 530369098 | No Purchases in Class Period |
| 68441 | 530221331 | Proof of Claim withdrawn | 146536 | 530369099 | No Purchases in Class Period |
| 68442 | 530221332 | Proof of Claim withdrawn | 146537 | 530369100 | No Purchases in Class Period |
| 68443 | 530221333 | Proof of Claim withdrawn | 146538 | 530369101 | No Purchases in Class Period |
| 68444 | 530221334 | Proof of Claim withdrawn | 146539 | 530369102 | No Purchases in Class Period |
| 68445 | 530221335 | Proof of Claim withdrawn | 146540 | 530369103 | No Purchases in Class Period |
| 68446 | 530221336 | Proof of Claim withdrawn | 146541 | 530369104 | No Purchases in Class Period |
| 68447 | 530221337 | Proof of Claim withdrawn | 146542 | 530369105 | No Purchases in Class Period |
| 68448 | 530221338 | Proof of Claim withdrawn | 146543 | 530369106 | No Purchases in Class Period |
| 68449 | 530221339 | Proof of Claim withdrawn | 146544 | 530369107 | No Purchases in Class Period |
| 68450 | 530221340 | Proof of Claim withdrawn | 146545 | 530369108 | No Purchases in Class Period |
| 68451 | 530221341 | Proof of Claim withdrawn | 146546 | 530369109 | No Purchases in Class Period |
| 68452 | 530221342 | Proof of Claim withdrawn | 146547 | 530369110 | No Purchases in Class Period |
| 68453 | 530221343 | Proof of Claim withdrawn | 146548 | 530369111 | No Purchases in Class Period |
| 68454 | 530221344 | Proof of Claim withdrawn | 146549 | 530369112 | No Purchases in Class Period |
| 68455 | 530221345 | Proof of Claim withdrawn | 146550 | 530369113 | No Purchases in Class Period |
| 68456 | 530221346 | Proof of Claim withdrawn | 146551 | 530369114 | No Purchases in Class Period |
| 68457 | 530221347 | Proof of Claim withdrawn | 146552 | 530369115 | No Purchases in Class Period |
| 68458 | 530221348 | Proof of Claim withdrawn | 146553 | 530369116 | No Purchases in Class Period |
| 68459 | 530221760 | Proof of Claim withdrawn | 146554 | 530369117 | No Purchases in Class Period |
| 68460 | 530221761 | Proof of Claim withdrawn | 146555 | 530369119 | No Purchases in Class Period |
| 68461 | 530221762 | Proof of Claim withdrawn | 146556 | 530369121 | No Purchases in Class Period |
| 68462 | 530221763 | Proof of Claim withdrawn | 146557 | 530369122 | No Purchases in Class Period |
| 68463 | 530221764 | Proof of Claim withdrawn | 146558 | 530369123 | No Purchases in Class Period |
| 68464 | 530221765 | Proof of Claim withdrawn | 146559 | 530369124 | No Purchases in Class Period |
| 68465 | 530221766 | Proof of Claim withdrawn | 146560 | 530369126 | No Purchases in Class Period |
| 68466 | 530221767 | Proof of Claim withdrawn | 146561 | 530369127 | No Purchases in Class Period |
| 68467 | 530221768 | Proof of Claim withdrawn | 146562 | 530369128 | No Purchases in Class Period |
| 68468 | 530221769 | Proof of Claim withdrawn | 146563 | 530369129 | No Purchases in Class Period |
| 68469 | 530221770 | Proof of Claim withdrawn | 146564 | 530369131 | No Purchases in Class Period |
| 68470 | 530221771 | Proof of Claim withdrawn | 146565 | 530369132 | No Purchases in Class Period |
| 68471 | 530221772 | Proof of Claim withdrawn | 146566 | 530369133 | No Purchases in Class Period |
| 68472 | 530221773 | Proof of Claim withdrawn | 146567 | 530369134 | No Purchases in Class Period |
| 68473 | 530221774 | Proof of Claim withdrawn | 146568 | 530369135 | No Purchases in Class Period |
| 68474 | 530221775 | Proof of Claim withdrawn | 146569 | 530369136 | No Purchases in Class Period |
| 68475 | 530221776 | Proof of Claim withdrawn | 146570 | 530369137 | No Purchases in Class Period |
| 68476 | 530221777 | Proof of Claim withdrawn | 146571 | 530369138 | No Purchases in Class Period |
| 68477 | 530221778 | Proof of Claim withdrawn | 146572 | 530369139 | No Purchases in Class Period |
| 68478 | 530221779 | Proof of Claim withdrawn | 146573 | 530369140 | No Purchases in Class Period |
| 68479 | 530221780 | Proof of Claim withdrawn | 146574 | 530369141 | No Purchases in Class Period |
| 68480 | 530221781 | Proof of Claim withdrawn | 146575 | 530369144 | No Purchases in Class Period |
| 68481 | 530221782 | Proof of Claim withdrawn | 146576 | 530369145 | No Purchases in Class Period |
| 68482 | 530221783 | Proof of Claim withdrawn | 146577 | 530369147 | No Purchases in Class Period |
| 68483 | 530221784 | Proof of Claim withdrawn | 146578 | 530369148 | No Purchases in Class Period |
| 68484 | 530221785 | Proof of Claim withdrawn | 146579 | 530369149 | No Purchases in Class Period |
| 68485 | 530215743 | Proof of Claim withdrawn | 146580 | 530369150 | No Purchases in Class Period |
| 68486 | 530230194 | Proof of Claim withdrawn | 146581 | 530369151 | No Purchases in Class Period |
| 68487 | 530230419 | Proof of Claim withdrawn | 146582 | 530369152 | No Purchases in Class Period |
| 68488 | 530230421 | Proof of Claim withdrawn | 146583 | 530369153 | No Purchases in Class Period |
| 68489 | 530230545 | Proof of Claim withdrawn | 146584 | 530369154 | No Purchases in Class Period |
| 68490 | 530230546 | Proof of Claim withdrawn | 146585 | 530369155 | No Purchases in Class Period |
| 68491 | 530361445 | Proof of Claim withdrawn | 146586 | 530369157 | No Purchases in Class Period |
| 68492 | 530361446 | Proof of Claim withdrawn | 146587 | 530369158 | No Purchases in Class Period |
| 68493 | 530361447 | Proof of Claim withdrawn | 146588 | 530369159 | No Purchases in Class Period |
| 68494 | 530361448 | Proof of Claim withdrawn | 146589 | 530369160 | No Purchases in Class Period |
| 68495 | 530361449 | Proof of Claim withdrawn | 146590 | 530369161 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 68496 | 530361450 | Proof of Claim withdrawn | 146591 | 530369162 | No Purchases in Class Period |
| 68497 | 530361452 | Proof of Claim withdrawn | 146592 | 530369164 | No Purchases in Class Period |
| 68498 | 530361453 | Proof of Claim withdrawn | 146593 | 530369165 | No Purchases in Class Period |
| 68499 | 530361467 | Proof of Claim withdrawn | 146594 | 530369166 | No Purchases in Class Period |
| 68500 | 530361526 | Proof of Claim withdrawn | 146595 | 530369167 | No Purchases in Class Period |
| 68501 | 530356532 | Proof of Claim withdrawn | 146596 | 530369168 | No Purchases in Class Period |
| 68502 | 530367852 | Proof of Claim withdrawn | 146597 | 530369169 | No Purchases in Class Period |
| 68503 | 530367853 | Proof of Claim withdrawn | 146598 | 530369170 | No Purchases in Class Period |
| 68504 | 530367870 | Proof of Claim withdrawn | 146599 | 530369171 | No Purchases in Class Period |
| 68505 | 530367915 | Proof of Claim withdrawn | 146600 | 530369172 | No Purchases in Class Period |
| 68506 | 530358259 | Proof of Claim withdrawn | 146601 | 530369176 | No Purchases in Class Period |
| 68507 | 530359386 | Proof of Claim withdrawn | 146602 | 530369179 | No Purchases in Class Period |
| 68508 | 530359387 | Proof of Claim withdrawn | 146603 | 530369180 | No Purchases in Class Period |
| 68509 | 530359490 | Proof of Claim withdrawn | 146604 | 530369182 | No Purchases in Class Period |
| 68510 | 530372030 | Proof of Claim withdrawn | 146605 | 530369184 | No Purchases in Class Period |
| 68511 | 530372031 | Proof of Claim withdrawn | 146606 | 530369185 | No Purchases in Class Period |
| 68512 | 530372032 | Proof of Claim withdrawn | 146607 | 530369186 | No Purchases in Class Period |
| 68513 | 530372233 | Proof of Claim withdrawn | 146608 | 530369188 | No Purchases in Class Period |
| 68514 | 530380527 | Proof of Claim withdrawn | 146609 | 530369189 | No Purchases in Class Period |
| 68515 | 530380558 | Proof of Claim withdrawn | 146610 | 530369191 | No Purchases in Class Period |
| 68516 | 530380574 | Proof of Claim withdrawn | 146611 | 530369192 | No Purchases in Class Period |
| 68517 | 530372381 | No Purchases in Class Period | 146612 | 530369193 | No Purchases in Class Period |
| 68518 | 530372388 | No Purchases in Class Period | 146613 | 530369194 | No Purchases in Class Period |
| 68519 | 530372439 | No Purchases in Class Period | 146614 | 530369195 | No Purchases in Class Period |
| 68520 | 530372464 | No Purchases in Class Period | 146615 | 530369196 | No Purchases in Class Period |
| 68521 | 530372467 | No Purchases in Class Period | 146616 | 530369197 | No Purchases in Class Period |
| 68522 | 530372480 | No Purchases in Class Period | 146617 | 530369198 | No Purchases in Class Period |
| 68523 | 530372481 | No Purchases in Class Period | 146618 | 530369200 | No Purchases in Class Period |
| 68524 | 530372483 | No Purchases in Class Period | 146619 | 530369202 | No Purchases in Class Period |
| 68525 | 530372568 | No Purchases in Class Period | 146620 | 530369203 | No Purchases in Class Period |
| 68526 | 530372574 | No Purchases in Class Period | 146621 | 530369205 | No Purchases in Class Period |
| 68527 | 530372575 | No Purchases in Class Period | 146622 | 530369206 | No Purchases in Class Period |
| 68528 | 530372616 | No Purchases in Class Period | 146623 | 530369207 | No Purchases in Class Period |
| 68529 | 530372628 | No Purchases in Class Period | 146624 | 530369208 | No Purchases in Class Period |
| 68530 | 530372645 | No Purchases in Class Period | 146625 | 530369209 | No Purchases in Class Period |
| 68531 | 530372703 | No Purchases in Class Period | 146626 | 530369210 | No Purchases in Class Period |
| 68532 | 530372729 | No Purchases in Class Period | 146627 | 530369211 | No Purchases in Class Period |
| 68533 | 530372730 | No Purchases in Class Period | 146628 | 530369215 | No Purchases in Class Period |
| 68534 | 530372747 | No Purchases in Class Period | 146629 | 530369216 | No Purchases in Class Period |
| 68535 | 530372756 | No Purchases in Class Period | 146630 | 530369220 | No Purchases in Class Period |
| 68536 | 530372759 | No Purchases in Class Period | 146631 | 530369221 | No Purchases in Class Period |
| 68537 | 530372761 | No Purchases in Class Period | 146632 | 530369222 | No Purchases in Class Period |
| 68538 | 530372764 | No Purchases in Class Period | 146633 | 530369223 | No Purchases in Class Period |
| 68539 | 530372765 | No Purchases in Class Period | 146634 | 530369224 | No Purchases in Class Period |
| 68540 | 530372771 | No Purchases in Class Period | 146635 | 530369225 | No Purchases in Class Period |
| 68541 | 530372819 | No Purchases in Class Period | 146636 | 530369226 | No Purchases in Class Period |
| 68542 | 530372860 | No Purchases in Class Period | 146637 | 530369227 | No Purchases in Class Period |
| 68543 | 530372871 | No Purchases in Class Period | 146638 | 530369229 | No Purchases in Class Period |
| 68544 | 530372875 | No Purchases in Class Period | 146639 | 530369231 | No Purchases in Class Period |
| 68545 | 530372876 | No Purchases in Class Period | 146640 | 530369232 | No Purchases in Class Period |
| 68546 | 530378051 | No Purchases in Class Period | 146641 | 530369233 | No Purchases in Class Period |
| 68547 | 530378052 | No Purchases in Class Period | 146642 | 530369234 | No Purchases in Class Period |
| 68548 | 530378080 | No Purchases in Class Period | 146643 | 530369235 | No Purchases in Class Period |
| 68549 | 530378095 | No Purchases in Class Period | 146644 | 530369236 | No Purchases in Class Period |
| 68550 | 530378207 | No Purchases in Class Period | 146645 | 530369237 | No Purchases in Class Period |
| 68551 | 530378278 | No Purchases in Class Period | 146646 | 530369238 | No Purchases in Class Period |
| 68552 | 530378355 | No Purchases in Class Period | 146647 | 530369239 | No Purchases in Class Period |
| 68553 | 530378356 | No Purchases in Class Period | 146648 | 530369240 | No Purchases in Class Period |
| 68554 | 530378357 | No Purchases in Class Period | 146649 | 530369241 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 68555 | 530378424 | No Purchases in Class Period | 146650 | 530369242 | No Purchases in Class Period |
| 68556 | 530378432 | No Purchases in Class Period | 146651 | 530369243 | No Purchases in Class Period |
| 68557 | 530378463 | No Purchases in Class Period | 146652 | 530369244 | No Purchases in Class Period |
| 68558 | 530378476 | No Purchases in Class Period | 146653 | 530369245 | No Purchases in Class Period |
| 68559 | 530378502 | No Purchases in Class Period | 146654 | 530369246 | No Purchases in Class Period |
| 68560 | 530378532 | No Purchases in Class Period | 146655 | 530369247 | No Purchases in Class Period |
| 68561 | 530378533 | No Purchases in Class Period | 146656 | 530369248 | No Purchases in Class Period |
| 68562 | 530378553 | No Purchases in Class Period | 146657 | 530369249 | No Purchases in Class Period |
| 68563 | 530378579 | No Purchases in Class Period | 146658 | 530369250 | No Purchases in Class Period |
| 68564 | 530378589 | No Purchases in Class Period | 146659 | 530369251 | No Purchases in Class Period |
| 68565 | 530378599 | No Purchases in Class Period | 146660 | 530369252 | No Purchases in Class Period |
| 68566 | 530378621 | No Purchases in Class Period | 146661 | 530369253 | No Purchases in Class Period |
| 68567 | 530378644 | No Purchases in Class Period | 146662 | 530369254 | No Purchases in Class Period |
| 68568 | 530378657 | No Purchases in Class Period | 146663 | 530369255 | No Purchases in Class Period |
| 68569 | 530378658 | No Purchases in Class Period | 146664 | 530369256 | No Purchases in Class Period |
| 68570 | 530378661 | No Purchases in Class Period | 146665 | 530369257 | No Purchases in Class Period |
| 68571 | 530378663 | No Purchases in Class Period | 146666 | 530369258 | No Purchases in Class Period |
| 68572 | 530378709 | No Purchases in Class Period | 146667 | 530369259 | No Purchases in Class Period |
| 68573 | 530378818 | No Purchases in Class Period | 146668 | 530369260 | No Purchases in Class Period |
| 68574 | 530378826 | No Purchases in Class Period | 146669 | 530369261 | No Purchases in Class Period |
| 68575 | 530378827 | No Purchases in Class Period | 146670 | 530369262 | No Purchases in Class Period |
| 68576 | 530378861 | No Purchases in Class Period | 146671 | 530369263 | No Purchases in Class Period |
| 68577 | 530378862 | No Purchases in Class Period | 146672 | 530369264 | No Purchases in Class Period |
| 68578 | 530378880 | No Purchases in Class Period | 146673 | 530369265 | No Purchases in Class Period |
| 68579 | 530378881 | No Purchases in Class Period | 146674 | 530369268 | No Purchases in Class Period |
| 68580 | 530378882 | No Purchases in Class Period | 146675 | 530369269 | No Purchases in Class Period |
| 68581 | 530378915 | No Purchases in Class Period | 146676 | 530369270 | No Purchases in Class Period |
| 68582 | 530378937 | No Purchases in Class Period | 146677 | 530369271 | No Purchases in Class Period |
| 68583 | 530378953 | No Purchases in Class Period | 146678 | 530369274 | No Purchases in Class Period |
| 68584 | 530378954 | No Purchases in Class Period | 146679 | 530369275 | No Purchases in Class Period |
| 68585 | 530378983 | No Purchases in Class Period | 146680 | 530369276 | No Purchases in Class Period |
| 68586 | 530378984 | No Purchases in Class Period | 146681 | 530369278 | No Purchases in Class Period |
| 68587 | 530379005 | No Purchases in Class Period | 146682 | 530369279 | No Purchases in Class Period |
| 68588 | 530379056 | No Purchases in Class Period | 146683 | 530369280 | No Purchases in Class Period |
| 68589 | 530379094 | No Purchases in Class Period | 146684 | 530369281 | No Purchases in Class Period |
| 68590 | 530379095 | No Purchases in Class Period | 146685 | 530369282 | No Purchases in Class Period |
| 68591 | 530379141 | No Purchases in Class Period | 146686 | 530369284 | No Purchases in Class Period |
| 68592 | 530379292 | No Purchases in Class Period | 146687 | 530369285 | No Purchases in Class Period |
| 68593 | 530379293 | No Purchases in Class Period | 146688 | 530369286 | No Purchases in Class Period |
| 68594 | 530379294 | No Purchases in Class Period | 146689 | 530369287 | No Purchases in Class Period |
| 68595 | 530379392 | No Purchases in Class Period | 146690 | 530369288 | No Purchases in Class Period |
| 68596 | 530379393 | No Purchases in Class Period | 146691 | 530369289 | No Purchases in Class Period |
| 68597 | 530379394 | No Purchases in Class Period | 146692 | 530369290 | No Purchases in Class Period |
| 68598 | 530379404 | No Purchases in Class Period | 146693 | 530369291 | No Purchases in Class Period |
| 68599 | 530379407 | No Purchases in Class Period | 146694 | 530369292 | No Purchases in Class Period |
| 68600 | 530379437 | No Purchases in Class Period | 146695 | 530369293 | No Purchases in Class Period |
| 68601 | 530379454 | No Purchases in Class Period | 146696 | 530369294 | No Purchases in Class Period |
| 68602 | 530379463 | No Purchases in Class Period | 146697 | 530369295 | No Purchases in Class Period |
| 68603 | 530379464 | No Purchases in Class Period | 146698 | 530369296 | No Purchases in Class Period |
| 68604 | 530379473 | No Purchases in Class Period | 146699 | 530369297 | No Purchases in Class Period |
| 68605 | 530379480 | No Purchases in Class Period | 146700 | 530369298 | No Purchases in Class Period |
| 68606 | 530379493 | No Purchases in Class Period | 146701 | 530369299 | No Purchases in Class Period |
| 68607 | 530379500 | No Purchases in Class Period | 146702 | 530369300 | No Purchases in Class Period |
| 68608 | 530379543 | No Purchases in Class Period | 146703 | 530369301 | No Purchases in Class Period |
| 68609 | 530379556 | No Purchases in Class Period | 146704 | 530369302 | No Purchases in Class Period |
| 68610 | 530379564 | No Purchases in Class Period | 146705 | 530369303 | No Purchases in Class Period |
| 68611 | 530379566 | No Purchases in Class Period | 146706 | 530369304 | No Purchases in Class Period |
| 68612 | 530379567 | No Purchases in Class Period | 146707 | 530369305 | No Purchases in Class Period |
| 68613 | 530379571 | No Purchases in Class Period | 146708 | 530369306 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 68614 | 530379591 | No Purchases in Class Period | 146709 | 530369307 | No Purchases in Class Period |
| 68615 | 530379594 | No Purchases in Class Period | 146710 | 530369308 | No Purchases in Class Period |
| 68616 | 530379611 | No Purchases in Class Period | 146711 | 530369309 | No Purchases in Class Period |
| 68617 | 530379612 | No Purchases in Class Period | 146712 | 530369310 | No Purchases in Class Period |
| 68618 | 530379614 | No Purchases in Class Period | 146713 | 530369311 | No Purchases in Class Period |
| 68619 | 530379620 | No Purchases in Class Period | 146714 | 530369312 | No Purchases in Class Period |
| 68620 | 530379632 | No Purchases in Class Period | 146715 | 530369313 | No Purchases in Class Period |
| 68621 | 530379650 | No Purchases in Class Period | 146716 | 530369314 | No Purchases in Class Period |
| 68622 | 530379651 | No Purchases in Class Period | 146717 | 530369315 | No Purchases in Class Period |
| 68623 | 530379652 | No Purchases in Class Period | 146718 | 530369316 | No Purchases in Class Period |
| 68624 | 530379653 | No Purchases in Class Period | 146719 | 530369317 | No Purchases in Class Period |
| 68625 | 530379763 | No Purchases in Class Period | 146720 | 530369318 | No Purchases in Class Period |
| 68626 | 530379778 | No Purchases in Class Period | 146721 | 530369319 | No Purchases in Class Period |
| 68627 | 530379780 | No Purchases in Class Period | 146722 | 530369320 | No Purchases in Class Period |
| 68628 | 530379781 | No Purchases in Class Period | 146723 | 530369321 | No Purchases in Class Period |
| 68629 | 530379784 | No Purchases in Class Period | 146724 | 530369322 | No Purchases in Class Period |
| 68630 | 530379785 | No Purchases in Class Period | 146725 | 530369323 | No Purchases in Class Period |
| 68631 | 530379786 | No Purchases in Class Period | 146726 | 530369324 | No Purchases in Class Period |
| 68632 | 530379787 | No Purchases in Class Period | 146727 | 530369325 | No Purchases in Class Period |
| 68633 | 530379788 | No Purchases in Class Period | 146728 | 530369326 | No Purchases in Class Period |
| 68634 | 530379789 | No Purchases in Class Period | 146729 | 530369327 | No Purchases in Class Period |
| 68635 | 530379790 | No Purchases in Class Period | 146730 | 530369328 | No Purchases in Class Period |
| 68636 | 530379796 | No Purchases in Class Period | 146731 | 530369330 | No Purchases in Class Period |
| 68637 | 530379816 | No Purchases in Class Period | 146732 | 530369331 | No Purchases in Class Period |
| 68638 | 530379836 | No Purchases in Class Period | 146733 | 530369332 | No Purchases in Class Period |
| 68639 | 530379837 | No Purchases in Class Period | 146734 | 530369333 | No Purchases in Class Period |
| 68640 | 530379838 | No Purchases in Class Period | 146735 | 530369338 | No Purchases in Class Period |
| 68641 | 530379902 | No Purchases in Class Period | 146736 | 530369341 | No Purchases in Class Period |
| 68642 | 530379904 | No Purchases in Class Period | 146737 | 530369342 | No Purchases in Class Period |
| 68643 | 530379929 | No Purchases in Class Period | 146738 | 530369347 | No Purchases in Class Period |
| 68644 | 530379930 | No Purchases in Class Period | 146739 | 530369367 | No Purchases in Class Period |
| 68645 | 530379936 | No Purchases in Class Period | 146740 | 530369368 | No Purchases in Class Period |
| 68646 | 530379937 | No Purchases in Class Period | 146741 | 530369378 | No Purchases in Class Period |
| 68647 | 530379938 | No Purchases in Class Period | 146742 | 530369379 | No Purchases in Class Period |
| 68648 | 530379939 | No Purchases in Class Period | 146743 | 530369380 | No Purchases in Class Period |
| 68649 | 530379941 | No Purchases in Class Period | 146744 | 530369381 | No Purchases in Class Period |
| 68650 | 530379969 | No Purchases in Class Period | 146745 | 530369386 | No Purchases in Class Period |
| 68651 | 530379970 | No Purchases in Class Period | 146746 | 530369388 | No Purchases in Class Period |
| 68652 | 530380044 | No Purchases in Class Period | 146747 | 530369394 | No Purchases in Class Period |
| 68653 | 530380054 | No Purchases in Class Period | 146748 | 530369395 | No Purchases in Class Period |
| 68654 | 530380069 | No Purchases in Class Period | 146749 | 530369396 | No Purchases in Class Period |
| 68655 | 530380070 | No Purchases in Class Period | 146750 | 530369397 | No Purchases in Class Period |
| 68656 | 530380118 | No Purchases in Class Period | 146751 | 530369398 | No Purchases in Class Period |
| 68657 | 530380129 | No Purchases in Class Period | 146752 | 530369399 | No Purchases in Class Period |
| 68658 | 530380136 | No Purchases in Class Period | 146753 | 530369401 | No Purchases in Class Period |
| 68659 | 530380137 | No Purchases in Class Period | 146754 | 530369404 | No Purchases in Class Period |
| 68660 | 530380161 | No Purchases in Class Period | 146755 | 530369405 | No Purchases in Class Period |
| 68661 | 530380183 | No Purchases in Class Period | 146756 | 530369406 | No Purchases in Class Period |
| 68662 | 530380184 | No Purchases in Class Period | 146757 | 530369407 | No Purchases in Class Period |
| 68663 | 530380207 | No Purchases in Class Period | 146758 | 530369408 | No Purchases in Class Period |
| 68664 | 530380210 | No Purchases in Class Period | 146759 | 530369409 | No Purchases in Class Period |
| 68665 | 530380328 | No Purchases in Class Period | 146760 | 530369412 | No Purchases in Class Period |
| 68666 | 530380330 | No Purchases in Class Period | 146761 | 530369413 | No Purchases in Class Period |
| 68667 | 530380398 | No Purchases in Class Period | 146762 | 530369415 | No Purchases in Class Period |
| 68668 | 530380442 | No Purchases in Class Period | 146763 | 530369416 | No Purchases in Class Period |
| 68669 | 530380444 | No Purchases in Class Period | 146764 | 530369417 | No Purchases in Class Period |
| 68670 | 530380462 | No Purchases in Class Period | 146765 | 530369418 | No Purchases in Class Period |
| 68671 | 530380492 | No Purchases in Class Period | 146766 | 530369419 | No Purchases in Class Period |
| 68672 | 530380496 | No Purchases in Class Period | 146767 | 530369420 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 68673 | 530373135 | No Purchases in Class Period | 146768 | 530369422 | No Purchases in Class Period |
| 68674 | 530373136 | No Purchases in Class Period | 146769 | 530369423 | No Purchases in Class Period |
| 68675 | 530373137 | No Purchases in Class Period | 146770 | 530369424 | No Purchases in Class Period |
| 68676 | 530373138 | No Purchases in Class Period | 146771 | 530369425 | No Purchases in Class Period |
| 68677 | 530373139 | No Purchases in Class Period | 146772 | 530369426 | No Purchases in Class Period |
| 68678 | 530373143 | No Purchases in Class Period | 146773 | 530369427 | No Purchases in Class Period |
| 68679 | 530373145 | No Purchases in Class Period | 146774 | 530369428 | No Purchases in Class Period |
| 68680 | 530373182 | No Purchases in Class Period | 146775 | 530369429 | No Purchases in Class Period |
| 68681 | 530373237 | No Purchases in Class Period | 146776 | 530369431 | No Purchases in Class Period |
| 68682 | 530373317 | No Purchases in Class Period | 146777 | 530369432 | No Purchases in Class Period |
| 68683 | 530373318 | No Purchases in Class Period | 146778 | 530369433 | No Purchases in Class Period |
| 68684 | 530373320 | No Purchases in Class Period | 146779 | 530369434 | No Purchases in Class Period |
| 68685 | 530373369 | No Purchases in Class Period | 146780 | 530369435 | No Purchases in Class Period |
| 68686 | 530373552 | No Purchases in Class Period | 146781 | 530369436 | No Purchases in Class Period |
| 68687 | 530373554 | No Purchases in Class Period | 146782 | 530369437 | No Purchases in Class Period |
| 68688 | 530373560 | No Purchases in Class Period | 146783 | 530369438 | No Purchases in Class Period |
| 68689 | 530373616 | No Purchases in Class Period | 146784 | 530369442 | No Purchases in Class Period |
| 68690 | 530373635 | No Purchases in Class Period | 146785 | 530369443 | No Purchases in Class Period |
| 68691 | 530373636 | No Purchases in Class Period | 146786 | 530369444 | No Purchases in Class Period |
| 68692 | 530373683 | No Purchases in Class Period | 146787 | 530369445 | No Purchases in Class Period |
| 68693 | 530373697 | No Purchases in Class Period | 146788 | 530369446 | No Purchases in Class Period |
| 68694 | 530373701 | No Purchases in Class Period | 146789 | 530369448 | No Purchases in Class Period |
| 68695 | 530373717 | No Purchases in Class Period | 146790 | 530369450 | No Purchases in Class Period |
| 68696 | 530373718 | No Purchases in Class Period | 146791 | 530369452 | No Purchases in Class Period |
| 68697 | 530373719 | No Purchases in Class Period | 146792 | 530369453 | No Purchases in Class Period |
| 68698 | 530373720 | No Purchases in Class Period | 146793 | 530369454 | No Purchases in Class Period |
| 68699 | 530373721 | No Purchases in Class Period | 146794 | 530369455 | No Purchases in Class Period |
| 68700 | 530373722 | No Purchases in Class Period | 146795 | 530369456 | No Purchases in Class Period |
| 68701 | 530373723 | No Purchases in Class Period | 146796 | 530369457 | No Purchases in Class Period |
| 68702 | 530373724 | No Purchases in Class Period | 146797 | 530369459 | No Purchases in Class Period |
| 68703 | 530373725 | No Purchases in Class Period | 146798 | 530369460 | No Purchases in Class Period |
| 68704 | 530373727 | No Purchases in Class Period | 146799 | 530369461 | No Purchases in Class Period |
| 68705 | 530373734 | No Purchases in Class Period | 146800 | 530369462 | No Purchases in Class Period |
| 68706 | 530373746 | No Purchases in Class Period | 146801 | 530369464 | No Purchases in Class Period |
| 68707 | 530373747 | No Purchases in Class Period | 146802 | 530369465 | No Purchases in Class Period |
| 68708 | 530373784 | No Purchases in Class Period | 146803 | 530369466 | No Purchases in Class Period |
| 68709 | 530373787 | No Purchases in Class Period | 146804 | 530369467 | No Purchases in Class Period |
| 68710 | 530373792 | No Purchases in Class Period | 146805 | 530369469 | No Purchases in Class Period |
| 68711 | 530373819 | No Purchases in Class Period | 146806 | 530369470 | No Purchases in Class Period |
| 68712 | 530373831 | No Purchases in Class Period | 146807 | 530369471 | No Purchases in Class Period |
| 68713 | 530373851 | No Purchases in Class Period | 146808 | 530369474 | No Purchases in Class Period |
| 68714 | 530373852 | No Purchases in Class Period | 146809 | 530369476 | No Purchases in Class Period |
| 68715 | 530373871 | No Purchases in Class Period | 146810 | 530369484 | No Purchases in Class Period |
| 68716 | 530373896 | No Purchases in Class Period | 146811 | 530369485 | No Purchases in Class Period |
| 68717 | 530373939 | No Purchases in Class Period | 146812 | 530369489 | No Purchases in Class Period |
| 68718 | 530373944 | No Purchases in Class Period | 146813 | 530369490 | No Purchases in Class Period |
| 68719 | 530373945 | No Purchases in Class Period | 146814 | 530369491 | No Purchases in Class Period |
| 68720 | 530373948 | No Purchases in Class Period | 146815 | 530369492 | No Purchases in Class Period |
| 68721 | 530373992 | No Purchases in Class Period | 146816 | 530369494 | No Purchases in Class Period |
| 68722 | 530373995 | No Purchases in Class Period | 146817 | 530369497 | No Purchases in Class Period |
| 68723 | 530374029 | No Purchases in Class Period | 146818 | 530369500 | No Purchases in Class Period |
| 68724 | 530374030 | No Purchases in Class Period | 146819 | 530369501 | No Purchases in Class Period |
| 68725 | 530374065 | No Purchases in Class Period | 146820 | 530369503 | No Purchases in Class Period |
| 68726 | 530374068 | No Purchases in Class Period | 146821 | 530369505 | No Purchases in Class Period |
| 68727 | 530374079 | No Purchases in Class Period | 146822 | 530369506 | No Purchases in Class Period |
| 68728 | 530374087 | No Purchases in Class Period | 146823 | 530369514 | No Purchases in Class Period |
| 68729 | 530374089 | No Purchases in Class Period | 146824 | 530369515 | No Purchases in Class Period |
| 68730 | 530374090 | No Purchases in Class Period | 146825 | 530369519 | No Purchases in Class Period |
| 68731 | 530374091 | No Purchases in Class Period | 146826 | 530369520 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 68732 | 530374092 | No Purchases in Class Period | 146827 | 530369521 | No Purchases in Class Period |
| 68733 | 530374096 | No Purchases in Class Period | 146828 | 530369523 | No Purchases in Class Period |
| 68734 | 530374100 | No Purchases in Class Period | 146829 | 530369525 | No Purchases in Class Period |
| 68735 | 530374101 | No Purchases in Class Period | 146830 | 530369526 | No Purchases in Class Period |
| 68736 | 530374179 | No Purchases in Class Period | 146831 | 530369527 | No Purchases in Class Period |
| 68737 | 530374180 | No Purchases in Class Period | 146832 | 530369528 | No Purchases in Class Period |
| 68738 | 530374216 | No Purchases in Class Period | 146833 | 530369529 | No Purchases in Class Period |
| 68739 | 530374285 | No Purchases in Class Period | 146834 | 530369530 | No Purchases in Class Period |
| 68740 | 530374357 | No Purchases in Class Period | 146835 | 530369532 | No Purchases in Class Period |
| 68741 | 530374370 | No Purchases in Class Period | 146836 | 530369533 | No Purchases in Class Period |
| 68742 | 530374375 | No Purchases in Class Period | 146837 | 530369534 | No Purchases in Class Period |
| 68743 | 530374438 | No Purchases in Class Period | 146838 | 530369535 | No Purchases in Class Period |
| 68744 | 530374449 | No Purchases in Class Period | 146839 | 530369536 | No Purchases in Class Period |
| 68745 | 530374547 | No Purchases in Class Period | 146840 | 530369537 | No Purchases in Class Period |
| 68746 | 530374548 | No Purchases in Class Period | 146841 | 530369538 | No Purchases in Class Period |
| 68747 | 530374550 | No Purchases in Class Period | 146842 | 530369539 | No Purchases in Class Period |
| 68748 | 530374573 | No Purchases in Class Period | 146843 | 530369540 | No Purchases in Class Period |
| 68749 | 530374575 | No Purchases in Class Period | 146844 | 530369541 | No Purchases in Class Period |
| 68750 | 530374603 | No Purchases in Class Period | 146845 | 530369542 | No Purchases in Class Period |
| 68751 | 530374604 | No Purchases in Class Period | 146846 | 530369543 | No Purchases in Class Period |
| 68752 | 530374605 | No Purchases in Class Period | 146847 | 530369544 | No Purchases in Class Period |
| 68753 | 530374606 | No Purchases in Class Period | 146848 | 530369548 | No Purchases in Class Period |
| 68754 | 530374607 | No Purchases in Class Period | 146849 | 530369550 | No Purchases in Class Period |
| 68755 | 530374608 | No Purchases in Class Period | 146850 | 530369554 | No Purchases in Class Period |
| 68756 | 530374609 | No Purchases in Class Period | 146851 | 530369555 | No Purchases in Class Period |
| 68757 | 530374610 | No Purchases in Class Period | 146852 | 530369558 | No Purchases in Class Period |
| 68758 | 530374611 | No Purchases in Class Period | 146853 | 530369559 | No Purchases in Class Period |
| 68759 | 530374612 | No Purchases in Class Period | 146854 | 530369561 | No Purchases in Class Period |
| 68760 | 530374613 | No Purchases in Class Period | 146855 | 530369562 | No Purchases in Class Period |
| 68761 | 530374614 | No Purchases in Class Period | 146856 | 530369564 | No Purchases in Class Period |
| 68762 | 530374615 | No Purchases in Class Period | 146857 | 530369567 | No Purchases in Class Period |
| 68763 | 530374616 | No Purchases in Class Period | 146858 | 530369568 | No Purchases in Class Period |
| 68764 | 530374617 | No Purchases in Class Period | 146859 | 530369573 | No Purchases in Class Period |
| 68765 | 530374618 | No Purchases in Class Period | 146860 | 530369574 | No Purchases in Class Period |
| 68766 | 530374619 | No Purchases in Class Period | 146861 | 530369575 | No Purchases in Class Period |
| 68767 | 530374620 | No Purchases in Class Period | 146862 | 530369576 | No Purchases in Class Period |
| 68768 | 530374621 | No Purchases in Class Period | 146863 | 530369577 | No Purchases in Class Period |
| 68769 | 530374622 | No Purchases in Class Period | 146864 | 530369578 | No Purchases in Class Period |
| 68770 | 530374623 | No Purchases in Class Period | 146865 | 530369579 | No Purchases in Class Period |
| 68771 | 530374624 | No Purchases in Class Period | 146866 | 530369580 | No Purchases in Class Period |
| 68772 | 530374625 | No Purchases in Class Period | 146867 | 530369581 | No Purchases in Class Period |
| 68773 | 530374626 | No Purchases in Class Period | 146868 | 530369582 | No Purchases in Class Period |
| 68774 | 530374627 | No Purchases in Class Period | 146869 | 530369583 | No Purchases in Class Period |
| 68775 | 530374628 | No Purchases in Class Period | 146870 | 530369584 | No Purchases in Class Period |
| 68776 | 530374680 | No Purchases in Class Period | 146871 | 530369585 | No Purchases in Class Period |
| 68777 | 530374696 | No Purchases in Class Period | 146872 | 530369587 | No Purchases in Class Period |
| 68778 | 530374738 | No Purchases in Class Period | 146873 | 530369590 | No Purchases in Class Period |
| 68779 | 530374739 | No Purchases in Class Period | 146874 | 530369594 | No Purchases in Class Period |
| 68780 | 530374740 | No Purchases in Class Period | 146875 | 530369595 | No Purchases in Class Period |
| 68781 | 530374823 | No Purchases in Class Period | 146876 | 530369598 | No Purchases in Class Period |
| 68782 | 530374838 | No Purchases in Class Period | 146877 | 530369601 | No Purchases in Class Period |
| 68783 | 530374840 | No Purchases in Class Period | 146878 | 530369602 | No Purchases in Class Period |
| 68784 | 530374858 | No Purchases in Class Period | 146879 | 530369603 | No Purchases in Class Period |
| 68785 | 530374859 | No Purchases in Class Period | 146880 | 530369604 | No Purchases in Class Period |
| 68786 | 530374875 | No Purchases in Class Period | 146881 | 530369605 | No Purchases in Class Period |
| 68787 | 530374920 | No Purchases in Class Period | 146882 | 530369606 | No Purchases in Class Period |
| 68788 | 530374931 | No Purchases in Class Period | 146883 | 530369611 | No Purchases in Class Period |
| 68789 | 530375009 | No Purchases in Class Period | 146884 | 530369612 | No Purchases in Class Period |
| 68790 | 530375053 | No Purchases in Class Period | 146885 | 530369613 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 68791 | 530375058 | No Purchases in Class Period | 146886 | 530369615 | No Purchases in Class Period |
| 68792 | 530375073 | No Purchases in Class Period | 146887 | 530369616 | No Purchases in Class Period |
| 68793 | 530375075 | No Purchases in Class Period | 146888 | 530369618 | No Purchases in Class Period |
| 68794 | 530375077 | No Purchases in Class Period | 146889 | 530369619 | No Purchases in Class Period |
| 68795 | 530375084 | No Purchases in Class Period | 146890 | 530369621 | No Purchases in Class Period |
| 68796 | 530375085 | No Purchases in Class Period | 146891 | 530369622 | No Purchases in Class Period |
| 68797 | 530375116 | No Purchases in Class Period | 146892 | 530369623 | No Purchases in Class Period |
| 68798 | 530375119 | No Purchases in Class Period | 146893 | 530369624 | No Purchases in Class Period |
| 68799 | 530375150 | No Purchases in Class Period | 146894 | 530369625 | No Purchases in Class Period |
| 68800 | 530375154 | No Purchases in Class Period | 146895 | 530369626 | No Purchases in Class Period |
| 68801 | 530375161 | No Purchases in Class Period | 146896 | 530369627 | No Purchases in Class Period |
| 68802 | 530375169 | No Purchases in Class Period | 146897 | 530369628 | No Purchases in Class Period |
| 68803 | 530375195 | No Purchases in Class Period | 146898 | 530369629 | No Purchases in Class Period |
| 68804 | 530375196 | No Purchases in Class Period | 146899 | 530369630 | No Purchases in Class Period |
| 68805 | 530375197 | No Purchases in Class Period | 146900 | 530369631 | No Purchases in Class Period |
| 68806 | 530375198 | No Purchases in Class Period | 146901 | 530369632 | No Purchases in Class Period |
| 68807 | 530375227 | No Purchases in Class Period | 146902 | 530369633 | No Purchases in Class Period |
| 68808 | 530375250 | No Purchases in Class Period | 146903 | 530369637 | No Purchases in Class Period |
| 68809 | 530375287 | No Purchases in Class Period | 146904 | 530369640 | No Purchases in Class Period |
| 68810 | 530375312 | No Purchases in Class Period | 146905 | 530369641 | No Purchases in Class Period |
| 68811 | 530375313 | No Purchases in Class Period | 146906 | 530369642 | No Purchases in Class Period |
| 68812 | 530375324 | No Purchases in Class Period | 146907 | 530369644 | No Purchases in Class Period |
| 68813 | 530375328 | No Purchases in Class Period | 146908 | 530369645 | No Purchases in Class Period |
| 68814 | 530375329 | No Purchases in Class Period | 146909 | 530369647 | No Purchases in Class Period |
| 68815 | 530375359 | No Purchases in Class Period | 146910 | 530369661 | No Purchases in Class Period |
| 68816 | 530375430 | No Purchases in Class Period | 146911 | 530369663 | No Purchases in Class Period |
| 68817 | 530375469 | No Purchases in Class Period | 146912 | 530369669 | No Purchases in Class Period |
| 68818 | 530375492 | No Purchases in Class Period | 146913 | 530369670 | No Purchases in Class Period |
| 68819 | 530375494 | No Purchases in Class Period | 146914 | 530369671 | No Purchases in Class Period |
| 68820 | 530375540 | No Purchases in Class Period | 146915 | 530369672 | No Purchases in Class Period |
| 68821 | 530375558 | No Purchases in Class Period | 146916 | 530369674 | No Purchases in Class Period |
| 68822 | 530375565 | No Purchases in Class Period | 146917 | 530369675 | No Purchases in Class Period |
| 68823 | 530375578 | No Purchases in Class Period | 146918 | 530369676 | No Purchases in Class Period |
| 68824 | 530375609 | No Purchases in Class Period | 146919 | 530369677 | No Purchases in Class Period |
| 68825 | 530375686 | No Purchases in Class Period | 146920 | 530369678 | No Purchases in Class Period |
| 68826 | 530375688 | No Purchases in Class Period | 146921 | 530369679 | No Purchases in Class Period |
| 68827 | 530375713 | No Purchases in Class Period | 146922 | 530369680 | No Purchases in Class Period |
| 68828 | 530375715 | No Purchases in Class Period | 146923 | 530369681 | No Purchases in Class Period |
| 68829 | 530375728 | No Purchases in Class Period | 146924 | 530369682 | No Purchases in Class Period |
| 68830 | 530375733 | No Purchases in Class Period | 146925 | 530369683 | No Purchases in Class Period |
| 68831 | 530375751 | No Purchases in Class Period | 146926 | 530369684 | No Purchases in Class Period |
| 68832 | 530375779 | No Purchases in Class Period | 146927 | 530369685 | No Purchases in Class Period |
| 68833 | 530375809 | No Purchases in Class Period | 146928 | 530369688 | No Purchases in Class Period |
| 68834 | 530375814 | No Purchases in Class Period | 146929 | 530369694 | No Purchases in Class Period |
| 68835 | 530375838 | No Purchases in Class Period | 146930 | 530369696 | No Purchases in Class Period |
| 68836 | 530375854 | No Purchases in Class Period | 146931 | 530369697 | No Purchases in Class Period |
| 68837 | 530375899 | No Purchases in Class Period | 146932 | 530369698 | No Purchases in Class Period |
| 68838 | 530375927 | No Purchases in Class Period | 146933 | 530369707 | No Purchases in Class Period |
| 68839 | 530375940 | No Purchases in Class Period | 146934 | 530369708 | No Purchases in Class Period |
| 68840 | 530375959 | No Purchases in Class Period | 146935 | 530369709 | No Purchases in Class Period |
| 68841 | 530375974 | No Purchases in Class Period | 146936 | 530369710 | No Purchases in Class Period |
| 68842 | 530375993 | No Purchases in Class Period | 146937 | 530369711 | No Purchases in Class Period |
| 68843 | 530376025 | No Purchases in Class Period | 146938 | 530369712 | No Purchases in Class Period |
| 68844 | 530376082 | No Purchases in Class Period | 146939 | 530369713 | No Purchases in Class Period |
| 68845 | 530376141 | No Purchases in Class Period | 146940 | 530369714 | No Purchases in Class Period |
| 68846 | 530376232 | No Purchases in Class Period | 146941 | 530369715 | No Purchases in Class Period |
| 68847 | 530376233 | No Purchases in Class Period | 146942 | 530369716 | No Purchases in Class Period |
| 68848 | 530376234 | No Purchases in Class Period | 146943 | 530369717 | No Purchases in Class Period |
| 68849 | 530376235 | No Purchases in Class Period | 146944 | 530369718 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 68850 | 530376261 | No Purchases in Class Period | 146945 | 530369719 | No Purchases in Class Period |
| 68851 | 530376263 | No Purchases in Class Period | 146946 | 530369720 | No Purchases in Class Period |
| 68852 | 530376286 | No Purchases in Class Period | 146947 | 530369721 | No Purchases in Class Period |
| 68853 | 530376287 | No Purchases in Class Period | 146948 | 530369722 | No Purchases in Class Period |
| 68854 | 530376305 | No Purchases in Class Period | 146949 | 530369723 | No Purchases in Class Period |
| 68855 | 530376306 | No Purchases in Class Period | 146950 | 530369724 | No Purchases in Class Period |
| 68856 | 530376307 | No Purchases in Class Period | 146951 | 530369725 | No Purchases in Class Period |
| 68857 | 530376321 | No Purchases in Class Period | 146952 | 530369726 | No Purchases in Class Period |
| 68858 | 530376344 | No Purchases in Class Period | 146953 | 530369727 | No Purchases in Class Period |
| 68859 | 530376361 | No Purchases in Class Period | 146954 | 530369728 | No Purchases in Class Period |
| 68860 | 530376362 | No Purchases in Class Period | 146955 | 530369729 | No Purchases in Class Period |
| 68861 | 530376366 | No Purchases in Class Period | 146956 | 530369730 | No Purchases in Class Period |
| 68862 | 530376398 | No Purchases in Class Period | 146957 | 530369731 | No Purchases in Class Period |
| 68863 | 530376472 | No Purchases in Class Period | 146958 | 530369732 | No Purchases in Class Period |
| 68864 | 530376491 | No Purchases in Class Period | 146959 | 530369734 | No Purchases in Class Period |
| 68865 | 530376501 | No Purchases in Class Period | 146960 | 530369735 | No Purchases in Class Period |
| 68866 | 530376553 | No Purchases in Class Period | 146961 | 530369736 | No Purchases in Class Period |
| 68867 | 530376554 | No Purchases in Class Period | 146962 | 530369737 | No Purchases in Class Period |
| 68868 | 530376574 | No Purchases in Class Period | 146963 | 530369738 | No Purchases in Class Period |
| 68869 | 530376624 | No Purchases in Class Period | 146964 | 530369739 | No Purchases in Class Period |
| 68870 | 530376671 | No Purchases in Class Period | 146965 | 530369740 | No Purchases in Class Period |
| 68871 | 530376672 | No Purchases in Class Period | 146966 | 530369741 | No Purchases in Class Period |
| 68872 | 530376673 | No Purchases in Class Period | 146967 | 530369742 | No Purchases in Class Period |
| 68873 | 530376674 | No Purchases in Class Period | 146968 | 530369743 | No Purchases in Class Period |
| 68874 | 530376676 | No Purchases in Class Period | 146969 | 530369744 | No Purchases in Class Period |
| 68875 | 530376700 | No Purchases in Class Period | 146970 | 530369745 | No Purchases in Class Period |
| 68876 | 530376722 | No Purchases in Class Period | 146971 | 530369746 | No Purchases in Class Period |
| 68877 | 530376747 | No Purchases in Class Period | 146972 | 530369747 | No Purchases in Class Period |
| 68878 | 530376752 | No Purchases in Class Period | 146973 | 530369748 | No Purchases in Class Period |
| 68879 | 530376753 | No Purchases in Class Period | 146974 | 530369749 | No Purchases in Class Period |
| 68880 | 530376754 | No Purchases in Class Period | 146975 | 530369750 | No Purchases in Class Period |
| 68881 | 530376755 | No Purchases in Class Period | 146976 | 530369751 | No Purchases in Class Period |
| 68882 | 530376756 | No Purchases in Class Period | 146977 | 530369752 | No Purchases in Class Period |
| 68883 | 530376757 | No Purchases in Class Period | 146978 | 530369753 | No Purchases in Class Period |
| 68884 | 530376771 | No Purchases in Class Period | 146979 | 530369760 | No Purchases in Class Period |
| 68885 | 530376777 | No Purchases in Class Period | 146980 | 530369762 | No Purchases in Class Period |
| 68886 | 530376783 | No Purchases in Class Period | 146981 | 530369763 | No Purchases in Class Period |
| 68887 | 530376802 | No Purchases in Class Period | 146982 | 530369764 | No Purchases in Class Period |
| 68888 | 530376803 | No Purchases in Class Period | 146983 | 530369765 | No Purchases in Class Period |
| 68889 | 530376831 | No Purchases in Class Period | 146984 | 530369766 | No Purchases in Class Period |
| 68890 | 530376838 | No Purchases in Class Period | 146985 | 530369767 | No Purchases in Class Period |
| 68891 | 530376873 | No Purchases in Class Period | 146986 | 530369768 | No Purchases in Class Period |
| 68892 | 530376883 | No Purchases in Class Period | 146987 | 530369769 | No Purchases in Class Period |
| 68893 | 530376884 | No Purchases in Class Period | 146988 | 530369770 | No Purchases in Class Period |
| 68894 | 530376905 | No Purchases in Class Period | 146989 | 530369774 | No Purchases in Class Period |
| 68895 | 530376909 | No Purchases in Class Period | 146990 | 530369775 | No Purchases in Class Period |
| 68896 | 530376934 | No Purchases in Class Period | 146991 | 530369776 | No Purchases in Class Period |
| 68897 | 530376942 | No Purchases in Class Period | 146992 | 530369777 | No Purchases in Class Period |
| 68898 | 530377196 | No Purchases in Class Period | 146993 | 530369778 | No Purchases in Class Period |
| 68899 | 530377199 | No Purchases in Class Period | 146994 | 530369779 | No Purchases in Class Period |
| 68900 | 530377204 | No Purchases in Class Period | 146995 | 530369780 | No Purchases in Class Period |
| 68901 | 530377218 | No Purchases in Class Period | 146996 | 530369781 | No Purchases in Class Period |
| 68902 | 530377219 | No Purchases in Class Period | 146997 | 530369782 | No Purchases in Class Period |
| 68903 | 530377234 | No Purchases in Class Period | 146998 | 530369783 | No Purchases in Class Period |
| 68904 | 530377248 | No Purchases in Class Period | 146999 | 530369784 | No Purchases in Class Period |
| 68905 | 530377253 | No Purchases in Class Period | 147000 | 530369785 | No Purchases in Class Period |
| 68906 | 530377357 | No Purchases in Class Period | 147001 | 530369786 | No Purchases in Class Period |
| 68907 | 530377419 | No Purchases in Class Period | 147002 | 530369787 | No Purchases in Class Period |
| 68908 | 530377537 | No Purchases in Class Period | 147003 | 530369788 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 68909 | 530377548 | No Purchases in Class Period | 147004 | 530369789 | No Purchases in Class Period |
| 68910 | 530377566 | No Purchases in Class Period | 147005 | 530369791 | No Purchases in Class Period |
| 68911 | 530377578 | No Purchases in Class Period | 147006 | 530369792 | No Purchases in Class Period |
| 68912 | 530377581 | No Purchases in Class Period | 147007 | 530369794 | No Purchases in Class Period |
| 68913 | 530377600 | No Purchases in Class Period | 147008 | 530369795 | No Purchases in Class Period |
| 68914 | 530377668 | No Purchases in Class Period | 147009 | 530369796 | No Purchases in Class Period |
| 68915 | 530377810 | No Purchases in Class Period | 147010 | 530369797 | No Purchases in Class Period |
| 68916 | 530377811 | No Purchases in Class Period | 147011 | 530369798 | No Purchases in Class Period |
| 68917 | 530377816 | No Purchases in Class Period | 147012 | 530369799 | No Purchases in Class Period |
| 68918 | 530377837 | No Purchases in Class Period | 147013 | 530369800 | No Purchases in Class Period |
| 68919 | 530377864 | No Purchases in Class Period | 147014 | 530369802 | No Purchases in Class Period |
| 68920 | 530377882 | No Purchases in Class Period | 147015 | 530369803 | No Purchases in Class Period |
| 68921 | 530377899 | No Purchases in Class Period | 147016 | 530369804 | No Purchases in Class Period |
| 68922 | 530377906 | No Purchases in Class Period | 147017 | 530369805 | No Purchases in Class Period |
| 68923 | 530377931 | No Purchases in Class Period | 147018 | 530369806 | No Purchases in Class Period |
| 68924 | 530377936 | No Purchases in Class Period | 147019 | 530369807 | No Purchases in Class Period |
| 68925 | 530377939 | No Purchases in Class Period | 147020 | 530369808 | No Purchases in Class Period |
| 68926 | 530373381 | No Purchases in Class Period | 147021 | 530369810 | No Purchases in Class Period |
| 68927 | 530373398 | No Purchases in Class Period | 147022 | 530369811 | No Purchases in Class Period |
| 68928 | 530373412 | No Purchases in Class Period | 147023 | 530369821 | No Purchases in Class Period |
| 68929 | 530373418 | No Purchases in Class Period | 147024 | 530369822 | No Purchases in Class Period |
| 68930 | 530373433 | No Purchases in Class Period | 147025 | 530369823 | No Purchases in Class Period |
| 68931 | 530008386 | No Purchases in Class Period | 147026 | 530369824 | No Purchases in Class Period |
| 68932 | 530008388 | No Purchases in Class Period | 147027 | 530369825 | No Purchases in Class Period |
| 68933 | 530008393 | No Purchases in Class Period | 147028 | 530369826 | No Purchases in Class Period |
| 68934 | 530008396 | No Purchases in Class Period | 147029 | 530369828 | No Purchases in Class Period |
| 68935 | 530008397 | No Purchases in Class Period | 147030 | 530369831 | No Purchases in Class Period |
| 68936 | 530008404 | No Purchases in Class Period | 147031 | 530369833 | No Purchases in Class Period |
| 68937 | 530008419 | No Purchases in Class Period | 147032 | 530369834 | No Purchases in Class Period |
| 68938 | 530008432 | No Purchases in Class Period | 147033 | 530369835 | No Purchases in Class Period |
| 68939 | 530008434 | No Purchases in Class Period | 147034 | 530369836 | No Purchases in Class Period |
| 68940 | 530008435 | No Purchases in Class Period | 147035 | 530369837 | No Purchases in Class Period |
| 68941 | 530008436 | No Purchases in Class Period | 147036 | 530369838 | No Purchases in Class Period |
| 68942 | 530008437 | No Purchases in Class Period | 147037 | 530369839 | No Purchases in Class Period |
| 68943 | 530008438 | No Purchases in Class Period | 147038 | 530369845 | No Purchases in Class Period |
| 68944 | 530008439 | No Purchases in Class Period | 147039 | 530369850 | No Purchases in Class Period |
| 68945 | 530008440 | No Purchases in Class Period | 147040 | 530369854 | No Purchases in Class Period |
| 68946 | 530008441 | No Purchases in Class Period | 147041 | 530369864 | No Purchases in Class Period |
| 68947 | 530008447 | No Purchases in Class Period | 147042 | 530369869 | No Purchases in Class Period |
| 68948 | 530008448 | No Purchases in Class Period | 147043 | 530369870 | No Purchases in Class Period |
| 68949 | 530008466 | No Purchases in Class Period | 147044 | 530369875 | No Purchases in Class Period |
| 68950 | 530008475 | No Purchases in Class Period | 147045 | 530369884 | No Purchases in Class Period |
| 68951 | 530008477 | No Purchases in Class Period | 147046 | 530369889 | No Purchases in Class Period |
| 68952 | 530008485 | No Purchases in Class Period | 147047 | 530369893 | No Purchases in Class Period |
| 68953 | 530008487 | No Purchases in Class Period | 147048 | 530369896 | No Purchases in Class Period |
| 68954 | 530008501 | No Purchases in Class Period | 147049 | 530369897 | No Purchases in Class Period |
| 68955 | 530008508 | No Purchases in Class Period | 147050 | 530369899 | No Purchases in Class Period |
| 68956 | 530008510 | No Purchases in Class Period | 147051 | 530369903 | No Purchases in Class Period |
| 68957 | 530008521 | No Purchases in Class Period | 147052 | 530369910 | No Purchases in Class Period |
| 68958 | 530008535 | No Purchases in Class Period | 147053 | 530369913 | No Purchases in Class Period |
| 68959 | 530008556 | No Purchases in Class Period | 147054 | 530369914 | No Purchases in Class Period |
| 68960 | 530008569 | No Purchases in Class Period | 147055 | 530369916 | No Purchases in Class Period |
| 68961 | 530008585 | No Purchases in Class Period | 147056 | 530369918 | No Purchases in Class Period |
| 68962 | 530008608 | No Purchases in Class Period | 147057 | 530369922 | No Purchases in Class Period |
| 68963 | 530008611 | No Purchases in Class Period | 147058 | 530369925 | No Purchases in Class Period |
| 68964 | 530008612 | No Purchases in Class Period | 147059 | 530369926 | No Purchases in Class Period |
| 68965 | 530008614 | No Purchases in Class Period | 147060 | 530369927 | No Purchases in Class Period |
| 68966 | 530008615 | No Purchases in Class Period | 147061 | 530369928 | No Purchases in Class Period |
| 68967 | 530008617 | No Purchases in Class Period | 147062 | 530369929 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 68968 | 530008629 | No Purchases in Class Period | 147063 | 530369933 | No Purchases in Class Period |
| 68969 | 530008638 | No Purchases in Class Period | 147064 | 530369937 | No Purchases in Class Period |
| 68970 | 530008644 | No Purchases in Class Period | 147065 | 530369938 | No Purchases in Class Period |
| 68971 | 530008645 | No Purchases in Class Period | 147066 | 530369939 | No Purchases in Class Period |
| 68972 | 530008646 | No Purchases in Class Period | 147067 | 530369940 | No Purchases in Class Period |
| 68973 | 530008668 | No Purchases in Class Period | 147068 | 530369943 | No Purchases in Class Period |
| 68974 | 530008669 | No Purchases in Class Period | 147069 | 530369946 | No Purchases in Class Period |
| 68975 | 530008670 | No Purchases in Class Period | 147070 | 530369947 | No Purchases in Class Period |
| 68976 | 530008671 | No Purchases in Class Period | 147071 | 530369950 | No Purchases in Class Period |
| 68977 | 530008676 | No Purchases in Class Period | 147072 | 530369958 | No Purchases in Class Period |
| 68978 | 530008680 | No Purchases in Class Period | 147073 | 530369959 | No Purchases in Class Period |
| 68979 | 530008683 | No Purchases in Class Period | 147074 | 530369964 | No Purchases in Class Period |
| 68980 | 530008695 | No Purchases in Class Period | 147075 | 530369965 | No Purchases in Class Period |
| 68981 | 530008697 | No Purchases in Class Period | 147076 | 530369966 | No Purchases in Class Period |
| 68982 | 530008698 | No Purchases in Class Period | 147077 | 530369967 | No Purchases in Class Period |
| 68983 | 530008710 | No Purchases in Class Period | 147078 | 530369968 | No Purchases in Class Period |
| 68984 | 530008719 | No Purchases in Class Period | 147079 | 530369969 | No Purchases in Class Period |
| 68985 | 530008724 | No Purchases in Class Period | 147080 | 530369973 | No Purchases in Class Period |
| 68986 | 530008733 | No Purchases in Class Period | 147081 | 530369974 | No Purchases in Class Period |
| 68987 | 530008736 | No Purchases in Class Period | 147082 | 530369978 | No Purchases in Class Period |
| 68988 | 530008737 | No Purchases in Class Period | 147083 | 530369982 | No Purchases in Class Period |
| 68989 | 530008738 | No Purchases in Class Period | 147084 | 530369984 | No Purchases in Class Period |
| 68990 | 530008762 | No Purchases in Class Period | 147085 | 530369985 | No Purchases in Class Period |
| 68991 | 530008763 | No Purchases in Class Period | 147086 | 530369987 | No Purchases in Class Period |
| 68992 | 530008789 | No Purchases in Class Period | 147087 | 530369988 | No Purchases in Class Period |
| 68993 | 530008793 | No Purchases in Class Period | 147088 | 530369989 | No Purchases in Class Period |
| 68994 | 530008827 | No Purchases in Class Period | 147089 | 530369990 | No Purchases in Class Period |
| 68995 | 530008834 | No Purchases in Class Period | 147090 | 530369991 | No Purchases in Class Period |
| 68996 | 530008848 | No Purchases in Class Period | 147091 | 530369993 | No Purchases in Class Period |
| 68997 | 530008849 | No Purchases in Class Period | 147092 | 530369997 | No Purchases in Class Period |
| 68998 | 530008867 | No Purchases in Class Period | 147093 | 530369999 | No Purchases in Class Period |
| 68999 | 530008868 | No Purchases in Class Period | 147094 | 530370000 | No Purchases in Class Period |
| 69000 | 530008886 | No Purchases in Class Period | 147095 | 530370001 | No Purchases in Class Period |
| 69001 | 530008887 | No Purchases in Class Period | 147096 | 530370002 | No Purchases in Class Period |
| 69002 | 530008888 | No Purchases in Class Period | 147097 | 530370003 | No Purchases in Class Period |
| 69003 | 530008924 | No Purchases in Class Period | 147098 | 530370006 | No Purchases in Class Period |
| 69004 | 530008933 | No Purchases in Class Period | 147099 | 530370008 | No Purchases in Class Period |
| 69005 | 530008950 | No Purchases in Class Period | 147100 | 530370009 | No Purchases in Class Period |
| 69006 | 530008960 | No Purchases in Class Period | 147101 | 530370010 | No Purchases in Class Period |
| 69007 | 530008961 | No Purchases in Class Period | 147102 | 530370012 | No Purchases in Class Period |
| 69008 | 530008990 | No Purchases in Class Period | 147103 | 530370013 | No Purchases in Class Period |
| 69009 | 530008991 | No Purchases in Class Period | 147104 | 530370014 | No Purchases in Class Period |
| 69010 | 530008993 | No Purchases in Class Period | 147105 | 530370015 | No Purchases in Class Period |
| 69011 | 530008999 | No Purchases in Class Period | 147106 | 530370016 | No Purchases in Class Period |
| 69012 | 530009001 | No Purchases in Class Period | 147107 | 530370017 | No Purchases in Class Period |
| 69013 | 530009021 | No Purchases in Class Period | 147108 | 530370019 | No Purchases in Class Period |
| 69014 | 530009029 | No Purchases in Class Period | 147109 | 530370020 | No Purchases in Class Period |
| 69015 | 530009031 | No Purchases in Class Period | 147110 | 530370021 | No Purchases in Class Period |
| 69016 | 530009086 | No Purchases in Class Period | 147111 | 530370022 | No Purchases in Class Period |
| 69017 | 530009110 | No Purchases in Class Period | 147112 | 530370023 | No Purchases in Class Period |
| 69018 | 530009140 | No Purchases in Class Period | 147113 | 530370024 | No Purchases in Class Period |
| 69019 | 530009141 | No Purchases in Class Period | 147114 | 530370025 | No Purchases in Class Period |
| 69020 | 530009142 | No Purchases in Class Period | 147115 | 530370027 | No Purchases in Class Period |
| 69021 | 530009143 | No Purchases in Class Period | 147116 | 530370028 | No Purchases in Class Period |
| 69022 | 530009144 | No Purchases in Class Period | 147117 | 530370029 | No Purchases in Class Period |
| 69023 | 530009145 | No Purchases in Class Period | 147118 | 530370030 | No Purchases in Class Period |
| 69024 | 530009146 | No Purchases in Class Period | 147119 | 530370031 | No Purchases in Class Period |
| 69025 | 530009152 | No Purchases in Class Period | 147120 | 530370032 | No Purchases in Class Period |
| 69026 | 530009160 | No Purchases in Class Period | 147121 | 530370033 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 69027 | 530009165 | No Purchases in Class Period | 147122 | 530370034 | No Purchases in Class Period |
| 69028 | 530009166 | No Purchases in Class Period | 147123 | 530370037 | No Purchases in Class Period |
| 69029 | 530009167 | No Purchases in Class Period | 147124 | 530370038 | No Purchases in Class Period |
| 69030 | 530009174 | No Purchases in Class Period | 147125 | 530370039 | No Purchases in Class Period |
| 69031 | 530009181 | No Purchases in Class Period | 147126 | 530370040 | No Purchases in Class Period |
| 69032 | 530009203 | No Purchases in Class Period | 147127 | 530370041 | No Purchases in Class Period |
| 69033 | 530009204 | No Purchases in Class Period | 147128 | 530370044 | No Purchases in Class Period |
| 69034 | 530009211 | No Purchases in Class Period | 147129 | 530370045 | No Purchases in Class Period |
| 69035 | 530009247 | No Purchases in Class Period | 147130 | 530370050 | No Purchases in Class Period |
| 69036 | 530009249 | No Purchases in Class Period | 147131 | 530370054 | No Purchases in Class Period |
| 69037 | 530009252 | No Purchases in Class Period | 147132 | 530370055 | No Purchases in Class Period |
| 69038 | 530009256 | No Purchases in Class Period | 147133 | 530370056 | No Purchases in Class Period |
| 69039 | 530009258 | No Purchases in Class Period | 147134 | 530370059 | No Purchases in Class Period |
| 69040 | 530009277 | No Purchases in Class Period | 147135 | 530370060 | No Purchases in Class Period |
| 69041 | 530009292 | No Purchases in Class Period | 147136 | 530370061 | No Purchases in Class Period |
| 69042 | 530009320 | No Purchases in Class Period | 147137 | 530370062 | No Purchases in Class Period |
| 69043 | 530009321 | No Purchases in Class Period | 147138 | 530370063 | No Purchases in Class Period |
| 69044 | 530009339 | No Purchases in Class Period | 147139 | 530370064 | No Purchases in Class Period |
| 69045 | 530009340 | No Purchases in Class Period | 147140 | 530370065 | No Purchases in Class Period |
| 69046 | 530009344 | No Purchases in Class Period | 147141 | 530370066 | No Purchases in Class Period |
| 69047 | 530009346 | No Purchases in Class Period | 147142 | 530370076 | No Purchases in Class Period |
| 69048 | 530009348 | No Purchases in Class Period | 147143 | 530370077 | No Purchases in Class Period |
| 69049 | 530009355 | No Purchases in Class Period | 147144 | 530370078 | No Purchases in Class Period |
| 69050 | 530009356 | No Purchases in Class Period | 147145 | 530370080 | No Purchases in Class Period |
| 69051 | 530009357 | No Purchases in Class Period | 147146 | 530370081 | No Purchases in Class Period |
| 69052 | 530009358 | No Purchases in Class Period | 147147 | 530370082 | No Purchases in Class Period |
| 69053 | 530009359 | No Purchases in Class Period | 147148 | 530370083 | No Purchases in Class Period |
| 69054 | 530009370 | No Purchases in Class Period | 147149 | 530370096 | No Purchases in Class Period |
| 69055 | 530009371 | No Purchases in Class Period | 147150 | 530370102 | No Purchases in Class Period |
| 69056 | 530009377 | No Purchases in Class Period | 147151 | 530370103 | No Purchases in Class Period |
| 69057 | 530009380 | No Purchases in Class Period | 147152 | 530370104 | No Purchases in Class Period |
| 69058 | 530009384 | No Purchases in Class Period | 147153 | 530370105 | No Purchases in Class Period |
| 69059 | 530009386 | No Purchases in Class Period | 147154 | 530370106 | No Purchases in Class Period |
| 69060 | 530009387 | No Purchases in Class Period | 147155 | 530370107 | No Purchases in Class Period |
| 69061 | 530009388 | No Purchases in Class Period | 147156 | 530370108 | No Purchases in Class Period |
| 69062 | 530009389 | No Purchases in Class Period | 147157 | 530370109 | No Purchases in Class Period |
| 69063 | 530009401 | No Purchases in Class Period | 147158 | 530370110 | No Purchases in Class Period |
| 69064 | 530009405 | No Purchases in Class Period | 147159 | 530370111 | No Purchases in Class Period |
| 69065 | 530009406 | No Purchases in Class Period | 147160 | 530370113 | No Purchases in Class Period |
| 69066 | 530009409 | No Purchases in Class Period | 147161 | 530370116 | No Purchases in Class Period |
| 69067 | 530009410 | No Purchases in Class Period | 147162 | 530370117 | No Purchases in Class Period |
| 69068 | 530009411 | No Purchases in Class Period | 147163 | 530370118 | No Purchases in Class Period |
| 69069 | 530009415 | No Purchases in Class Period | 147164 | 530370119 | No Purchases in Class Period |
| 69070 | 530009416 | No Purchases in Class Period | 147165 | 530370120 | No Purchases in Class Period |
| 69071 | 530009420 | No Purchases in Class Period | 147166 | 530370122 | No Purchases in Class Period |
| 69072 | 530009424 | No Purchases in Class Period | 147167 | 530370123 | No Purchases in Class Period |
| 69073 | 530009425 | No Purchases in Class Period | 147168 | 530370124 | No Purchases in Class Period |
| 69074 | 530009427 | No Purchases in Class Period | 147169 | 530370125 | No Purchases in Class Period |
| 69075 | 530009429 | No Purchases in Class Period | 147170 | 530370126 | No Purchases in Class Period |
| 69076 | 530009431 | No Purchases in Class Period | 147171 | 530370127 | No Purchases in Class Period |
| 69077 | 530009432 | No Purchases in Class Period | 147172 | 530370128 | No Purchases in Class Period |
| 69078 | 530009433 | No Purchases in Class Period | 147173 | 530370129 | No Purchases in Class Period |
| 69079 | 530009434 | No Purchases in Class Period | 147174 | 530370130 | No Purchases in Class Period |
| 69080 | 530009435 | No Purchases in Class Period | 147175 | 530370132 | No Purchases in Class Period |
| 69081 | 530009436 | No Purchases in Class Period | 147176 | 530370133 | No Purchases in Class Period |
| 69082 | 530009439 | No Purchases in Class Period | 147177 | 530370134 | No Purchases in Class Period |
| 69083 | 530009440 | No Purchases in Class Period | 147178 | 530370135 | No Purchases in Class Period |
| 69084 | 530009441 | No Purchases in Class Period | 147179 | 530370136 | No Purchases in Class Period |
| 69085 | 530009442 | No Purchases in Class Period | 147180 | 530370137 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 69086 | 530009443 | No Purchases in Class Period | 147181 | 530370138 | No Purchases in Class Period |
| 69087 | 530009444 | No Purchases in Class Period | 147182 | 530370139 | No Purchases in Class Period |
| 69088 | 530009445 | No Purchases in Class Period | 147183 | 530370141 | No Purchases in Class Period |
| 69089 | 530009447 | No Purchases in Class Period | 147184 | 530370143 | No Purchases in Class Period |
| 69090 | 530009448 | No Purchases in Class Period | 147185 | 530370144 | No Purchases in Class Period |
| 69091 | 530009453 | No Purchases in Class Period | 147186 | 530370145 | No Purchases in Class Period |
| 69092 | 530009454 | No Purchases in Class Period | 147187 | 530370146 | No Purchases in Class Period |
| 69093 | 530009457 | No Purchases in Class Period | 147188 | 530370147 | No Purchases in Class Period |
| 69094 | 530009460 | No Purchases in Class Period | 147189 | 530370148 | No Purchases in Class Period |
| 69095 | 530009462 | No Purchases in Class Period | 147190 | 530370149 | No Purchases in Class Period |
| 69096 | 530009464 | No Purchases in Class Period | 147191 | 530370150 | No Purchases in Class Period |
| 69097 | 530009465 | No Purchases in Class Period | 147192 | 530370152 | No Purchases in Class Period |
| 69098 | 530009472 | No Purchases in Class Period | 147193 | 530370153 | No Purchases in Class Period |
| 69099 | 530009476 | No Purchases in Class Period | 147194 | 530370154 | No Purchases in Class Period |
| 69100 | 530009477 | No Purchases in Class Period | 147195 | 530370155 | No Purchases in Class Period |
| 69101 | 530009479 | No Purchases in Class Period | 147196 | 530370157 | No Purchases in Class Period |
| 69102 | 530009480 | No Purchases in Class Period | 147197 | 530370159 | No Purchases in Class Period |
| 69103 | 530009481 | No Purchases in Class Period | 147198 | 530370160 | No Purchases in Class Period |
| 69104 | 530009482 | No Purchases in Class Period | 147199 | 530370161 | No Purchases in Class Period |
| 69105 | 530009485 | No Purchases in Class Period | 147200 | 530370162 | No Purchases in Class Period |
| 69106 | 530009486 | No Purchases in Class Period | 147201 | 530370164 | No Purchases in Class Period |
| 69107 | 530009487 | No Purchases in Class Period | 147202 | 530370165 | No Purchases in Class Period |
| 69108 | 530009489 | No Purchases in Class Period | 147203 | 530370167 | No Purchases in Class Period |
| 69109 | 530009494 | No Purchases in Class Period | 147204 | 530370168 | No Purchases in Class Period |
| 69110 | 530009495 | No Purchases in Class Period | 147205 | 530370169 | No Purchases in Class Period |
| 69111 | 530009497 | No Purchases in Class Period | 147206 | 530370171 | No Purchases in Class Period |
| 69112 | 530009499 | No Purchases in Class Period | 147207 | 530370172 | No Purchases in Class Period |
| 69113 | 530009503 | No Purchases in Class Period | 147208 | 530370174 | No Purchases in Class Period |
| 69114 | 530009504 | No Purchases in Class Period | 147209 | 530370175 | No Purchases in Class Period |
| 69115 | 530009506 | No Purchases in Class Period | 147210 | 530370176 | No Purchases in Class Period |
| 69116 | 530009509 | No Purchases in Class Period | 147211 | 530370178 | No Purchases in Class Period |
| 69117 | 530009510 | No Purchases in Class Period | 147212 | 530370179 | No Purchases in Class Period |
| 69118 | 530009511 | No Purchases in Class Period | 147213 | 530370181 | No Purchases in Class Period |
| 69119 | 530009513 | No Purchases in Class Period | 147214 | 530370182 | No Purchases in Class Period |
| 69120 | 530009518 | No Purchases in Class Period | 147215 | 530370183 | No Purchases in Class Period |
| 69121 | 530009519 | No Purchases in Class Period | 147216 | 530370184 | No Purchases in Class Period |
| 69122 | 530009520 | No Purchases in Class Period | 147217 | 530370185 | No Purchases in Class Period |
| 69123 | 530009523 | No Purchases in Class Period | 147218 | 530370186 | No Purchases in Class Period |
| 69124 | 530009524 | No Purchases in Class Period | 147219 | 530370187 | No Purchases in Class Period |
| 69125 | 530009525 | No Purchases in Class Period | 147220 | 530370188 | No Purchases in Class Period |
| 69126 | 530009526 | No Purchases in Class Period | 147221 | 530370189 | No Purchases in Class Period |
| 69127 | 530009527 | No Purchases in Class Period | 147222 | 530370190 | No Purchases in Class Period |
| 69128 | 530009529 | No Purchases in Class Period | 147223 | 530370191 | No Purchases in Class Period |
| 69129 | 530009536 | No Purchases in Class Period | 147224 | 530370193 | No Purchases in Class Period |
| 69130 | 530009544 | No Purchases in Class Period | 147225 | 530370194 | No Purchases in Class Period |
| 69131 | 530009545 | No Purchases in Class Period | 147226 | 530370195 | No Purchases in Class Period |
| 69132 | 530009546 | No Purchases in Class Period | 147227 | 530370196 | No Purchases in Class Period |
| 69133 | 530009547 | No Purchases in Class Period | 147228 | 530370197 | No Purchases in Class Period |
| 69134 | 530009551 | No Purchases in Class Period | 147229 | 530370198 | No Purchases in Class Period |
| 69135 | 530009552 | No Purchases in Class Period | 147230 | 530370199 | No Purchases in Class Period |
| 69136 | 530009560 | No Purchases in Class Period | 147231 | 530370201 | No Purchases in Class Period |
| 69137 | 530009567 | No Purchases in Class Period | 147232 | 530370202 | No Purchases in Class Period |
| 69138 | 530009572 | No Purchases in Class Period | 147233 | 530370203 | No Purchases in Class Period |
| 69139 | 530009577 | No Purchases in Class Period | 147234 | 530370204 | No Purchases in Class Period |
| 69140 | 530009583 | No Purchases in Class Period | 147235 | 530370205 | No Purchases in Class Period |
| 69141 | 530009584 | No Purchases in Class Period | 147236 | 530370206 | No Purchases in Class Period |
| 69142 | 530009586 | No Purchases in Class Period | 147237 | 530370207 | No Purchases in Class Period |
| 69143 | 530009587 | No Purchases in Class Period | 147238 | 530370208 | No Purchases in Class Period |
| 69144 | 530009593 | No Purchases in Class Period | 147239 | 530370209 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 69145 | 530009594 | No Purchases in Class Period | 147240 | 530370210 | No Purchases in Class Period |
| 69146 | 530009595 | No Purchases in Class Period | 147241 | 530370213 | No Purchases in Class Period |
| 69147 | 530009601 | No Purchases in Class Period | 147242 | 530370214 | No Purchases in Class Period |
| 69148 | 530009611 | No Purchases in Class Period | 147243 | 530370215 | No Purchases in Class Period |
| 69149 | 530009613 | No Purchases in Class Period | 147244 | 530370216 | No Purchases in Class Period |
| 69150 | 530009614 | No Purchases in Class Period | 147245 | 530370217 | No Purchases in Class Period |
| 69151 | 530009615 | No Purchases in Class Period | 147246 | 530370218 | No Purchases in Class Period |
| 69152 | 530009616 | No Purchases in Class Period | 147247 | 530370219 | No Purchases in Class Period |
| 69153 | 530009617 | No Purchases in Class Period | 147248 | 530370220 | No Purchases in Class Period |
| 69154 | 530009618 | No Purchases in Class Period | 147249 | 530370221 | No Purchases in Class Period |
| 69155 | 530009624 | No Purchases in Class Period | 147250 | 530370222 | No Purchases in Class Period |
| 69156 | 530009625 | No Purchases in Class Period | 147251 | 530370223 | No Purchases in Class Period |
| 69157 | 530009629 | No Purchases in Class Period | 147252 | 530370224 | No Purchases in Class Period |
| 69158 | 530009642 | No Purchases in Class Period | 147253 | 530370225 | No Purchases in Class Period |
| 69159 | 530009643 | No Purchases in Class Period | 147254 | 530370226 | No Purchases in Class Period |
| 69160 | 530009644 | No Purchases in Class Period | 147255 | 530370227 | No Purchases in Class Period |
| 69161 | 530009645 | No Purchases in Class Period | 147256 | 530370228 | No Purchases in Class Period |
| 69162 | 530009648 | No Purchases in Class Period | 147257 | 530370229 | No Purchases in Class Period |
| 69163 | 530009649 | No Purchases in Class Period | 147258 | 530370230 | No Purchases in Class Period |
| 69164 | 530009652 | No Purchases in Class Period | 147259 | 530370231 | No Purchases in Class Period |
| 69165 | 530009654 | No Purchases in Class Period | 147260 | 530370232 | No Purchases in Class Period |
| 69166 | 530009656 | No Purchases in Class Period | 147261 | 530370233 | No Purchases in Class Period |
| 69167 | 530009658 | No Purchases in Class Period | 147262 | 530370234 | No Purchases in Class Period |
| 69168 | 530009660 | No Purchases in Class Period | 147263 | 530370235 | No Purchases in Class Period |
| 69169 | 530009661 | No Purchases in Class Period | 147264 | 530370236 | No Purchases in Class Period |
| 69170 | 530009663 | No Purchases in Class Period | 147265 | 530370237 | No Purchases in Class Period |
| 69171 | 530009664 | No Purchases in Class Period | 147266 | 530370238 | No Purchases in Class Period |
| 69172 | 530009666 | No Purchases in Class Period | 147267 | 530370239 | No Purchases in Class Period |
| 69173 | 530009667 | No Purchases in Class Period | 147268 | 530370240 | No Purchases in Class Period |
| 69174 | 530009676 | No Purchases in Class Period | 147269 | 530370241 | No Purchases in Class Period |
| 69175 | 530009678 | No Purchases in Class Period | 147270 | 530370242 | No Purchases in Class Period |
| 69176 | 530009679 | No Purchases in Class Period | 147271 | 530370243 | No Purchases in Class Period |
| 69177 | 530009680 | No Purchases in Class Period | 147272 | 530370244 | No Purchases in Class Period |
| 69178 | 530009683 | No Purchases in Class Period | 147273 | 530370245 | No Purchases in Class Period |
| 69179 | 530009686 | No Purchases in Class Period | 147274 | 530370246 | No Purchases in Class Period |
| 69180 | 530009688 | No Purchases in Class Period | 147275 | 530370247 | No Purchases in Class Period |
| 69181 | 530009689 | No Purchases in Class Period | 147276 | 530370248 | No Purchases in Class Period |
| 69182 | 530009690 | No Purchases in Class Period | 147277 | 530370249 | No Purchases in Class Period |
| 69183 | 530009691 | No Purchases in Class Period | 147278 | 530370250 | No Purchases in Class Period |
| 69184 | 530009692 | No Purchases in Class Period | 147279 | 530370252 | No Purchases in Class Period |
| 69185 | 530009695 | No Purchases in Class Period | 147280 | 530370253 | No Purchases in Class Period |
| 69186 | 530009697 | No Purchases in Class Period | 147281 | 530370254 | No Purchases in Class Period |
| 69187 | 530009698 | No Purchases in Class Period | 147282 | 530370255 | No Purchases in Class Period |
| 69188 | 530009701 | No Purchases in Class Period | 147283 | 530370256 | No Purchases in Class Period |
| 69189 | 530009702 | No Purchases in Class Period | 147284 | 530370257 | No Purchases in Class Period |
| 69190 | 530009705 | No Purchases in Class Period | 147285 | 530370258 | No Purchases in Class Period |
| 69191 | 530009708 | No Purchases in Class Period | 147286 | 530370259 | No Purchases in Class Period |
| 69192 | 530009709 | No Purchases in Class Period | 147287 | 530370260 | No Purchases in Class Period |
| 69193 | 530009710 | No Purchases in Class Period | 147288 | 530370261 | No Purchases in Class Period |
| 69194 | 530009711 | No Purchases in Class Period | 147289 | 530370262 | No Purchases in Class Period |
| 69195 | 530009712 | No Purchases in Class Period | 147290 | 530370263 | No Purchases in Class Period |
| 69196 | 530009717 | No Purchases in Class Period | 147291 | 530370264 | No Purchases in Class Period |
| 69197 | 530009718 | No Purchases in Class Period | 147292 | 530370265 | No Purchases in Class Period |
| 69198 | 530009719 | No Purchases in Class Period | 147293 | 530370266 | No Purchases in Class Period |
| 69199 | 530009720 | No Purchases in Class Period | 147294 | 530370267 | No Purchases in Class Period |
| 69200 | 530009724 | No Purchases in Class Period | 147295 | 530370268 | No Purchases in Class Period |
| 69201 | 530009725 | No Purchases in Class Period | 147296 | 530370269 | No Purchases in Class Period |
| 69202 | 530009732 | No Purchases in Class Period | 147297 | 530370270 | No Purchases in Class Period |
| 69203 | 530009734 | No Purchases in Class Period | 147298 | 530370271 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 69204 | 530009738 | No Purchases in Class Period | 147299 | 530370272 | No Purchases in Class Period |
| 69205 | 530009739 | No Purchases in Class Period | 147300 | 530370273 | No Purchases in Class Period |
| 69206 | 530009740 | No Purchases in Class Period | 147301 | 530370274 | No Purchases in Class Period |
| 69207 | 530009742 | No Purchases in Class Period | 147302 | 530370275 | No Purchases in Class Period |
| 69208 | 530009743 | No Purchases in Class Period | 147303 | 530370276 | No Purchases in Class Period |
| 69209 | 530009744 | No Purchases in Class Period | 147304 | 530370278 | No Purchases in Class Period |
| 69210 | 530009746 | No Purchases in Class Period | 147305 | 530370279 | No Purchases in Class Period |
| 69211 | 530009747 | No Purchases in Class Period | 147306 | 530370280 | No Purchases in Class Period |
| 69212 | 530009748 | No Purchases in Class Period | 147307 | 530370281 | No Purchases in Class Period |
| 69213 | 530009749 | No Purchases in Class Period | 147308 | 530370282 | No Purchases in Class Period |
| 69214 | 530009750 | No Purchases in Class Period | 147309 | 530370283 | No Purchases in Class Period |
| 69215 | 530009753 | No Purchases in Class Period | 147310 | 530370284 | No Purchases in Class Period |
| 69216 | 530009758 | No Purchases in Class Period | 147311 | 530370286 | No Purchases in Class Period |
| 69217 | 530009759 | No Purchases in Class Period | 147312 | 530370287 | No Purchases in Class Period |
| 69218 | 530009760 | No Purchases in Class Period | 147313 | 530370290 | No Purchases in Class Period |
| 69219 | 530009761 | No Purchases in Class Period | 147314 | 530370291 | No Purchases in Class Period |
| 69220 | 530009762 | No Purchases in Class Period | 147315 | 530370292 | No Purchases in Class Period |
| 69221 | 530009763 | No Purchases in Class Period | 147316 | 530370293 | No Purchases in Class Period |
| 69222 | 530009764 | No Purchases in Class Period | 147317 | 530370296 | No Purchases in Class Period |
| 69223 | 530009765 | No Purchases in Class Period | 147318 | 530370297 | No Purchases in Class Period |
| 69224 | 530009766 | No Purchases in Class Period | 147319 | 530370298 | No Purchases in Class Period |
| 69225 | 530009767 | No Purchases in Class Period | 147320 | 530370299 | No Purchases in Class Period |
| 69226 | 530009768 | No Purchases in Class Period | 147321 | 530370300 | No Purchases in Class Period |
| 69227 | 530009773 | No Purchases in Class Period | 147322 | 530370301 | No Purchases in Class Period |
| 69228 | 530009775 | No Purchases in Class Period | 147323 | 530370303 | No Purchases in Class Period |
| 69229 | 530009776 | No Purchases in Class Period | 147324 | 530370304 | No Purchases in Class Period |
| 69230 | 530009777 | No Purchases in Class Period | 147325 | 530370305 | No Purchases in Class Period |
| 69231 | 530009778 | No Purchases in Class Period | 147326 | 530370306 | No Purchases in Class Period |
| 69232 | 530009783 | No Purchases in Class Period | 147327 | 530370307 | No Purchases in Class Period |
| 69233 | 530009785 | No Purchases in Class Period | 147328 | 530370309 | No Purchases in Class Period |
| 69234 | 530009786 | No Purchases in Class Period | 147329 | 530370310 | No Purchases in Class Period |
| 69235 | 530009793 | No Purchases in Class Period | 147330 | 530370311 | No Purchases in Class Period |
| 69236 | 530009801 | No Purchases in Class Period | 147331 | 530370312 | No Purchases in Class Period |
| 69237 | 530009804 | No Purchases in Class Period | 147332 | 530370313 | No Purchases in Class Period |
| 69238 | 530009847 | No Purchases in Class Period | 147333 | 530370316 | No Purchases in Class Period |
| 69239 | 530009848 | No Purchases in Class Period | 147334 | 530370317 | No Purchases in Class Period |
| 69240 | 530009854 | No Purchases in Class Period | 147335 | 530370318 | No Purchases in Class Period |
| 69241 | 530009879 | No Purchases in Class Period | 147336 | 530370319 | No Purchases in Class Period |
| 69242 | 530009882 | No Purchases in Class Period | 147337 | 530370320 | No Purchases in Class Period |
| 69243 | 530009902 | No Purchases in Class Period | 147338 | 530370321 | No Purchases in Class Period |
| 69244 | 530009903 | No Purchases in Class Period | 147339 | 530370323 | No Purchases in Class Period |
| 69245 | 530009909 | No Purchases in Class Period | 147340 | 530370324 | No Purchases in Class Period |
| 69246 | 530009913 | No Purchases in Class Period | 147341 | 530370327 | No Purchases in Class Period |
| 69247 | 530009914 | No Purchases in Class Period | 147342 | 530370328 | No Purchases in Class Period |
| 69248 | 530009915 | No Purchases in Class Period | 147343 | 530370329 | No Purchases in Class Period |
| 69249 | 530009922 | No Purchases in Class Period | 147344 | 530370330 | No Purchases in Class Period |
| 69250 | 530009938 | No Purchases in Class Period | 147345 | 530370331 | No Purchases in Class Period |
| 69251 | 530009941 | No Purchases in Class Period | 147346 | 530370332 | No Purchases in Class Period |
| 69252 | 530009949 | No Purchases in Class Period | 147347 | 530370333 | No Purchases in Class Period |
| 69253 | 530009951 | No Purchases in Class Period | 147348 | 530370334 | No Purchases in Class Period |
| 69254 | 530009952 | No Purchases in Class Period | 147349 | 530370335 | No Purchases in Class Period |
| 69255 | 530009974 | No Purchases in Class Period | 147350 | 530370336 | No Purchases in Class Period |
| 69256 | 530009975 | No Purchases in Class Period | 147351 | 530370337 | No Purchases in Class Period |
| 69257 | 530009976 | No Purchases in Class Period | 147352 | 530370338 | No Purchases in Class Period |
| 69258 | 530009977 | No Purchases in Class Period | 147353 | 530370339 | No Purchases in Class Period |
| 69259 | 530009978 | No Purchases in Class Period | 147354 | 530370340 | No Purchases in Class Period |
| 69260 | 530009979 | No Purchases in Class Period | 147355 | 530370341 | No Purchases in Class Period |
| 69261 | 530009981 | No Purchases in Class Period | 147356 | 530370343 | No Purchases in Class Period |
| 69262 | 530009999 | No Purchases in Class Period | 147357 | 530370344 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 69263 | 530010006 | No Purchases in Class Period | 147358 | 530370345 | No Purchases in Class Period |
| 69264 | 530010008 | No Purchases in Class Period | 147359 | 530370346 | No Purchases in Class Period |
| 69265 | 530010051 | No Purchases in Class Period | 147360 | 530370347 | No Purchases in Class Period |
| 69266 | 530010059 | No Purchases in Class Period | 147361 | 530370348 | No Purchases in Class Period |
| 69267 | 530010060 | No Purchases in Class Period | 147362 | 530370349 | No Purchases in Class Period |
| 69268 | 530010061 | No Purchases in Class Period | 147363 | 530370358 | No Purchases in Class Period |
| 69269 | 530010067 | No Purchases in Class Period | 147364 | 530370359 | No Purchases in Class Period |
| 69270 | 530010080 | No Purchases in Class Period | 147365 | 530370360 | No Purchases in Class Period |
| 69271 | 530010085 | No Purchases in Class Period | 147366 | 530370361 | No Purchases in Class Period |
| 69272 | 530010098 | No Purchases in Class Period | 147367 | 530370362 | No Purchases in Class Period |
| 69273 | 530010103 | No Purchases in Class Period | 147368 | 530370363 | No Purchases in Class Period |
| 69274 | 530010105 | No Purchases in Class Period | 147369 | 530370364 | No Purchases in Class Period |
| 69275 | 530010107 | No Purchases in Class Period | 147370 | 530370385 | No Purchases in Class Period |
| 69276 | 530010108 | No Purchases in Class Period | 147371 | 530370387 | No Purchases in Class Period |
| 69277 | 530010109 | No Purchases in Class Period | 147372 | 530370389 | No Purchases in Class Period |
| 69278 | 530010136 | No Purchases in Class Period | 147373 | 530370391 | No Purchases in Class Period |
| 69279 | 530010137 | No Purchases in Class Period | 147374 | 530370393 | No Purchases in Class Period |
| 69280 | 530010144 | No Purchases in Class Period | 147375 | 530370395 | No Purchases in Class Period |
| 69281 | 530010146 | No Purchases in Class Period | 147376 | 530370397 | No Purchases in Class Period |
| 69282 | 530010152 | No Purchases in Class Period | 147377 | 530370399 | No Purchases in Class Period |
| 69283 | 530010155 | No Purchases in Class Period | 147378 | 530370400 | No Purchases in Class Period |
| 69284 | 530010156 | No Purchases in Class Period | 147379 | 530370402 | No Purchases in Class Period |
| 69285 | 530010158 | No Purchases in Class Period | 147380 | 530370404 | No Purchases in Class Period |
| 69286 | 530010159 | No Purchases in Class Period | 147381 | 530370406 | No Purchases in Class Period |
| 69287 | 530010160 | No Purchases in Class Period | 147382 | 530370408 | No Purchases in Class Period |
| 69288 | 530010161 | No Purchases in Class Period | 147383 | 530370410 | No Purchases in Class Period |
| 69289 | 530010163 | No Purchases in Class Period | 147384 | 530370412 | No Purchases in Class Period |
| 69290 | 530010164 | No Purchases in Class Period | 147385 | 530370414 | No Purchases in Class Period |
| 69291 | 530010165 | No Purchases in Class Period | 147386 | 530370416 | No Purchases in Class Period |
| 69292 | 530010167 | No Purchases in Class Period | 147387 | 530370418 | No Purchases in Class Period |
| 69293 | 530010168 | No Purchases in Class Period | 147388 | 530370420 | No Purchases in Class Period |
| 69294 | 530010169 | No Purchases in Class Period | 147389 | 530370422 | No Purchases in Class Period |
| 69295 | 530010171 | No Purchases in Class Period | 147390 | 530370424 | No Purchases in Class Period |
| 69296 | 530010172 | No Purchases in Class Period | 147391 | 530370425 | No Purchases in Class Period |
| 69297 | 530010173 | No Purchases in Class Period | 147392 | 530370427 | No Purchases in Class Period |
| 69298 | 530010175 | No Purchases in Class Period | 147393 | 530370429 | No Purchases in Class Period |
| 69299 | 530010178 | No Purchases in Class Period | 147394 | 530370430 | No Purchases in Class Period |
| 69300 | 530010179 | No Purchases in Class Period | 147395 | 530370432 | No Purchases in Class Period |
| 69301 | 530010181 | No Purchases in Class Period | 147396 | 530370434 | No Purchases in Class Period |
| 69302 | 530010183 | No Purchases in Class Period | 147397 | 530370437 | No Purchases in Class Period |
| 69303 | 530010184 | No Purchases in Class Period | 147398 | 530370439 | No Purchases in Class Period |
| 69304 | 530010185 | No Purchases in Class Period | 147399 | 530370441 | No Purchases in Class Period |
| 69305 | 530010186 | No Purchases in Class Period | 147400 | 530370443 | No Purchases in Class Period |
| 69306 | 530010187 | No Purchases in Class Period | 147401 | 530370445 | No Purchases in Class Period |
| 69307 | 530010188 | No Purchases in Class Period | 147402 | 530370447 | No Purchases in Class Period |
| 69308 | 530010190 | No Purchases in Class Period | 147403 | 530370449 | No Purchases in Class Period |
| 69309 | 530010191 | No Purchases in Class Period | 147404 | 530370450 | No Purchases in Class Period |
| 69310 | 530010192 | No Purchases in Class Period | 147405 | 530370452 | No Purchases in Class Period |
| 69311 | 530010193 | No Purchases in Class Period | 147406 | 530370454 | No Purchases in Class Period |
| 69312 | 530010194 | No Purchases in Class Period | 147407 | 530370456 | No Purchases in Class Period |
| 69313 | 530010195 | No Purchases in Class Period | 147408 | 530370457 | No Purchases in Class Period |
| 69314 | 530010196 | No Purchases in Class Period | 147409 | 530370458 | No Purchases in Class Period |
| 69315 | 530010197 | No Purchases in Class Period | 147410 | 530370460 | No Purchases in Class Period |
| 69316 | 530010198 | No Purchases in Class Period | 147411 | 530370462 | No Purchases in Class Period |
| 69317 | 530010199 | No Purchases in Class Period | 147412 | 530370464 | No Purchases in Class Period |
| 69318 | 530010200 | No Purchases in Class Period | 147413 | 530370466 | No Purchases in Class Period |
| 69319 | 530010201 | No Purchases in Class Period | 147414 | 530370468 | No Purchases in Class Period |
| 69320 | 530010202 | No Purchases in Class Period | 147415 | 530370470 | No Purchases in Class Period |
| 69321 | 530010204 | No Purchases in Class Period | 147416 | 530370472 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 69322 | 530010205 | No Purchases in Class Period | 147417 | 530370473 | No Purchases in Class Period |
| 69323 | 530010206 | No Purchases in Class Period | 147418 | 530370475 | No Purchases in Class Period |
| 69324 | 530010207 | No Purchases in Class Period | 147419 | 530370476 | No Purchases in Class Period |
| 69325 | 530010208 | No Purchases in Class Period | 147420 | 530370478 | No Purchases in Class Period |
| 69326 | 530010209 | No Purchases in Class Period | 147421 | 530370480 | No Purchases in Class Period |
| 69327 | 530010210 | No Purchases in Class Period | 147422 | 530370481 | No Purchases in Class Period |
| 69328 | 530010211 | No Purchases in Class Period | 147423 | 530370483 | No Purchases in Class Period |
| 69329 | 530010212 | No Purchases in Class Period | 147424 | 530370485 | No Purchases in Class Period |
| 69330 | 530010213 | No Purchases in Class Period | 147425 | 530370488 | No Purchases in Class Period |
| 69331 | 530010214 | No Purchases in Class Period | 147426 | 530370490 | No Purchases in Class Period |
| 69332 | 530010216 | No Purchases in Class Period | 147427 | 530370492 | No Purchases in Class Period |
| 69333 | 530010217 | No Purchases in Class Period | 147428 | 530370495 | No Purchases in Class Period |
| 69334 | 530010218 | No Purchases in Class Period | 147429 | 530370497 | No Purchases in Class Period |
| 69335 | 530010219 | No Purchases in Class Period | 147430 | 530370499 | No Purchases in Class Period |
| 69336 | 530010220 | No Purchases in Class Period | 147431 | 530370501 | No Purchases in Class Period |
| 69337 | 530010221 | No Purchases in Class Period | 147432 | 530370503 | No Purchases in Class Period |
| 69338 | 530010222 | No Purchases in Class Period | 147433 | 530370505 | No Purchases in Class Period |
| 69339 | 530010223 | No Purchases in Class Period | 147434 | 530370507 | No Purchases in Class Period |
| 69340 | 530010224 | No Purchases in Class Period | 147435 | 530370509 | No Purchases in Class Period |
| 69341 | 530010226 | No Purchases in Class Period | 147436 | 530370511 | No Purchases in Class Period |
| 69342 | 530010227 | No Purchases in Class Period | 147437 | 530370513 | No Purchases in Class Period |
| 69343 | 530010228 | No Purchases in Class Period | 147438 | 530370515 | No Purchases in Class Period |
| 69344 | 530010229 | No Purchases in Class Period | 147439 | 530370516 | No Purchases in Class Period |
| 69345 | 530010230 | No Purchases in Class Period | 147440 | 530370518 | No Purchases in Class Period |
| 69346 | 530010231 | No Purchases in Class Period | 147441 | 530370520 | No Purchases in Class Period |
| 69347 | 530010232 | No Purchases in Class Period | 147442 | 530370522 | No Purchases in Class Period |
| 69348 | 530010233 | No Purchases in Class Period | 147443 | 530370523 | No Purchases in Class Period |
| 69349 | 530010234 | No Purchases in Class Period | 147444 | 530370525 | No Purchases in Class Period |
| 69350 | 530010235 | No Purchases in Class Period | 147445 | 530370526 | No Purchases in Class Period |
| 69351 | 530010236 | No Purchases in Class Period | 147446 | 530370527 | No Purchases in Class Period |
| 69352 | 530010239 | No Purchases in Class Period | 147447 | 530370528 | No Purchases in Class Period |
| 69353 | 530010241 | No Purchases in Class Period | 147448 | 530370529 | No Purchases in Class Period |
| 69354 | 530010242 | No Purchases in Class Period | 147449 | 530370531 | No Purchases in Class Period |
| 69355 | 530371966 | No Purchases in Class Period | 147450 | 530370533 | No Purchases in Class Period |
| 69356 | 530371970 | No Purchases in Class Period | 147451 | 530370536 | No Purchases in Class Period |
| 69357 | 530371972 | No Purchases in Class Period | 147452 | 530370538 | No Purchases in Class Period |
| 69358 | 530371973 | No Purchases in Class Period | 147453 | 530370540 | No Purchases in Class Period |
| 69359 | 530371985 | No Purchases in Class Period | 147454 | 530370542 | No Purchases in Class Period |
| 69360 | 530371986 | No Purchases in Class Period | 147455 | 530370544 | No Purchases in Class Period |
| 69361 | 530371988 | No Purchases in Class Period | 147456 | 530370546 | No Purchases in Class Period |
| 69362 | 530371998 | No Purchases in Class Period | 147457 | 530370548 | No Purchases in Class Period |
| 69363 | 530372001 | No Purchases in Class Period | 147458 | 530370550 | No Purchases in Class Period |
| 69364 | 530148145 | No Purchases in Class Period | 147459 | 530370552 | No Purchases in Class Period |
| 69365 | 530148146 | No Purchases in Class Period | 147460 | 530370554 | No Purchases in Class Period |
| 69366 | 530148147 | No Purchases in Class Period | 147461 | 530370555 | No Purchases in Class Period |
| 69367 | 530148148 | No Purchases in Class Period | 147462 | 530370557 | No Purchases in Class Period |
| 69368 | 530148151 | No Purchases in Class Period | 147463 | 530370559 | No Purchases in Class Period |
| 69369 | 530148152 | No Purchases in Class Period | 147464 | 530370561 | No Purchases in Class Period |
| 69370 | 530148153 | No Purchases in Class Period | 147465 | 530370563 | No Purchases in Class Period |
| 69371 | 530105889 | No Purchases in Class Period | 147466 | 530370565 | No Purchases in Class Period |
| 69372 | 530131920 | No Purchases in Class Period | 147467 | 530370567 | No Purchases in Class Period |
| 69373 | 530131922 | No Purchases in Class Period | 147468 | 530370569 | No Purchases in Class Period |
| 69374 | 530131923 | No Purchases in Class Period | 147469 | 530370571 | No Purchases in Class Period |
| 69375 | 530131927 | No Purchases in Class Period | 147470 | 530370573 | No Purchases in Class Period |
| 69376 | 530131946 | No Purchases in Class Period | 147471 | 530370575 | No Purchases in Class Period |
| 69377 | 530131950 | No Purchases in Class Period | 147472 | 530370577 | No Purchases in Class Period |
| 69378 | 530131956 | No Purchases in Class Period | 147473 | 530370579 | No Purchases in Class Period |
| 69379 | 530131971 | No Purchases in Class Period | 147474 | 530370581 | No Purchases in Class Period |
| 69380 | 530131992 | No Purchases in Class Period | 147475 | 530370583 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 69381 | 530131993 | No Purchases in Class Period | 147476 | 530370585 | No Purchases in Class Period |
| 69382 | 530132003 | No Purchases in Class Period | 147477 | 530370587 | No Purchases in Class Period |
| 69383 | 530132021 | No Purchases in Class Period | 147478 | 530370590 | No Purchases in Class Period |
| 69384 | 530132038 | No Purchases in Class Period | 147479 | 530370591 | No Purchases in Class Period |
| 69385 | 530132064 | No Purchases in Class Period | 147480 | 530370594 | No Purchases in Class Period |
| 69386 | 530132065 | No Purchases in Class Period | 147481 | 530370595 | No Purchases in Class Period |
| 69387 | 530072749 | No Purchases in Class Period | 147482 | 530370597 | No Purchases in Class Period |
| 69388 | 530072755 | No Purchases in Class Period | 147483 | 530370598 | No Purchases in Class Period |
| 69389 | 530072766 | No Purchases in Class Period | 147484 | 530370600 | No Purchases in Class Period |
| 69390 | 530072768 | No Purchases in Class Period | 147485 | 530370602 | No Purchases in Class Period |
| 69391 | 530131669 | No Purchases in Class Period | 147486 | 530370604 | No Purchases in Class Period |
| 69392 | 530131670 | No Purchases in Class Period | 147487 | 530370606 | No Purchases in Class Period |
| 69393 | 530131671 | No Purchases in Class Period | 147488 | 530370608 | No Purchases in Class Period |
| 69394 | 530131672 | No Purchases in Class Period | 147489 | 530370610 | No Purchases in Class Period |
| 69395 | 530131673 | No Purchases in Class Period | 147490 | 530370612 | No Purchases in Class Period |
| 69396 | 530131674 | No Purchases in Class Period | 147491 | 530370614 | No Purchases in Class Period |
| 69397 | 530131675 | No Purchases in Class Period | 147492 | 530370616 | No Purchases in Class Period |
| 69398 | 530131676 | No Purchases in Class Period | 147493 | 530370618 | No Purchases in Class Period |
| 69399 | 530131677 | No Purchases in Class Period | 147494 | 530370621 | No Purchases in Class Period |
| 69400 | 530131678 | No Purchases in Class Period | 147495 | 530370622 | No Purchases in Class Period |
| 69401 | 530131679 | No Purchases in Class Period | 147496 | 530370624 | No Purchases in Class Period |
| 69402 | 530131680 | No Purchases in Class Period | 147497 | 530370626 | No Purchases in Class Period |
| 69403 | 530131681 | No Purchases in Class Period | 147498 | 530370628 | No Purchases in Class Period |
| 69404 | 530131682 | No Purchases in Class Period | 147499 | 530370630 | No Purchases in Class Period |
| 69405 | 530131683 | No Purchases in Class Period | 147500 | 530370632 | No Purchases in Class Period |
| 69406 | 530131684 | No Purchases in Class Period | 147501 | 530370633 | No Purchases in Class Period |
| 69407 | 530131685 | No Purchases in Class Period | 147502 | 530370634 | No Purchases in Class Period |
| 69408 | 530131686 | No Purchases in Class Period | 147503 | 530370637 | No Purchases in Class Period |
| 69409 | 530131687 | No Purchases in Class Period | 147504 | 530370639 | No Purchases in Class Period |
| 69410 | 530131688 | No Purchases in Class Period | 147505 | 530370641 | No Purchases in Class Period |
| 69411 | 530131689 | No Purchases in Class Period | 147506 | 530370643 | No Purchases in Class Period |
| 69412 | 530131690 | No Purchases in Class Period | 147507 | 530370645 | No Purchases in Class Period |
| 69413 | 530131691 | No Purchases in Class Period | 147508 | 530370647 | No Purchases in Class Period |
| 69414 | 530131692 | No Purchases in Class Period | 147509 | 530370649 | No Purchases in Class Period |
| 69415 | 530131693 | No Purchases in Class Period | 147510 | 530370650 | No Purchases in Class Period |
| 69416 | 530131694 | No Purchases in Class Period | 147511 | 530370652 | No Purchases in Class Period |
| 69417 | 530131695 | No Purchases in Class Period | 147512 | 530370654 | No Purchases in Class Period |
| 69418 | 530131696 | No Purchases in Class Period | 147513 | 530370656 | No Purchases in Class Period |
| 69419 | 530131697 | No Purchases in Class Period | 147514 | 530370658 | No Purchases in Class Period |
| 69420 | 530131698 | No Purchases in Class Period | 147515 | 530370661 | No Purchases in Class Period |
| 69421 | 530131699 | No Purchases in Class Period | 147516 | 530370663 | No Purchases in Class Period |
| 69422 | 530131700 | No Purchases in Class Period | 147517 | 530370665 | No Purchases in Class Period |
| 69423 | 530131701 | No Purchases in Class Period | 147518 | 530370667 | No Purchases in Class Period |
| 69424 | 530131702 | No Purchases in Class Period | 147519 | 530370668 | No Purchases in Class Period |
| 69425 | 530131703 | No Purchases in Class Period | 147520 | 530370669 | No Purchases in Class Period |
| 69426 | 530131704 | No Purchases in Class Period | 147521 | 530370671 | No Purchases in Class Period |
| 69427 | 530131705 | No Purchases in Class Period | 147522 | 530370672 | No Purchases in Class Period |
| 69428 | 530131706 | No Purchases in Class Period | 147523 | 530370674 | No Purchases in Class Period |
| 69429 | 530131707 | No Purchases in Class Period | 147524 | 530370676 | No Purchases in Class Period |
| 69430 | 530131708 | No Purchases in Class Period | 147525 | 530370678 | No Purchases in Class Period |
| 69431 | 530131709 | No Purchases in Class Period | 147526 | 530370680 | No Purchases in Class Period |
| 69432 | 530131710 | No Purchases in Class Period | 147527 | 530370682 | No Purchases in Class Period |
| 69433 | 530131711 | No Purchases in Class Period | 147528 | 530370684 | No Purchases in Class Period |
| 69434 | 530131712 | No Purchases in Class Period | 147529 | 530370686 | No Purchases in Class Period |
| 69435 | 530131713 | No Purchases in Class Period | 147530 | 530370688 | No Purchases in Class Period |
| 69436 | 530131714 | No Purchases in Class Period | 147531 | 530370690 | No Purchases in Class Period |
| 69437 | 530131715 | No Purchases in Class Period | 147532 | 530370692 | No Purchases in Class Period |
| 69438 | 530131716 | No Purchases in Class Period | 147533 | 530370694 | No Purchases in Class Period |
| 69439 | 530131717 | No Purchases in Class Period | 147534 | 530370696 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 69440 | 530131718 | No Purchases in Class Period | 147535 | 530370698 | No Purchases in Class Period |
| 69441 | 530131719 | No Purchases in Class Period | 147536 | 530370700 | No Purchases in Class Period |
| 69442 | 530131720 | No Purchases in Class Period | 147537 | 530370702 | No Purchases in Class Period |
| 69443 | 530131721 | No Purchases in Class Period | 147538 | 530370703 | No Purchases in Class Period |
| 69444 | 530131722 | No Purchases in Class Period | 147539 | 530370705 | No Purchases in Class Period |
| 69445 | 530131723 | No Purchases in Class Period | 147540 | 530370707 | No Purchases in Class Period |
| 69446 | 530131724 | No Purchases in Class Period | 147541 | 530370709 | No Purchases in Class Period |
| 69447 | 530131725 | No Purchases in Class Period | 147542 | 530370711 | No Purchases in Class Period |
| 69448 | 530131726 | No Purchases in Class Period | 147543 | 530370713 | No Purchases in Class Period |
| 69449 | 530131727 | No Purchases in Class Period | 147544 | 530370715 | No Purchases in Class Period |
| 69450 | 530131728 | No Purchases in Class Period | 147545 | 530370717 | No Purchases in Class Period |
| 69451 | 530131729 | No Purchases in Class Period | 147546 | 530370719 | No Purchases in Class Period |
| 69452 | 530131730 | No Purchases in Class Period | 147547 | 530370721 | No Purchases in Class Period |
| 69453 | 530131731 | No Purchases in Class Period | 147548 | 530370723 | No Purchases in Class Period |
| 69454 | 530131732 | No Purchases in Class Period | 147549 | 530370725 | No Purchases in Class Period |
| 69455 | 530131733 | No Purchases in Class Period | 147550 | 530370726 | No Purchases in Class Period |
| 69456 | 530131734 | No Purchases in Class Period | 147551 | 530370728 | No Purchases in Class Period |
| 69457 | 530131735 | No Purchases in Class Period | 147552 | 530370730 | No Purchases in Class Period |
| 69458 | 530131736 | No Purchases in Class Period | 147553 | 530370732 | No Purchases in Class Period |
| 69459 | 530131737 | No Purchases in Class Period | 147554 | 530370733 | No Purchases in Class Period |
| 69460 | 530131738 | No Purchases in Class Period | 147555 | 530370735 | No Purchases in Class Period |
| 69461 | 530131739 | No Purchases in Class Period | 147556 | 530370737 | No Purchases in Class Period |
| 69462 | 530131740 | No Purchases in Class Period | 147557 | 530370739 | No Purchases in Class Period |
| 69463 | 530131741 | No Purchases in Class Period | 147558 | 530370741 | No Purchases in Class Period |
| 69464 | 530131742 | No Purchases in Class Period | 147559 | 530370743 | No Purchases in Class Period |
| 69465 | 530131743 | No Purchases in Class Period | 147560 | 530370745 | No Purchases in Class Period |
| 69466 | 530131744 | No Purchases in Class Period | 147561 | 530370746 | No Purchases in Class Period |
| 69467 | 530131745 | No Purchases in Class Period | 147562 | 530370750 | No Purchases in Class Period |
| 69468 | 530131746 | No Purchases in Class Period | 147563 | 530370752 | No Purchases in Class Period |
| 69469 | 530131747 | No Purchases in Class Period | 147564 | 530370754 | No Purchases in Class Period |
| 69470 | 530131748 | No Purchases in Class Period | 147565 | 530370756 | No Purchases in Class Period |
| 69471 | 530131749 | No Purchases in Class Period | 147566 | 530370758 | No Purchases in Class Period |
| 69472 | 530131750 | No Purchases in Class Period | 147567 | 530370761 | No Purchases in Class Period |
| 69473 | 530131751 | No Purchases in Class Period | 147568 | 530370764 | No Purchases in Class Period |
| 69474 | 530131752 | No Purchases in Class Period | 147569 | 530370766 | No Purchases in Class Period |
| 69475 | 530131753 | No Purchases in Class Period | 147570 | 530370768 | No Purchases in Class Period |
| 69476 | 530131754 | No Purchases in Class Period | 147571 | 530370770 | No Purchases in Class Period |
| 69477 | 530131755 | No Purchases in Class Period | 147572 | 530370772 | No Purchases in Class Period |
| 69478 | 530131756 | No Purchases in Class Period | 147573 | 530370774 | No Purchases in Class Period |
| 69479 | 530131757 | No Purchases in Class Period | 147574 | 530370776 | No Purchases in Class Period |
| 69480 | 530131758 | No Purchases in Class Period | 147575 | 530370778 | No Purchases in Class Period |
| 69481 | 530131759 | No Purchases in Class Period | 147576 | 530370780 | No Purchases in Class Period |
| 69482 | 530131760 | No Purchases in Class Period | 147577 | 530370782 | No Purchases in Class Period |
| 69483 | 530131761 | No Purchases in Class Period | 147578 | 530370784 | No Purchases in Class Period |
| 69484 | 530131762 | No Purchases in Class Period | 147579 | 530370787 | No Purchases in Class Period |
| 69485 | 530131763 | No Purchases in Class Period | 147580 | 530370789 | No Purchases in Class Period |
| 69486 | 530131764 | No Purchases in Class Period | 147581 | 530370792 | No Purchases in Class Period |
| 69487 | 530131765 | No Purchases in Class Period | 147582 | 530370795 | No Purchases in Class Period |
| 69488 | 530131766 | No Purchases in Class Period | 147583 | 530370797 | No Purchases in Class Period |
| 69489 | 530131767 | No Purchases in Class Period | 147584 | 530370798 | No Purchases in Class Period |
| 69490 | 530131768 | No Purchases in Class Period | 147585 | 530370800 | No Purchases in Class Period |
| 69491 | 530131769 | No Purchases in Class Period | 147586 | 530370802 | No Purchases in Class Period |
| 69492 | 530131770 | No Purchases in Class Period | 147587 | 530370804 | No Purchases in Class Period |
| 69493 | 530131771 | No Purchases in Class Period | 147588 | 530370807 | No Purchases in Class Period |
| 69494 | 530131772 | No Purchases in Class Period | 147589 | 530370809 | No Purchases in Class Period |
| 69495 | 530131773 | No Purchases in Class Period | 147590 | 530370811 | No Purchases in Class Period |
| 69496 | 530131774 | No Purchases in Class Period | 147591 | 530370813 | No Purchases in Class Period |
| 69497 | 530131775 | No Purchases in Class Period | 147592 | 530370815 | No Purchases in Class Period |
| 69498 | 530131776 | No Purchases in Class Period | 147593 | 530370817 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 69499 | 530131777 | No Purchases in Class Period | 147594 | 530370819 | No Purchases in Class Period |
| 69500 | 530131778 | No Purchases in Class Period | 147595 | 530370821 | No Purchases in Class Period |
| 69501 | 530131779 | No Purchases in Class Period | 147596 | 530370823 | No Purchases in Class Period |
| 69502 | 530131780 | No Purchases in Class Period | 147597 | 530370825 | No Purchases in Class Period |
| 69503 | 530131781 | No Purchases in Class Period | 147598 | 530370827 | No Purchases in Class Period |
| 69504 | 530131782 | No Purchases in Class Period | 147599 | 530370830 | No Purchases in Class Period |
| 69505 | 530131783 | No Purchases in Class Period | 147600 | 530370832 | No Purchases in Class Period |
| 69506 | 530131784 | No Purchases in Class Period | 147601 | 530370834 | No Purchases in Class Period |
| 69507 | 530131785 | No Purchases in Class Period | 147602 | 530370836 | No Purchases in Class Period |
| 69508 | 530131786 | No Purchases in Class Period | 147603 | 530370838 | No Purchases in Class Period |
| 69509 | 530131787 | No Purchases in Class Period | 147604 | 530370840 | No Purchases in Class Period |
| 69510 | 530131788 | No Purchases in Class Period | 147605 | 530370842 | No Purchases in Class Period |
| 69511 | 530131789 | No Purchases in Class Period | 147606 | 530370844 | No Purchases in Class Period |
| 69512 | 530131790 | No Purchases in Class Period | 147607 | 530370846 | No Purchases in Class Period |
| 69513 | 530131791 | No Purchases in Class Period | 147608 | 530370848 | No Purchases in Class Period |
| 69514 | 530131792 | No Purchases in Class Period | 147609 | 530370850 | No Purchases in Class Period |
| 69515 | 530131793 | No Purchases in Class Period | 147610 | 530370852 | No Purchases in Class Period |
| 69516 | 530131794 | No Purchases in Class Period | 147611 | 530370854 | No Purchases in Class Period |
| 69517 | 530131795 | No Purchases in Class Period | 147612 | 530370856 | No Purchases in Class Period |
| 69518 | 530131796 | No Purchases in Class Period | 147613 | 530370858 | No Purchases in Class Period |
| 69519 | 530131797 | No Purchases in Class Period | 147614 | 530370860 | No Purchases in Class Period |
| 69520 | 530131798 | No Purchases in Class Period | 147615 | 530370862 | No Purchases in Class Period |
| 69521 | 530131799 | No Purchases in Class Period | 147616 | 530370864 | No Purchases in Class Period |
| 69522 | 530131800 | No Purchases in Class Period | 147617 | 530370866 | No Purchases in Class Period |
| 69523 | 530131801 | No Purchases in Class Period | 147618 | 530370868 | No Purchases in Class Period |
| 69524 | 530131802 | No Purchases in Class Period | 147619 | 530370870 | No Purchases in Class Period |
| 69525 | 530131803 | No Purchases in Class Period | 147620 | 530370872 | No Purchases in Class Period |
| 69526 | 530131804 | No Purchases in Class Period | 147621 | 530370874 | No Purchases in Class Period |
| 69527 | 530131805 | No Purchases in Class Period | 147622 | 530370876 | No Purchases in Class Period |
| 69528 | 530131806 | No Purchases in Class Period | 147623 | 530370878 | No Purchases in Class Period |
| 69529 | 530131807 | No Purchases in Class Period | 147624 | 530370880 | No Purchases in Class Period |
| 69530 | 530131808 | No Purchases in Class Period | 147625 | 530370881 | No Purchases in Class Period |
| 69531 | 530131809 | No Purchases in Class Period | 147626 | 530370883 | No Purchases in Class Period |
| 69532 | 530131810 | No Purchases in Class Period | 147627 | 530370885 | No Purchases in Class Period |
| 69533 | 530131811 | No Purchases in Class Period | 147628 | 530370887 | No Purchases in Class Period |
| 69534 | 530131812 | No Purchases in Class Period | 147629 | 530370889 | No Purchases in Class Period |
| 69535 | 530131813 | No Purchases in Class Period | 147630 | 530370891 | No Purchases in Class Period |
| 69536 | 530131814 | No Purchases in Class Period | 147631 | 530370893 | No Purchases in Class Period |
| 69537 | 530131815 | No Purchases in Class Period | 147632 | 530370895 | No Purchases in Class Period |
| 69538 | 530131816 | No Purchases in Class Period | 147633 | 530370897 | No Purchases in Class Period |
| 69539 | 530131817 | No Purchases in Class Period | 147634 | 530370899 | No Purchases in Class Period |
| 69540 | 530131818 | No Purchases in Class Period | 147635 | 530370901 | No Purchases in Class Period |
| 69541 | 530131819 | No Purchases in Class Period | 147636 | 530370903 | No Purchases in Class Period |
| 69542 | 530131820 | No Purchases in Class Period | 147637 | 530370905 | No Purchases in Class Period |
| 69543 | 530131821 | No Purchases in Class Period | 147638 | 530370907 | No Purchases in Class Period |
| 69544 | 530131822 | No Purchases in Class Period | 147639 | 530370909 | No Purchases in Class Period |
| 69545 | 530131823 | No Purchases in Class Period | 147640 | 530370912 | No Purchases in Class Period |
| 69546 | 530131824 | No Purchases in Class Period | 147641 | 530370914 | No Purchases in Class Period |
| 69547 | 530131825 | No Purchases in Class Period | 147642 | 530370916 | No Purchases in Class Period |
| 69548 | 530131826 | No Purchases in Class Period | 147643 | 530370918 | No Purchases in Class Period |
| 69549 | 530131827 | No Purchases in Class Period | 147644 | 530370920 | No Purchases in Class Period |
| 69550 | 530131828 | No Purchases in Class Period | 147645 | 530370922 | No Purchases in Class Period |
| 69551 | 530131829 | No Purchases in Class Period | 147646 | 530370924 | No Purchases in Class Period |
| 69552 | 530131830 | No Purchases in Class Period | 147647 | 530370927 | No Purchases in Class Period |
| 69553 | 530131831 | No Purchases in Class Period | 147648 | 530370928 | No Purchases in Class Period |
| 69554 | 530131832 | No Purchases in Class Period | 147649 | 530370929 | No Purchases in Class Period |
| 69555 | 530131833 | No Purchases in Class Period | 147650 | 530370931 | No Purchases in Class Period |
| 69556 | 530131834 | No Purchases in Class Period | 147651 | 530370933 | No Purchases in Class Period |
| 69557 | 530131835 | No Purchases in Class Period | 147652 | 530370935 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 69558 | 530131836 | No Purchases in Class Period | 147653 | 530370937 | No Purchases in Class Period |
| 69559 | 530131837 | No Purchases in Class Period | 147654 | 530370939 | No Purchases in Class Period |
| 69560 | 530131838 | No Purchases in Class Period | 147655 | 530370941 | No Purchases in Class Period |
| 69561 | 530131839 | No Purchases in Class Period | 147656 | 530370943 | No Purchases in Class Period |
| 69562 | 530131840 | No Purchases in Class Period | 147657 | 530370944 | No Purchases in Class Period |
| 69563 | 530131841 | No Purchases in Class Period | 147658 | 530370945 | No Purchases in Class Period |
| 69564 | 530131842 | No Purchases in Class Period | 147659 | 530370947 | No Purchases in Class Period |
| 69565 | 530131843 | No Purchases in Class Period | 147660 | 530370949 | No Purchases in Class Period |
| 69566 | 530131844 | No Purchases in Class Period | 147661 | 530370951 | No Purchases in Class Period |
| 69567 | 530131845 | No Purchases in Class Period | 147662 | 530370953 | No Purchases in Class Period |
| 69568 | 530131846 | No Purchases in Class Period | 147663 | 530370955 | No Purchases in Class Period |
| 69569 | 530131847 | No Purchases in Class Period | 147664 | 530370957 | No Purchases in Class Period |
| 69570 | 530131848 | No Purchases in Class Period | 147665 | 530370959 | No Purchases in Class Period |
| 69571 | 530131849 | No Purchases in Class Period | 147666 | 530370961 | No Purchases in Class Period |
| 69572 | 530131850 | No Purchases in Class Period | 147667 | 530370963 | No Purchases in Class Period |
| 69573 | 530131851 | No Purchases in Class Period | 147668 | 530370965 | No Purchases in Class Period |
| 69574 | 530131852 | No Purchases in Class Period | 147669 | 530370967 | No Purchases in Class Period |
| 69575 | 530131853 | No Purchases in Class Period | 147670 | 530370969 | No Purchases in Class Period |
| 69576 | 530131854 | No Purchases in Class Period | 147671 | 530370970 | No Purchases in Class Period |
| 69577 | 530131855 | No Purchases in Class Period | 147672 | 530370971 | No Purchases in Class Period |
| 69578 | 530131856 | No Purchases in Class Period | 147673 | 530370974 | No Purchases in Class Period |
| 69579 | 530131857 | No Purchases in Class Period | 147674 | 530370976 | No Purchases in Class Period |
| 69580 | 530131858 | No Purchases in Class Period | 147675 | 530370977 | No Purchases in Class Period |
| 69581 | 530131859 | No Purchases in Class Period | 147676 | 530370978 | No Purchases in Class Period |
| 69582 | 530131860 | No Purchases in Class Period | 147677 | 530370980 | No Purchases in Class Period |
| 69583 | 530131861 | No Purchases in Class Period | 147678 | 530370982 | No Purchases in Class Period |
| 69584 | 530131862 | No Purchases in Class Period | 147679 | 530370984 | No Purchases in Class Period |
| 69585 | 530131863 | No Purchases in Class Period | 147680 | 530370986 | No Purchases in Class Period |
| 69586 | 530131864 | No Purchases in Class Period | 147681 | 530370988 | No Purchases in Class Period |
| 69587 | 530131865 | No Purchases in Class Period | 147682 | 530370990 | No Purchases in Class Period |
| 69588 | 530131866 | No Purchases in Class Period | 147683 | 530370992 | No Purchases in Class Period |
| 69589 | 530131867 | No Purchases in Class Period | 147684 | 530370994 | No Purchases in Class Period |
| 69590 | 530131868 | No Purchases in Class Period | 147685 | 530370996 | No Purchases in Class Period |
| 69591 | 530131869 | No Purchases in Class Period | 147686 | 530370997 | No Purchases in Class Period |
| 69592 | 530131870 | No Purchases in Class Period | 147687 | 530370999 | No Purchases in Class Period |
| 69593 | 530131871 | No Purchases in Class Period | 147688 | 530371001 | No Purchases in Class Period |
| 69594 | 530131872 | No Purchases in Class Period | 147689 | 530371003 | No Purchases in Class Period |
| 69595 | 530131873 | No Purchases in Class Period | 147690 | 530371005 | No Purchases in Class Period |
| 69596 | 530131874 | No Purchases in Class Period | 147691 | 530371007 | No Purchases in Class Period |
| 69597 | 530131875 | No Purchases in Class Period | 147692 | 530371009 | No Purchases in Class Period |
| 69598 | 530131876 | No Purchases in Class Period | 147693 | 530371011 | No Purchases in Class Period |
| 69599 | 530131877 | No Purchases in Class Period | 147694 | 530371013 | No Purchases in Class Period |
| 69600 | 530131878 | No Purchases in Class Period | 147695 | 530371015 | No Purchases in Class Period |
| 69601 | 530131879 | No Purchases in Class Period | 147696 | 530371017 | No Purchases in Class Period |
| 69602 | 530131880 | No Purchases in Class Period | 147697 | 530371019 | No Purchases in Class Period |
| 69603 | 530131881 | No Purchases in Class Period | 147698 | 530371021 | No Purchases in Class Period |
| 69604 | 530131882 | No Purchases in Class Period | 147699 | 530371023 | No Purchases in Class Period |
| 69605 | 530131883 | No Purchases in Class Period | 147700 | 530371025 | No Purchases in Class Period |
| 69606 | 530131884 | No Purchases in Class Period | 147701 | 530371027 | No Purchases in Class Period |
| 69607 | 530131885 | No Purchases in Class Period | 147702 | 530371029 | No Purchases in Class Period |
| 69608 | 530131886 | No Purchases in Class Period | 147703 | 530371031 | No Purchases in Class Period |
| 69609 | 530131887 | No Purchases in Class Period | 147704 | 530371032 | No Purchases in Class Period |
| 69610 | 530131888 | No Purchases in Class Period | 147705 | 530371034 | No Purchases in Class Period |
| 69611 | 530131889 | No Purchases in Class Period | 147706 | 530371036 | No Purchases in Class Period |
| 69612 | 530131890 | No Purchases in Class Period | 147707 | 530371038 | No Purchases in Class Period |
| 69613 | 530131891 | No Purchases in Class Period | 147708 | 530371041 | No Purchases in Class Period |
| 69614 | 530072650 | No Purchases in Class Period | 147709 | 530371043 | No Purchases in Class Period |
| 69615 | 530072651 | No Purchases in Class Period | 147710 | 530371045 | No Purchases in Class Period |
| 69616 | 530072652 | No Purchases in Class Period | 147711 | 530371047 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 69617 | 530072653 | No Purchases in Class Period | 147712 | 530371049 | No Purchases in Class Period |
| 69618 | 530072654 | No Purchases in Class Period | 147713 | 530371051 | No Purchases in Class Period |
| 69619 | 530072655 | No Purchases in Class Period | 147714 | 530371053 | No Purchases in Class Period |
| 69620 | 530072656 | No Purchases in Class Period | 147715 | 530371054 | No Purchases in Class Period |
| 69621 | 530072657 | No Purchases in Class Period | 147716 | 530371055 | No Purchases in Class Period |
| 69622 | 530072658 | No Purchases in Class Period | 147717 | 530371058 | No Purchases in Class Period |
| 69623 | 530072659 | No Purchases in Class Period | 147718 | 530371060 | No Purchases in Class Period |
| 69624 | 530072660 | No Purchases in Class Period | 147719 | 530371062 | No Purchases in Class Period |
| 69625 | 530072661 | No Purchases in Class Period | 147720 | 530371064 | No Purchases in Class Period |
| 69626 | 530072662 | No Purchases in Class Period | 147721 | 530371066 | No Purchases in Class Period |
| 69627 | 530072663 | No Purchases in Class Period | 147722 | 530371068 | No Purchases in Class Period |
| 69628 | 530072664 | No Purchases in Class Period | 147723 | 530371069 | No Purchases in Class Period |
| 69629 | 530072665 | No Purchases in Class Period | 147724 | 530371071 | No Purchases in Class Period |
| 69630 | 530072666 | No Purchases in Class Period | 147725 | 530371073 | No Purchases in Class Period |
| 69631 | 530072667 | No Purchases in Class Period | 147726 | 530371075 | No Purchases in Class Period |
| 69632 | 530072668 | No Purchases in Class Period | 147727 | 530371077 | No Purchases in Class Period |
| 69633 | 530072669 | No Purchases in Class Period | 147728 | 530371079 | No Purchases in Class Period |
| 69634 | 530072670 | No Purchases in Class Period | 147729 | 530371080 | No Purchases in Class Period |
| 69635 | 530072671 | No Purchases in Class Period | 147730 | 530371082 | No Purchases in Class Period |
| 69636 | 530072672 | No Purchases in Class Period | 147731 | 530371084 | No Purchases in Class Period |
| 69637 | 530072673 | No Purchases in Class Period | 147732 | 530371086 | No Purchases in Class Period |
| 69638 | 530072674 | No Purchases in Class Period | 147733 | 530371088 | No Purchases in Class Period |
| 69639 | 530072675 | No Purchases in Class Period | 147734 | 530371090 | No Purchases in Class Period |
| 69640 | 530072676 | No Purchases in Class Period | 147735 | 530371092 | No Purchases in Class Period |
| 69641 | 530072677 | No Purchases in Class Period | 147736 | 530371094 | No Purchases in Class Period |
| 69642 | 530072679 | No Purchases in Class Period | 147737 | 530371096 | No Purchases in Class Period |
| 69643 | 530072680 | No Purchases in Class Period | 147738 | 530371098 | No Purchases in Class Period |
| 69644 | 530072681 | No Purchases in Class Period | 147739 | 530371100 | No Purchases in Class Period |
| 69645 | 530072682 | No Purchases in Class Period | 147740 | 530371102 | No Purchases in Class Period |
| 69646 | 530072683 | No Purchases in Class Period | 147741 | 530371104 | No Purchases in Class Period |
| 69647 | 530072684 | No Purchases in Class Period | 147742 | 530371106 | No Purchases in Class Period |
| 69648 | 530072685 | No Purchases in Class Period | 147743 | 530371108 | No Purchases in Class Period |
| 69649 | 530072686 | No Purchases in Class Period | 147744 | 530371110 | No Purchases in Class Period |
| 69650 | 530072687 | No Purchases in Class Period | 147745 | 530371112 | No Purchases in Class Period |
| 69651 | 530072688 | No Purchases in Class Period | 147746 | 530371114 | No Purchases in Class Period |
| 69652 | 530072689 | No Purchases in Class Period | 147747 | 530371116 | No Purchases in Class Period |
| 69653 | 530072690 | No Purchases in Class Period | 147748 | 530371118 | No Purchases in Class Period |
| 69654 | 530072691 | No Purchases in Class Period | 147749 | 530371120 | No Purchases in Class Period |
| 69655 | 530072692 | No Purchases in Class Period | 147750 | 530371122 | No Purchases in Class Period |
| 69656 | 530072693 | No Purchases in Class Period | 147751 | 530371124 | No Purchases in Class Period |
| 69657 | 530072694 | No Purchases in Class Period | 147752 | 530371126 | No Purchases in Class Period |
| 69658 | 530072695 | No Purchases in Class Period | 147753 | 530371128 | No Purchases in Class Period |
| 69659 | 530072696 | No Purchases in Class Period | 147754 | 530371130 | No Purchases in Class Period |
| 69660 | 530072697 | No Purchases in Class Period | 147755 | 530371132 | No Purchases in Class Period |
| 69661 | 530072698 | No Purchases in Class Period | 147756 | 530371134 | No Purchases in Class Period |
| 69662 | 530072699 | No Purchases in Class Period | 147757 | 530371136 | No Purchases in Class Period |
| 69663 | 530072700 | No Purchases in Class Period | 147758 | 530371138 | No Purchases in Class Period |
| 69664 | 530072701 | No Purchases in Class Period | 147759 | 530371140 | No Purchases in Class Period |
| 69665 | 530072702 | No Purchases in Class Period | 147760 | 530371142 | No Purchases in Class Period |
| 69666 | 530072703 | No Purchases in Class Period | 147761 | 530371144 | No Purchases in Class Period |
| 69667 | 530072704 | No Purchases in Class Period | 147762 | 530371146 | No Purchases in Class Period |
| 69668 | 530072705 | No Purchases in Class Period | 147763 | 530371148 | No Purchases in Class Period |
| 69669 | 530072706 | No Purchases in Class Period | 147764 | 530371150 | No Purchases in Class Period |
| 69670 | 530072707 | No Purchases in Class Period | 147765 | 530371152 | No Purchases in Class Period |
| 69671 | 530072708 | No Purchases in Class Period | 147766 | 530371153 | No Purchases in Class Period |
| 69672 | 530072709 | No Purchases in Class Period | 147767 | 530371155 | No Purchases in Class Period |
| 69673 | 530072710 | No Purchases in Class Period | 147768 | 530371158 | No Purchases in Class Period |
| 69674 | 530072711 | No Purchases in Class Period | 147769 | 530371160 | No Purchases in Class Period |
| 69675 | 530072712 | No Purchases in Class Period | 147770 | 530371162 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 69676 | 530072715 | No Purchases in Class Period | 147771 | 530371164 | No Purchases in Class Period |
| 69677 | 530072716 | No Purchases in Class Period | 147772 | 530371166 | No Purchases in Class Period |
| 69678 | 530072717 | No Purchases in Class Period | 147773 | 530371168 | No Purchases in Class Period |
| 69679 | 530072718 | No Purchases in Class Period | 147774 | 530371170 | No Purchases in Class Period |
| 69680 | 530072719 | No Purchases in Class Period | 147775 | 530371172 | No Purchases in Class Period |
| 69681 | 530072720 | No Purchases in Class Period | 147776 | 530371174 | No Purchases in Class Period |
| 69682 | 530072721 | No Purchases in Class Period | 147777 | 530371176 | No Purchases in Class Period |
| 69683 | 530072722 | No Purchases in Class Period | 147778 | 530371178 | No Purchases in Class Period |
| 69684 | 530072723 | No Purchases in Class Period | 147779 | 530371180 | No Purchases in Class Period |
| 69685 | 530072724 | No Purchases in Class Period | 147780 | 530371182 | No Purchases in Class Period |
| 69686 | 530072725 | No Purchases in Class Period | 147781 | 530371184 | No Purchases in Class Period |
| 69687 | 530072726 | No Purchases in Class Period | 147782 | 530371186 | No Purchases in Class Period |
| 69688 | 530072727 | No Purchases in Class Period | 147783 | 530371188 | No Purchases in Class Period |
| 69689 | 530072728 | No Purchases in Class Period | 147784 | 530371190 | No Purchases in Class Period |
| 69690 | 530072729 | No Purchases in Class Period | 147785 | 530371192 | No Purchases in Class Period |
| 69691 | 530072730 | No Purchases in Class Period | 147786 | 530371194 | No Purchases in Class Period |
| 69692 | 530072731 | No Purchases in Class Period | 147787 | 530371196 | No Purchases in Class Period |
| 69693 | 530072732 | No Purchases in Class Period | 147788 | 530371198 | No Purchases in Class Period |
| 69694 | 530072733 | No Purchases in Class Period | 147789 | 530371200 | No Purchases in Class Period |
| 69695 | 530072734 | No Purchases in Class Period | 147790 | 530371202 | No Purchases in Class Period |
| 69696 | 530072735 | No Purchases in Class Period | 147791 | 530371203 | No Purchases in Class Period |
| 69697 | 530072736 | No Purchases in Class Period | 147792 | 530371205 | No Purchases in Class Period |
| 69698 | 530072737 | No Purchases in Class Period | 147793 | 530371207 | No Purchases in Class Period |
| 69699 | 530072738 | No Purchases in Class Period | 147794 | 530371209 | No Purchases in Class Period |
| 69700 | 530072637 | No Purchases in Class Period | 147795 | 530371211 | No Purchases in Class Period |
| 69701 | 530072641 | No Purchases in Class Period | 147796 | 530371213 | No Purchases in Class Period |
| 69702 | 530072643 | No Purchases in Class Period | 147797 | 530371214 | No Purchases in Class Period |
| 69703 | 530072599 | No Purchases in Class Period | 147798 | 530371216 | No Purchases in Class Period |
| 69704 | 530072600 | No Purchases in Class Period | 147799 | 530371218 | No Purchases in Class Period |
| 69705 | 530072601 | No Purchases in Class Period | 147800 | 530371220 | No Purchases in Class Period |
| 69706 | 530072607 | No Purchases in Class Period | 147801 | 530371222 | No Purchases in Class Period |
| 69707 | 530072608 | No Purchases in Class Period | 147802 | 530371224 | No Purchases in Class Period |
| 69708 | 530072609 | No Purchases in Class Period | 147803 | 530371226 | No Purchases in Class Period |
| 69709 | 530072610 | No Purchases in Class Period | 147804 | 530371228 | No Purchases in Class Period |
| 69710 | 530072611 | No Purchases in Class Period | 147805 | 530371229 | No Purchases in Class Period |
| 69711 | 530072612 | No Purchases in Class Period | 147806 | 530371231 | No Purchases in Class Period |
| 69712 | 530072613 | No Purchases in Class Period | 147807 | 530371233 | No Purchases in Class Period |
| 69713 | 530072614 | No Purchases in Class Period | 147808 | 530371235 | No Purchases in Class Period |
| 69714 | 530072615 | No Purchases in Class Period | 147809 | 530371237 | No Purchases in Class Period |
| 69715 | 530072616 | No Purchases in Class Period | 147810 | 530371239 | No Purchases in Class Period |
| 69716 | 530072617 | No Purchases in Class Period | 147811 | 530371241 | No Purchases in Class Period |
| 69717 | 530072618 | No Purchases in Class Period | 147812 | 530371243 | No Purchases in Class Period |
| 69718 | 530072619 | No Purchases in Class Period | 147813 | 530371245 | No Purchases in Class Period |
| 69719 | 530072620 | No Purchases in Class Period | 147814 | 530371247 | No Purchases in Class Period |
| 69720 | 530072621 | No Purchases in Class Period | 147815 | 530371249 | No Purchases in Class Period |
| 69721 | 530072625 | No Purchases in Class Period | 147816 | 530371251 | No Purchases in Class Period |
| 69722 | 530072573 | No Purchases in Class Period | 147817 | 530371253 | No Purchases in Class Period |
| 69723 | 530040486 | No Purchases in Class Period | 147818 | 530371255 | No Purchases in Class Period |
| 69724 | 530040487 | No Purchases in Class Period | 147819 | 530371257 | No Purchases in Class Period |
| 69725 | 530040488 | No Purchases in Class Period | 147820 | 530371259 | No Purchases in Class Period |
| 69726 | 530040495 | No Purchases in Class Period | 147821 | 530371261 | No Purchases in Class Period |
| 69727 | 530040499 | No Purchases in Class Period | 147822 | 530371263 | No Purchases in Class Period |
| 69728 | 530040500 | No Purchases in Class Period | 147823 | 530371267 | No Purchases in Class Period |
| 69729 | 530040501 | No Purchases in Class Period | 147824 | 530371269 | No Purchases in Class Period |
| 69730 | 530040502 | No Purchases in Class Period | 147825 | 530371271 | No Purchases in Class Period |
| 69731 | 530040507 | No Purchases in Class Period | 147826 | 530371273 | No Purchases in Class Period |
| 69732 | 530040508 | No Purchases in Class Period | 147827 | 530371275 | No Purchases in Class Period |
| 69733 | 530040509 | No Purchases in Class Period | 147828 | 530371277 | No Purchases in Class Period |
| 69734 | 530040510 | No Purchases in Class Period | 147829 | 530371279 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 69735 | 530040511 | No Purchases in Class Period | 147830 | 530371282 | No Purchases in Class Period |
| 69736 | 530040512 | No Purchases in Class Period | 147831 | 530371284 | No Purchases in Class Period |
| 69737 | 530040515 | No Purchases in Class Period | 147832 | 530371286 | No Purchases in Class Period |
| 69738 | 530040516 | No Purchases in Class Period | 147833 | 530371288 | No Purchases in Class Period |
| 69739 | 530040517 | No Purchases in Class Period | 147834 | 530371290 | No Purchases in Class Period |
| 69740 | 530040523 | No Purchases in Class Period | 147835 | 530371292 | No Purchases in Class Period |
| 69741 | 530040524 | No Purchases in Class Period | 147836 | 530371294 | No Purchases in Class Period |
| 69742 | 530072534 | No Purchases in Class Period | 147837 | 530371296 | No Purchases in Class Period |
| 69743 | 530072536 | No Purchases in Class Period | 147838 | 530371298 | No Purchases in Class Period |
| 69744 | 530072538 | No Purchases in Class Period | 147839 | 530371300 | No Purchases in Class Period |
| 69745 | 530072539 | No Purchases in Class Period | 147840 | 530371301 | No Purchases in Class Period |
| 69746 | 530072542 | No Purchases in Class Period | 147841 | 530371303 | No Purchases in Class Period |
| 69747 | 530072544 | No Purchases in Class Period | 147842 | 530371305 | No Purchases in Class Period |
| 69748 | 530072545 | No Purchases in Class Period | 147843 | 530371307 | No Purchases in Class Period |
| 69749 | 530072546 | No Purchases in Class Period | 147844 | 530371309 | No Purchases in Class Period |
| 69750 | 530072556 | No Purchases in Class Period | 147845 | 530371311 | No Purchases in Class Period |
| 69751 | 530072558 | No Purchases in Class Period | 147846 | 530371313 | No Purchases in Class Period |
| 69752 | 530072559 | No Purchases in Class Period | 147847 | 530371315 | No Purchases in Class Period |
| 69753 | 530072561 | No Purchases in Class Period | 147848 | 530371317 | No Purchases in Class Period |
| 69754 | 530072566 | No Purchases in Class Period | 147849 | 530371319 | No Purchases in Class Period |
| 69755 | 530072570 | No Purchases in Class Period | 147850 | 530371322 | No Purchases in Class Period |
| 69756 | 530039387 | No Purchases in Class Period | 147851 | 530371324 | No Purchases in Class Period |
| 69757 | 530039390 | No Purchases in Class Period | 147852 | 530371326 | No Purchases in Class Period |
| 69758 | 530039398 | No Purchases in Class Period | 147853 | 530371328 | No Purchases in Class Period |
| 69759 | 530039413 | No Purchases in Class Period | 147854 | 530371330 | No Purchases in Class Period |
| 69760 | 530039417 | No Purchases in Class Period | 147855 | 530371332 | No Purchases in Class Period |
| 69761 | 530039418 | No Purchases in Class Period | 147856 | 530371333 | No Purchases in Class Period |
| 69762 | 530039419 | No Purchases in Class Period | 147857 | 530371335 | No Purchases in Class Period |
| 69763 | 530039429 | No Purchases in Class Period | 147858 | 530371337 | No Purchases in Class Period |
| 69764 | 530039431 | No Purchases in Class Period | 147859 | 530371340 | No Purchases in Class Period |
| 69765 | 530039434 | No Purchases in Class Period | 147860 | 530371341 | No Purchases in Class Period |
| 69766 | 530039467 | No Purchases in Class Period | 147861 | 530371342 | No Purchases in Class Period |
| 69767 | 530039471 | No Purchases in Class Period | 147862 | 530371344 | No Purchases in Class Period |
| 69768 | 530039472 | No Purchases in Class Period | 147863 | 530371346 | No Purchases in Class Period |
| 69769 | 530039473 | No Purchases in Class Period | 147864 | 530371348 | No Purchases in Class Period |
| 69770 | 530039474 | No Purchases in Class Period | 147865 | 530371350 | No Purchases in Class Period |
| 69771 | 530039476 | No Purchases in Class Period | 147866 | 530371352 | No Purchases in Class Period |
| 69772 | 530039483 | No Purchases in Class Period | 147867 | 530371354 | No Purchases in Class Period |
| 69773 | 530039486 | No Purchases in Class Period | 147868 | 530371356 | No Purchases in Class Period |
| 69774 | 530039491 | No Purchases in Class Period | 147869 | 530371358 | No Purchases in Class Period |
| 69775 | 530039495 | No Purchases in Class Period | 147870 | 530371360 | No Purchases in Class Period |
| 69776 | 530039506 | No Purchases in Class Period | 147871 | 530371362 | No Purchases in Class Period |
| 69777 | 530039507 | No Purchases in Class Period | 147872 | 530371363 | No Purchases in Class Period |
| 69778 | 530039516 | No Purchases in Class Period | 147873 | 530371366 | No Purchases in Class Period |
| 69779 | 530039526 | No Purchases in Class Period | 147874 | 530371367 | No Purchases in Class Period |
| 69780 | 530039529 | No Purchases in Class Period | 147875 | 530371368 | No Purchases in Class Period |
| 69781 | 530039530 | No Purchases in Class Period | 147876 | 530371370 | No Purchases in Class Period |
| 69782 | 530039538 | No Purchases in Class Period | 147877 | 530371372 | No Purchases in Class Period |
| 69783 | 530039544 | No Purchases in Class Period | 147878 | 530371374 | No Purchases in Class Period |
| 69784 | 530039546 | No Purchases in Class Period | 147879 | 530371375 | No Purchases in Class Period |
| 69785 | 530039547 | No Purchases in Class Period | 147880 | 530371376 | No Purchases in Class Period |
| 69786 | 530039548 | No Purchases in Class Period | 147881 | 530371378 | No Purchases in Class Period |
| 69787 | 530039549 | No Purchases in Class Period | 147882 | 530371380 | No Purchases in Class Period |
| 69788 | 530039563 | No Purchases in Class Period | 147883 | 530371382 | No Purchases in Class Period |
| 69789 | 530039564 | No Purchases in Class Period | 147884 | 530371383 | No Purchases in Class Period |
| 69790 | 530039565 | No Purchases in Class Period | 147885 | 530371385 | No Purchases in Class Period |
| 69791 | 530039566 | No Purchases in Class Period | 147886 | 530371387 | No Purchases in Class Period |
| 69792 | 530039572 | No Purchases in Class Period | 147887 | 530371388 | No Purchases in Class Period |
| 69793 | 530039585 | No Purchases in Class Period | 147888 | 530371389 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 69794 | 530039600 | No Purchases in Class Period | 147889 | 530371390 | No Purchases in Class Period |
| 69795 | 530039613 | No Purchases in Class Period | 147890 | 530371391 | No Purchases in Class Period |
| 69796 | 530039614 | No Purchases in Class Period | 147891 | 530371392 | No Purchases in Class Period |
| 69797 | 530039615 | No Purchases in Class Period | 147892 | 530371394 | No Purchases in Class Period |
| 69798 | 530039620 | No Purchases in Class Period | 147893 | 530371397 | No Purchases in Class Period |
| 69799 | 530039622 | No Purchases in Class Period | 147894 | 530371399 | No Purchases in Class Period |
| 69800 | 530039623 | No Purchases in Class Period | 147895 | 530371401 | No Purchases in Class Period |
| 69801 | 530039624 | No Purchases in Class Period | 147896 | 530371403 | No Purchases in Class Period |
| 69802 | 530039625 | No Purchases in Class Period | 147897 | 530371405 | No Purchases in Class Period |
| 69803 | 530039627 | No Purchases in Class Period | 147898 | 530371407 | No Purchases in Class Period |
| 69804 | 530039628 | No Purchases in Class Period | 147899 | 530371409 | No Purchases in Class Period |
| 69805 | 530039629 | No Purchases in Class Period | 147900 | 530371411 | No Purchases in Class Period |
| 69806 | 530039630 | No Purchases in Class Period | 147901 | 530371413 | No Purchases in Class Period |
| 69807 | 530039633 | No Purchases in Class Period | 147902 | 530371415 | No Purchases in Class Period |
| 69808 | 530039635 | No Purchases in Class Period | 147903 | 530371417 | No Purchases in Class Period |
| 69809 | 530039636 | No Purchases in Class Period | 147904 | 530371419 | No Purchases in Class Period |
| 69810 | 530039642 | No Purchases in Class Period | 147905 | 530371421 | No Purchases in Class Period |
| 69811 | 530039648 | No Purchases in Class Period | 147906 | 530371423 | No Purchases in Class Period |
| 69812 | 530039651 | No Purchases in Class Period | 147907 | 530371425 | No Purchases in Class Period |
| 69813 | 530039652 | No Purchases in Class Period | 147908 | 530371427 | No Purchases in Class Period |
| 69814 | 530039653 | No Purchases in Class Period | 147909 | 530371429 | No Purchases in Class Period |
| 69815 | 530039656 | No Purchases in Class Period | 147910 | 530371431 | No Purchases in Class Period |
| 69816 | 530039657 | No Purchases in Class Period | 147911 | 530371433 | No Purchases in Class Period |
| 69817 | 530039662 | No Purchases in Class Period | 147912 | 530371435 | No Purchases in Class Period |
| 69818 | 530039663 | No Purchases in Class Period | 147913 | 530371437 | No Purchases in Class Period |
| 69819 | 530039666 | No Purchases in Class Period | 147914 | 530371439 | No Purchases in Class Period |
| 69820 | 530039668 | No Purchases in Class Period | 147915 | 530371441 | No Purchases in Class Period |
| 69821 | 530039669 | No Purchases in Class Period | 147916 | 530371443 | No Purchases in Class Period |
| 69822 | 530039673 | No Purchases in Class Period | 147917 | 530371445 | No Purchases in Class Period |
| 69823 | 530039675 | No Purchases in Class Period | 147918 | 530371447 | No Purchases in Class Period |
| 69824 | 530039676 | No Purchases in Class Period | 147919 | 530371449 | No Purchases in Class Period |
| 69825 | 530039678 | No Purchases in Class Period | 147920 | 530371451 | No Purchases in Class Period |
| 69826 | 530039679 | No Purchases in Class Period | 147921 | 530371453 | No Purchases in Class Period |
| 69827 | 530039680 | No Purchases in Class Period | 147922 | 530371455 | No Purchases in Class Period |
| 69828 | 530039683 | No Purchases in Class Period | 147923 | 530371457 | No Purchases in Class Period |
| 69829 | 530039684 | No Purchases in Class Period | 147924 | 530371459 | No Purchases in Class Period |
| 69830 | 530039685 | No Purchases in Class Period | 147925 | 530371461 | No Purchases in Class Period |
| 69831 | 530039686 | No Purchases in Class Period | 147926 | 530371463 | No Purchases in Class Period |
| 69832 | 530039687 | No Purchases in Class Period | 147927 | 530371465 | No Purchases in Class Period |
| 69833 | 530039688 | No Purchases in Class Period | 147928 | 530371466 | No Purchases in Class Period |
| 69834 | 530039689 | No Purchases in Class Period | 147929 | 530371468 | No Purchases in Class Period |
| 69835 | 530039690 | No Purchases in Class Period | 147930 | 530371469 | No Purchases in Class Period |
| 69836 | 530039693 | No Purchases in Class Period | 147931 | 530371471 | No Purchases in Class Period |
| 69837 | 530039696 | No Purchases in Class Period | 147932 | 530371473 | No Purchases in Class Period |
| 69838 | 530039698 | No Purchases in Class Period | 147933 | 530371475 | No Purchases in Class Period |
| 69839 | 530039699 | No Purchases in Class Period | 147934 | 530371477 | No Purchases in Class Period |
| 69840 | 530039700 | No Purchases in Class Period | 147935 | 530371481 | No Purchases in Class Period |
| 69841 | 530039701 | No Purchases in Class Period | 147936 | 530371483 | No Purchases in Class Period |
| 69842 | 530039702 | No Purchases in Class Period | 147937 | 530371485 | No Purchases in Class Period |
| 69843 | 530039705 | No Purchases in Class Period | 147938 | 530371487 | No Purchases in Class Period |
| 69844 | 530039709 | No Purchases in Class Period | 147939 | 530371489 | No Purchases in Class Period |
| 69845 | 530039710 | No Purchases in Class Period | 147940 | 530371491 | No Purchases in Class Period |
| 69846 | 530039711 | No Purchases in Class Period | 147941 | 530371493 | No Purchases in Class Period |
| 69847 | 530039712 | No Purchases in Class Period | 147942 | 530371495 | No Purchases in Class Period |
| 69848 | 530039714 | No Purchases in Class Period | 147943 | 530371497 | No Purchases in Class Period |
| 69849 | 530039715 | No Purchases in Class Period | 147944 | 530371499 | No Purchases in Class Period |
| 69850 | 530039718 | No Purchases in Class Period | 147945 | 530371501 | No Purchases in Class Period |
| 69851 | 530039720 | No Purchases in Class Period | 147946 | 530371503 | No Purchases in Class Period |
| 69852 | 530039725 | No Purchases in Class Period | 147947 | 530371505 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 69853 | 530039726 | No Purchases in Class Period | 147948 | 530371507 | No Purchases in Class Period |
| 69854 | 530039727 | No Purchases in Class Period | 147949 | 530371509 | No Purchases in Class Period |
| 69855 | 530039728 | No Purchases in Class Period | 147950 | 530371511 | No Purchases in Class Period |
| 69856 | 530039730 | No Purchases in Class Period | 147951 | 530371512 | No Purchases in Class Period |
| 69857 | 530039732 | No Purchases in Class Period | 147952 | 530371513 | No Purchases in Class Period |
| 69858 | 530039734 | No Purchases in Class Period | 147953 | 530371515 | No Purchases in Class Period |
| 69859 | 530039741 | No Purchases in Class Period | 147954 | 530371517 | No Purchases in Class Period |
| 69860 | 530039742 | No Purchases in Class Period | 147955 | 530371519 | No Purchases in Class Period |
| 69861 | 530039745 | No Purchases in Class Period | 147956 | 530371521 | No Purchases in Class Period |
| 69862 | 530039747 | No Purchases in Class Period | 147957 | 530371523 | No Purchases in Class Period |
| 69863 | 530039748 | No Purchases in Class Period | 147958 | 530371525 | No Purchases in Class Period |
| 69864 | 530039749 | No Purchases in Class Period | 147959 | 530371529 | No Purchases in Class Period |
| 69865 | 530039750 | No Purchases in Class Period | 147960 | 530371531 | No Purchases in Class Period |
| 69866 | 530039753 | No Purchases in Class Period | 147961 | 530371534 | No Purchases in Class Period |
| 69867 | 530039754 | No Purchases in Class Period | 147962 | 530371536 | No Purchases in Class Period |
| 69868 | 530039756 | No Purchases in Class Period | 147963 | 530371538 | No Purchases in Class Period |
| 69869 | 530039762 | No Purchases in Class Period | 147964 | 530371540 | No Purchases in Class Period |
| 69870 | 530039763 | No Purchases in Class Period | 147965 | 530371542 | No Purchases in Class Period |
| 69871 | 530039764 | No Purchases in Class Period | 147966 | 530371545 | No Purchases in Class Period |
| 69872 | 530039766 | No Purchases in Class Period | 147967 | 530371547 | No Purchases in Class Period |
| 69873 | 530039768 | No Purchases in Class Period | 147968 | 530371549 | No Purchases in Class Period |
| 69874 | 530039769 | No Purchases in Class Period | 147969 | 530371551 | No Purchases in Class Period |
| 69875 | 530039772 | No Purchases in Class Period | 147970 | 530371553 | No Purchases in Class Period |
| 69876 | 530039774 | No Purchases in Class Period | 147971 | 530371556 | No Purchases in Class Period |
| 69877 | 530039775 | No Purchases in Class Period | 147972 | 530371557 | No Purchases in Class Period |
| 69878 | 530039776 | No Purchases in Class Period | 147973 | 530371559 | No Purchases in Class Period |
| 69879 | 530039777 | No Purchases in Class Period | 147974 | 530371561 | No Purchases in Class Period |
| 69880 | 530039781 | No Purchases in Class Period | 147975 | 530371563 | No Purchases in Class Period |
| 69881 | 530039783 | No Purchases in Class Period | 147976 | 530371565 | No Purchases in Class Period |
| 69882 | 530039784 | No Purchases in Class Period | 147977 | 530371567 | No Purchases in Class Period |
| 69883 | 530039785 | No Purchases in Class Period | 147978 | 530371569 | No Purchases in Class Period |
| 69884 | 530039787 | No Purchases in Class Period | 147979 | 530371571 | No Purchases in Class Period |
| 69885 | 530039788 | No Purchases in Class Period | 147980 | 530371573 | No Purchases in Class Period |
| 69886 | 530039789 | No Purchases in Class Period | 147981 | 530371575 | No Purchases in Class Period |
| 69887 | 530039790 | No Purchases in Class Period | 147982 | 530371577 | No Purchases in Class Period |
| 69888 | 530039791 | No Purchases in Class Period | 147983 | 530371579 | No Purchases in Class Period |
| 69889 | 530039794 | No Purchases in Class Period | 147984 | 530371581 | No Purchases in Class Period |
| 69890 | 530039795 | No Purchases in Class Period | 147985 | 530371583 | No Purchases in Class Period |
| 69891 | 530039800 | No Purchases in Class Period | 147986 | 530371585 | No Purchases in Class Period |
| 69892 | 530039801 | No Purchases in Class Period | 147987 | 530371587 | No Purchases in Class Period |
| 69893 | 530039809 | No Purchases in Class Period | 147988 | 530371589 | No Purchases in Class Period |
| 69894 | 530039810 | No Purchases in Class Period | 147989 | 530371590 | No Purchases in Class Period |
| 69895 | 530039811 | No Purchases in Class Period | 147990 | 530371592 | No Purchases in Class Period |
| 69896 | 530039812 | No Purchases in Class Period | 147991 | 530371594 | No Purchases in Class Period |
| 69897 | 530039817 | No Purchases in Class Period | 147992 | 530371596 | No Purchases in Class Period |
| 69898 | 530039818 | No Purchases in Class Period | 147993 | 530371598 | No Purchases in Class Period |
| 69899 | 530039820 | No Purchases in Class Period | 147994 | 530371600 | No Purchases in Class Period |
| 69900 | 530039822 | No Purchases in Class Period | 147995 | 530371602 | No Purchases in Class Period |
| 69901 | 530039824 | No Purchases in Class Period | 147996 | 530371603 | No Purchases in Class Period |
| 69902 | 530039825 | No Purchases in Class Period | 147997 | 530371605 | No Purchases in Class Period |
| 69903 | 530039827 | No Purchases in Class Period | 147998 | 530371607 | No Purchases in Class Period |
| 69904 | 530039835 | No Purchases in Class Period | 147999 | 530371609 | No Purchases in Class Period |
| 69905 | 530039837 | No Purchases in Class Period | 148000 | 530371611 | No Purchases in Class Period |
| 69906 | 530039838 | No Purchases in Class Period | 148001 | 530371613 | No Purchases in Class Period |
| 69907 | 530039842 | No Purchases in Class Period | 148002 | 530371616 | No Purchases in Class Period |
| 69908 | 530039843 | No Purchases in Class Period | 148003 | 530371618 | No Purchases in Class Period |
| 69909 | 530039848 | No Purchases in Class Period | 148004 | 530371619 | No Purchases in Class Period |
| 69910 | 530039849 | No Purchases in Class Period | 148005 | 530371621 | No Purchases in Class Period |
| 69911 | 530039850 | No Purchases in Class Period | 148006 | 530371623 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 69912 | 530039852 | No Purchases in Class Period | 148007 | 530371625 | No Purchases in Class Period |
| 69913 | 530039853 | No Purchases in Class Period | 148008 | 530371627 | No Purchases in Class Period |
| 69914 | 530039855 | No Purchases in Class Period | 148009 | 530371629 | No Purchases in Class Period |
| 69915 | 530039856 | No Purchases in Class Period | 148010 | 530371631 | No Purchases in Class Period |
| 69916 | 530039857 | No Purchases in Class Period | 148011 | 530371633 | No Purchases in Class Period |
| 69917 | 530039860 | No Purchases in Class Period | 148012 | 530371635 | No Purchases in Class Period |
| 69918 | 530039863 | No Purchases in Class Period | 148013 | 530371637 | No Purchases in Class Period |
| 69919 | 530039864 | No Purchases in Class Period | 148014 | 530371639 | No Purchases in Class Period |
| 69920 | 530039865 | No Purchases in Class Period | 148015 | 530371641 | No Purchases in Class Period |
| 69921 | 530039866 | No Purchases in Class Period | 148016 | 530371643 | No Purchases in Class Period |
| 69922 | 530039867 | No Purchases in Class Period | 148017 | 530371645 | No Purchases in Class Period |
| 69923 | 530039868 | No Purchases in Class Period | 148018 | 530371647 | No Purchases in Class Period |
| 69924 | 530039869 | No Purchases in Class Period | 148019 | 530371648 | No Purchases in Class Period |
| 69925 | 530039875 | No Purchases in Class Period | 148020 | 530371649 | No Purchases in Class Period |
| 69926 | 530039878 | No Purchases in Class Period | 148021 | 530371651 | No Purchases in Class Period |
| 69927 | 530039880 | No Purchases in Class Period | 148022 | 530371653 | No Purchases in Class Period |
| 69928 | 530039881 | No Purchases in Class Period | 148023 | 530371655 | No Purchases in Class Period |
| 69929 | 530039882 | No Purchases in Class Period | 148024 | 530371656 | No Purchases in Class Period |
| 69930 | 530039883 | No Purchases in Class Period | 148025 | 530371658 | No Purchases in Class Period |
| 69931 | 530039885 | No Purchases in Class Period | 148026 | 530371660 | No Purchases in Class Period |
| 69932 | 530039887 | No Purchases in Class Period | 148027 | 530371662 | No Purchases in Class Period |
| 69933 | 530039892 | No Purchases in Class Period | 148028 | 530371663 | No Purchases in Class Period |
| 69934 | 530039895 | No Purchases in Class Period | 148029 | 530371665 | No Purchases in Class Period |
| 69935 | 530039896 | No Purchases in Class Period | 148030 | 530371667 | No Purchases in Class Period |
| 69936 | 530039899 | No Purchases in Class Period | 148031 | 530371669 | No Purchases in Class Period |
| 69937 | 530039901 | No Purchases in Class Period | 148032 | 530371671 | No Purchases in Class Period |
| 69938 | 530039902 | No Purchases in Class Period | 148033 | 530371673 | No Purchases in Class Period |
| 69939 | 530039903 | No Purchases in Class Period | 148034 | 530371675 | No Purchases in Class Period |
| 69940 | 530039904 | No Purchases in Class Period | 148035 | 530371678 | No Purchases in Class Period |
| 69941 | 530039913 | No Purchases in Class Period | 148036 | 530371680 | No Purchases in Class Period |
| 69942 | 530039917 | No Purchases in Class Period | 148037 | 530371682 | No Purchases in Class Period |
| 69943 | 530039918 | No Purchases in Class Period | 148038 | 530371684 | No Purchases in Class Period |
| 69944 | 530039919 | No Purchases in Class Period | 148039 | 530371685 | No Purchases in Class Period |
| 69945 | 530039921 | No Purchases in Class Period | 148040 | 530371686 | No Purchases in Class Period |
| 69946 | 530039933 | No Purchases in Class Period | 148041 | 530371688 | No Purchases in Class Period |
| 69947 | 530039942 | No Purchases in Class Period | 148042 | 530371690 | No Purchases in Class Period |
| 69948 | 530039946 | No Purchases in Class Period | 148043 | 530371692 | No Purchases in Class Period |
| 69949 | 530039948 | No Purchases in Class Period | 148044 | 530371694 | No Purchases in Class Period |
| 69950 | 530039949 | No Purchases in Class Period | 148045 | 530371696 | No Purchases in Class Period |
| 69951 | 530039954 | No Purchases in Class Period | 148046 | 530371698 | No Purchases in Class Period |
| 69952 | 530039956 | No Purchases in Class Period | 148047 | 530371700 | No Purchases in Class Period |
| 69953 | 530039957 | No Purchases in Class Period | 148048 | 530371702 | No Purchases in Class Period |
| 69954 | 530039960 | No Purchases in Class Period | 148049 | 530371706 | No Purchases in Class Period |
| 69955 | 530039961 | No Purchases in Class Period | 148050 | 530371707 | No Purchases in Class Period |
| 69956 | 530039962 | No Purchases in Class Period | 148051 | 530371709 | No Purchases in Class Period |
| 69957 | 530039963 | No Purchases in Class Period | 148052 | 530371711 | No Purchases in Class Period |
| 69958 | 530039965 | No Purchases in Class Period | 148053 | 530371713 | No Purchases in Class Period |
| 69959 | 530039966 | No Purchases in Class Period | 148054 | 530371715 | No Purchases in Class Period |
| 69960 | 530039967 | No Purchases in Class Period | 148055 | 530371717 | No Purchases in Class Period |
| 69961 | 530039968 | No Purchases in Class Period | 148056 | 530371719 | No Purchases in Class Period |
| 69962 | 530039970 | No Purchases in Class Period | 148057 | 530371721 | No Purchases in Class Period |
| 69963 | 530039987 | No Purchases in Class Period | 148058 | 530371723 | No Purchases in Class Period |
| 69964 | 530039988 | No Purchases in Class Period | 148059 | 530371725 | No Purchases in Class Period |
| 69965 | 530039991 | No Purchases in Class Period | 148060 | 530371727 | No Purchases in Class Period |
| 69966 | 530039992 | No Purchases in Class Period | 148061 | 530371729 | No Purchases in Class Period |
| 69967 | 530039998 | No Purchases in Class Period | 148062 | 530371731 | No Purchases in Class Period |
| 69968 | 530040004 | No Purchases in Class Period | 148063 | 530371736 | No Purchases in Class Period |
| 69969 | 530040006 | No Purchases in Class Period | 148064 | 530371738 | No Purchases in Class Period |
| 69970 | 530040025 | No Purchases in Class Period | 148065 | 530371740 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 69971 | 530040053 | No Purchases in Class Period | 148066 | 530371743 | No Purchases in Class Period |
| 69972 | 530040065 | No Purchases in Class Period | 148067 | 530371745 | No Purchases in Class Period |
| 69973 | 530040066 | No Purchases in Class Period | 148068 | 530371747 | No Purchases in Class Period |
| 69974 | 530040067 | No Purchases in Class Period | 148069 | 530371749 | No Purchases in Class Period |
| 69975 | 530040068 | No Purchases in Class Period | 148070 | 530371750 | No Purchases in Class Period |
| 69976 | 530040070 | No Purchases in Class Period | 148071 | 530371752 | No Purchases in Class Period |
| 69977 | 530040071 | No Purchases in Class Period | 148072 | 530371753 | No Purchases in Class Period |
| 69978 | 530040073 | No Purchases in Class Period | 148073 | 530371755 | No Purchases in Class Period |
| 69979 | 530040077 | No Purchases in Class Period | 148074 | 530371757 | No Purchases in Class Period |
| 69980 | 530028679 | No Purchases in Class Period | 148075 | 530371759 | No Purchases in Class Period |
| 69981 | 530028680 | No Purchases in Class Period | 148076 | 530371761 | No Purchases in Class Period |
| 69982 | 530028681 | No Purchases in Class Period | 148077 | 530371763 | No Purchases in Class Period |
| 69983 | 530028682 | No Purchases in Class Period | 148078 | 530371765 | No Purchases in Class Period |
| 69984 | 530028683 | No Purchases in Class Period | 148079 | 530371767 | No Purchases in Class Period |
| 69985 | 530028684 | No Purchases in Class Period | 148080 | 530371769 | No Purchases in Class Period |
| 69986 | 530028685 | No Purchases in Class Period | 148081 | 530371771 | No Purchases in Class Period |
| 69987 | 530028686 | No Purchases in Class Period | 148082 | 530371773 | No Purchases in Class Period |
| 69988 | 530028687 | No Purchases in Class Period | 148083 | 530371775 | No Purchases in Class Period |
| 69989 | 530028688 | No Purchases in Class Period | 148084 | 530371777 | No Purchases in Class Period |
| 69990 | 530028693 | No Purchases in Class Period | 148085 | 530371778 | No Purchases in Class Period |
| 69991 | 530028695 | No Purchases in Class Period | 148086 | 530371780 | No Purchases in Class Period |
| 69992 | 530000114 | No Purchases in Class Period | 148087 | 530371782 | No Purchases in Class Period |
| 69993 | 530008375 | No Purchases in Class Period | 148088 | 530371784 | No Purchases in Class Period |
| 69994 | 530000030 | No Purchases in Class Period | 148089 | 530371786 | No Purchases in Class Period |
| 69995 | 530000031 | No Purchases in Class Period | 148090 | 530371787 | No Purchases in Class Period |
| 69996 | 530000062 | No Purchases in Class Period | 148091 | 530371789 | No Purchases in Class Period |
| 69997 | 530068713 | No Purchases in Class Period | 148092 | 530371791 | No Purchases in Class Period |
| 69998 | 530068715 | No Purchases in Class Period | 148093 | 530371793 | No Purchases in Class Period |
| 69999 | 530068731 | No Purchases in Class Period | 148094 | 530371795 | No Purchases in Class Period |
| 70000 | 530068808 | No Purchases in Class Period | 148095 | 530371797 | No Purchases in Class Period |
| 70001 | 530068827 | No Purchases in Class Period | 148096 | 530371799 | No Purchases in Class Period |
| 70002 | 530068846 | No Purchases in Class Period | 148097 | 530371801 | No Purchases in Class Period |
| 70003 | 530068861 | No Purchases in Class Period | 148098 | 530371803 | No Purchases in Class Period |
| 70004 | 530068889 | No Purchases in Class Period | 148099 | 530371805 | No Purchases in Class Period |
| 70005 | 530068890 | No Purchases in Class Period | 148100 | 530371807 | No Purchases in Class Period |
| 70006 | 530068891 | No Purchases in Class Period | 148101 | 530371809 | No Purchases in Class Period |
| 70007 | 530068945 | No Purchases in Class Period | 148102 | 530371811 | No Purchases in Class Period |
| 70008 | 530068964 | No Purchases in Class Period | 148103 | 530371813 | No Purchases in Class Period |
| 70009 | 530068991 | No Purchases in Class Period | 148104 | 530371815 | No Purchases in Class Period |
| 70010 | 530068992 | No Purchases in Class Period | 148105 | 530371816 | No Purchases in Class Period |
| 70011 | 530069016 | No Purchases in Class Period | 148106 | 530371818 | No Purchases in Class Period |
| 70012 | 530069052 | No Purchases in Class Period | 148107 | 530371820 | No Purchases in Class Period |
| 70013 | 530069053 | No Purchases in Class Period | 148108 | 530371821 | No Purchases in Class Period |
| 70014 | 530069055 | No Purchases in Class Period | 148109 | 530371823 | No Purchases in Class Period |
| 70015 | 530069155 | No Purchases in Class Period | 148110 | 530371825 | No Purchases in Class Period |
| 70016 | 530069156 | No Purchases in Class Period | 148111 | 530371827 | No Purchases in Class Period |
| 70017 | 530069157 | No Purchases in Class Period | 148112 | 530371829 | No Purchases in Class Period |
| 70018 | 530069158 | No Purchases in Class Period | 148113 | 530371831 | No Purchases in Class Period |
| 70019 | 530069164 | No Purchases in Class Period | 148114 | 530371833 | No Purchases in Class Period |
| 70020 | 530069166 | No Purchases in Class Period | 148115 | 530371834 | No Purchases in Class Period |
| 70021 | 530069167 | No Purchases in Class Period | 148116 | 530371836 | No Purchases in Class Period |
| 70022 | 530069168 | No Purchases in Class Period | 148117 | 530371838 | No Purchases in Class Period |
| 70023 | 530069169 | No Purchases in Class Period | 148118 | 530371840 | No Purchases in Class Period |
| 70024 | 530069170 | No Purchases in Class Period | 148119 | 530371842 | No Purchases in Class Period |
| 70025 | 530069171 | No Purchases in Class Period | 148120 | 530371844 | No Purchases in Class Period |
| 70026 | 530069172 | No Purchases in Class Period | 148121 | 530371846 | No Purchases in Class Period |
| 70027 | 530069174 | No Purchases in Class Period | 148122 | 530371848 | No Purchases in Class Period |
| 70028 | 530069176 | No Purchases in Class Period | 148123 | 530371849 | No Purchases in Class Period |
| 70029 | 530069177 | No Purchases in Class Period | 148124 | 530371850 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 70030 | 530069178 | No Purchases in Class Period | 148125 | 530371852 | No Purchases in Class Period |
| 70031 | 530069182 | No Purchases in Class Period | 148126 | 530371855 | No Purchases in Class Period |
| 70032 | 530069183 | No Purchases in Class Period | 148127 | 530371857 | No Purchases in Class Period |
| 70033 | 530069185 | No Purchases in Class Period | 148128 | 530371858 | No Purchases in Class Period |
| 70034 | 530069196 | No Purchases in Class Period | 148129 | 530371860 | No Purchases in Class Period |
| 70035 | 530069197 | No Purchases in Class Period | 148130 | 530371862 | No Purchases in Class Period |
| 70036 | 530069207 | No Purchases in Class Period | 148131 | 530371863 | No Purchases in Class Period |
| 70037 | 530069208 | No Purchases in Class Period | 148132 | 530371865 | No Purchases in Class Period |
| 70038 | 530069209 | No Purchases in Class Period | 148133 | 530371867 | No Purchases in Class Period |
| 70039 | 530069210 | No Purchases in Class Period | 148134 | 530371869 | No Purchases in Class Period |
| 70040 | 530069211 | No Purchases in Class Period | 148135 | 530371871 | No Purchases in Class Period |
| 70041 | 530069217 | No Purchases in Class Period | 148136 | 530371873 | No Purchases in Class Period |
| 70042 | 530069225 | No Purchases in Class Period | 148137 | 530371875 | No Purchases in Class Period |
| 70043 | 530069226 | No Purchases in Class Period | 148138 | 530371878 | No Purchases in Class Period |
| 70044 | 530069227 | No Purchases in Class Period | 148139 | 530371880 | No Purchases in Class Period |
| 70045 | 530069228 | No Purchases in Class Period | 148140 | 530371882 | No Purchases in Class Period |
| 70046 | 530069229 | No Purchases in Class Period | 148141 | 530371884 | No Purchases in Class Period |
| 70047 | 530069231 | No Purchases in Class Period | 148142 | 530371887 | No Purchases in Class Period |
| 70048 | 530069232 | No Purchases in Class Period | 148143 | 530371889 | No Purchases in Class Period |
| 70049 | 530069233 | No Purchases in Class Period | 148144 | 530371891 | No Purchases in Class Period |
| 70050 | 530069234 | No Purchases in Class Period | 148145 | 530371892 | No Purchases in Class Period |
| 70051 | 530069305 | No Purchases in Class Period | 148146 | 530371894 | No Purchases in Class Period |
| 70052 | 530069312 | No Purchases in Class Period | 148147 | 530371896 | No Purchases in Class Period |
| 70053 | 530069363 | No Purchases in Class Period | 148148 | 530371897 | No Purchases in Class Period |
| 70054 | 530069364 | No Purchases in Class Period | 148149 | 530371899 | No Purchases in Class Period |
| 70055 | 530069400 | No Purchases in Class Period | 148150 | 530371901 | No Purchases in Class Period |
| 70056 | 530069401 | No Purchases in Class Period | 148151 | 530371903 | No Purchases in Class Period |
| 70057 | 530069408 | No Purchases in Class Period | 148152 | 530371905 | No Purchases in Class Period |
| 70058 | 530069424 | No Purchases in Class Period | 148153 | 530371907 | No Purchases in Class Period |
| 70059 | 530069432 | No Purchases in Class Period | 148154 | 530371909 | No Purchases in Class Period |
| 70060 | 530069433 | No Purchases in Class Period | 148155 | 530371912 | No Purchases in Class Period |
| 70061 | 530069452 | No Purchases in Class Period | 148156 | 530371914 | No Purchases in Class Period |
| 70062 | 530069466 | No Purchases in Class Period | 148157 | 530371916 | No Purchases in Class Period |
| 70063 | 530069574 | No Purchases in Class Period | 148158 | 530371918 | No Purchases in Class Period |
| 70064 | 530069627 | No Purchases in Class Period | 148159 | 530371919 | No Purchases in Class Period |
| 70065 | 530069676 | No Purchases in Class Period | 148160 | 530371921 | No Purchases in Class Period |
| 70066 | 530069704 | No Purchases in Class Period | 148161 | 530371923 | No Purchases in Class Period |
| 70067 | 530069706 | No Purchases in Class Period | 148162 | 530371925 | No Purchases in Class Period |
| 70068 | 530069708 | No Purchases in Class Period | 148163 | 530371927 | No Purchases in Class Period |
| 70069 | 530069802 | No Purchases in Class Period | 148164 | 530371929 | No Purchases in Class Period |
| 70070 | 530069806 | No Purchases in Class Period | 148165 | 530371931 | No Purchases in Class Period |
| 70071 | 530069808 | No Purchases in Class Period | 148166 | 530371933 | No Purchases in Class Period |
| 70072 | 530069809 | No Purchases in Class Period | 148167 | 530371935 | No Purchases in Class Period |
| 70073 | 530069810 | No Purchases in Class Period | 148168 | 530371937 | No Purchases in Class Period |
| 70074 | 530069811 | No Purchases in Class Period | 148169 | 530371939 | No Purchases in Class Period |
| 70075 | 530069812 | No Purchases in Class Period | 148170 | 530371941 | No Purchases in Class Period |
| 70076 | 530069814 | No Purchases in Class Period | 148171 | 530371943 | No Purchases in Class Period |
| 70077 | 530069815 | No Purchases in Class Period | 148172 | 530371945 | No Purchases in Class Period |
| 70078 | 530069823 | No Purchases in Class Period | 148173 | 530371947 | No Purchases in Class Period |
| 70079 | 530069824 | No Purchases in Class Period | 148174 | 530371949 | No Purchases in Class Period |
| 70080 | 530069825 | No Purchases in Class Period | 148175 | 530371950 | No Purchases in Class Period |
| 70081 | 530069826 | No Purchases in Class Period | 148176 | 530371952 | No Purchases in Class Period |
| 70082 | 530069828 | No Purchases in Class Period | 148177 | 530371954 | No Purchases in Class Period |
| 70083 | 530069829 | No Purchases in Class Period | 148178 | 530371956 | No Purchases in Class Period |
| 70084 | 530069830 | No Purchases in Class Period | 148179 | 530371958 | No Purchases in Class Period |
| 70085 | 530069831 | No Purchases in Class Period | 148180 | 530371960 | No Purchases in Class Period |
| 70086 | 530069832 | No Purchases in Class Period | 148181 | 530366452 | No Purchases in Class Period |
| 70087 | 530069833 | No Purchases in Class Period | 148182 | 530366455 | No Purchases in Class Period |
| 70088 | 530069834 | No Purchases in Class Period | 148183 | 530366457 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 70089 | 530069835 | No Purchases in Class Period | 148184 | 530366459 | No Purchases in Class Period |
| 70090 | 530069836 | No Purchases in Class Period | 148185 | 530366461 | No Purchases in Class Period |
| 70091 | 530069837 | No Purchases in Class Period | 148186 | 530366463 | No Purchases in Class Period |
| 70092 | 530069838 | No Purchases in Class Period | 148187 | 530366465 | No Purchases in Class Period |
| 70093 | 530069839 | No Purchases in Class Period | 148188 | 530366467 | No Purchases in Class Period |
| 70094 | 530069840 | No Purchases in Class Period | 148189 | 530366469 | No Purchases in Class Period |
| 70095 | 530069842 | No Purchases in Class Period | 148190 | 530366471 | No Purchases in Class Period |
| 70096 | 530069846 | No Purchases in Class Period | 148191 | 530366473 | No Purchases in Class Period |
| 70097 | 530069847 | No Purchases in Class Period | 148192 | 530366475 | No Purchases in Class Period |
| 70098 | 530069850 | No Purchases in Class Period | 148193 | 530366477 | No Purchases in Class Period |
| 70099 | 530069851 | No Purchases in Class Period | 148194 | 530366479 | No Purchases in Class Period |
| 70100 | 530069852 | No Purchases in Class Period | 148195 | 530366481 | No Purchases in Class Period |
| 70101 | 530069855 | No Purchases in Class Period | 148196 | 530366483 | No Purchases in Class Period |
| 70102 | 530069856 | No Purchases in Class Period | 148197 | 530366485 | No Purchases in Class Period |
| 70103 | 530069857 | No Purchases in Class Period | 148198 | 530366487 | No Purchases in Class Period |
| 70104 | 530069858 | No Purchases in Class Period | 148199 | 530366489 | No Purchases in Class Period |
| 70105 | 530069859 | No Purchases in Class Period | 148200 | 530366491 | No Purchases in Class Period |
| 70106 | 530069860 | No Purchases in Class Period | 148201 | 530366493 | No Purchases in Class Period |
| 70107 | 530069861 | No Purchases in Class Period | 148202 | 530366495 | No Purchases in Class Period |
| 70108 | 530069862 | No Purchases in Class Period | 148203 | 530366497 | No Purchases in Class Period |
| 70109 | 530069863 | No Purchases in Class Period | 148204 | 530366499 | No Purchases in Class Period |
| 70110 | 530069865 | No Purchases in Class Period | 148205 | 530366501 | No Purchases in Class Period |
| 70111 | 530069868 | No Purchases in Class Period | 148206 | 530366503 | No Purchases in Class Period |
| 70112 | 530069869 | No Purchases in Class Period | 148207 | 530366505 | No Purchases in Class Period |
| 70113 | 530069870 | No Purchases in Class Period | 148208 | 530366507 | No Purchases in Class Period |
| 70114 | 530069871 | No Purchases in Class Period | 148209 | 530366509 | No Purchases in Class Period |
| 70115 | 530069872 | No Purchases in Class Period | 148210 | 530366511 | No Purchases in Class Period |
| 70116 | 530069873 | No Purchases in Class Period | 148211 | 530366513 | No Purchases in Class Period |
| 70117 | 530069874 | No Purchases in Class Period | 148212 | 530366515 | No Purchases in Class Period |
| 70118 | 530069875 | No Purchases in Class Period | 148213 | 530366516 | No Purchases in Class Period |
| 70119 | 530069876 | No Purchases in Class Period | 148214 | 530366518 | No Purchases in Class Period |
| 70120 | 530069877 | No Purchases in Class Period | 148215 | 530366520 | No Purchases in Class Period |
| 70121 | 530069882 | No Purchases in Class Period | 148216 | 530366522 | No Purchases in Class Period |
| 70122 | 530069894 | No Purchases in Class Period | 148217 | 530366524 | No Purchases in Class Period |
| 70123 | 530069895 | No Purchases in Class Period | 148218 | 530366526 | No Purchases in Class Period |
| 70124 | 530069905 | No Purchases in Class Period | 148219 | 530366528 | No Purchases in Class Period |
| 70125 | 530069906 | No Purchases in Class Period | 148220 | 530366531 | No Purchases in Class Period |
| 70126 | 530069907 | No Purchases in Class Period | 148221 | 530366533 | No Purchases in Class Period |
| 70127 | 530069910 | No Purchases in Class Period | 148222 | 530366535 | No Purchases in Class Period |
| 70128 | 530069911 | No Purchases in Class Period | 148223 | 530366537 | No Purchases in Class Period |
| 70129 | 530069914 | No Purchases in Class Period | 148224 | 530366539 | No Purchases in Class Period |
| 70130 | 530069960 | No Purchases in Class Period | 148225 | 530366540 | No Purchases in Class Period |
| 70131 | 530070014 | No Purchases in Class Period | 148226 | 530366541 | No Purchases in Class Period |
| 70132 | 530070023 | No Purchases in Class Period | 148227 | 530366543 | No Purchases in Class Period |
| 70133 | 530070032 | No Purchases in Class Period | 148228 | 530366545 | No Purchases in Class Period |
| 70134 | 530070033 | No Purchases in Class Period | 148229 | 530366547 | No Purchases in Class Period |
| 70135 | 530070060 | No Purchases in Class Period | 148230 | 530366549 | No Purchases in Class Period |
| 70136 | 530070062 | No Purchases in Class Period | 148231 | 530366551 | No Purchases in Class Period |
| 70137 | 530070063 | No Purchases in Class Period | 148232 | 530366553 | No Purchases in Class Period |
| 70138 | 530070080 | No Purchases in Class Period | 148233 | 530366555 | No Purchases in Class Period |
| 70139 | 530070081 | No Purchases in Class Period | 148234 | 530366556 | No Purchases in Class Period |
| 70140 | 530070082 | No Purchases in Class Period | 148235 | 530366558 | No Purchases in Class Period |
| 70141 | 530070083 | No Purchases in Class Period | 148236 | 530366560 | No Purchases in Class Period |
| 70142 | 530070089 | No Purchases in Class Period | 148237 | 530366562 | No Purchases in Class Period |
| 70143 | 530070090 | No Purchases in Class Period | 148238 | 530366564 | No Purchases in Class Period |
| 70144 | 530070093 | No Purchases in Class Period | 148239 | 530366566 | No Purchases in Class Period |
| 70145 | 530070094 | No Purchases in Class Period | 148240 | 530366568 | No Purchases in Class Period |
| 70146 | 530070095 | No Purchases in Class Period | 148241 | 530366570 | No Purchases in Class Period |
| 70147 | 530070162 | No Purchases in Class Period | 148242 | 530366572 | No Purchases in Class Period |

| | | | | | | |
|---|---|---|---|---|---|
| 70148 | 530070248 | No Purchases in Class Period | 148243 | 530366574 | No Purchases in Class Period |
| 70149 | 530070260 | No Purchases in Class Period | 148244 | 530366576 | No Purchases in Class Period |
| 70150 | 530070261 | No Purchases in Class Period | 148245 | 530366578 | No Purchases in Class Period |
| 70151 | 530070262 | No Purchases in Class Period | 148246 | 530366580 | No Purchases in Class Period |
| 70152 | 530070263 | No Purchases in Class Period | 148247 | 530366581 | No Purchases in Class Period |
| 70153 | 530070271 | No Purchases in Class Period | 148248 | 530366583 | No Purchases in Class Period |
| 70154 | 530070273 | No Purchases in Class Period | 148249 | 530366585 | No Purchases in Class Period |
| 70155 | 530070274 | No Purchases in Class Period | 148250 | 530366586 | No Purchases in Class Period |
| 70156 | 530070275 | No Purchases in Class Period | 148251 | 530366588 | No Purchases in Class Period |
| 70157 | 530070276 | No Purchases in Class Period | 148252 | 530366590 | No Purchases in Class Period |
| 70158 | 530070277 | No Purchases in Class Period | 148253 | 530366592 | No Purchases in Class Period |
| 70159 | 530070280 | No Purchases in Class Period | 148254 | 530366594 | No Purchases in Class Period |
| 70160 | 530070310 | No Purchases in Class Period | 148255 | 530366596 | No Purchases in Class Period |
| 70161 | 530070323 | No Purchases in Class Period | 148256 | 530366597 | No Purchases in Class Period |
| 70162 | 530070331 | No Purchases in Class Period | 148257 | 530366599 | No Purchases in Class Period |
| 70163 | 530070337 | No Purchases in Class Period | 148258 | 530366601 | No Purchases in Class Period |
| 70164 | 530070341 | No Purchases in Class Period | 148259 | 530366603 | No Purchases in Class Period |
| 70165 | 530070342 | No Purchases in Class Period | 148260 | 530366605 | No Purchases in Class Period |
| 70166 | 530070343 | No Purchases in Class Period | 148261 | 530366607 | No Purchases in Class Period |
| 70167 | 530070348 | No Purchases in Class Period | 148262 | 530366609 | No Purchases in Class Period |
| 70168 | 530070350 | No Purchases in Class Period | 148263 | 530366611 | No Purchases in Class Period |
| 70169 | 530070353 | No Purchases in Class Period | 148264 | 530366613 | No Purchases in Class Period |
| 70170 | 530070354 | No Purchases in Class Period | 148265 | 530366615 | No Purchases in Class Period |
| 70171 | 530070355 | No Purchases in Class Period | 148266 | 530366617 | No Purchases in Class Period |
| 70172 | 530070356 | No Purchases in Class Period | 148267 | 530366619 | No Purchases in Class Period |
| 70173 | 530070358 | No Purchases in Class Period | 148268 | 530366621 | No Purchases in Class Period |
| 70174 | 530070359 | No Purchases in Class Period | 148269 | 530366623 | No Purchases in Class Period |
| 70175 | 530070361 | No Purchases in Class Period | 148270 | 530366625 | No Purchases in Class Period |
| 70176 | 530070362 | No Purchases in Class Period | 148271 | 530366627 | No Purchases in Class Period |
| 70177 | 530070363 | No Purchases in Class Period | 148272 | 530366629 | No Purchases in Class Period |
| 70178 | 530070364 | No Purchases in Class Period | 148273 | 530366631 | No Purchases in Class Period |
| 70179 | 530070365 | No Purchases in Class Period | 148274 | 530366633 | No Purchases in Class Period |
| 70180 | 530070367 | No Purchases in Class Period | 148275 | 530366635 | No Purchases in Class Period |
| 70181 | 530070368 | No Purchases in Class Period | 148276 | 530366637 | No Purchases in Class Period |
| 70182 | 530070371 | No Purchases in Class Period | 148277 | 530366639 | No Purchases in Class Period |
| 70183 | 530070389 | No Purchases in Class Period | 148278 | 530366641 | No Purchases in Class Period |
| 70184 | 530070393 | No Purchases in Class Period | 148279 | 530366643 | No Purchases in Class Period |
| 70185 | 530070398 | No Purchases in Class Period | 148280 | 530366645 | No Purchases in Class Period |
| 70186 | 530070399 | No Purchases in Class Period | 148281 | 530366647 | No Purchases in Class Period |
| 70187 | 530070400 | No Purchases in Class Period | 148282 | 530366649 | No Purchases in Class Period |
| 70188 | 530070414 | No Purchases in Class Period | 148283 | 530366651 | No Purchases in Class Period |
| 70189 | 530070428 | No Purchases in Class Period | 148284 | 530366653 | No Purchases in Class Period |
| 70190 | 530070429 | No Purchases in Class Period | 148285 | 530366655 | No Purchases in Class Period |
| 70191 | 530070430 | No Purchases in Class Period | 148286 | 530366657 | No Purchases in Class Period |
| 70192 | 530070444 | No Purchases in Class Period | 148287 | 530366659 | No Purchases in Class Period |
| 70193 | 530070489 | No Purchases in Class Period | 148288 | 530366661 | No Purchases in Class Period |
| 70194 | 530070521 | No Purchases in Class Period | 148289 | 530366663 | No Purchases in Class Period |
| 70195 | 530070522 | No Purchases in Class Period | 148290 | 530366665 | No Purchases in Class Period |
| 70196 | 530070535 | No Purchases in Class Period | 148291 | 530366667 | No Purchases in Class Period |
| 70197 | 530070538 | No Purchases in Class Period | 148292 | 530366669 | No Purchases in Class Period |
| 70198 | 530070540 | No Purchases in Class Period | 148293 | 530366670 | No Purchases in Class Period |
| 70199 | 530070542 | No Purchases in Class Period | 148294 | 530366672 | No Purchases in Class Period |
| 70200 | 530070545 | No Purchases in Class Period | 148295 | 530366674 | No Purchases in Class Period |
| 70201 | 530070546 | No Purchases in Class Period | 148296 | 530366676 | No Purchases in Class Period |
| 70202 | 530070550 | No Purchases in Class Period | 148297 | 530366678 | No Purchases in Class Period |
| 70203 | 530070556 | No Purchases in Class Period | 148298 | 530366680 | No Purchases in Class Period |
| 70204 | 530070558 | No Purchases in Class Period | 148299 | 530366682 | No Purchases in Class Period |
| 70205 | 530070564 | No Purchases in Class Period | 148300 | 530366684 | No Purchases in Class Period |
| 70206 | 530070565 | No Purchases in Class Period | 148301 | 530366686 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 70207 | 530070569 | No Purchases in Class Period | 148302 | 530366688 | No Purchases in Class Period |
| 70208 | 530070572 | No Purchases in Class Period | 148303 | 530366690 | No Purchases in Class Period |
| 70209 | 530070573 | No Purchases in Class Period | 148304 | 530366692 | No Purchases in Class Period |
| 70210 | 530070574 | No Purchases in Class Period | 148305 | 530366693 | No Purchases in Class Period |
| 70211 | 530070575 | No Purchases in Class Period | 148306 | 530366695 | No Purchases in Class Period |
| 70212 | 530070576 | No Purchases in Class Period | 148307 | 530366697 | No Purchases in Class Period |
| 70213 | 530070577 | No Purchases in Class Period | 148308 | 530366699 | No Purchases in Class Period |
| 70214 | 530070581 | No Purchases in Class Period | 148309 | 530366701 | No Purchases in Class Period |
| 70215 | 530070582 | No Purchases in Class Period | 148310 | 530366703 | No Purchases in Class Period |
| 70216 | 530070584 | No Purchases in Class Period | 148311 | 530366705 | No Purchases in Class Period |
| 70217 | 530070585 | No Purchases in Class Period | 148312 | 530366707 | No Purchases in Class Period |
| 70218 | 530070587 | No Purchases in Class Period | 148313 | 530366709 | No Purchases in Class Period |
| 70219 | 530070588 | No Purchases in Class Period | 148314 | 530366711 | No Purchases in Class Period |
| 70220 | 530070591 | No Purchases in Class Period | 148315 | 530366712 | No Purchases in Class Period |
| 70221 | 530070592 | No Purchases in Class Period | 148316 | 530366713 | No Purchases in Class Period |
| 70222 | 530070593 | No Purchases in Class Period | 148317 | 530366715 | No Purchases in Class Period |
| 70223 | 530070594 | No Purchases in Class Period | 148318 | 530366717 | No Purchases in Class Period |
| 70224 | 530070604 | No Purchases in Class Period | 148319 | 530366719 | No Purchases in Class Period |
| 70225 | 530070605 | No Purchases in Class Period | 148320 | 530366721 | No Purchases in Class Period |
| 70226 | 530070617 | No Purchases in Class Period | 148321 | 530366723 | No Purchases in Class Period |
| 70227 | 530070618 | No Purchases in Class Period | 148322 | 530366725 | No Purchases in Class Period |
| 70228 | 530070621 | No Purchases in Class Period | 148323 | 530366727 | No Purchases in Class Period |
| 70229 | 530070622 | No Purchases in Class Period | 148324 | 530366729 | No Purchases in Class Period |
| 70230 | 530070627 | No Purchases in Class Period | 148325 | 530366731 | No Purchases in Class Period |
| 70231 | 530070628 | No Purchases in Class Period | 148326 | 530366733 | No Purchases in Class Period |
| 70232 | 530070629 | No Purchases in Class Period | 148327 | 530366734 | No Purchases in Class Period |
| 70233 | 530070631 | No Purchases in Class Period | 148328 | 530366736 | No Purchases in Class Period |
| 70234 | 530070638 | No Purchases in Class Period | 148329 | 530366738 | No Purchases in Class Period |
| 70235 | 530070651 | No Purchases in Class Period | 148330 | 530366740 | No Purchases in Class Period |
| 70236 | 530070654 | No Purchases in Class Period | 148331 | 530366742 | No Purchases in Class Period |
| 70237 | 530070660 | No Purchases in Class Period | 148332 | 530366743 | No Purchases in Class Period |
| 70238 | 530070665 | No Purchases in Class Period | 148333 | 530366745 | No Purchases in Class Period |
| 70239 | 530070669 | No Purchases in Class Period | 148334 | 530366747 | No Purchases in Class Period |
| 70240 | 530070674 | No Purchases in Class Period | 148335 | 530366749 | No Purchases in Class Period |
| 70241 | 530070675 | No Purchases in Class Period | 148336 | 530366751 | No Purchases in Class Period |
| 70242 | 530070679 | No Purchases in Class Period | 148337 | 530366753 | No Purchases in Class Period |
| 70243 | 530070680 | No Purchases in Class Period | 148338 | 530366755 | No Purchases in Class Period |
| 70244 | 530070681 | No Purchases in Class Period | 148339 | 530366757 | No Purchases in Class Period |
| 70245 | 530070682 | No Purchases in Class Period | 148340 | 530366759 | No Purchases in Class Period |
| 70246 | 530070684 | No Purchases in Class Period | 148341 | 530366761 | No Purchases in Class Period |
| 70247 | 530070687 | No Purchases in Class Period | 148342 | 530366763 | No Purchases in Class Period |
| 70248 | 530070693 | No Purchases in Class Period | 148343 | 530366765 | No Purchases in Class Period |
| 70249 | 530070694 | No Purchases in Class Period | 148344 | 530366767 | No Purchases in Class Period |
| 70250 | 530070697 | No Purchases in Class Period | 148345 | 530366768 | No Purchases in Class Period |
| 70251 | 530070698 | No Purchases in Class Period | 148346 | 530366770 | No Purchases in Class Period |
| 70252 | 530070699 | No Purchases in Class Period | 148347 | 530366772 | No Purchases in Class Period |
| 70253 | 530070718 | No Purchases in Class Period | 148348 | 530366774 | No Purchases in Class Period |
| 70254 | 530070723 | No Purchases in Class Period | 148349 | 530366776 | No Purchases in Class Period |
| 70255 | 530070726 | No Purchases in Class Period | 148350 | 530366778 | No Purchases in Class Period |
| 70256 | 530070784 | No Purchases in Class Period | 148351 | 530366780 | No Purchases in Class Period |
| 70257 | 530070788 | No Purchases in Class Period | 148352 | 530366782 | No Purchases in Class Period |
| 70258 | 530070789 | No Purchases in Class Period | 148353 | 530366784 | No Purchases in Class Period |
| 70259 | 530070790 | No Purchases in Class Period | 148354 | 530366786 | No Purchases in Class Period |
| 70260 | 530070791 | No Purchases in Class Period | 148355 | 530366788 | No Purchases in Class Period |
| 70261 | 530070812 | No Purchases in Class Period | 148356 | 530366790 | No Purchases in Class Period |
| 70262 | 530070813 | No Purchases in Class Period | 148357 | 530366792 | No Purchases in Class Period |
| 70263 | 530070819 | No Purchases in Class Period | 148358 | 530366794 | No Purchases in Class Period |
| 70264 | 530070827 | No Purchases in Class Period | 148359 | 530366796 | No Purchases in Class Period |
| 70265 | 530070829 | No Purchases in Class Period | 148360 | 530366798 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 70266 | 530070831 | No Purchases in Class Period | 148361 | 530366801 | No Purchases in Class Period |
| 70267 | 530070832 | No Purchases in Class Period | 148362 | 530366805 | No Purchases in Class Period |
| 70268 | 530070834 | No Purchases in Class Period | 148363 | 530366807 | No Purchases in Class Period |
| 70269 | 530070835 | No Purchases in Class Period | 148364 | 530366809 | No Purchases in Class Period |
| 70270 | 530070836 | No Purchases in Class Period | 148365 | 530366813 | No Purchases in Class Period |
| 70271 | 530070837 | No Purchases in Class Period | 148366 | 530366815 | No Purchases in Class Period |
| 70272 | 530070845 | No Purchases in Class Period | 148367 | 530366817 | No Purchases in Class Period |
| 70273 | 530070846 | No Purchases in Class Period | 148368 | 530366819 | No Purchases in Class Period |
| 70274 | 530070847 | No Purchases in Class Period | 148369 | 530366821 | No Purchases in Class Period |
| 70275 | 530070848 | No Purchases in Class Period | 148370 | 530366823 | No Purchases in Class Period |
| 70276 | 530070849 | No Purchases in Class Period | 148371 | 530366825 | No Purchases in Class Period |
| 70277 | 530070850 | No Purchases in Class Period | 148372 | 530366827 | No Purchases in Class Period |
| 70278 | 530070853 | No Purchases in Class Period | 148373 | 530366829 | No Purchases in Class Period |
| 70279 | 530070854 | No Purchases in Class Period | 148374 | 530366831 | No Purchases in Class Period |
| 70280 | 530070859 | No Purchases in Class Period | 148375 | 530366833 | No Purchases in Class Period |
| 70281 | 530070874 | No Purchases in Class Period | 148376 | 530366835 | No Purchases in Class Period |
| 70282 | 530070875 | No Purchases in Class Period | 148377 | 530366837 | No Purchases in Class Period |
| 70283 | 530070876 | No Purchases in Class Period | 148378 | 530366839 | No Purchases in Class Period |
| 70284 | 530070877 | No Purchases in Class Period | 148379 | 530366840 | No Purchases in Class Period |
| 70285 | 530070878 | No Purchases in Class Period | 148380 | 530366841 | No Purchases in Class Period |
| 70286 | 530070880 | No Purchases in Class Period | 148381 | 530366843 | No Purchases in Class Period |
| 70287 | 530070922 | No Purchases in Class Period | 148382 | 530366845 | No Purchases in Class Period |
| 70288 | 530070932 | No Purchases in Class Period | 148383 | 530366847 | No Purchases in Class Period |
| 70289 | 530070939 | No Purchases in Class Period | 148384 | 530366850 | No Purchases in Class Period |
| 70290 | 530070946 | No Purchases in Class Period | 148385 | 530366852 | No Purchases in Class Period |
| 70291 | 530070947 | No Purchases in Class Period | 148386 | 530366854 | No Purchases in Class Period |
| 70292 | 530070962 | No Purchases in Class Period | 148387 | 530366856 | No Purchases in Class Period |
| 70293 | 530070968 | No Purchases in Class Period | 148388 | 530366858 | No Purchases in Class Period |
| 70294 | 530070969 | No Purchases in Class Period | 148389 | 530366860 | No Purchases in Class Period |
| 70295 | 530070972 | No Purchases in Class Period | 148390 | 530366862 | No Purchases in Class Period |
| 70296 | 530070977 | No Purchases in Class Period | 148391 | 530366864 | No Purchases in Class Period |
| 70297 | 530071003 | No Purchases in Class Period | 148392 | 530366866 | No Purchases in Class Period |
| 70298 | 530071004 | No Purchases in Class Period | 148393 | 530366868 | No Purchases in Class Period |
| 70299 | 530071011 | No Purchases in Class Period | 148394 | 530366870 | No Purchases in Class Period |
| 70300 | 530071012 | No Purchases in Class Period | 148395 | 530366872 | No Purchases in Class Period |
| 70301 | 530071013 | No Purchases in Class Period | 148396 | 530366874 | No Purchases in Class Period |
| 70302 | 530071014 | No Purchases in Class Period | 148397 | 530366877 | No Purchases in Class Period |
| 70303 | 530071015 | No Purchases in Class Period | 148398 | 530366878 | No Purchases in Class Period |
| 70304 | 530071016 | No Purchases in Class Period | 148399 | 530366879 | No Purchases in Class Period |
| 70305 | 530071017 | No Purchases in Class Period | 148400 | 530366881 | No Purchases in Class Period |
| 70306 | 530071018 | No Purchases in Class Period | 148401 | 530366884 | No Purchases in Class Period |
| 70307 | 530071019 | No Purchases in Class Period | 148402 | 530366886 | No Purchases in Class Period |
| 70308 | 530071020 | No Purchases in Class Period | 148403 | 530366888 | No Purchases in Class Period |
| 70309 | 530071021 | No Purchases in Class Period | 148404 | 530366893 | No Purchases in Class Period |
| 70310 | 530071024 | No Purchases in Class Period | 148405 | 530366895 | No Purchases in Class Period |
| 70311 | 530071025 | No Purchases in Class Period | 148406 | 530366896 | No Purchases in Class Period |
| 70312 | 530071026 | No Purchases in Class Period | 148407 | 530366898 | No Purchases in Class Period |
| 70313 | 530071029 | No Purchases in Class Period | 148408 | 530366900 | No Purchases in Class Period |
| 70314 | 530071032 | No Purchases in Class Period | 148409 | 530366902 | No Purchases in Class Period |
| 70315 | 530071034 | No Purchases in Class Period | 148410 | 530366904 | No Purchases in Class Period |
| 70316 | 530071038 | No Purchases in Class Period | 148411 | 530366906 | No Purchases in Class Period |
| 70317 | 530071091 | No Purchases in Class Period | 148412 | 530366909 | No Purchases in Class Period |
| 70318 | 530071099 | No Purchases in Class Period | 148413 | 530366911 | No Purchases in Class Period |
| 70319 | 530071101 | No Purchases in Class Period | 148414 | 530366913 | No Purchases in Class Period |
| 70320 | 530071106 | No Purchases in Class Period | 148415 | 530366915 | No Purchases in Class Period |
| 70321 | 530071114 | No Purchases in Class Period | 148416 | 530366917 | No Purchases in Class Period |
| 70322 | 530071117 | No Purchases in Class Period | 148417 | 530366919 | No Purchases in Class Period |
| 70323 | 530071120 | No Purchases in Class Period | 148418 | 530366921 | No Purchases in Class Period |
| 70324 | 530071139 | No Purchases in Class Period | 148419 | 530366923 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 70325 | 530071140 | No Purchases in Class Period | 148420 | 530366924 | No Purchases in Class Period |
| 70326 | 530071144 | No Purchases in Class Period | 148421 | 530366926 | No Purchases in Class Period |
| 70327 | 530071150 | No Purchases in Class Period | 148422 | 530366928 | No Purchases in Class Period |
| 70328 | 530071167 | No Purchases in Class Period | 148423 | 530366930 | No Purchases in Class Period |
| 70329 | 530071170 | No Purchases in Class Period | 148424 | 530366932 | No Purchases in Class Period |
| 70330 | 530071171 | No Purchases in Class Period | 148425 | 530366933 | No Purchases in Class Period |
| 70331 | 530071210 | No Purchases in Class Period | 148426 | 530366935 | No Purchases in Class Period |
| 70332 | 530071217 | No Purchases in Class Period | 148427 | 530366937 | No Purchases in Class Period |
| 70333 | 530071220 | No Purchases in Class Period | 148428 | 530366939 | No Purchases in Class Period |
| 70334 | 530071225 | No Purchases in Class Period | 148429 | 530366941 | No Purchases in Class Period |
| 70335 | 530071249 | No Purchases in Class Period | 148430 | 530366943 | No Purchases in Class Period |
| 70336 | 530071256 | No Purchases in Class Period | 148431 | 530366945 | No Purchases in Class Period |
| 70337 | 530071274 | No Purchases in Class Period | 148432 | 530366947 | No Purchases in Class Period |
| 70338 | 530071275 | No Purchases in Class Period | 148433 | 530366949 | No Purchases in Class Period |
| 70339 | 530071283 | No Purchases in Class Period | 148434 | 530366951 | No Purchases in Class Period |
| 70340 | 530071297 | No Purchases in Class Period | 148435 | 530366954 | No Purchases in Class Period |
| 70341 | 530071300 | No Purchases in Class Period | 148436 | 530366956 | No Purchases in Class Period |
| 70342 | 530071319 | No Purchases in Class Period | 148437 | 530366957 | No Purchases in Class Period |
| 70343 | 530071324 | No Purchases in Class Period | 148438 | 530366959 | No Purchases in Class Period |
| 70344 | 530071413 | No Purchases in Class Period | 148439 | 530366961 | No Purchases in Class Period |
| 70345 | 530071419 | No Purchases in Class Period | 148440 | 530366963 | No Purchases in Class Period |
| 70346 | 530071420 | No Purchases in Class Period | 148441 | 530366965 | No Purchases in Class Period |
| 70347 | 530071421 | No Purchases in Class Period | 148442 | 530366967 | No Purchases in Class Period |
| 70348 | 530071422 | No Purchases in Class Period | 148443 | 530366969 | No Purchases in Class Period |
| 70349 | 530071423 | No Purchases in Class Period | 148444 | 530366971 | No Purchases in Class Period |
| 70350 | 530071424 | No Purchases in Class Period | 148445 | 530366973 | No Purchases in Class Period |
| 70351 | 530071432 | No Purchases in Class Period | 148446 | 530366974 | No Purchases in Class Period |
| 70352 | 530071444 | No Purchases in Class Period | 148447 | 530366975 | No Purchases in Class Period |
| 70353 | 530071445 | No Purchases in Class Period | 148448 | 530366976 | No Purchases in Class Period |
| 70354 | 530071449 | No Purchases in Class Period | 148449 | 530366978 | No Purchases in Class Period |
| 70355 | 530071460 | No Purchases in Class Period | 148450 | 530366980 | No Purchases in Class Period |
| 70356 | 530071553 | No Purchases in Class Period | 148451 | 530366982 | No Purchases in Class Period |
| 70357 | 530071631 | No Purchases in Class Period | 148452 | 530366984 | No Purchases in Class Period |
| 70358 | 530071659 | No Purchases in Class Period | 148453 | 530366986 | No Purchases in Class Period |
| 70359 | 530071668 | No Purchases in Class Period | 148454 | 530366988 | No Purchases in Class Period |
| 70360 | 530071669 | No Purchases in Class Period | 148455 | 530366991 | No Purchases in Class Period |
| 70361 | 530071670 | No Purchases in Class Period | 148456 | 530366993 | No Purchases in Class Period |
| 70362 | 530071723 | No Purchases in Class Period | 148457 | 530366994 | No Purchases in Class Period |
| 70363 | 530071741 | No Purchases in Class Period | 148458 | 530366996 | No Purchases in Class Period |
| 70364 | 530071742 | No Purchases in Class Period | 148459 | 530366998 | No Purchases in Class Period |
| 70365 | 530071777 | No Purchases in Class Period | 148460 | 530367000 | No Purchases in Class Period |
| 70366 | 530071817 | No Purchases in Class Period | 148461 | 530367002 | No Purchases in Class Period |
| 70367 | 530071825 | No Purchases in Class Period | 148462 | 530367006 | No Purchases in Class Period |
| 70368 | 530071835 | No Purchases in Class Period | 148463 | 530367008 | No Purchases in Class Period |
| 70369 | 530071841 | No Purchases in Class Period | 148464 | 530367010 | No Purchases in Class Period |
| 70370 | 530071842 | No Purchases in Class Period | 148465 | 530367011 | No Purchases in Class Period |
| 70371 | 530071843 | No Purchases in Class Period | 148466 | 530367013 | No Purchases in Class Period |
| 70372 | 530071844 | No Purchases in Class Period | 148467 | 530367015 | No Purchases in Class Period |
| 70373 | 530071862 | No Purchases in Class Period | 148468 | 530367016 | No Purchases in Class Period |
| 70374 | 530071870 | No Purchases in Class Period | 148469 | 530367018 | No Purchases in Class Period |
| 70375 | 530071871 | No Purchases in Class Period | 148470 | 530367020 | No Purchases in Class Period |
| 70376 | 530071874 | No Purchases in Class Period | 148471 | 530367021 | No Purchases in Class Period |
| 70377 | 530071898 | No Purchases in Class Period | 148472 | 530367023 | No Purchases in Class Period |
| 70378 | 530071916 | No Purchases in Class Period | 148473 | 530367025 | No Purchases in Class Period |
| 70379 | 530071919 | No Purchases in Class Period | 148474 | 530367027 | No Purchases in Class Period |
| 70380 | 530071977 | No Purchases in Class Period | 148475 | 530367029 | No Purchases in Class Period |
| 70381 | 530071986 | No Purchases in Class Period | 148476 | 530367031 | No Purchases in Class Period |
| 70382 | 530071990 | No Purchases in Class Period | 148477 | 530367033 | No Purchases in Class Period |
| 70383 | 530072006 | No Purchases in Class Period | 148478 | 530367035 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 70384 | 530072007 | No Purchases in Class Period | 148479 | 530367036 | No Purchases in Class Period |
| 70385 | 530072008 | No Purchases in Class Period | 148480 | 530367038 | No Purchases in Class Period |
| 70386 | 530072009 | No Purchases in Class Period | 148481 | 530367040 | No Purchases in Class Period |
| 70387 | 530072030 | No Purchases in Class Period | 148482 | 530367042 | No Purchases in Class Period |
| 70388 | 530072044 | No Purchases in Class Period | 148483 | 530367044 | No Purchases in Class Period |
| 70389 | 530072051 | No Purchases in Class Period | 148484 | 530367046 | No Purchases in Class Period |
| 70390 | 530072052 | No Purchases in Class Period | 148485 | 530367048 | No Purchases in Class Period |
| 70391 | 530072060 | No Purchases in Class Period | 148486 | 530367050 | No Purchases in Class Period |
| 70392 | 530072067 | No Purchases in Class Period | 148487 | 530367052 | No Purchases in Class Period |
| 70393 | 530072099 | No Purchases in Class Period | 148488 | 530367054 | No Purchases in Class Period |
| 70394 | 530072100 | No Purchases in Class Period | 148489 | 530367055 | No Purchases in Class Period |
| 70395 | 530072102 | No Purchases in Class Period | 148490 | 530367057 | No Purchases in Class Period |
| 70396 | 530072103 | No Purchases in Class Period | 148491 | 530367059 | No Purchases in Class Period |
| 70397 | 530072116 | No Purchases in Class Period | 148492 | 530367062 | No Purchases in Class Period |
| 70398 | 530072117 | No Purchases in Class Period | 148493 | 530367064 | No Purchases in Class Period |
| 70399 | 530072136 | No Purchases in Class Period | 148494 | 530367066 | No Purchases in Class Period |
| 70400 | 530072137 | No Purchases in Class Period | 148495 | 530367068 | No Purchases in Class Period |
| 70401 | 530072138 | No Purchases in Class Period | 148496 | 530367069 | No Purchases in Class Period |
| 70402 | 530072139 | No Purchases in Class Period | 148497 | 530367071 | No Purchases in Class Period |
| 70403 | 530072140 | No Purchases in Class Period | 148498 | 530357121 | No Purchases in Class Period |
| 70404 | 530072141 | No Purchases in Class Period | 148499 | 530357122 | No Purchases in Class Period |
| 70405 | 530072142 | No Purchases in Class Period | 148500 | 530357124 | No Purchases in Class Period |
| 70406 | 530072143 | No Purchases in Class Period | 148501 | 530357126 | No Purchases in Class Period |
| 70407 | 530072144 | No Purchases in Class Period | 148502 | 530357128 | No Purchases in Class Period |
| 70408 | 530072145 | No Purchases in Class Period | 148503 | 530357130 | No Purchases in Class Period |
| 70409 | 530072146 | No Purchases in Class Period | 148504 | 530357132 | No Purchases in Class Period |
| 70410 | 530072147 | No Purchases in Class Period | 148505 | 530357134 | No Purchases in Class Period |
| 70411 | 530072148 | No Purchases in Class Period | 148506 | 530357136 | No Purchases in Class Period |
| 70412 | 530072149 | No Purchases in Class Period | 148507 | 530357138 | No Purchases in Class Period |
| 70413 | 530072150 | No Purchases in Class Period | 148508 | 530357140 | No Purchases in Class Period |
| 70414 | 530072151 | No Purchases in Class Period | 148509 | 530357142 | No Purchases in Class Period |
| 70415 | 530072152 | No Purchases in Class Period | 148510 | 530357144 | No Purchases in Class Period |
| 70416 | 530072153 | No Purchases in Class Period | 148511 | 530357145 | No Purchases in Class Period |
| 70417 | 530072154 | No Purchases in Class Period | 148512 | 530357147 | No Purchases in Class Period |
| 70418 | 530072155 | No Purchases in Class Period | 148513 | 530357149 | No Purchases in Class Period |
| 70419 | 530072156 | No Purchases in Class Period | 148514 | 530357151 | No Purchases in Class Period |
| 70420 | 530072164 | No Purchases in Class Period | 148515 | 530357153 | No Purchases in Class Period |
| 70421 | 530072165 | No Purchases in Class Period | 148516 | 530357155 | No Purchases in Class Period |
| 70422 | 530072166 | No Purchases in Class Period | 148517 | 530357157 | No Purchases in Class Period |
| 70423 | 530072167 | No Purchases in Class Period | 148518 | 530357159 | No Purchases in Class Period |
| 70424 | 530072192 | No Purchases in Class Period | 148519 | 530357161 | No Purchases in Class Period |
| 70425 | 530072217 | No Purchases in Class Period | 148520 | 530357163 | No Purchases in Class Period |
| 70426 | 530072250 | No Purchases in Class Period | 148521 | 530357165 | No Purchases in Class Period |
| 70427 | 530072251 | No Purchases in Class Period | 148522 | 530357166 | No Purchases in Class Period |
| 70428 | 530072261 | No Purchases in Class Period | 148523 | 530357168 | No Purchases in Class Period |
| 70429 | 530072318 | No Purchases in Class Period | 148524 | 530357170 | No Purchases in Class Period |
| 70430 | 530072330 | No Purchases in Class Period | 148525 | 530357172 | No Purchases in Class Period |
| 70431 | 530072339 | No Purchases in Class Period | 148526 | 530357174 | No Purchases in Class Period |
| 70432 | 530072344 | No Purchases in Class Period | 148527 | 530357176 | No Purchases in Class Period |
| 70433 | 530072390 | No Purchases in Class Period | 148528 | 530357178 | No Purchases in Class Period |
| 70434 | 530072398 | No Purchases in Class Period | 148529 | 530357180 | No Purchases in Class Period |
| 70435 | 530072407 | No Purchases in Class Period | 148530 | 530357182 | No Purchases in Class Period |
| 70436 | 530072432 | No Purchases in Class Period | 148531 | 530357184 | No Purchases in Class Period |
| 70437 | 530072458 | No Purchases in Class Period | 148532 | 530357186 | No Purchases in Class Period |
| 70438 | 530072465 | No Purchases in Class Period | 148533 | 530357188 | No Purchases in Class Period |
| 70439 | 530072466 | No Purchases in Class Period | 148534 | 530357190 | No Purchases in Class Period |
| 70440 | 530072471 | No Purchases in Class Period | 148535 | 530357194 | No Purchases in Class Period |
| 70441 | 530072490 | No Purchases in Class Period | 148536 | 530357196 | No Purchases in Class Period |
| 70442 | 530072498 | No Purchases in Class Period | 148537 | 530357199 | No Purchases in Class Period |

| | | | | | | |
|---|---|---|---|---|---|
| 70443 | 530072500 | No Purchases in Class Period | 148538 | 530357201 | No Purchases in Class Period |
| 70444 | 530072505 | No Purchases in Class Period | 148539 | 530357202 | No Purchases in Class Period |
| 70445 | 530072525 | No Purchases in Class Period | 148540 | 530357204 | No Purchases in Class Period |
| 70446 | 530040923 | Proof of Claim Withdrawn | 148541 | 530357206 | No Purchases in Class Period |
| 70447 | 530040942 | Proof of Claim Withdrawn | 148542 | 530357208 | No Purchases in Class Period |
| 70448 | 530098102 | No Purchases in Class Period | 148543 | 530357210 | No Purchases in Class Period |
| 70449 | 530098134 | No Purchases in Class Period | 148544 | 530357212 | No Purchases in Class Period |
| 70450 | 530098135 | No Purchases in Class Period | 148545 | 530357214 | No Purchases in Class Period |
| 70451 | 530098142 | No Purchases in Class Period | 148546 | 530357216 | No Purchases in Class Period |
| 70452 | 530098155 | No Purchases in Class Period | 148547 | 530357218 | No Purchases in Class Period |
| 70453 | 530098157 | No Purchases in Class Period | 148548 | 530357220 | No Purchases in Class Period |
| 70454 | 530098158 | No Purchases in Class Period | 148549 | 530357222 | No Purchases in Class Period |
| 70455 | 530098160 | No Purchases in Class Period | 148550 | 530357224 | No Purchases in Class Period |
| 70456 | 530098161 | No Purchases in Class Period | 148551 | 530357225 | No Purchases in Class Period |
| 70457 | 530098162 | No Purchases in Class Period | 148552 | 530357227 | No Purchases in Class Period |
| 70458 | 530098163 | No Purchases in Class Period | 148553 | 530357229 | No Purchases in Class Period |
| 70459 | 530098164 | No Purchases in Class Period | 148554 | 530357231 | No Purchases in Class Period |
| 70460 | 530098166 | No Purchases in Class Period | 148555 | 530357233 | No Purchases in Class Period |
| 70461 | 530098167 | No Purchases in Class Period | 148556 | 530357235 | No Purchases in Class Period |
| 70462 | 530098169 | No Purchases in Class Period | 148557 | 530357237 | No Purchases in Class Period |
| 70463 | 530098170 | No Purchases in Class Period | 148558 | 530357239 | No Purchases in Class Period |
| 70464 | 530098172 | No Purchases in Class Period | 148559 | 530357241 | No Purchases in Class Period |
| 70465 | 530098173 | No Purchases in Class Period | 148560 | 530357243 | No Purchases in Class Period |
| 70466 | 530098174 | No Purchases in Class Period | 148561 | 530357245 | No Purchases in Class Period |
| 70467 | 530098176 | No Purchases in Class Period | 148562 | 530357247 | No Purchases in Class Period |
| 70468 | 530098177 | No Purchases in Class Period | 148563 | 530357248 | No Purchases in Class Period |
| 70469 | 530098178 | No Purchases in Class Period | 148564 | 530357249 | No Purchases in Class Period |
| 70470 | 530098179 | No Purchases in Class Period | 148565 | 530357251 | No Purchases in Class Period |
| 70471 | 530098180 | No Purchases in Class Period | 148566 | 530357252 | No Purchases in Class Period |
| 70472 | 530098182 | No Purchases in Class Period | 148567 | 530357254 | No Purchases in Class Period |
| 70473 | 530098183 | No Purchases in Class Period | 148568 | 530357256 | No Purchases in Class Period |
| 70474 | 530098184 | No Purchases in Class Period | 148569 | 530357258 | No Purchases in Class Period |
| 70475 | 530098185 | No Purchases in Class Period | 148570 | 530357262 | No Purchases in Class Period |
| 70476 | 530098191 | No Purchases in Class Period | 148571 | 530357266 | No Purchases in Class Period |
| 70477 | 530098193 | No Purchases in Class Period | 148572 | 530357267 | No Purchases in Class Period |
| 70478 | 530098202 | No Purchases in Class Period | 148573 | 530357268 | No Purchases in Class Period |
| 70479 | 530098205 | No Purchases in Class Period | 148574 | 530357269 | No Purchases in Class Period |
| 70480 | 530098207 | No Purchases in Class Period | 148575 | 530357270 | No Purchases in Class Period |
| 70481 | 530098210 | No Purchases in Class Period | 148576 | 530357272 | No Purchases in Class Period |
| 70482 | 530098212 | No Purchases in Class Period | 148577 | 530357274 | No Purchases in Class Period |
| 70483 | 530098213 | No Purchases in Class Period | 148578 | 530357276 | No Purchases in Class Period |
| 70484 | 530098214 | No Purchases in Class Period | 148579 | 530357278 | No Purchases in Class Period |
| 70485 | 530098219 | No Purchases in Class Period | 148580 | 530357280 | No Purchases in Class Period |
| 70486 | 530098221 | No Purchases in Class Period | 148581 | 530357282 | No Purchases in Class Period |
| 70487 | 530098225 | No Purchases in Class Period | 148582 | 530357283 | No Purchases in Class Period |
| 70488 | 530098228 | No Purchases in Class Period | 148583 | 530357285 | No Purchases in Class Period |
| 70489 | 530098229 | No Purchases in Class Period | 148584 | 530357286 | No Purchases in Class Period |
| 70490 | 530098234 | No Purchases in Class Period | 148585 | 530357287 | No Purchases in Class Period |
| 70491 | 530098240 | No Purchases in Class Period | 148586 | 530357289 | No Purchases in Class Period |
| 70492 | 530098244 | No Purchases in Class Period | 148587 | 530357291 | No Purchases in Class Period |
| 70493 | 530098245 | No Purchases in Class Period | 148588 | 530357293 | No Purchases in Class Period |
| 70494 | 530098257 | No Purchases in Class Period | 148589 | 530357295 | No Purchases in Class Period |
| 70495 | 530098266 | No Purchases in Class Period | 148590 | 530357297 | No Purchases in Class Period |
| 70496 | 530098270 | No Purchases in Class Period | 148591 | 530357299 | No Purchases in Class Period |
| 70497 | 530098271 | No Purchases in Class Period | 148592 | 530357301 | No Purchases in Class Period |
| 70498 | 530098273 | No Purchases in Class Period | 148593 | 530357303 | No Purchases in Class Period |
| 70499 | 530098277 | No Purchases in Class Period | 148594 | 530357304 | No Purchases in Class Period |
| 70500 | 530098281 | No Purchases in Class Period | 148595 | 530357306 | No Purchases in Class Period |
| 70501 | 530098284 | No Purchases in Class Period | 148596 | 530357308 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 70502 | 530098287 | No Purchases in Class Period | 148597 | 530357310 | No Purchases in Class Period |
| 70503 | 530098288 | No Purchases in Class Period | 148598 | 530357312 | No Purchases in Class Period |
| 70504 | 530098292 | No Purchases in Class Period | 148599 | 530357314 | No Purchases in Class Period |
| 70505 | 530098293 | No Purchases in Class Period | 148600 | 530357316 | No Purchases in Class Period |
| 70506 | 530098299 | No Purchases in Class Period | 148601 | 530357318 | No Purchases in Class Period |
| 70507 | 530098303 | No Purchases in Class Period | 148602 | 530357320 | No Purchases in Class Period |
| 70508 | 530098310 | No Purchases in Class Period | 148603 | 530357322 | No Purchases in Class Period |
| 70509 | 530098312 | No Purchases in Class Period | 148604 | 530357324 | No Purchases in Class Period |
| 70510 | 530098314 | No Purchases in Class Period | 148605 | 530357326 | No Purchases in Class Period |
| 70511 | 530098321 | No Purchases in Class Period | 148606 | 530357328 | No Purchases in Class Period |
| 70512 | 530098325 | No Purchases in Class Period | 148607 | 530357330 | No Purchases in Class Period |
| 70513 | 530098335 | No Purchases in Class Period | 148608 | 530357331 | No Purchases in Class Period |
| 70514 | 530098343 | No Purchases in Class Period | 148609 | 530357333 | No Purchases in Class Period |
| 70515 | 530098351 | No Purchases in Class Period | 148610 | 530357335 | No Purchases in Class Period |
| 70516 | 530098380 | No Purchases in Class Period | 148611 | 530357337 | No Purchases in Class Period |
| 70517 | 530098398 | No Purchases in Class Period | 148612 | 530357339 | No Purchases in Class Period |
| 70518 | 530098412 | No Purchases in Class Period | 148613 | 530357341 | No Purchases in Class Period |
| 70519 | 530098416 | No Purchases in Class Period | 148614 | 530357343 | No Purchases in Class Period |
| 70520 | 530098418 | No Purchases in Class Period | 148615 | 530357345 | No Purchases in Class Period |
| 70521 | 530098421 | No Purchases in Class Period | 148616 | 530357347 | No Purchases in Class Period |
| 70522 | 530098434 | No Purchases in Class Period | 148617 | 530357349 | No Purchases in Class Period |
| 70523 | 530098449 | No Purchases in Class Period | 148618 | 530357350 | No Purchases in Class Period |
| 70524 | 530098467 | No Purchases in Class Period | 148619 | 530357352 | No Purchases in Class Period |
| 70525 | 530098471 | No Purchases in Class Period | 148620 | 530357354 | No Purchases in Class Period |
| 70526 | 530098479 | No Purchases in Class Period | 148621 | 530357356 | No Purchases in Class Period |
| 70527 | 530098483 | No Purchases in Class Period | 148622 | 530357358 | No Purchases in Class Period |
| 70528 | 530098484 | No Purchases in Class Period | 148623 | 530357360 | No Purchases in Class Period |
| 70529 | 530098499 | No Purchases in Class Period | 148624 | 530357362 | No Purchases in Class Period |
| 70530 | 530098507 | No Purchases in Class Period | 148625 | 530357364 | No Purchases in Class Period |
| 70531 | 530098509 | No Purchases in Class Period | 148626 | 530357366 | No Purchases in Class Period |
| 70532 | 530098526 | No Purchases in Class Period | 148627 | 530357367 | No Purchases in Class Period |
| 70533 | 530098527 | No Purchases in Class Period | 148628 | 530357369 | No Purchases in Class Period |
| 70534 | 530098543 | No Purchases in Class Period | 148629 | 530357371 | No Purchases in Class Period |
| 70535 | 530098555 | No Purchases in Class Period | 148630 | 530357373 | No Purchases in Class Period |
| 70536 | 530098556 | No Purchases in Class Period | 148631 | 530357374 | No Purchases in Class Period |
| 70537 | 530098557 | No Purchases in Class Period | 148632 | 530357376 | No Purchases in Class Period |
| 70538 | 530098558 | No Purchases in Class Period | 148633 | 530357377 | No Purchases in Class Period |
| 70539 | 530098562 | No Purchases in Class Period | 148634 | 530357379 | No Purchases in Class Period |
| 70540 | 530098596 | No Purchases in Class Period | 148635 | 530357380 | No Purchases in Class Period |
| 70541 | 530098648 | No Purchases in Class Period | 148636 | 530357382 | No Purchases in Class Period |
| 70542 | 530098674 | No Purchases in Class Period | 148637 | 530357384 | No Purchases in Class Period |
| 70543 | 530098688 | No Purchases in Class Period | 148638 | 530357386 | No Purchases in Class Period |
| 70544 | 530098696 | No Purchases in Class Period | 148639 | 530357388 | No Purchases in Class Period |
| 70545 | 530098739 | No Purchases in Class Period | 148640 | 530357390 | No Purchases in Class Period |
| 70546 | 530098756 | No Purchases in Class Period | 148641 | 530357392 | No Purchases in Class Period |
| 70547 | 530098777 | No Purchases in Class Period | 148642 | 530357394 | No Purchases in Class Period |
| 70548 | 530098784 | No Purchases in Class Period | 148643 | 530357396 | No Purchases in Class Period |
| 70549 | 530098821 | No Purchases in Class Period | 148644 | 530357398 | No Purchases in Class Period |
| 70550 | 530098853 | No Purchases in Class Period | 148645 | 530357400 | No Purchases in Class Period |
| 70551 | 530098858 | No Purchases in Class Period | 148646 | 530357402 | No Purchases in Class Period |
| 70552 | 530098873 | No Purchases in Class Period | 148647 | 530357404 | No Purchases in Class Period |
| 70553 | 530098932 | No Purchases in Class Period | 148648 | 530357406 | No Purchases in Class Period |
| 70554 | 530098976 | No Purchases in Class Period | 148649 | 530357407 | No Purchases in Class Period |
| 70555 | 530098979 | No Purchases in Class Period | 148650 | 530357409 | No Purchases in Class Period |
| 70556 | 530098980 | No Purchases in Class Period | 148651 | 530357411 | No Purchases in Class Period |
| 70557 | 530098981 | No Purchases in Class Period | 148652 | 530357412 | No Purchases in Class Period |
| 70558 | 530098994 | No Purchases in Class Period | 148653 | 530357414 | No Purchases in Class Period |
| 70559 | 530098996 | No Purchases in Class Period | 148654 | 530357416 | No Purchases in Class Period |
| 70560 | 530098999 | No Purchases in Class Period | 148655 | 530357418 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 70561 | 530099004 | No Purchases in Class Period | 148656 | 530357420 | No Purchases in Class Period |
| 70562 | 530099008 | No Purchases in Class Period | 148657 | 530357422 | No Purchases in Class Period |
| 70563 | 530099013 | No Purchases in Class Period | 148658 | 530357423 | No Purchases in Class Period |
| 70564 | 530099014 | No Purchases in Class Period | 148659 | 530357425 | No Purchases in Class Period |
| 70565 | 530099029 | No Purchases in Class Period | 148660 | 530357426 | No Purchases in Class Period |
| 70566 | 530099034 | No Purchases in Class Period | 148661 | 530357428 | No Purchases in Class Period |
| 70567 | 530099037 | No Purchases in Class Period | 148662 | 530357430 | No Purchases in Class Period |
| 70568 | 530099048 | No Purchases in Class Period | 148663 | 530357432 | No Purchases in Class Period |
| 70569 | 530099068 | No Purchases in Class Period | 148664 | 530357434 | No Purchases in Class Period |
| 70570 | 530099089 | No Purchases in Class Period | 148665 | 530357436 | No Purchases in Class Period |
| 70571 | 530099095 | No Purchases in Class Period | 148666 | 530357438 | No Purchases in Class Period |
| 70572 | 530099097 | No Purchases in Class Period | 148667 | 530357440 | No Purchases in Class Period |
| 70573 | 530099125 | No Purchases in Class Period | 148668 | 530357442 | No Purchases in Class Period |
| 70574 | 530099126 | No Purchases in Class Period | 148669 | 530357444 | No Purchases in Class Period |
| 70575 | 530099129 | No Purchases in Class Period | 148670 | 530357445 | No Purchases in Class Period |
| 70576 | 530099130 | No Purchases in Class Period | 148671 | 530357447 | No Purchases in Class Period |
| 70577 | 530099133 | No Purchases in Class Period | 148672 | 530357449 | No Purchases in Class Period |
| 70578 | 530099134 | No Purchases in Class Period | 148673 | 530357451 | No Purchases in Class Period |
| 70579 | 530099137 | No Purchases in Class Period | 148674 | 530357453 | No Purchases in Class Period |
| 70580 | 530099140 | No Purchases in Class Period | 148675 | 530357455 | No Purchases in Class Period |
| 70581 | 530099142 | No Purchases in Class Period | 148676 | 530357456 | No Purchases in Class Period |
| 70582 | 530099148 | No Purchases in Class Period | 148677 | 530357457 | No Purchases in Class Period |
| 70583 | 530099149 | No Purchases in Class Period | 148678 | 530357459 | No Purchases in Class Period |
| 70584 | 530099151 | No Purchases in Class Period | 148679 | 530357461 | No Purchases in Class Period |
| 70585 | 530099152 | No Purchases in Class Period | 148680 | 530357463 | No Purchases in Class Period |
| 70586 | 530099154 | No Purchases in Class Period | 148681 | 530357465 | No Purchases in Class Period |
| 70587 | 530099155 | No Purchases in Class Period | 148682 | 530357467 | No Purchases in Class Period |
| 70588 | 530099160 | No Purchases in Class Period | 148683 | 530357469 | No Purchases in Class Period |
| 70589 | 530099161 | No Purchases in Class Period | 148684 | 530357471 | No Purchases in Class Period |
| 70590 | 530099162 | No Purchases in Class Period | 148685 | 530357473 | No Purchases in Class Period |
| 70591 | 530099163 | No Purchases in Class Period | 148686 | 530357476 | No Purchases in Class Period |
| 70592 | 530099164 | No Purchases in Class Period | 148687 | 530357478 | No Purchases in Class Period |
| 70593 | 530099166 | No Purchases in Class Period | 148688 | 530357480 | No Purchases in Class Period |
| 70594 | 530099169 | No Purchases in Class Period | 148689 | 530357482 | No Purchases in Class Period |
| 70595 | 530099176 | No Purchases in Class Period | 148690 | 530357484 | No Purchases in Class Period |
| 70596 | 530099179 | No Purchases in Class Period | 148691 | 530357487 | No Purchases in Class Period |
| 70597 | 530099180 | No Purchases in Class Period | 148692 | 530357489 | No Purchases in Class Period |
| 70598 | 530099193 | No Purchases in Class Period | 148693 | 530357490 | No Purchases in Class Period |
| 70599 | 530099197 | No Purchases in Class Period | 148694 | 530357491 | No Purchases in Class Period |
| 70600 | 530099202 | No Purchases in Class Period | 148695 | 530357493 | No Purchases in Class Period |
| 70601 | 530099203 | No Purchases in Class Period | 148696 | 530357495 | No Purchases in Class Period |
| 70602 | 530099210 | No Purchases in Class Period | 148697 | 530357497 | No Purchases in Class Period |
| 70603 | 530099226 | No Purchases in Class Period | 148698 | 530357499 | No Purchases in Class Period |
| 70604 | 530099227 | No Purchases in Class Period | 148699 | 530357501 | No Purchases in Class Period |
| 70605 | 530099243 | No Purchases in Class Period | 148700 | 530357503 | No Purchases in Class Period |
| 70606 | 530099246 | No Purchases in Class Period | 148701 | 530357505 | No Purchases in Class Period |
| 70607 | 530099261 | No Purchases in Class Period | 148702 | 530357507 | No Purchases in Class Period |
| 70608 | 530099263 | No Purchases in Class Period | 148703 | 530357509 | No Purchases in Class Period |
| 70609 | 530099264 | No Purchases in Class Period | 148704 | 530357511 | No Purchases in Class Period |
| 70610 | 530099266 | No Purchases in Class Period | 148705 | 530357513 | No Purchases in Class Period |
| 70611 | 530099271 | No Purchases in Class Period | 148706 | 530357515 | No Purchases in Class Period |
| 70612 | 530099278 | No Purchases in Class Period | 148707 | 530357516 | No Purchases in Class Period |
| 70613 | 530099280 | No Purchases in Class Period | 148708 | 530357518 | No Purchases in Class Period |
| 70614 | 530099291 | No Purchases in Class Period | 148709 | 530357520 | No Purchases in Class Period |
| 70615 | 530099308 | No Purchases in Class Period | 148710 | 530357522 | No Purchases in Class Period |
| 70616 | 530099315 | No Purchases in Class Period | 148711 | 530357525 | No Purchases in Class Period |
| 70617 | 530099321 | No Purchases in Class Period | 148712 | 530357527 | No Purchases in Class Period |
| 70618 | 530099322 | No Purchases in Class Period | 148713 | 530357530 | No Purchases in Class Period |
| 70619 | 530099328 | No Purchases in Class Period | 148714 | 530357532 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 70620 | 530099329 | No Purchases in Class Period | 148715 | 530357534 | No Purchases in Class Period |
| 70621 | 530099345 | No Purchases in Class Period | 148716 | 530357536 | No Purchases in Class Period |
| 70622 | 530099347 | No Purchases in Class Period | 148717 | 530357538 | No Purchases in Class Period |
| 70623 | 530099349 | No Purchases in Class Period | 148718 | 530357540 | No Purchases in Class Period |
| 70624 | 530099353 | No Purchases in Class Period | 148719 | 530357541 | No Purchases in Class Period |
| 70625 | 530099355 | No Purchases in Class Period | 148720 | 530357544 | No Purchases in Class Period |
| 70626 | 530099362 | No Purchases in Class Period | 148721 | 530357548 | No Purchases in Class Period |
| 70627 | 530099363 | No Purchases in Class Period | 148722 | 530357550 | No Purchases in Class Period |
| 70628 | 530099364 | No Purchases in Class Period | 148723 | 530357552 | No Purchases in Class Period |
| 70629 | 530099371 | No Purchases in Class Period | 148724 | 530357556 | No Purchases in Class Period |
| 70630 | 530099395 | No Purchases in Class Period | 148725 | 530357558 | No Purchases in Class Period |
| 70631 | 530099396 | No Purchases in Class Period | 148726 | 530357559 | No Purchases in Class Period |
| 70632 | 530099402 | No Purchases in Class Period | 148727 | 530357561 | No Purchases in Class Period |
| 70633 | 530099405 | No Purchases in Class Period | 148728 | 530357563 | No Purchases in Class Period |
| 70634 | 530099414 | No Purchases in Class Period | 148729 | 530357565 | No Purchases in Class Period |
| 70635 | 530099418 | No Purchases in Class Period | 148730 | 530357567 | No Purchases in Class Period |
| 70636 | 530099433 | No Purchases in Class Period | 148731 | 530357570 | No Purchases in Class Period |
| 70637 | 530099441 | No Purchases in Class Period | 148732 | 530357572 | No Purchases in Class Period |
| 70638 | 530099442 | No Purchases in Class Period | 148733 | 530357573 | No Purchases in Class Period |
| 70639 | 530099448 | No Purchases in Class Period | 148734 | 530357574 | No Purchases in Class Period |
| 70640 | 530099466 | No Purchases in Class Period | 148735 | 530357576 | No Purchases in Class Period |
| 70641 | 530099467 | No Purchases in Class Period | 148736 | 530357578 | No Purchases in Class Period |
| 70642 | 530099473 | No Purchases in Class Period | 148737 | 530357581 | No Purchases in Class Period |
| 70643 | 530099485 | No Purchases in Class Period | 148738 | 530357583 | No Purchases in Class Period |
| 70644 | 530099503 | No Purchases in Class Period | 148739 | 530357585 | No Purchases in Class Period |
| 70645 | 530099509 | No Purchases in Class Period | 148740 | 530357586 | No Purchases in Class Period |
| 70646 | 530099514 | No Purchases in Class Period | 148741 | 530357589 | No Purchases in Class Period |
| 70647 | 530099519 | No Purchases in Class Period | 148742 | 530357591 | No Purchases in Class Period |
| 70648 | 530099528 | No Purchases in Class Period | 148743 | 530357593 | No Purchases in Class Period |
| 70649 | 530099538 | No Purchases in Class Period | 148744 | 530357595 | No Purchases in Class Period |
| 70650 | 530099540 | No Purchases in Class Period | 148745 | 530357597 | No Purchases in Class Period |
| 70651 | 530099541 | No Purchases in Class Period | 148746 | 530357599 | No Purchases in Class Period |
| 70652 | 530099543 | No Purchases in Class Period | 148747 | 530357601 | No Purchases in Class Period |
| 70653 | 530099548 | No Purchases in Class Period | 148748 | 530357603 | No Purchases in Class Period |
| 70654 | 530099554 | No Purchases in Class Period | 148749 | 530357605 | No Purchases in Class Period |
| 70655 | 530099556 | No Purchases in Class Period | 148750 | 530357607 | No Purchases in Class Period |
| 70656 | 530099557 | No Purchases in Class Period | 148751 | 530357609 | No Purchases in Class Period |
| 70657 | 530099571 | No Purchases in Class Period | 148752 | 530357611 | No Purchases in Class Period |
| 70658 | 530099574 | No Purchases in Class Period | 148753 | 530357613 | No Purchases in Class Period |
| 70659 | 530099576 | No Purchases in Class Period | 148754 | 530357615 | No Purchases in Class Period |
| 70660 | 530099580 | No Purchases in Class Period | 148755 | 530357617 | No Purchases in Class Period |
| 70661 | 530099584 | No Purchases in Class Period | 148756 | 530357620 | No Purchases in Class Period |
| 70662 | 530099594 | No Purchases in Class Period | 148757 | 530357621 | No Purchases in Class Period |
| 70663 | 530099598 | No Purchases in Class Period | 148758 | 530357622 | No Purchases in Class Period |
| 70664 | 530099604 | No Purchases in Class Period | 148759 | 530357624 | No Purchases in Class Period |
| 70665 | 530099634 | No Purchases in Class Period | 148760 | 530357626 | No Purchases in Class Period |
| 70666 | 530099638 | No Purchases in Class Period | 148761 | 530357628 | No Purchases in Class Period |
| 70667 | 530099641 | No Purchases in Class Period | 148762 | 530357630 | No Purchases in Class Period |
| 70668 | 530099647 | No Purchases in Class Period | 148763 | 530357631 | No Purchases in Class Period |
| 70669 | 530099657 | No Purchases in Class Period | 148764 | 530357634 | No Purchases in Class Period |
| 70670 | 530099672 | No Purchases in Class Period | 148765 | 530357635 | No Purchases in Class Period |
| 70671 | 530099673 | No Purchases in Class Period | 148766 | 530357637 | No Purchases in Class Period |
| 70672 | 530099677 | No Purchases in Class Period | 148767 | 530357639 | No Purchases in Class Period |
| 70673 | 530099682 | No Purchases in Class Period | 148768 | 530357641 | No Purchases in Class Period |
| 70674 | 530099698 | No Purchases in Class Period | 148769 | 530357643 | No Purchases in Class Period |
| 70675 | 530099699 | No Purchases in Class Period | 148770 | 530357645 | No Purchases in Class Period |
| 70676 | 530099714 | No Purchases in Class Period | 148771 | 530357646 | No Purchases in Class Period |
| 70677 | 530099720 | No Purchases in Class Period | 148772 | 530357647 | No Purchases in Class Period |
| 70678 | 530099722 | No Purchases in Class Period | 148773 | 530357649 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 70679 | 530099731 | No Purchases in Class Period | 148774 | 530357651 | No Purchases in Class Period |
| 70680 | 530099733 | No Purchases in Class Period | 148775 | 530357653 | No Purchases in Class Period |
| 70681 | 530099736 | No Purchases in Class Period | 148776 | 530357655 | No Purchases in Class Period |
| 70682 | 530099738 | No Purchases in Class Period | 148777 | 530357657 | No Purchases in Class Period |
| 70683 | 530099739 | No Purchases in Class Period | 148778 | 530357659 | No Purchases in Class Period |
| 70684 | 530099743 | No Purchases in Class Period | 148779 | 530357661 | No Purchases in Class Period |
| 70685 | 530099750 | No Purchases in Class Period | 148780 | 530357663 | No Purchases in Class Period |
| 70686 | 530099752 | No Purchases in Class Period | 148781 | 530357665 | No Purchases in Class Period |
| 70687 | 530099756 | No Purchases in Class Period | 148782 | 530357667 | No Purchases in Class Period |
| 70688 | 530099757 | No Purchases in Class Period | 148783 | 530357669 | No Purchases in Class Period |
| 70689 | 530099759 | No Purchases in Class Period | 148784 | 530357671 | No Purchases in Class Period |
| 70690 | 530099760 | No Purchases in Class Period | 148785 | 530357672 | No Purchases in Class Period |
| 70691 | 530099761 | No Purchases in Class Period | 148786 | 530357674 | No Purchases in Class Period |
| 70692 | 530099762 | No Purchases in Class Period | 148787 | 530357676 | No Purchases in Class Period |
| 70693 | 530099763 | No Purchases in Class Period | 148788 | 530357678 | No Purchases in Class Period |
| 70694 | 530099764 | No Purchases in Class Period | 148789 | 530357680 | No Purchases in Class Period |
| 70695 | 530099766 | No Purchases in Class Period | 148790 | 530357684 | No Purchases in Class Period |
| 70696 | 530099767 | No Purchases in Class Period | 148791 | 530357685 | No Purchases in Class Period |
| 70697 | 530099768 | No Purchases in Class Period | 148792 | 530357687 | No Purchases in Class Period |
| 70698 | 530099769 | No Purchases in Class Period | 148793 | 530357689 | No Purchases in Class Period |
| 70699 | 530099770 | No Purchases in Class Period | 148794 | 530357691 | No Purchases in Class Period |
| 70700 | 530099771 | No Purchases in Class Period | 148795 | 530357693 | No Purchases in Class Period |
| 70701 | 530099777 | No Purchases in Class Period | 148796 | 530357695 | No Purchases in Class Period |
| 70702 | 530099778 | No Purchases in Class Period | 148797 | 530357696 | No Purchases in Class Period |
| 70703 | 530099780 | No Purchases in Class Period | 148798 | 530357698 | No Purchases in Class Period |
| 70704 | 530099781 | No Purchases in Class Period | 148799 | 530357700 | No Purchases in Class Period |
| 70705 | 530099782 | No Purchases in Class Period | 148800 | 530357701 | No Purchases in Class Period |
| 70706 | 530099785 | No Purchases in Class Period | 148801 | 530357703 | No Purchases in Class Period |
| 70707 | 530099786 | No Purchases in Class Period | 148802 | 530357704 | No Purchases in Class Period |
| 70708 | 530099787 | No Purchases in Class Period | 148803 | 530357705 | No Purchases in Class Period |
| 70709 | 530099788 | No Purchases in Class Period | 148804 | 530357707 | No Purchases in Class Period |
| 70710 | 530099789 | No Purchases in Class Period | 148805 | 530357709 | No Purchases in Class Period |
| 70711 | 530099790 | No Purchases in Class Period | 148806 | 530357711 | No Purchases in Class Period |
| 70712 | 530099791 | No Purchases in Class Period | 148807 | 530357713 | No Purchases in Class Period |
| 70713 | 530099792 | No Purchases in Class Period | 148808 | 530357715 | No Purchases in Class Period |
| 70714 | 530099794 | No Purchases in Class Period | 148809 | 530357717 | No Purchases in Class Period |
| 70715 | 530099797 | No Purchases in Class Period | 148810 | 530357719 | No Purchases in Class Period |
| 70716 | 530099798 | No Purchases in Class Period | 148811 | 530357721 | No Purchases in Class Period |
| 70717 | 530099799 | No Purchases in Class Period | 148812 | 530357723 | No Purchases in Class Period |
| 70718 | 530099800 | No Purchases in Class Period | 148813 | 530357725 | No Purchases in Class Period |
| 70719 | 530099802 | No Purchases in Class Period | 148814 | 530357727 | No Purchases in Class Period |
| 70720 | 530099804 | No Purchases in Class Period | 148815 | 530357729 | No Purchases in Class Period |
| 70721 | 530099805 | No Purchases in Class Period | 148816 | 530357731 | No Purchases in Class Period |
| 70722 | 530099806 | No Purchases in Class Period | 148817 | 530357733 | No Purchases in Class Period |
| 70723 | 530099809 | No Purchases in Class Period | 148818 | 530357735 | No Purchases in Class Period |
| 70724 | 530099810 | No Purchases in Class Period | 148819 | 530357737 | No Purchases in Class Period |
| 70725 | 530099812 | No Purchases in Class Period | 148820 | 530357739 | No Purchases in Class Period |
| 70726 | 530099856 | No Purchases in Class Period | 148821 | 530357741 | No Purchases in Class Period |
| 70727 | 530099858 | No Purchases in Class Period | 148822 | 530357742 | No Purchases in Class Period |
| 70728 | 530099862 | No Purchases in Class Period | 148823 | 530357744 | No Purchases in Class Period |
| 70729 | 530099870 | No Purchases in Class Period | 148824 | 530357746 | No Purchases in Class Period |
| 70730 | 530099872 | No Purchases in Class Period | 148825 | 530357748 | No Purchases in Class Period |
| 70731 | 530099875 | No Purchases in Class Period | 148826 | 530357750 | No Purchases in Class Period |
| 70732 | 530099881 | No Purchases in Class Period | 148827 | 530357751 | No Purchases in Class Period |
| 70733 | 530099882 | No Purchases in Class Period | 148828 | 530357753 | No Purchases in Class Period |
| 70734 | 530099883 | No Purchases in Class Period | 148829 | 530357754 | No Purchases in Class Period |
| 70735 | 530099884 | No Purchases in Class Period | 148830 | 530357756 | No Purchases in Class Period |
| 70736 | 530099888 | No Purchases in Class Period | 148831 | 530357760 | No Purchases in Class Period |
| 70737 | 530099895 | No Purchases in Class Period | 148832 | 530357762 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 70738 | 530099903 | No Purchases in Class Period | 148833 | 530357763 | No Purchases in Class Period |
| 70739 | 530099912 | No Purchases in Class Period | 148834 | 530357765 | No Purchases in Class Period |
| 70740 | 530099951 | No Purchases in Class Period | 148835 | 530357767 | No Purchases in Class Period |
| 70741 | 530099958 | No Purchases in Class Period | 148836 | 530357768 | No Purchases in Class Period |
| 70742 | 530099980 | No Purchases in Class Period | 148837 | 530357770 | No Purchases in Class Period |
| 70743 | 530099988 | No Purchases in Class Period | 148838 | 530357772 | No Purchases in Class Period |
| 70744 | 530099989 | No Purchases in Class Period | 148839 | 530357774 | No Purchases in Class Period |
| 70745 | 530099991 | No Purchases in Class Period | 148840 | 530357776 | No Purchases in Class Period |
| 70746 | 530099993 | No Purchases in Class Period | 148841 | 530357777 | No Purchases in Class Period |
| 70747 | 530099994 | No Purchases in Class Period | 148842 | 530357779 | No Purchases in Class Period |
| 70748 | 530099995 | No Purchases in Class Period | 148843 | 530357781 | No Purchases in Class Period |
| 70749 | 530099996 | No Purchases in Class Period | 148844 | 530357783 | No Purchases in Class Period |
| 70750 | 530099997 | No Purchases in Class Period | 148845 | 530357785 | No Purchases in Class Period |
| 70751 | 530099998 | No Purchases in Class Period | 148846 | 530357787 | No Purchases in Class Period |
| 70752 | 530099999 | No Purchases in Class Period | 148847 | 530357789 | No Purchases in Class Period |
| 70753 | 530100000 | No Purchases in Class Period | 148848 | 530357791 | No Purchases in Class Period |
| 70754 | 530100001 | No Purchases in Class Period | 148849 | 530357794 | No Purchases in Class Period |
| 70755 | 530100002 | No Purchases in Class Period | 148850 | 530357796 | No Purchases in Class Period |
| 70756 | 530100003 | No Purchases in Class Period | 148851 | 530357797 | No Purchases in Class Period |
| 70757 | 530100004 | No Purchases in Class Period | 148852 | 530357799 | No Purchases in Class Period |
| 70758 | 530100005 | No Purchases in Class Period | 148853 | 530357801 | No Purchases in Class Period |
| 70759 | 530100006 | No Purchases in Class Period | 148854 | 530357803 | No Purchases in Class Period |
| 70760 | 530100007 | No Purchases in Class Period | 148855 | 530357805 | No Purchases in Class Period |
| 70761 | 530100010 | No Purchases in Class Period | 148856 | 530357807 | No Purchases in Class Period |
| 70762 | 530100011 | No Purchases in Class Period | 148857 | 530357808 | No Purchases in Class Period |
| 70763 | 530100012 | No Purchases in Class Period | 148858 | 530357809 | No Purchases in Class Period |
| 70764 | 530100013 | No Purchases in Class Period | 148859 | 530357811 | No Purchases in Class Period |
| 70765 | 530100014 | No Purchases in Class Period | 148860 | 530357813 | No Purchases in Class Period |
| 70766 | 530100015 | No Purchases in Class Period | 148861 | 530357815 | No Purchases in Class Period |
| 70767 | 530100016 | No Purchases in Class Period | 148862 | 530357816 | No Purchases in Class Period |
| 70768 | 530100019 | No Purchases in Class Period | 148863 | 530357818 | No Purchases in Class Period |
| 70769 | 530100020 | No Purchases in Class Period | 148864 | 530357820 | No Purchases in Class Period |
| 70770 | 530100021 | No Purchases in Class Period | 148865 | 530357822 | No Purchases in Class Period |
| 70771 | 530100022 | No Purchases in Class Period | 148866 | 530357824 | No Purchases in Class Period |
| 70772 | 530100023 | No Purchases in Class Period | 148867 | 530357826 | No Purchases in Class Period |
| 70773 | 530100024 | No Purchases in Class Period | 148868 | 530357828 | No Purchases in Class Period |
| 70774 | 530100025 | No Purchases in Class Period | 148869 | 530357830 | No Purchases in Class Period |
| 70775 | 530100026 | No Purchases in Class Period | 148870 | 530357832 | No Purchases in Class Period |
| 70776 | 530100027 | No Purchases in Class Period | 148871 | 530357834 | No Purchases in Class Period |
| 70777 | 530100028 | No Purchases in Class Period | 148872 | 530357836 | No Purchases in Class Period |
| 70778 | 530100031 | No Purchases in Class Period | 148873 | 530357838 | No Purchases in Class Period |
| 70779 | 530100032 | No Purchases in Class Period | 148874 | 530357840 | No Purchases in Class Period |
| 70780 | 530100033 | No Purchases in Class Period | 148875 | 530357841 | No Purchases in Class Period |
| 70781 | 530100034 | No Purchases in Class Period | 148876 | 530357842 | No Purchases in Class Period |
| 70782 | 530100035 | No Purchases in Class Period | 148877 | 530357843 | No Purchases in Class Period |
| 70783 | 530100036 | No Purchases in Class Period | 148878 | 530357845 | No Purchases in Class Period |
| 70784 | 530100037 | No Purchases in Class Period | 148879 | 530357847 | No Purchases in Class Period |
| 70785 | 530100038 | No Purchases in Class Period | 148880 | 530357849 | No Purchases in Class Period |
| 70786 | 530100039 | No Purchases in Class Period | 148881 | 530357851 | No Purchases in Class Period |
| 70787 | 530100040 | No Purchases in Class Period | 148882 | 530357853 | No Purchases in Class Period |
| 70788 | 530100041 | No Purchases in Class Period | 148883 | 530357855 | No Purchases in Class Period |
| 70789 | 530100042 | No Purchases in Class Period | 148884 | 530357856 | No Purchases in Class Period |
| 70790 | 530100043 | No Purchases in Class Period | 148885 | 530357858 | No Purchases in Class Period |
| 70791 | 530100044 | No Purchases in Class Period | 148886 | 530357860 | No Purchases in Class Period |
| 70792 | 530100045 | No Purchases in Class Period | 148887 | 530357862 | No Purchases in Class Period |
| 70793 | 530100046 | No Purchases in Class Period | 148888 | 530357864 | No Purchases in Class Period |
| 70794 | 530100047 | No Purchases in Class Period | 148889 | 530357866 | No Purchases in Class Period |
| 70795 | 530100048 | No Purchases in Class Period | 148890 | 530357868 | No Purchases in Class Period |
| 70796 | 530100049 | No Purchases in Class Period | 148891 | 530357870 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 70797 | 530100050 | No Purchases in Class Period | 148892 | 530357873 | No Purchases in Class Period |
| 70798 | 530100051 | No Purchases in Class Period | 148893 | 530357875 | No Purchases in Class Period |
| 70799 | 530100052 | No Purchases in Class Period | 148894 | 530357878 | No Purchases in Class Period |
| 70800 | 530100053 | No Purchases in Class Period | 148895 | 530357879 | No Purchases in Class Period |
| 70801 | 530100055 | No Purchases in Class Period | 148896 | 530357881 | No Purchases in Class Period |
| 70802 | 530100056 | No Purchases in Class Period | 148897 | 530357883 | No Purchases in Class Period |
| 70803 | 530100057 | No Purchases in Class Period | 148898 | 530357885 | No Purchases in Class Period |
| 70804 | 530100058 | No Purchases in Class Period | 148899 | 530357887 | No Purchases in Class Period |
| 70805 | 530100059 | No Purchases in Class Period | 148900 | 530357889 | No Purchases in Class Period |
| 70806 | 530100060 | No Purchases in Class Period | 148901 | 530357891 | No Purchases in Class Period |
| 70807 | 530100061 | No Purchases in Class Period | 148902 | 530357892 | No Purchases in Class Period |
| 70808 | 530100062 | No Purchases in Class Period | 148903 | 530357894 | No Purchases in Class Period |
| 70809 | 530100063 | No Purchases in Class Period | 148904 | 530357896 | No Purchases in Class Period |
| 70810 | 530100064 | No Purchases in Class Period | 148905 | 530357898 | No Purchases in Class Period |
| 70811 | 530100065 | No Purchases in Class Period | 148906 | 530357899 | No Purchases in Class Period |
| 70812 | 530100066 | No Purchases in Class Period | 148907 | 530357901 | No Purchases in Class Period |
| 70813 | 530100067 | No Purchases in Class Period | 148908 | 530357903 | No Purchases in Class Period |
| 70814 | 530100068 | No Purchases in Class Period | 148909 | 530357905 | No Purchases in Class Period |
| 70815 | 530100069 | No Purchases in Class Period | 148910 | 530357906 | No Purchases in Class Period |
| 70816 | 530100070 | No Purchases in Class Period | 148911 | 530357908 | No Purchases in Class Period |
| 70817 | 530100071 | No Purchases in Class Period | 148912 | 530357909 | No Purchases in Class Period |
| 70818 | 530100074 | No Purchases in Class Period | 148913 | 530357911 | No Purchases in Class Period |
| 70819 | 530100075 | No Purchases in Class Period | 148914 | 530357913 | No Purchases in Class Period |
| 70820 | 530100076 | No Purchases in Class Period | 148915 | 530357915 | No Purchases in Class Period |
| 70821 | 530100077 | No Purchases in Class Period | 148916 | 530357917 | No Purchases in Class Period |
| 70822 | 530100078 | No Purchases in Class Period | 148917 | 530357919 | No Purchases in Class Period |
| 70823 | 530100079 | No Purchases in Class Period | 148918 | 530357921 | No Purchases in Class Period |
| 70824 | 530100081 | No Purchases in Class Period | 148919 | 530357923 | No Purchases in Class Period |
| 70825 | 530100083 | No Purchases in Class Period | 148920 | 530357925 | No Purchases in Class Period |
| 70826 | 530100084 | No Purchases in Class Period | 148921 | 530357927 | No Purchases in Class Period |
| 70827 | 530100086 | No Purchases in Class Period | 148922 | 530357929 | No Purchases in Class Period |
| 70828 | 530100087 | No Purchases in Class Period | 148923 | 530357930 | No Purchases in Class Period |
| 70829 | 530100088 | No Purchases in Class Period | 148924 | 530357932 | No Purchases in Class Period |
| 70830 | 530100089 | No Purchases in Class Period | 148925 | 530357934 | No Purchases in Class Period |
| 70831 | 530100090 | No Purchases in Class Period | 148926 | 530357936 | No Purchases in Class Period |
| 70832 | 530100091 | No Purchases in Class Period | 148927 | 530357938 | No Purchases in Class Period |
| 70833 | 530100094 | No Purchases in Class Period | 148928 | 530357940 | No Purchases in Class Period |
| 70834 | 530100095 | No Purchases in Class Period | 148929 | 530357941 | No Purchases in Class Period |
| 70835 | 530100096 | No Purchases in Class Period | 148930 | 530357943 | No Purchases in Class Period |
| 70836 | 530100097 | No Purchases in Class Period | 148931 | 530357945 | No Purchases in Class Period |
| 70837 | 530100098 | No Purchases in Class Period | 148932 | 530357947 | No Purchases in Class Period |
| 70838 | 530100099 | No Purchases in Class Period | 148933 | 530357949 | No Purchases in Class Period |
| 70839 | 530100100 | No Purchases in Class Period | 148934 | 530357950 | No Purchases in Class Period |
| 70840 | 530100101 | No Purchases in Class Period | 148935 | 530357951 | No Purchases in Class Period |
| 70841 | 530100102 | No Purchases in Class Period | 148936 | 530357953 | No Purchases in Class Period |
| 70842 | 530100103 | No Purchases in Class Period | 148937 | 530357954 | No Purchases in Class Period |
| 70843 | 530100104 | No Purchases in Class Period | 148938 | 530357956 | No Purchases in Class Period |
| 70844 | 530100106 | No Purchases in Class Period | 148939 | 530357958 | No Purchases in Class Period |
| 70845 | 530100107 | No Purchases in Class Period | 148940 | 530357960 | No Purchases in Class Period |
| 70846 | 530100108 | No Purchases in Class Period | 148941 | 530357961 | No Purchases in Class Period |
| 70847 | 530100109 | No Purchases in Class Period | 148942 | 530357963 | No Purchases in Class Period |
| 70848 | 530100110 | No Purchases in Class Period | 148943 | 530357965 | No Purchases in Class Period |
| 70849 | 530100111 | No Purchases in Class Period | 148944 | 530357967 | No Purchases in Class Period |
| 70850 | 530100112 | No Purchases in Class Period | 148945 | 530357969 | No Purchases in Class Period |
| 70851 | 530100114 | No Purchases in Class Period | 148946 | 530357971 | No Purchases in Class Period |
| 70852 | 530100115 | No Purchases in Class Period | 148947 | 530357972 | No Purchases in Class Period |
| 70853 | 530100116 | No Purchases in Class Period | 148948 | 530357974 | No Purchases in Class Period |
| 70854 | 530100117 | No Purchases in Class Period | 148949 | 530357976 | No Purchases in Class Period |
| 70855 | 530100118 | No Purchases in Class Period | 148950 | 530357977 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 70856 | 530100120 | No Purchases in Class Period | 148951 | 530357979 | No Purchases in Class Period |
| 70857 | 530100121 | No Purchases in Class Period | 148952 | 530357981 | No Purchases in Class Period |
| 70858 | 530100123 | No Purchases in Class Period | 148953 | 530357985 | No Purchases in Class Period |
| 70859 | 530100125 | No Purchases in Class Period | 148954 | 530357987 | No Purchases in Class Period |
| 70860 | 530100126 | No Purchases in Class Period | 148955 | 530357989 | No Purchases in Class Period |
| 70861 | 530100127 | No Purchases in Class Period | 148956 | 530357991 | No Purchases in Class Period |
| 70862 | 530100128 | No Purchases in Class Period | 148957 | 530357993 | No Purchases in Class Period |
| 70863 | 530100129 | No Purchases in Class Period | 148958 | 530357995 | No Purchases in Class Period |
| 70864 | 530100130 | No Purchases in Class Period | 148959 | 530357996 | No Purchases in Class Period |
| 70865 | 530100131 | No Purchases in Class Period | 148960 | 530357997 | No Purchases in Class Period |
| 70866 | 530100133 | No Purchases in Class Period | 148961 | 530358000 | No Purchases in Class Period |
| 70867 | 530100134 | No Purchases in Class Period | 148962 | 530358002 | No Purchases in Class Period |
| 70868 | 530100135 | No Purchases in Class Period | 148963 | 530358005 | No Purchases in Class Period |
| 70869 | 530100136 | No Purchases in Class Period | 148964 | 530358007 | No Purchases in Class Period |
| 70870 | 530100137 | No Purchases in Class Period | 148965 | 530358009 | No Purchases in Class Period |
| 70871 | 530100138 | No Purchases in Class Period | 148966 | 530358011 | No Purchases in Class Period |
| 70872 | 530100139 | No Purchases in Class Period | 148967 | 530358013 | No Purchases in Class Period |
| 70873 | 530100140 | No Purchases in Class Period | 148968 | 530358014 | No Purchases in Class Period |
| 70874 | 530100147 | No Purchases in Class Period | 148969 | 530358016 | No Purchases in Class Period |
| 70875 | 530100149 | No Purchases in Class Period | 148970 | 530358018 | No Purchases in Class Period |
| 70876 | 530100152 | No Purchases in Class Period | 148971 | 530358020 | No Purchases in Class Period |
| 70877 | 530100153 | No Purchases in Class Period | 148972 | 530358022 | No Purchases in Class Period |
| 70878 | 530100155 | No Purchases in Class Period | 148973 | 530358024 | No Purchases in Class Period |
| 70879 | 530100157 | No Purchases in Class Period | 148974 | 530358026 | No Purchases in Class Period |
| 70880 | 530100158 | No Purchases in Class Period | 148975 | 530358028 | No Purchases in Class Period |
| 70881 | 530100160 | No Purchases in Class Period | 148976 | 530358030 | No Purchases in Class Period |
| 70882 | 530100162 | No Purchases in Class Period | 148977 | 530358032 | No Purchases in Class Period |
| 70883 | 530100165 | No Purchases in Class Period | 148978 | 530358034 | No Purchases in Class Period |
| 70884 | 530100166 | No Purchases in Class Period | 148979 | 530358036 | No Purchases in Class Period |
| 70885 | 530100168 | No Purchases in Class Period | 148980 | 530358038 | No Purchases in Class Period |
| 70886 | 530100169 | No Purchases in Class Period | 148981 | 530358040 | No Purchases in Class Period |
| 70887 | 530100171 | No Purchases in Class Period | 148982 | 530358041 | No Purchases in Class Period |
| 70888 | 530100177 | No Purchases in Class Period | 148983 | 530358044 | No Purchases in Class Period |
| 70889 | 530100178 | No Purchases in Class Period | 148984 | 530358045 | No Purchases in Class Period |
| 70890 | 530100182 | No Purchases in Class Period | 148985 | 530358047 | No Purchases in Class Period |
| 70891 | 530100185 | No Purchases in Class Period | 148986 | 530358049 | No Purchases in Class Period |
| 70892 | 530100186 | No Purchases in Class Period | 148987 | 530358051 | No Purchases in Class Period |
| 70893 | 530100187 | No Purchases in Class Period | 148988 | 530358053 | No Purchases in Class Period |
| 70894 | 530100188 | No Purchases in Class Period | 148989 | 530358055 | No Purchases in Class Period |
| 70895 | 530100190 | No Purchases in Class Period | 148990 | 530358056 | No Purchases in Class Period |
| 70896 | 530100191 | No Purchases in Class Period | 148991 | 530358058 | No Purchases in Class Period |
| 70897 | 530100194 | No Purchases in Class Period | 148992 | 530358060 | No Purchases in Class Period |
| 70898 | 530100195 | No Purchases in Class Period | 148993 | 530358062 | No Purchases in Class Period |
| 70899 | 530100198 | No Purchases in Class Period | 148994 | 530358064 | No Purchases in Class Period |
| 70900 | 530100200 | No Purchases in Class Period | 148995 | 530358065 | No Purchases in Class Period |
| 70901 | 530100201 | No Purchases in Class Period | 148996 | 530358066 | No Purchases in Class Period |
| 70902 | 530100202 | No Purchases in Class Period | 148997 | 530358068 | No Purchases in Class Period |
| 70903 | 530100203 | No Purchases in Class Period | 148998 | 530358070 | No Purchases in Class Period |
| 70904 | 530100204 | No Purchases in Class Period | 148999 | 530358072 | No Purchases in Class Period |
| 70905 | 530100205 | No Purchases in Class Period | 149000 | 530358074 | No Purchases in Class Period |
| 70906 | 530100207 | No Purchases in Class Period | 149001 | 530358076 | No Purchases in Class Period |
| 70907 | 530100209 | No Purchases in Class Period | 149002 | 530358078 | No Purchases in Class Period |
| 70908 | 530100210 | No Purchases in Class Period | 149003 | 530358080 | No Purchases in Class Period |
| 70909 | 530100211 | No Purchases in Class Period | 149004 | 530358082 | No Purchases in Class Period |
| 70910 | 530100212 | No Purchases in Class Period | 149005 | 530358083 | No Purchases in Class Period |
| 70911 | 530100213 | No Purchases in Class Period | 149006 | 530358085 | No Purchases in Class Period |
| 70912 | 530100214 | No Purchases in Class Period | 149007 | 530358087 | No Purchases in Class Period |
| 70913 | 530100219 | No Purchases in Class Period | 149008 | 530358089 | No Purchases in Class Period |
| 70914 | 530100220 | No Purchases in Class Period | 149009 | 530358091 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 70915 | 530100221 | No Purchases in Class Period | 149010 | 530358093 | No Purchases in Class Period |
| 70916 | 530100222 | No Purchases in Class Period | 149011 | 530358095 | No Purchases in Class Period |
| 70917 | 530100223 | No Purchases in Class Period | 149012 | 530358097 | No Purchases in Class Period |
| 70918 | 530100225 | No Purchases in Class Period | 149013 | 530358099 | No Purchases in Class Period |
| 70919 | 530100228 | No Purchases in Class Period | 149014 | 530358104 | No Purchases in Class Period |
| 70920 | 530100229 | No Purchases in Class Period | 149015 | 530358106 | No Purchases in Class Period |
| 70921 | 530100233 | No Purchases in Class Period | 149016 | 530358107 | No Purchases in Class Period |
| 70922 | 530100235 | No Purchases in Class Period | 149017 | 530358109 | No Purchases in Class Period |
| 70923 | 530100238 | No Purchases in Class Period | 149018 | 530358110 | No Purchases in Class Period |
| 70924 | 530100239 | No Purchases in Class Period | 149019 | 530358112 | No Purchases in Class Period |
| 70925 | 530100240 | No Purchases in Class Period | 149020 | 530358113 | No Purchases in Class Period |
| 70926 | 530100243 | No Purchases in Class Period | 149021 | 530358114 | No Purchases in Class Period |
| 70927 | 530100244 | No Purchases in Class Period | 149022 | 530358116 | No Purchases in Class Period |
| 70928 | 530100245 | No Purchases in Class Period | 149023 | 530358117 | No Purchases in Class Period |
| 70929 | 530100246 | No Purchases in Class Period | 149024 | 530358119 | No Purchases in Class Period |
| 70930 | 530100247 | No Purchases in Class Period | 149025 | 530358121 | No Purchases in Class Period |
| 70931 | 530100254 | No Purchases in Class Period | 149026 | 530358123 | No Purchases in Class Period |
| 70932 | 530100255 | No Purchases in Class Period | 149027 | 530358125 | No Purchases in Class Period |
| 70933 | 530100257 | No Purchases in Class Period | 149028 | 530358127 | No Purchases in Class Period |
| 70934 | 530100268 | No Purchases in Class Period | 149029 | 530358128 | No Purchases in Class Period |
| 70935 | 530100269 | No Purchases in Class Period | 149030 | 530358129 | No Purchases in Class Period |
| 70936 | 530100270 | No Purchases in Class Period | 149031 | 530358131 | No Purchases in Class Period |
| 70937 | 530100271 | No Purchases in Class Period | 149032 | 530358132 | No Purchases in Class Period |
| 70938 | 530100272 | No Purchases in Class Period | 149033 | 530358134 | No Purchases in Class Period |
| 70939 | 530100273 | No Purchases in Class Period | 149034 | 530358136 | No Purchases in Class Period |
| 70940 | 530100275 | No Purchases in Class Period | 149035 | 530358137 | No Purchases in Class Period |
| 70941 | 530100276 | No Purchases in Class Period | 149036 | 530358139 | No Purchases in Class Period |
| 70942 | 530100277 | No Purchases in Class Period | 149037 | 530358140 | No Purchases in Class Period |
| 70943 | 530100278 | No Purchases in Class Period | 149038 | 530358142 | No Purchases in Class Period |
| 70944 | 530100279 | No Purchases in Class Period | 149039 | 530358144 | No Purchases in Class Period |
| 70945 | 530100280 | No Purchases in Class Period | 149040 | 530358145 | No Purchases in Class Period |
| 70946 | 530100281 | No Purchases in Class Period | 149041 | 530358147 | No Purchases in Class Period |
| 70947 | 530100293 | No Purchases in Class Period | 149042 | 530358149 | No Purchases in Class Period |
| 70948 | 530100295 | No Purchases in Class Period | 149043 | 530358151 | No Purchases in Class Period |
| 70949 | 530100298 | No Purchases in Class Period | 149044 | 530358152 | No Purchases in Class Period |
| 70950 | 530100299 | No Purchases in Class Period | 149045 | 530358154 | No Purchases in Class Period |
| 70951 | 530100300 | No Purchases in Class Period | 149046 | 530358156 | No Purchases in Class Period |
| 70952 | 530100301 | No Purchases in Class Period | 149047 | 530358158 | No Purchases in Class Period |
| 70953 | 530100302 | No Purchases in Class Period | 149048 | 530358159 | No Purchases in Class Period |
| 70954 | 530100303 | No Purchases in Class Period | 149049 | 530358161 | No Purchases in Class Period |
| 70955 | 530100304 | No Purchases in Class Period | 149050 | 530358162 | No Purchases in Class Period |
| 70956 | 530100305 | No Purchases in Class Period | 149051 | 530358164 | No Purchases in Class Period |
| 70957 | 530100306 | No Purchases in Class Period | 149052 | 530358166 | No Purchases in Class Period |
| 70958 | 530100307 | No Purchases in Class Period | 149053 | 530358168 | No Purchases in Class Period |
| 70959 | 530100308 | No Purchases in Class Period | 149054 | 530358172 | No Purchases in Class Period |
| 70960 | 530100309 | No Purchases in Class Period | 149055 | 530358174 | No Purchases in Class Period |
| 70961 | 530100310 | No Purchases in Class Period | 149056 | 530358175 | No Purchases in Class Period |
| 70962 | 530100311 | No Purchases in Class Period | 149057 | 530358176 | No Purchases in Class Period |
| 70963 | 530100312 | No Purchases in Class Period | 149058 | 530358178 | No Purchases in Class Period |
| 70964 | 530100313 | No Purchases in Class Period | 149059 | 530358179 | No Purchases in Class Period |
| 70965 | 530100314 | No Purchases in Class Period | 149060 | 530358180 | No Purchases in Class Period |
| 70966 | 530100315 | No Purchases in Class Period | 149061 | 530358181 | No Purchases in Class Period |
| 70967 | 530100316 | No Purchases in Class Period | 149062 | 530358184 | No Purchases in Class Period |
| 70968 | 530100317 | No Purchases in Class Period | 149063 | 530358186 | No Purchases in Class Period |
| 70969 | 530100318 | No Purchases in Class Period | 149064 | 530358187 | No Purchases in Class Period |
| 70970 | 530100319 | No Purchases in Class Period | 149065 | 530358190 | No Purchases in Class Period |
| 70971 | 530100320 | No Purchases in Class Period | 149066 | 530358192 | No Purchases in Class Period |
| 70972 | 530100321 | No Purchases in Class Period | 149067 | 530358194 | No Purchases in Class Period |
| 70973 | 530100322 | No Purchases in Class Period | 149068 | 530358196 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 70974 | 530100323 | No Purchases in Class Period | 149069 | 530358198 | No Purchases in Class Period |
| 70975 | 530100324 | No Purchases in Class Period | 149070 | 530358199 | No Purchases in Class Period |
| 70976 | 530100329 | No Purchases in Class Period | 149071 | 530358200 | No Purchases in Class Period |
| 70977 | 530100330 | No Purchases in Class Period | 149072 | 530358201 | No Purchases in Class Period |
| 70978 | 530100334 | No Purchases in Class Period | 149073 | 530358203 | No Purchases in Class Period |
| 70979 | 530100336 | No Purchases in Class Period | 149074 | 530358205 | No Purchases in Class Period |
| 70980 | 530100337 | No Purchases in Class Period | 149075 | 530358206 | No Purchases in Class Period |
| 70981 | 530100339 | No Purchases in Class Period | 149076 | 530358207 | No Purchases in Class Period |
| 70982 | 530100340 | No Purchases in Class Period | 149077 | 530358208 | No Purchases in Class Period |
| 70983 | 530100341 | No Purchases in Class Period | 149078 | 530358210 | No Purchases in Class Period |
| 70984 | 530100342 | No Purchases in Class Period | 149079 | 530358212 | No Purchases in Class Period |
| 70985 | 530100343 | No Purchases in Class Period | 149080 | 530358214 | No Purchases in Class Period |
| 70986 | 530100344 | No Purchases in Class Period | 149081 | 530358216 | No Purchases in Class Period |
| 70987 | 530100345 | No Purchases in Class Period | 149082 | 530358217 | No Purchases in Class Period |
| 70988 | 530100346 | No Purchases in Class Period | 149083 | 530358218 | No Purchases in Class Period |
| 70989 | 530100347 | No Purchases in Class Period | 149084 | 530358220 | No Purchases in Class Period |
| 70990 | 530100348 | No Purchases in Class Period | 149085 | 530358221 | No Purchases in Class Period |
| 70991 | 530100349 | No Purchases in Class Period | 149086 | 530358222 | No Purchases in Class Period |
| 70992 | 530100350 | No Purchases in Class Period | 149087 | 530358224 | No Purchases in Class Period |
| 70993 | 530100359 | No Purchases in Class Period | 149088 | 530358225 | No Purchases in Class Period |
| 70994 | 530100360 | No Purchases in Class Period | 149089 | 530358226 | No Purchases in Class Period |
| 70995 | 530100366 | No Purchases in Class Period | 149090 | 530358227 | No Purchases in Class Period |
| 70996 | 530100368 | No Purchases in Class Period | 149091 | 530358228 | No Purchases in Class Period |
| 70997 | 530100376 | No Purchases in Class Period | 149092 | 530358229 | No Purchases in Class Period |
| 70998 | 530100390 | No Purchases in Class Period | 149093 | 530358230 | No Purchases in Class Period |
| 70999 | 530100391 | No Purchases in Class Period | 149094 | 530358232 | No Purchases in Class Period |
| 71000 | 530100392 | No Purchases in Class Period | 149095 | 530358233 | No Purchases in Class Period |
| 71001 | 530100399 | No Purchases in Class Period | 149096 | 530358234 | No Purchases in Class Period |
| 71002 | 530100400 | No Purchases in Class Period | 149097 | 530358236 | No Purchases in Class Period |
| 71003 | 530100401 | No Purchases in Class Period | 149098 | 530358237 | No Purchases in Class Period |
| 71004 | 530100402 | No Purchases in Class Period | 149099 | 530358239 | No Purchases in Class Period |
| 71005 | 530100403 | No Purchases in Class Period | 149100 | 530358240 | No Purchases in Class Period |
| 71006 | 530100404 | No Purchases in Class Period | 149101 | 530358241 | No Purchases in Class Period |
| 71007 | 530100405 | No Purchases in Class Period | 149102 | 530358242 | No Purchases in Class Period |
| 71008 | 530100406 | No Purchases in Class Period | 149103 | 530358243 | No Purchases in Class Period |
| 71009 | 530100407 | No Purchases in Class Period | 149104 | 530358244 | No Purchases in Class Period |
| 71010 | 530100408 | No Purchases in Class Period | 149105 | 530358245 | No Purchases in Class Period |
| 71011 | 530100409 | No Purchases in Class Period | 149106 | 530358246 | No Purchases in Class Period |
| 71012 | 530100410 | No Purchases in Class Period | 149107 | 530358247 | No Purchases in Class Period |
| 71013 | 530100411 | No Purchases in Class Period | 149108 | 530358248 | No Purchases in Class Period |
| 71014 | 530100412 | No Purchases in Class Period | 149109 | 530358249 | No Purchases in Class Period |
| 71015 | 530100413 | No Purchases in Class Period | 149110 | 530358250 | No Purchases in Class Period |
| 71016 | 530100414 | No Purchases in Class Period | 149111 | 530358251 | No Purchases in Class Period |
| 71017 | 530100415 | No Purchases in Class Period | 149112 | 530358252 | No Purchases in Class Period |
| 71018 | 530100416 | No Purchases in Class Period | 149113 | 530358254 | No Purchases in Class Period |
| 71019 | 530100417 | No Purchases in Class Period | 149114 | 530358255 | No Purchases in Class Period |
| 71020 | 530100418 | No Purchases in Class Period | 149115 | 530358256 | No Purchases in Class Period |
| 71021 | 530100419 | No Purchases in Class Period | 149116 | 530358257 | No Purchases in Class Period |
| 71022 | 530100420 | No Purchases in Class Period | 149117 | 530358269 | No Purchases in Class Period |
| 71023 | 530100421 | No Purchases in Class Period | 149118 | 530358271 | No Purchases in Class Period |
| 71024 | 530100422 | No Purchases in Class Period | 149119 | 530358273 | No Purchases in Class Period |
| 71025 | 530100425 | No Purchases in Class Period | 149120 | 530358274 | No Purchases in Class Period |
| 71026 | 530100434 | No Purchases in Class Period | 149121 | 530358279 | No Purchases in Class Period |
| 71027 | 530100441 | No Purchases in Class Period | 149122 | 530358280 | No Purchases in Class Period |
| 71028 | 530100457 | No Purchases in Class Period | 149123 | 530358283 | No Purchases in Class Period |
| 71029 | 530100458 | No Purchases in Class Period | 149124 | 530358284 | No Purchases in Class Period |
| 71030 | 530100460 | No Purchases in Class Period | 149125 | 530358287 | No Purchases in Class Period |
| 71031 | 530100461 | No Purchases in Class Period | 149126 | 530358288 | No Purchases in Class Period |
| 71032 | 530100462 | No Purchases in Class Period | 149127 | 530358290 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 71033 | 530100463 | No Purchases in Class Period | 149128 | 530358292 | No Purchases in Class Period |
| 71034 | 530100464 | No Purchases in Class Period | 149129 | 530358296 | No Purchases in Class Period |
| 71035 | 530100465 | No Purchases in Class Period | 149130 | 530358297 | No Purchases in Class Period |
| 71036 | 530100467 | No Purchases in Class Period | 149131 | 530358299 | No Purchases in Class Period |
| 71037 | 530100468 | No Purchases in Class Period | 149132 | 530358300 | No Purchases in Class Period |
| 71038 | 530100469 | No Purchases in Class Period | 149133 | 530358303 | No Purchases in Class Period |
| 71039 | 530100470 | No Purchases in Class Period | 149134 | 530358305 | No Purchases in Class Period |
| 71040 | 530100471 | No Purchases in Class Period | 149135 | 530358306 | No Purchases in Class Period |
| 71041 | 530100472 | No Purchases in Class Period | 149136 | 530358307 | No Purchases in Class Period |
| 71042 | 530100473 | No Purchases in Class Period | 149137 | 530358309 | No Purchases in Class Period |
| 71043 | 530100474 | No Purchases in Class Period | 149138 | 530358311 | No Purchases in Class Period |
| 71044 | 530100475 | No Purchases in Class Period | 149139 | 530358313 | No Purchases in Class Period |
| 71045 | 530100476 | No Purchases in Class Period | 149140 | 530358316 | No Purchases in Class Period |
| 71046 | 530100477 | No Purchases in Class Period | 149141 | 530358320 | No Purchases in Class Period |
| 71047 | 530100478 | No Purchases in Class Period | 149142 | 530358322 | No Purchases in Class Period |
| 71048 | 530100479 | No Purchases in Class Period | 149143 | 530358326 | No Purchases in Class Period |
| 71049 | 530100480 | No Purchases in Class Period | 149144 | 530358327 | No Purchases in Class Period |
| 71050 | 530100481 | No Purchases in Class Period | 149145 | 530358328 | No Purchases in Class Period |
| 71051 | 530100482 | No Purchases in Class Period | 149146 | 530358329 | No Purchases in Class Period |
| 71052 | 530100483 | No Purchases in Class Period | 149147 | 530358335 | No Purchases in Class Period |
| 71053 | 530100484 | No Purchases in Class Period | 149148 | 530358340 | No Purchases in Class Period |
| 71054 | 530100485 | No Purchases in Class Period | 149149 | 530358346 | No Purchases in Class Period |
| 71055 | 530100486 | No Purchases in Class Period | 149150 | 530358347 | No Purchases in Class Period |
| 71056 | 530100487 | No Purchases in Class Period | 149151 | 530358348 | No Purchases in Class Period |
| 71057 | 530100488 | No Purchases in Class Period | 149152 | 530358349 | No Purchases in Class Period |
| 71058 | 530100489 | No Purchases in Class Period | 149153 | 530358351 | No Purchases in Class Period |
| 71059 | 530100490 | No Purchases in Class Period | 149154 | 530358352 | No Purchases in Class Period |
| 71060 | 530100491 | No Purchases in Class Period | 149155 | 530358353 | No Purchases in Class Period |
| 71061 | 530100492 | No Purchases in Class Period | 149156 | 530358354 | No Purchases in Class Period |
| 71062 | 530100493 | No Purchases in Class Period | 149157 | 530358355 | No Purchases in Class Period |
| 71063 | 530100494 | No Purchases in Class Period | 149158 | 530358356 | No Purchases in Class Period |
| 71064 | 530100495 | No Purchases in Class Period | 149159 | 530358358 | No Purchases in Class Period |
| 71065 | 530100496 | No Purchases in Class Period | 149160 | 530358359 | No Purchases in Class Period |
| 71066 | 530100497 | No Purchases in Class Period | 149161 | 530358361 | No Purchases in Class Period |
| 71067 | 530100498 | No Purchases in Class Period | 149162 | 530358362 | No Purchases in Class Period |
| 71068 | 530100499 | No Purchases in Class Period | 149163 | 530358363 | No Purchases in Class Period |
| 71069 | 530100516 | No Purchases in Class Period | 149164 | 530358365 | No Purchases in Class Period |
| 71070 | 530100528 | No Purchases in Class Period | 149165 | 530358366 | No Purchases in Class Period |
| 71071 | 530100533 | No Purchases in Class Period | 149166 | 530358367 | No Purchases in Class Period |
| 71072 | 530100534 | No Purchases in Class Period | 149167 | 530358368 | No Purchases in Class Period |
| 71073 | 530100535 | No Purchases in Class Period | 149168 | 530358369 | No Purchases in Class Period |
| 71074 | 530100536 | No Purchases in Class Period | 149169 | 530358370 | No Purchases in Class Period |
| 71075 | 530100537 | No Purchases in Class Period | 149170 | 530358372 | No Purchases in Class Period |
| 71076 | 530100538 | No Purchases in Class Period | 149171 | 530358374 | No Purchases in Class Period |
| 71077 | 530100539 | No Purchases in Class Period | 149172 | 530358376 | No Purchases in Class Period |
| 71078 | 530100540 | No Purchases in Class Period | 149173 | 530358377 | No Purchases in Class Period |
| 71079 | 530100541 | No Purchases in Class Period | 149174 | 530358380 | No Purchases in Class Period |
| 71080 | 530100542 | No Purchases in Class Period | 149175 | 530358381 | No Purchases in Class Period |
| 71081 | 530100543 | No Purchases in Class Period | 149176 | 530358386 | No Purchases in Class Period |
| 71082 | 530100544 | No Purchases in Class Period | 149177 | 530358391 | No Purchases in Class Period |
| 71083 | 530100545 | No Purchases in Class Period | 149178 | 530358392 | No Purchases in Class Period |
| 71084 | 530100546 | No Purchases in Class Period | 149179 | 530358394 | No Purchases in Class Period |
| 71085 | 530100547 | No Purchases in Class Period | 149180 | 530358401 | No Purchases in Class Period |
| 71086 | 530100548 | No Purchases in Class Period | 149181 | 530358403 | No Purchases in Class Period |
| 71087 | 530100549 | No Purchases in Class Period | 149182 | 530358406 | No Purchases in Class Period |
| 71088 | 530100550 | No Purchases in Class Period | 149183 | 530358407 | No Purchases in Class Period |
| 71089 | 530100551 | No Purchases in Class Period | 149184 | 530358414 | No Purchases in Class Period |
| 71090 | 530100552 | No Purchases in Class Period | 149185 | 530358418 | No Purchases in Class Period |
| 71091 | 530100553 | No Purchases in Class Period | 149186 | 530358433 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 71092 | 530100554 | No Purchases in Class Period | 149187 | 530358435 | No Purchases in Class Period |
| 71093 | 530100555 | No Purchases in Class Period | 149188 | 530358437 | No Purchases in Class Period |
| 71094 | 530100556 | No Purchases in Class Period | 149189 | 530358445 | No Purchases in Class Period |
| 71095 | 530100557 | No Purchases in Class Period | 149190 | 530358446 | No Purchases in Class Period |
| 71096 | 530100558 | No Purchases in Class Period | 149191 | 530358448 | No Purchases in Class Period |
| 71097 | 530100559 | No Purchases in Class Period | 149192 | 530358449 | No Purchases in Class Period |
| 71098 | 530100560 | No Purchases in Class Period | 149193 | 530358462 | No Purchases in Class Period |
| 71099 | 530100561 | No Purchases in Class Period | 149194 | 530358466 | No Purchases in Class Period |
| 71100 | 530100566 | No Purchases in Class Period | 149195 | 530358472 | No Purchases in Class Period |
| 71101 | 530100570 | No Purchases in Class Period | 149196 | 530358476 | No Purchases in Class Period |
| 71102 | 530100571 | No Purchases in Class Period | 149197 | 530358491 | No Purchases in Class Period |
| 71103 | 530100572 | No Purchases in Class Period | 149198 | 530358500 | No Purchases in Class Period |
| 71104 | 530100574 | No Purchases in Class Period | 149199 | 530358502 | No Purchases in Class Period |
| 71105 | 530100575 | No Purchases in Class Period | 149200 | 530358503 | No Purchases in Class Period |
| 71106 | 530100576 | No Purchases in Class Period | 149201 | 530358504 | No Purchases in Class Period |
| 71107 | 530100577 | No Purchases in Class Period | 149202 | 530358505 | No Purchases in Class Period |
| 71108 | 530100578 | No Purchases in Class Period | 149203 | 530358506 | No Purchases in Class Period |
| 71109 | 530100579 | No Purchases in Class Period | 149204 | 530358514 | No Purchases in Class Period |
| 71110 | 530100580 | No Purchases in Class Period | 149205 | 530358519 | No Purchases in Class Period |
| 71111 | 530100581 | No Purchases in Class Period | 149206 | 530358520 | No Purchases in Class Period |
| 71112 | 530100582 | No Purchases in Class Period | 149207 | 530358521 | No Purchases in Class Period |
| 71113 | 530100583 | No Purchases in Class Period | 149208 | 530358522 | No Purchases in Class Period |
| 71114 | 530100584 | No Purchases in Class Period | 149209 | 530358523 | No Purchases in Class Period |
| 71115 | 530100585 | No Purchases in Class Period | 149210 | 530358524 | No Purchases in Class Period |
| 71116 | 530100586 | No Purchases in Class Period | 149211 | 530358525 | No Purchases in Class Period |
| 71117 | 530100587 | No Purchases in Class Period | 149212 | 530358526 | No Purchases in Class Period |
| 71118 | 530100588 | No Purchases in Class Period | 149213 | 530358527 | No Purchases in Class Period |
| 71119 | 530100589 | No Purchases in Class Period | 149214 | 530358528 | No Purchases in Class Period |
| 71120 | 530100590 | No Purchases in Class Period | 149215 | 530358529 | No Purchases in Class Period |
| 71121 | 530100591 | No Purchases in Class Period | 149216 | 530358530 | No Purchases in Class Period |
| 71122 | 530100594 | No Purchases in Class Period | 149217 | 530358532 | No Purchases in Class Period |
| 71123 | 530100595 | No Purchases in Class Period | 149218 | 530358533 | No Purchases in Class Period |
| 71124 | 530100596 | No Purchases in Class Period | 149219 | 530358535 | No Purchases in Class Period |
| 71125 | 530100597 | No Purchases in Class Period | 149220 | 530358536 | No Purchases in Class Period |
| 71126 | 530100598 | No Purchases in Class Period | 149221 | 530358537 | No Purchases in Class Period |
| 71127 | 530100599 | No Purchases in Class Period | 149222 | 530358538 | No Purchases in Class Period |
| 71128 | 530100601 | No Purchases in Class Period | 149223 | 530358539 | No Purchases in Class Period |
| 71129 | 530100603 | No Purchases in Class Period | 149224 | 530358540 | No Purchases in Class Period |
| 71130 | 530100604 | No Purchases in Class Period | 149225 | 530358541 | No Purchases in Class Period |
| 71131 | 530100607 | No Purchases in Class Period | 149226 | 530358542 | No Purchases in Class Period |
| 71132 | 530100608 | No Purchases in Class Period | 149227 | 530358544 | No Purchases in Class Period |
| 71133 | 530100609 | No Purchases in Class Period | 149228 | 530358545 | No Purchases in Class Period |
| 71134 | 530100610 | No Purchases in Class Period | 149229 | 530358546 | No Purchases in Class Period |
| 71135 | 530100611 | No Purchases in Class Period | 149230 | 530358547 | No Purchases in Class Period |
| 71136 | 530100612 | No Purchases in Class Period | 149231 | 530358548 | No Purchases in Class Period |
| 71137 | 530100613 | No Purchases in Class Period | 149232 | 530358549 | No Purchases in Class Period |
| 71138 | 530100615 | No Purchases in Class Period | 149233 | 530358550 | No Purchases in Class Period |
| 71139 | 530100616 | No Purchases in Class Period | 149234 | 530358551 | No Purchases in Class Period |
| 71140 | 530100617 | No Purchases in Class Period | 149235 | 530358552 | No Purchases in Class Period |
| 71141 | 530100618 | No Purchases in Class Period | 149236 | 530358553 | No Purchases in Class Period |
| 71142 | 530100622 | No Purchases in Class Period | 149237 | 530358554 | No Purchases in Class Period |
| 71143 | 530100623 | No Purchases in Class Period | 149238 | 530358555 | No Purchases in Class Period |
| 71144 | 530100626 | No Purchases in Class Period | 149239 | 530358556 | No Purchases in Class Period |
| 71145 | 530100628 | No Purchases in Class Period | 149240 | 530358557 | No Purchases in Class Period |
| 71146 | 530100629 | No Purchases in Class Period | 149241 | 530358558 | No Purchases in Class Period |
| 71147 | 530100633 | No Purchases in Class Period | 149242 | 530358559 | No Purchases in Class Period |
| 71148 | 530100634 | No Purchases in Class Period | 149243 | 530358560 | No Purchases in Class Period |
| 71149 | 530100635 | No Purchases in Class Period | 149244 | 530358561 | No Purchases in Class Period |
| 71150 | 530100640 | No Purchases in Class Period | 149245 | 530358562 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 71151 | 530100641 | No Purchases in Class Period | 149246 | 530358563 | No Purchases in Class Period |
| 71152 | 530100649 | No Purchases in Class Period | 149247 | 530358564 | No Purchases in Class Period |
| 71153 | 530100658 | No Purchases in Class Period | 149248 | 530358565 | No Purchases in Class Period |
| 71154 | 530100661 | No Purchases in Class Period | 149249 | 530358566 | No Purchases in Class Period |
| 71155 | 530100663 | No Purchases in Class Period | 149250 | 530358568 | No Purchases in Class Period |
| 71156 | 530100667 | No Purchases in Class Period | 149251 | 530358569 | No Purchases in Class Period |
| 71157 | 530100673 | No Purchases in Class Period | 149252 | 530358570 | No Purchases in Class Period |
| 71158 | 530100674 | No Purchases in Class Period | 149253 | 530358571 | No Purchases in Class Period |
| 71159 | 530100682 | No Purchases in Class Period | 149254 | 530358572 | No Purchases in Class Period |
| 71160 | 530100683 | No Purchases in Class Period | 149255 | 530358573 | No Purchases in Class Period |
| 71161 | 530100684 | No Purchases in Class Period | 149256 | 530358574 | No Purchases in Class Period |
| 71162 | 530100686 | No Purchases in Class Period | 149257 | 530358575 | No Purchases in Class Period |
| 71163 | 530100687 | No Purchases in Class Period | 149258 | 530358576 | No Purchases in Class Period |
| 71164 | 530100688 | No Purchases in Class Period | 149259 | 530358577 | No Purchases in Class Period |
| 71165 | 530100689 | No Purchases in Class Period | 149260 | 530358578 | No Purchases in Class Period |
| 71166 | 530100690 | No Purchases in Class Period | 149261 | 530358579 | No Purchases in Class Period |
| 71167 | 530100691 | No Purchases in Class Period | 149262 | 530358580 | No Purchases in Class Period |
| 71168 | 530100692 | No Purchases in Class Period | 149263 | 530358581 | No Purchases in Class Period |
| 71169 | 530100693 | No Purchases in Class Period | 149264 | 530358582 | No Purchases in Class Period |
| 71170 | 530100694 | No Purchases in Class Period | 149265 | 530358584 | No Purchases in Class Period |
| 71171 | 530100695 | No Purchases in Class Period | 149266 | 530358585 | No Purchases in Class Period |
| 71172 | 530100696 | No Purchases in Class Period | 149267 | 530358586 | No Purchases in Class Period |
| 71173 | 530100697 | No Purchases in Class Period | 149268 | 530358587 | No Purchases in Class Period |
| 71174 | 530100698 | No Purchases in Class Period | 149269 | 530358588 | No Purchases in Class Period |
| 71175 | 530100699 | No Purchases in Class Period | 149270 | 530358589 | No Purchases in Class Period |
| 71176 | 530100700 | No Purchases in Class Period | 149271 | 530358591 | No Purchases in Class Period |
| 71177 | 530100701 | No Purchases in Class Period | 149272 | 530358598 | No Purchases in Class Period |
| 71178 | 530100702 | No Purchases in Class Period | 149273 | 530358600 | No Purchases in Class Period |
| 71179 | 530100703 | No Purchases in Class Period | 149274 | 530358602 | No Purchases in Class Period |
| 71180 | 530100704 | No Purchases in Class Period | 149275 | 530358603 | No Purchases in Class Period |
| 71181 | 530100705 | No Purchases in Class Period | 149276 | 530358604 | No Purchases in Class Period |
| 71182 | 530100706 | No Purchases in Class Period | 149277 | 530358606 | No Purchases in Class Period |
| 71183 | 530100707 | No Purchases in Class Period | 149278 | 530358607 | No Purchases in Class Period |
| 71184 | 530100708 | No Purchases in Class Period | 149279 | 530358610 | No Purchases in Class Period |
| 71185 | 530100709 | No Purchases in Class Period | 149280 | 530358611 | No Purchases in Class Period |
| 71186 | 530100710 | No Purchases in Class Period | 149281 | 530358614 | No Purchases in Class Period |
| 71187 | 530100711 | No Purchases in Class Period | 149282 | 530358615 | No Purchases in Class Period |
| 71188 | 530100712 | No Purchases in Class Period | 149283 | 530358621 | No Purchases in Class Period |
| 71189 | 530100713 | No Purchases in Class Period | 149284 | 530358622 | No Purchases in Class Period |
| 71190 | 530100714 | No Purchases in Class Period | 149285 | 530358625 | No Purchases in Class Period |
| 71191 | 530100715 | No Purchases in Class Period | 149286 | 530358634 | No Purchases in Class Period |
| 71192 | 530100716 | No Purchases in Class Period | 149287 | 530358636 | No Purchases in Class Period |
| 71193 | 530100717 | No Purchases in Class Period | 149288 | 530358637 | No Purchases in Class Period |
| 71194 | 530100718 | No Purchases in Class Period | 149289 | 530358639 | No Purchases in Class Period |
| 71195 | 530100719 | No Purchases in Class Period | 149290 | 530358643 | No Purchases in Class Period |
| 71196 | 530100720 | No Purchases in Class Period | 149291 | 530358647 | No Purchases in Class Period |
| 71197 | 530100721 | No Purchases in Class Period | 149292 | 530358652 | No Purchases in Class Period |
| 71198 | 530100722 | No Purchases in Class Period | 149293 | 530358653 | No Purchases in Class Period |
| 71199 | 530100729 | No Purchases in Class Period | 149294 | 530358654 | No Purchases in Class Period |
| 71200 | 530100733 | No Purchases in Class Period | 149295 | 530358657 | No Purchases in Class Period |
| 71201 | 530100734 | No Purchases in Class Period | 149296 | 530358660 | No Purchases in Class Period |
| 71202 | 530100735 | No Purchases in Class Period | 149297 | 530358661 | No Purchases in Class Period |
| 71203 | 530100740 | No Purchases in Class Period | 149298 | 530358662 | No Purchases in Class Period |
| 71204 | 530100741 | No Purchases in Class Period | 149299 | 530358664 | No Purchases in Class Period |
| 71205 | 530100743 | No Purchases in Class Period | 149300 | 530358665 | No Purchases in Class Period |
| 71206 | 530100747 | No Purchases in Class Period | 149301 | 530358666 | No Purchases in Class Period |
| 71207 | 530100748 | No Purchases in Class Period | 149302 | 530358667 | No Purchases in Class Period |
| 71208 | 530100755 | No Purchases in Class Period | 149303 | 530358668 | No Purchases in Class Period |
| 71209 | 530100756 | No Purchases in Class Period | 149304 | 530358669 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 71210 | 530100757 | No Purchases in Class Period | 149305 | 530358675 | No Purchases in Class Period |
| 71211 | 530100764 | No Purchases in Class Period | 149306 | 530358676 | No Purchases in Class Period |
| 71212 | 530100765 | No Purchases in Class Period | 149307 | 530358677 | No Purchases in Class Period |
| 71213 | 530100766 | No Purchases in Class Period | 149308 | 530358680 | No Purchases in Class Period |
| 71214 | 530100768 | No Purchases in Class Period | 149309 | 530358682 | No Purchases in Class Period |
| 71215 | 530100772 | No Purchases in Class Period | 149310 | 530358683 | No Purchases in Class Period |
| 71216 | 530100773 | No Purchases in Class Period | 149311 | 530358684 | No Purchases in Class Period |
| 71217 | 530100777 | No Purchases in Class Period | 149312 | 530358685 | No Purchases in Class Period |
| 71218 | 530100781 | No Purchases in Class Period | 149313 | 530358686 | No Purchases in Class Period |
| 71219 | 530100784 | No Purchases in Class Period | 149314 | 530358687 | No Purchases in Class Period |
| 71220 | 530100785 | No Purchases in Class Period | 149315 | 530358688 | No Purchases in Class Period |
| 71221 | 530100789 | No Purchases in Class Period | 149316 | 530358692 | No Purchases in Class Period |
| 71222 | 530100790 | No Purchases in Class Period | 149317 | 530358693 | No Purchases in Class Period |
| 71223 | 530100791 | No Purchases in Class Period | 149318 | 530358695 | No Purchases in Class Period |
| 71224 | 530100796 | No Purchases in Class Period | 149319 | 530358700 | No Purchases in Class Period |
| 71225 | 530100799 | No Purchases in Class Period | 149320 | 530358701 | No Purchases in Class Period |
| 71226 | 530100800 | No Purchases in Class Period | 149321 | 530358704 | No Purchases in Class Period |
| 71227 | 530100805 | No Purchases in Class Period | 149322 | 530358705 | No Purchases in Class Period |
| 71228 | 530100806 | No Purchases in Class Period | 149323 | 530358707 | No Purchases in Class Period |
| 71229 | 530100812 | No Purchases in Class Period | 149324 | 530358709 | No Purchases in Class Period |
| 71230 | 530100817 | No Purchases in Class Period | 149325 | 530358713 | No Purchases in Class Period |
| 71231 | 530100819 | No Purchases in Class Period | 149326 | 530358718 | No Purchases in Class Period |
| 71232 | 530100822 | No Purchases in Class Period | 149327 | 530358720 | No Purchases in Class Period |
| 71233 | 530100824 | No Purchases in Class Period | 149328 | 530358728 | No Purchases in Class Period |
| 71234 | 530100836 | No Purchases in Class Period | 149329 | 530358729 | No Purchases in Class Period |
| 71235 | 530100845 | No Purchases in Class Period | 149330 | 530358730 | No Purchases in Class Period |
| 71236 | 530100848 | No Purchases in Class Period | 149331 | 530358731 | No Purchases in Class Period |
| 71237 | 530100849 | No Purchases in Class Period | 149332 | 530358732 | No Purchases in Class Period |
| 71238 | 530100854 | No Purchases in Class Period | 149333 | 530358733 | No Purchases in Class Period |
| 71239 | 530100855 | No Purchases in Class Period | 149334 | 530358734 | No Purchases in Class Period |
| 71240 | 530100859 | No Purchases in Class Period | 149335 | 530358735 | No Purchases in Class Period |
| 71241 | 530100866 | No Purchases in Class Period | 149336 | 530358736 | No Purchases in Class Period |
| 71242 | 530100867 | No Purchases in Class Period | 149337 | 530358738 | No Purchases in Class Period |
| 71243 | 530100874 | No Purchases in Class Period | 149338 | 530358739 | No Purchases in Class Period |
| 71244 | 530100875 | No Purchases in Class Period | 149339 | 530358740 | No Purchases in Class Period |
| 71245 | 530100877 | No Purchases in Class Period | 149340 | 530358741 | No Purchases in Class Period |
| 71246 | 530100880 | No Purchases in Class Period | 149341 | 530358742 | No Purchases in Class Period |
| 71247 | 530100881 | No Purchases in Class Period | 149342 | 530358745 | No Purchases in Class Period |
| 71248 | 530100883 | No Purchases in Class Period | 149343 | 530358746 | No Purchases in Class Period |
| 71249 | 530100884 | No Purchases in Class Period | 149344 | 530358748 | No Purchases in Class Period |
| 71250 | 530100886 | No Purchases in Class Period | 149345 | 530358749 | No Purchases in Class Period |
| 71251 | 530100888 | No Purchases in Class Period | 149346 | 530358750 | No Purchases in Class Period |
| 71252 | 530100890 | No Purchases in Class Period | 149347 | 530358751 | No Purchases in Class Period |
| 71253 | 530100892 | No Purchases in Class Period | 149348 | 530358752 | No Purchases in Class Period |
| 71254 | 530100893 | No Purchases in Class Period | 149349 | 530358753 | No Purchases in Class Period |
| 71255 | 530100895 | No Purchases in Class Period | 149350 | 530358754 | No Purchases in Class Period |
| 71256 | 530100896 | No Purchases in Class Period | 149351 | 530358755 | No Purchases in Class Period |
| 71257 | 530100897 | No Purchases in Class Period | 149352 | 530358756 | No Purchases in Class Period |
| 71258 | 530100898 | No Purchases in Class Period | 149353 | 530358757 | No Purchases in Class Period |
| 71259 | 530100900 | No Purchases in Class Period | 149354 | 530358758 | No Purchases in Class Period |
| 71260 | 530100901 | No Purchases in Class Period | 149355 | 530358764 | No Purchases in Class Period |
| 71261 | 530100902 | No Purchases in Class Period | 149356 | 530358765 | No Purchases in Class Period |
| 71262 | 530100903 | No Purchases in Class Period | 149357 | 530358766 | No Purchases in Class Period |
| 71263 | 530100905 | No Purchases in Class Period | 149358 | 530358767 | No Purchases in Class Period |
| 71264 | 530100906 | No Purchases in Class Period | 149359 | 530358768 | No Purchases in Class Period |
| 71265 | 530100907 | No Purchases in Class Period | 149360 | 530358769 | No Purchases in Class Period |
| 71266 | 530100908 | No Purchases in Class Period | 149361 | 530358770 | No Purchases in Class Period |
| 71267 | 530100909 | No Purchases in Class Period | 149362 | 530358771 | No Purchases in Class Period |
| 71268 | 530100910 | No Purchases in Class Period | 149363 | 530358772 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 71269 | 530100911 | No Purchases in Class Period | 149364 | 530358773 | No Purchases in Class Period |
| 71270 | 530100912 | No Purchases in Class Period | 149365 | 530358774 | No Purchases in Class Period |
| 71271 | 530100913 | No Purchases in Class Period | 149366 | 530358776 | No Purchases in Class Period |
| 71272 | 530100915 | No Purchases in Class Period | 149367 | 530358778 | No Purchases in Class Period |
| 71273 | 530100916 | No Purchases in Class Period | 149368 | 530358781 | No Purchases in Class Period |
| 71274 | 530100917 | No Purchases in Class Period | 149369 | 530358782 | No Purchases in Class Period |
| 71275 | 530100918 | No Purchases in Class Period | 149370 | 530358783 | No Purchases in Class Period |
| 71276 | 530100919 | No Purchases in Class Period | 149371 | 530358784 | No Purchases in Class Period |
| 71277 | 530100920 | No Purchases in Class Period | 149372 | 530358785 | No Purchases in Class Period |
| 71278 | 530100921 | No Purchases in Class Period | 149373 | 530358786 | No Purchases in Class Period |
| 71279 | 530100922 | No Purchases in Class Period | 149374 | 530358787 | No Purchases in Class Period |
| 71280 | 530100923 | No Purchases in Class Period | 149375 | 530358789 | No Purchases in Class Period |
| 71281 | 530100924 | No Purchases in Class Period | 149376 | 530358790 | No Purchases in Class Period |
| 71282 | 530100925 | No Purchases in Class Period | 149377 | 530358791 | No Purchases in Class Period |
| 71283 | 530100926 | No Purchases in Class Period | 149378 | 530358792 | No Purchases in Class Period |
| 71284 | 530100927 | No Purchases in Class Period | 149379 | 530358793 | No Purchases in Class Period |
| 71285 | 530100928 | No Purchases in Class Period | 149380 | 530358794 | No Purchases in Class Period |
| 71286 | 530100929 | No Purchases in Class Period | 149381 | 530358795 | No Purchases in Class Period |
| 71287 | 530100930 | No Purchases in Class Period | 149382 | 530358796 | No Purchases in Class Period |
| 71288 | 530100931 | No Purchases in Class Period | 149383 | 530358797 | No Purchases in Class Period |
| 71289 | 530100932 | No Purchases in Class Period | 149384 | 530358798 | No Purchases in Class Period |
| 71290 | 530100933 | No Purchases in Class Period | 149385 | 530358800 | No Purchases in Class Period |
| 71291 | 530100934 | No Purchases in Class Period | 149386 | 530358801 | No Purchases in Class Period |
| 71292 | 530100935 | No Purchases in Class Period | 149387 | 530358803 | No Purchases in Class Period |
| 71293 | 530100936 | No Purchases in Class Period | 149388 | 530358808 | No Purchases in Class Period |
| 71294 | 530100937 | No Purchases in Class Period | 149389 | 530358819 | No Purchases in Class Period |
| 71295 | 530100938 | No Purchases in Class Period | 149390 | 530358820 | No Purchases in Class Period |
| 71296 | 530100939 | No Purchases in Class Period | 149391 | 530358821 | No Purchases in Class Period |
| 71297 | 530100940 | No Purchases in Class Period | 149392 | 530358822 | No Purchases in Class Period |
| 71298 | 530100941 | No Purchases in Class Period | 149393 | 530358823 | No Purchases in Class Period |
| 71299 | 530100942 | No Purchases in Class Period | 149394 | 530358824 | No Purchases in Class Period |
| 71300 | 530100943 | No Purchases in Class Period | 149395 | 530358825 | No Purchases in Class Period |
| 71301 | 530100944 | No Purchases in Class Period | 149396 | 530358826 | No Purchases in Class Period |
| 71302 | 530100945 | No Purchases in Class Period | 149397 | 530358827 | No Purchases in Class Period |
| 71303 | 530100946 | No Purchases in Class Period | 149398 | 530358828 | No Purchases in Class Period |
| 71304 | 530100947 | No Purchases in Class Period | 149399 | 530358829 | No Purchases in Class Period |
| 71305 | 530100948 | No Purchases in Class Period | 149400 | 530358830 | No Purchases in Class Period |
| 71306 | 530100949 | No Purchases in Class Period | 149401 | 530358831 | No Purchases in Class Period |
| 71307 | 530100950 | No Purchases in Class Period | 149402 | 530358832 | No Purchases in Class Period |
| 71308 | 530100951 | No Purchases in Class Period | 149403 | 530358833 | No Purchases in Class Period |
| 71309 | 530100952 | No Purchases in Class Period | 149404 | 530358834 | No Purchases in Class Period |
| 71310 | 530100953 | No Purchases in Class Period | 149405 | 530358836 | No Purchases in Class Period |
| 71311 | 530100954 | No Purchases in Class Period | 149406 | 530358837 | No Purchases in Class Period |
| 71312 | 530100955 | No Purchases in Class Period | 149407 | 530358838 | No Purchases in Class Period |
| 71313 | 530100956 | No Purchases in Class Period | 149408 | 530358839 | No Purchases in Class Period |
| 71314 | 530100957 | No Purchases in Class Period | 149409 | 530358840 | No Purchases in Class Period |
| 71315 | 530100958 | No Purchases in Class Period | 149410 | 530358841 | No Purchases in Class Period |
| 71316 | 530100959 | No Purchases in Class Period | 149411 | 530358842 | No Purchases in Class Period |
| 71317 | 530100960 | No Purchases in Class Period | 149412 | 530358843 | No Purchases in Class Period |
| 71318 | 530100961 | No Purchases in Class Period | 149413 | 530358844 | No Purchases in Class Period |
| 71319 | 530100962 | No Purchases in Class Period | 149414 | 530358846 | No Purchases in Class Period |
| 71320 | 530100963 | No Purchases in Class Period | 149415 | 530358851 | No Purchases in Class Period |
| 71321 | 530100964 | No Purchases in Class Period | 149416 | 530358852 | No Purchases in Class Period |
| 71322 | 530100965 | No Purchases in Class Period | 149417 | 530358855 | No Purchases in Class Period |
| 71323 | 530100966 | No Purchases in Class Period | 149418 | 530358857 | No Purchases in Class Period |
| 71324 | 530100967 | No Purchases in Class Period | 149419 | 530358859 | No Purchases in Class Period |
| 71325 | 530100968 | No Purchases in Class Period | 149420 | 530358860 | No Purchases in Class Period |
| 71326 | 530100969 | No Purchases in Class Period | 149421 | 530358861 | No Purchases in Class Period |
| 71327 | 530100970 | No Purchases in Class Period | 149422 | 530358862 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 71328 | 530100971 | No Purchases in Class Period | 149423 | 530358863 | No Purchases in Class Period |
| 71329 | 530100972 | No Purchases in Class Period | 149424 | 530358864 | No Purchases in Class Period |
| 71330 | 530100973 | No Purchases in Class Period | 149425 | 530358865 | No Purchases in Class Period |
| 71331 | 530100974 | No Purchases in Class Period | 149426 | 530358867 | No Purchases in Class Period |
| 71332 | 530100975 | No Purchases in Class Period | 149427 | 530358868 | No Purchases in Class Period |
| 71333 | 530100976 | No Purchases in Class Period | 149428 | 530358869 | No Purchases in Class Period |
| 71334 | 530100977 | No Purchases in Class Period | 149429 | 530358870 | No Purchases in Class Period |
| 71335 | 530100978 | No Purchases in Class Period | 149430 | 530358871 | No Purchases in Class Period |
| 71336 | 530100979 | No Purchases in Class Period | 149431 | 530358872 | No Purchases in Class Period |
| 71337 | 530100980 | No Purchases in Class Period | 149432 | 530358873 | No Purchases in Class Period |
| 71338 | 530100981 | No Purchases in Class Period | 149433 | 530358874 | No Purchases in Class Period |
| 71339 | 530100982 | No Purchases in Class Period | 149434 | 530358875 | No Purchases in Class Period |
| 71340 | 530100983 | No Purchases in Class Period | 149435 | 530358876 | No Purchases in Class Period |
| 71341 | 530100984 | No Purchases in Class Period | 149436 | 530358877 | No Purchases in Class Period |
| 71342 | 530100985 | No Purchases in Class Period | 149437 | 530358878 | No Purchases in Class Period |
| 71343 | 530100986 | No Purchases in Class Period | 149438 | 530358879 | No Purchases in Class Period |
| 71344 | 530100987 | No Purchases in Class Period | 149439 | 530358881 | No Purchases in Class Period |
| 71345 | 530100988 | No Purchases in Class Period | 149440 | 530358882 | No Purchases in Class Period |
| 71346 | 530100989 | No Purchases in Class Period | 149441 | 530358884 | No Purchases in Class Period |
| 71347 | 530100990 | No Purchases in Class Period | 149442 | 530358885 | No Purchases in Class Period |
| 71348 | 530100991 | No Purchases in Class Period | 149443 | 530358886 | No Purchases in Class Period |
| 71349 | 530100992 | No Purchases in Class Period | 149444 | 530358887 | No Purchases in Class Period |
| 71350 | 530100993 | No Purchases in Class Period | 149445 | 530358888 | No Purchases in Class Period |
| 71351 | 530100994 | No Purchases in Class Period | 149446 | 530358889 | No Purchases in Class Period |
| 71352 | 530100995 | No Purchases in Class Period | 149447 | 530358891 | No Purchases in Class Period |
| 71353 | 530100996 | No Purchases in Class Period | 149448 | 530358892 | No Purchases in Class Period |
| 71354 | 530100997 | No Purchases in Class Period | 149449 | 530358895 | No Purchases in Class Period |
| 71355 | 530100998 | No Purchases in Class Period | 149450 | 530358903 | No Purchases in Class Period |
| 71356 | 530100999 | No Purchases in Class Period | 149451 | 530358904 | No Purchases in Class Period |
| 71357 | 530101000 | No Purchases in Class Period | 149452 | 530358907 | No Purchases in Class Period |
| 71358 | 530101001 | No Purchases in Class Period | 149453 | 530358909 | No Purchases in Class Period |
| 71359 | 530101002 | No Purchases in Class Period | 149454 | 530358911 | No Purchases in Class Period |
| 71360 | 530101003 | No Purchases in Class Period | 149455 | 530358912 | No Purchases in Class Period |
| 71361 | 530101004 | No Purchases in Class Period | 149456 | 530358913 | No Purchases in Class Period |
| 71362 | 530101005 | No Purchases in Class Period | 149457 | 530358914 | No Purchases in Class Period |
| 71363 | 530101006 | No Purchases in Class Period | 149458 | 530358915 | No Purchases in Class Period |
| 71364 | 530101007 | No Purchases in Class Period | 149459 | 530358918 | No Purchases in Class Period |
| 71365 | 530101008 | No Purchases in Class Period | 149460 | 530358919 | No Purchases in Class Period |
| 71366 | 530101009 | No Purchases in Class Period | 149461 | 530358922 | No Purchases in Class Period |
| 71367 | 530101010 | No Purchases in Class Period | 149462 | 530358923 | No Purchases in Class Period |
| 71368 | 530101011 | No Purchases in Class Period | 149463 | 530358926 | No Purchases in Class Period |
| 71369 | 530101012 | No Purchases in Class Period | 149464 | 530358927 | No Purchases in Class Period |
| 71370 | 530101013 | No Purchases in Class Period | 149465 | 530358928 | No Purchases in Class Period |
| 71371 | 530101014 | No Purchases in Class Period | 149466 | 530358929 | No Purchases in Class Period |
| 71372 | 530101015 | No Purchases in Class Period | 149467 | 530358930 | No Purchases in Class Period |
| 71373 | 530101016 | No Purchases in Class Period | 149468 | 530358931 | No Purchases in Class Period |
| 71374 | 530101017 | No Purchases in Class Period | 149469 | 530358932 | No Purchases in Class Period |
| 71375 | 530101018 | No Purchases in Class Period | 149470 | 530358933 | No Purchases in Class Period |
| 71376 | 530101019 | No Purchases in Class Period | 149471 | 530358937 | No Purchases in Class Period |
| 71377 | 530101020 | No Purchases in Class Period | 149472 | 530358938 | No Purchases in Class Period |
| 71378 | 530101021 | No Purchases in Class Period | 149473 | 530358939 | No Purchases in Class Period |
| 71379 | 530101022 | No Purchases in Class Period | 149474 | 530358942 | No Purchases in Class Period |
| 71380 | 530101023 | No Purchases in Class Period | 149475 | 530358944 | No Purchases in Class Period |
| 71381 | 530101024 | No Purchases in Class Period | 149476 | 530358945 | No Purchases in Class Period |
| 71382 | 530101025 | No Purchases in Class Period | 149477 | 530358946 | No Purchases in Class Period |
| 71383 | 530101026 | No Purchases in Class Period | 149478 | 530358948 | No Purchases in Class Period |
| 71384 | 530101027 | No Purchases in Class Period | 149479 | 530358949 | No Purchases in Class Period |
| 71385 | 530101028 | No Purchases in Class Period | 149480 | 530358950 | No Purchases in Class Period |
| 71386 | 530101029 | No Purchases in Class Period | 149481 | 530358951 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 71387 | 530101030 | No Purchases in Class Period | 149482 | 530358952 | No Purchases in Class Period |
| 71388 | 530101031 | No Purchases in Class Period | 149483 | 530358953 | No Purchases in Class Period |
| 71389 | 530101032 | No Purchases in Class Period | 149484 | 530358954 | No Purchases in Class Period |
| 71390 | 530101033 | No Purchases in Class Period | 149485 | 530358956 | No Purchases in Class Period |
| 71391 | 530101034 | No Purchases in Class Period | 149486 | 530358959 | No Purchases in Class Period |
| 71392 | 530101035 | No Purchases in Class Period | 149487 | 530358960 | No Purchases in Class Period |
| 71393 | 530101036 | No Purchases in Class Period | 149488 | 530358963 | No Purchases in Class Period |
| 71394 | 530101037 | No Purchases in Class Period | 149489 | 530358965 | No Purchases in Class Period |
| 71395 | 530101038 | No Purchases in Class Period | 149490 | 530358967 | No Purchases in Class Period |
| 71396 | 530101039 | No Purchases in Class Period | 149491 | 530358973 | No Purchases in Class Period |
| 71397 | 530101040 | No Purchases in Class Period | 149492 | 530358978 | No Purchases in Class Period |
| 71398 | 530101041 | No Purchases in Class Period | 149493 | 530358979 | No Purchases in Class Period |
| 71399 | 530101042 | No Purchases in Class Period | 149494 | 530358980 | No Purchases in Class Period |
| 71400 | 530101043 | No Purchases in Class Period | 149495 | 530358981 | No Purchases in Class Period |
| 71401 | 530101044 | No Purchases in Class Period | 149496 | 530358983 | No Purchases in Class Period |
| 71402 | 530101045 | No Purchases in Class Period | 149497 | 530358984 | No Purchases in Class Period |
| 71403 | 530101046 | No Purchases in Class Period | 149498 | 530358990 | No Purchases in Class Period |
| 71404 | 530101047 | No Purchases in Class Period | 149499 | 530358991 | No Purchases in Class Period |
| 71405 | 530101048 | No Purchases in Class Period | 149500 | 530358993 | No Purchases in Class Period |
| 71406 | 530101049 | No Purchases in Class Period | 149501 | 530358994 | No Purchases in Class Period |
| 71407 | 530101050 | No Purchases in Class Period | 149502 | 530358996 | No Purchases in Class Period |
| 71408 | 530101051 | No Purchases in Class Period | 149503 | 530358998 | No Purchases in Class Period |
| 71409 | 530101052 | No Purchases in Class Period | 149504 | 530358999 | No Purchases in Class Period |
| 71410 | 530101053 | No Purchases in Class Period | 149505 | 530359001 | No Purchases in Class Period |
| 71411 | 530101054 | No Purchases in Class Period | 149506 | 530359002 | No Purchases in Class Period |
| 71412 | 530101061 | No Purchases in Class Period | 149507 | 530359003 | No Purchases in Class Period |
| 71413 | 530101062 | No Purchases in Class Period | 149508 | 530359004 | No Purchases in Class Period |
| 71414 | 530101064 | No Purchases in Class Period | 149509 | 530359008 | No Purchases in Class Period |
| 71415 | 530101065 | No Purchases in Class Period | 149510 | 530359011 | No Purchases in Class Period |
| 71416 | 530101066 | No Purchases in Class Period | 149511 | 530359012 | No Purchases in Class Period |
| 71417 | 530101068 | No Purchases in Class Period | 149512 | 530359013 | No Purchases in Class Period |
| 71418 | 530101069 | No Purchases in Class Period | 149513 | 530359014 | No Purchases in Class Period |
| 71419 | 530101070 | No Purchases in Class Period | 149514 | 530359016 | No Purchases in Class Period |
| 71420 | 530101071 | No Purchases in Class Period | 149515 | 530359020 | No Purchases in Class Period |
| 71421 | 530101072 | No Purchases in Class Period | 149516 | 530359021 | No Purchases in Class Period |
| 71422 | 530101073 | No Purchases in Class Period | 149517 | 530359022 | No Purchases in Class Period |
| 71423 | 530101074 | No Purchases in Class Period | 149518 | 530359023 | No Purchases in Class Period |
| 71424 | 530101075 | No Purchases in Class Period | 149519 | 530359025 | No Purchases in Class Period |
| 71425 | 530101078 | No Purchases in Class Period | 149520 | 530359026 | No Purchases in Class Period |
| 71426 | 530101083 | No Purchases in Class Period | 149521 | 530359029 | No Purchases in Class Period |
| 71427 | 530101084 | No Purchases in Class Period | 149522 | 530359030 | No Purchases in Class Period |
| 71428 | 530101085 | No Purchases in Class Period | 149523 | 530359035 | No Purchases in Class Period |
| 71429 | 530101086 | No Purchases in Class Period | 149524 | 530359038 | No Purchases in Class Period |
| 71430 | 530101087 | No Purchases in Class Period | 149525 | 530359039 | No Purchases in Class Period |
| 71431 | 530101101 | No Purchases in Class Period | 149526 | 530359044 | No Purchases in Class Period |
| 71432 | 530101102 | No Purchases in Class Period | 149527 | 530359048 | No Purchases in Class Period |
| 71433 | 530101103 | No Purchases in Class Period | 149528 | 530359049 | No Purchases in Class Period |
| 71434 | 530101104 | No Purchases in Class Period | 149529 | 530359051 | No Purchases in Class Period |
| 71435 | 530101105 | No Purchases in Class Period | 149530 | 530359054 | No Purchases in Class Period |
| 71436 | 530101106 | No Purchases in Class Period | 149531 | 530359058 | No Purchases in Class Period |
| 71437 | 530101107 | No Purchases in Class Period | 149532 | 530359059 | No Purchases in Class Period |
| 71438 | 530101108 | No Purchases in Class Period | 149533 | 530359061 | No Purchases in Class Period |
| 71439 | 530101109 | No Purchases in Class Period | 149534 | 530359062 | No Purchases in Class Period |
| 71440 | 530101110 | No Purchases in Class Period | 149535 | 530359065 | No Purchases in Class Period |
| 71441 | 530101111 | No Purchases in Class Period | 149536 | 530359068 | No Purchases in Class Period |
| 71442 | 530101112 | No Purchases in Class Period | 149537 | 530359069 | No Purchases in Class Period |
| 71443 | 530101113 | No Purchases in Class Period | 149538 | 530359085 | No Purchases in Class Period |
| 71444 | 530101114 | No Purchases in Class Period | 149539 | 530359102 | No Purchases in Class Period |
| 71445 | 530101120 | No Purchases in Class Period | 149540 | 530359106 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 71446 | 530101121 | No Purchases in Class Period | 149541 | 530359118 | No Purchases in Class Period |
| 71447 | 530101122 | No Purchases in Class Period | 149542 | 530359121 | No Purchases in Class Period |
| 71448 | 530101126 | No Purchases in Class Period | 149543 | 530359123 | No Purchases in Class Period |
| 71449 | 530101127 | No Purchases in Class Period | 149544 | 530359125 | No Purchases in Class Period |
| 71450 | 530101128 | No Purchases in Class Period | 149545 | 530359136 | No Purchases in Class Period |
| 71451 | 530101130 | No Purchases in Class Period | 149546 | 530359141 | No Purchases in Class Period |
| 71452 | 530101131 | No Purchases in Class Period | 149547 | 530359151 | No Purchases in Class Period |
| 71453 | 530101132 | No Purchases in Class Period | 149548 | 530359154 | No Purchases in Class Period |
| 71454 | 530101134 | No Purchases in Class Period | 149549 | 530359165 | No Purchases in Class Period |
| 71455 | 530101135 | No Purchases in Class Period | 149550 | 530359174 | No Purchases in Class Period |
| 71456 | 530101136 | No Purchases in Class Period | 149551 | 530359190 | No Purchases in Class Period |
| 71457 | 530101137 | No Purchases in Class Period | 149552 | 530359202 | No Purchases in Class Period |
| 71458 | 530101139 | No Purchases in Class Period | 149553 | 530359229 | No Purchases in Class Period |
| 71459 | 530101140 | No Purchases in Class Period | 149554 | 530359231 | No Purchases in Class Period |
| 71460 | 530101143 | No Purchases in Class Period | 149555 | 530359240 | No Purchases in Class Period |
| 71461 | 530101145 | No Purchases in Class Period | 149556 | 530359245 | No Purchases in Class Period |
| 71462 | 530101146 | No Purchases in Class Period | 149557 | 530359272 | No Purchases in Class Period |
| 71463 | 530101147 | No Purchases in Class Period | 149558 | 530359282 | No Purchases in Class Period |
| 71464 | 530101148 | No Purchases in Class Period | 149559 | 530359294 | No Purchases in Class Period |
| 71465 | 530101149 | No Purchases in Class Period | 149560 | 530359309 | No Purchases in Class Period |
| 71466 | 530101150 | No Purchases in Class Period | 149561 | 530359310 | No Purchases in Class Period |
| 71467 | 530101151 | No Purchases in Class Period | 149562 | 530359311 | No Purchases in Class Period |
| 71468 | 530101152 | No Purchases in Class Period | 149563 | 530359312 | No Purchases in Class Period |
| 71469 | 530101153 | No Purchases in Class Period | 149564 | 530359313 | No Purchases in Class Period |
| 71470 | 530101154 | No Purchases in Class Period | 149565 | 530359314 | No Purchases in Class Period |
| 71471 | 530101155 | No Purchases in Class Period | 149566 | 530359315 | No Purchases in Class Period |
| 71472 | 530101158 | No Purchases in Class Period | 149567 | 530359316 | No Purchases in Class Period |
| 71473 | 530101159 | No Purchases in Class Period | 149568 | 530359317 | No Purchases in Class Period |
| 71474 | 530101160 | No Purchases in Class Period | 149569 | 530359318 | No Purchases in Class Period |
| 71475 | 530101161 | No Purchases in Class Period | 149570 | 530359319 | No Purchases in Class Period |
| 71476 | 530101162 | No Purchases in Class Period | 149571 | 530359320 | No Purchases in Class Period |
| 71477 | 530101165 | No Purchases in Class Period | 149572 | 530359321 | No Purchases in Class Period |
| 71478 | 530101166 | No Purchases in Class Period | 149573 | 530359322 | No Purchases in Class Period |
| 71479 | 530101167 | No Purchases in Class Period | 149574 | 530359324 | No Purchases in Class Period |
| 71480 | 530101170 | No Purchases in Class Period | 149575 | 530359325 | No Purchases in Class Period |
| 71481 | 530101172 | No Purchases in Class Period | 149576 | 530359326 | No Purchases in Class Period |
| 71482 | 530101173 | No Purchases in Class Period | 149577 | 530359327 | No Purchases in Class Period |
| 71483 | 530101174 | No Purchases in Class Period | 149578 | 530359328 | No Purchases in Class Period |
| 71484 | 530101176 | No Purchases in Class Period | 149579 | 530359331 | No Purchases in Class Period |
| 71485 | 530101177 | No Purchases in Class Period | 149580 | 530359332 | No Purchases in Class Period |
| 71486 | 530101179 | No Purchases in Class Period | 149581 | 530359333 | No Purchases in Class Period |
| 71487 | 530101183 | No Purchases in Class Period | 149582 | 530359334 | No Purchases in Class Period |
| 71488 | 530101184 | No Purchases in Class Period | 149583 | 530359335 | No Purchases in Class Period |
| 71489 | 530101187 | No Purchases in Class Period | 149584 | 530359336 | No Purchases in Class Period |
| 71490 | 530101188 | No Purchases in Class Period | 149585 | 530359343 | No Purchases in Class Period |
| 71491 | 530101191 | No Purchases in Class Period | 149586 | 530359344 | No Purchases in Class Period |
| 71492 | 530101193 | No Purchases in Class Period | 149587 | 530359345 | No Purchases in Class Period |
| 71493 | 530101196 | No Purchases in Class Period | 149588 | 530359346 | No Purchases in Class Period |
| 71494 | 530101197 | No Purchases in Class Period | 149589 | 530359347 | No Purchases in Class Period |
| 71495 | 530101198 | No Purchases in Class Period | 149590 | 530359348 | No Purchases in Class Period |
| 71496 | 530101200 | No Purchases in Class Period | 149591 | 530359349 | No Purchases in Class Period |
| 71497 | 530101201 | No Purchases in Class Period | 149592 | 530359374 | No Purchases in Class Period |
| 71498 | 530101202 | No Purchases in Class Period | 149593 | 530359375 | No Purchases in Class Period |
| 71499 | 530101203 | No Purchases in Class Period | 149594 | 530359376 | No Purchases in Class Period |
| 71500 | 530101205 | No Purchases in Class Period | 149595 | 530359377 | No Purchases in Class Period |
| 71501 | 530101207 | No Purchases in Class Period | 149596 | 530359378 | No Purchases in Class Period |
| 71502 | 530101210 | No Purchases in Class Period | 149597 | 530359379 | No Purchases in Class Period |
| 71503 | 530101211 | No Purchases in Class Period | 149598 | 530359380 | No Purchases in Class Period |
| 71504 | 530101212 | No Purchases in Class Period | 149599 | 530359385 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 71505 | 530101213 | No Purchases in Class Period | 149600 | 530359388 | No Purchases in Class Period |
| 71506 | 530101215 | No Purchases in Class Period | 149601 | 530359414 | No Purchases in Class Period |
| 71507 | 530101216 | No Purchases in Class Period | 149602 | 530359416 | No Purchases in Class Period |
| 71508 | 530101217 | No Purchases in Class Period | 149603 | 530359440 | No Purchases in Class Period |
| 71509 | 530101218 | No Purchases in Class Period | 149604 | 530359446 | No Purchases in Class Period |
| 71510 | 530101219 | No Purchases in Class Period | 149605 | 530359466 | No Purchases in Class Period |
| 71511 | 530101220 | No Purchases in Class Period | 149606 | 530359471 | No Purchases in Class Period |
| 71512 | 530101222 | No Purchases in Class Period | 149607 | 530359475 | No Purchases in Class Period |
| 71513 | 530101223 | No Purchases in Class Period | 149608 | 530359476 | No Purchases in Class Period |
| 71514 | 530101227 | No Purchases in Class Period | 149609 | 530359477 | No Purchases in Class Period |
| 71515 | 530101228 | No Purchases in Class Period | 149610 | 530359478 | No Purchases in Class Period |
| 71516 | 530101229 | No Purchases in Class Period | 149611 | 530359479 | No Purchases in Class Period |
| 71517 | 530101230 | No Purchases in Class Period | 149612 | 530359481 | No Purchases in Class Period |
| 71518 | 530101231 | No Purchases in Class Period | 149613 | 530359483 | No Purchases in Class Period |
| 71519 | 530101238 | No Purchases in Class Period | 149614 | 530359484 | No Purchases in Class Period |
| 71520 | 530101240 | No Purchases in Class Period | 149615 | 530359485 | No Purchases in Class Period |
| 71521 | 530101244 | No Purchases in Class Period | 149616 | 530359486 | No Purchases in Class Period |
| 71522 | 530101247 | No Purchases in Class Period | 149617 | 530359487 | No Purchases in Class Period |
| 71523 | 530101248 | No Purchases in Class Period | 149618 | 530359488 | No Purchases in Class Period |
| 71524 | 530101249 | No Purchases in Class Period | 149619 | 530359491 | No Purchases in Class Period |
| 71525 | 530101253 | No Purchases in Class Period | 149620 | 530359492 | No Purchases in Class Period |
| 71526 | 530101255 | No Purchases in Class Period | 149621 | 530359493 | No Purchases in Class Period |
| 71527 | 530101256 | No Purchases in Class Period | 149622 | 530359494 | No Purchases in Class Period |
| 71528 | 530101257 | No Purchases in Class Period | 149623 | 530359495 | No Purchases in Class Period |
| 71529 | 530101259 | No Purchases in Class Period | 149624 | 530359496 | No Purchases in Class Period |
| 71530 | 530101260 | No Purchases in Class Period | 149625 | 530359497 | No Purchases in Class Period |
| 71531 | 530101261 | No Purchases in Class Period | 149626 | 530359498 | No Purchases in Class Period |
| 71532 | 530101262 | No Purchases in Class Period | 149627 | 530359500 | No Purchases in Class Period |
| 71533 | 530101265 | No Purchases in Class Period | 149628 | 530359501 | No Purchases in Class Period |
| 71534 | 530101266 | No Purchases in Class Period | 149629 | 530359503 | No Purchases in Class Period |
| 71535 | 530101267 | No Purchases in Class Period | 149630 | 530359504 | No Purchases in Class Period |
| 71536 | 530101269 | No Purchases in Class Period | 149631 | 530359508 | No Purchases in Class Period |
| 71537 | 530101270 | No Purchases in Class Period | 149632 | 530359511 | No Purchases in Class Period |
| 71538 | 530101272 | No Purchases in Class Period | 149633 | 530359512 | No Purchases in Class Period |
| 71539 | 530101273 | No Purchases in Class Period | 149634 | 530359513 | No Purchases in Class Period |
| 71540 | 530101274 | No Purchases in Class Period | 149635 | 530359514 | No Purchases in Class Period |
| 71541 | 530101275 | No Purchases in Class Period | 149636 | 530359527 | No Purchases in Class Period |
| 71542 | 530101276 | No Purchases in Class Period | 149637 | 530359535 | No Purchases in Class Period |
| 71543 | 530101277 | No Purchases in Class Period | 149638 | 530359537 | No Purchases in Class Period |
| 71544 | 530101279 | No Purchases in Class Period | 149639 | 530359538 | No Purchases in Class Period |
| 71545 | 530101280 | No Purchases in Class Period | 149640 | 530359539 | No Purchases in Class Period |
| 71546 | 530101281 | No Purchases in Class Period | 149641 | 530359540 | No Purchases in Class Period |
| 71547 | 530101282 | No Purchases in Class Period | 149642 | 530359541 | No Purchases in Class Period |
| 71548 | 530101285 | No Purchases in Class Period | 149643 | 530359543 | No Purchases in Class Period |
| 71549 | 530101286 | No Purchases in Class Period | 149644 | 530359544 | No Purchases in Class Period |
| 71550 | 530101287 | No Purchases in Class Period | 149645 | 530359545 | No Purchases in Class Period |
| 71551 | 530101289 | No Purchases in Class Period | 149646 | 530359546 | No Purchases in Class Period |
| 71552 | 530101290 | No Purchases in Class Period | 149647 | 530359550 | No Purchases in Class Period |
| 71553 | 530101291 | No Purchases in Class Period | 149648 | 530359552 | No Purchases in Class Period |
| 71554 | 530101293 | No Purchases in Class Period | 149649 | 530359555 | No Purchases in Class Period |
| 71555 | 530101295 | No Purchases in Class Period | 149650 | 530359556 | No Purchases in Class Period |
| 71556 | 530101296 | No Purchases in Class Period | 149651 | 530359558 | No Purchases in Class Period |
| 71557 | 530101297 | No Purchases in Class Period | 149652 | 530359559 | No Purchases in Class Period |
| 71558 | 530101299 | No Purchases in Class Period | 149653 | 530359563 | No Purchases in Class Period |
| 71559 | 530101301 | No Purchases in Class Period | 149654 | 530359564 | No Purchases in Class Period |
| 71560 | 530101303 | No Purchases in Class Period | 149655 | 530359566 | No Purchases in Class Period |
| 71561 | 530101305 | No Purchases in Class Period | 149656 | 530359567 | No Purchases in Class Period |
| 71562 | 530101306 | No Purchases in Class Period | 149657 | 530359568 | No Purchases in Class Period |
| 71563 | 530101307 | No Purchases in Class Period | 149658 | 530359569 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 71564 | 530101308 | No Purchases in Class Period | 149659 | 530359570 | No Purchases in Class Period |
| 71565 | 530101313 | No Purchases in Class Period | 149660 | 530359571 | No Purchases in Class Period |
| 71566 | 530101314 | No Purchases in Class Period | 149661 | 530359575 | No Purchases in Class Period |
| 71567 | 530101318 | No Purchases in Class Period | 149662 | 530359576 | No Purchases in Class Period |
| 71568 | 530101320 | No Purchases in Class Period | 149663 | 530359578 | No Purchases in Class Period |
| 71569 | 530101324 | No Purchases in Class Period | 149664 | 530359580 | No Purchases in Class Period |
| 71570 | 530101326 | No Purchases in Class Period | 149665 | 530359581 | No Purchases in Class Period |
| 71571 | 530101327 | No Purchases in Class Period | 149666 | 530359583 | No Purchases in Class Period |
| 71572 | 530101328 | No Purchases in Class Period | 149667 | 530359585 | No Purchases in Class Period |
| 71573 | 530101329 | No Purchases in Class Period | 149668 | 530359586 | No Purchases in Class Period |
| 71574 | 530101330 | No Purchases in Class Period | 149669 | 530359588 | No Purchases in Class Period |
| 71575 | 530101331 | No Purchases in Class Period | 149670 | 530359590 | No Purchases in Class Period |
| 71576 | 530101332 | No Purchases in Class Period | 149671 | 530359592 | No Purchases in Class Period |
| 71577 | 530101334 | No Purchases in Class Period | 149672 | 530359593 | No Purchases in Class Period |
| 71578 | 530101335 | No Purchases in Class Period | 149673 | 530359594 | No Purchases in Class Period |
| 71579 | 530101336 | No Purchases in Class Period | 149674 | 530359595 | No Purchases in Class Period |
| 71580 | 530101337 | No Purchases in Class Period | 149675 | 530359597 | No Purchases in Class Period |
| 71581 | 530101338 | No Purchases in Class Period | 149676 | 530359599 | No Purchases in Class Period |
| 71582 | 530101339 | No Purchases in Class Period | 149677 | 530359601 | No Purchases in Class Period |
| 71583 | 530101340 | No Purchases in Class Period | 149678 | 530359602 | No Purchases in Class Period |
| 71584 | 530101341 | No Purchases in Class Period | 149679 | 530359603 | No Purchases in Class Period |
| 71585 | 530101342 | No Purchases in Class Period | 149680 | 530359604 | No Purchases in Class Period |
| 71586 | 530101344 | No Purchases in Class Period | 149681 | 530359605 | No Purchases in Class Period |
| 71587 | 530101345 | No Purchases in Class Period | 149682 | 530359608 | No Purchases in Class Period |
| 71588 | 530101348 | No Purchases in Class Period | 149683 | 530359609 | No Purchases in Class Period |
| 71589 | 530101349 | No Purchases in Class Period | 149684 | 530359611 | No Purchases in Class Period |
| 71590 | 530101351 | No Purchases in Class Period | 149685 | 530359612 | No Purchases in Class Period |
| 71591 | 530101354 | No Purchases in Class Period | 149686 | 530359613 | No Purchases in Class Period |
| 71592 | 530101355 | No Purchases in Class Period | 149687 | 530359615 | No Purchases in Class Period |
| 71593 | 530101359 | No Purchases in Class Period | 149688 | 530359617 | No Purchases in Class Period |
| 71594 | 530101360 | No Purchases in Class Period | 149689 | 530359620 | No Purchases in Class Period |
| 71595 | 530101361 | No Purchases in Class Period | 149690 | 530359623 | No Purchases in Class Period |
| 71596 | 530101362 | No Purchases in Class Period | 149691 | 530359624 | No Purchases in Class Period |
| 71597 | 530101364 | No Purchases in Class Period | 149692 | 530359625 | No Purchases in Class Period |
| 71598 | 530101366 | No Purchases in Class Period | 149693 | 530359627 | No Purchases in Class Period |
| 71599 | 530101368 | No Purchases in Class Period | 149694 | 530359628 | No Purchases in Class Period |
| 71600 | 530101369 | No Purchases in Class Period | 149695 | 530359629 | No Purchases in Class Period |
| 71601 | 530101370 | No Purchases in Class Period | 149696 | 530359630 | No Purchases in Class Period |
| 71602 | 530101371 | No Purchases in Class Period | 149697 | 530359632 | No Purchases in Class Period |
| 71603 | 530101376 | No Purchases in Class Period | 149698 | 530359633 | No Purchases in Class Period |
| 71604 | 530101377 | No Purchases in Class Period | 149699 | 530359636 | No Purchases in Class Period |
| 71605 | 530101378 | No Purchases in Class Period | 149700 | 530359637 | No Purchases in Class Period |
| 71606 | 530101380 | No Purchases in Class Period | 149701 | 530359638 | No Purchases in Class Period |
| 71607 | 530101382 | No Purchases in Class Period | 149702 | 530359639 | No Purchases in Class Period |
| 71608 | 530101383 | No Purchases in Class Period | 149703 | 530359640 | No Purchases in Class Period |
| 71609 | 530101384 | No Purchases in Class Period | 149704 | 530359642 | No Purchases in Class Period |
| 71610 | 530101385 | No Purchases in Class Period | 149705 | 530359643 | No Purchases in Class Period |
| 71611 | 530101386 | No Purchases in Class Period | 149706 | 530359645 | No Purchases in Class Period |
| 71612 | 530101387 | No Purchases in Class Period | 149707 | 530359647 | No Purchases in Class Period |
| 71613 | 530101389 | No Purchases in Class Period | 149708 | 530359652 | No Purchases in Class Period |
| 71614 | 530101393 | No Purchases in Class Period | 149709 | 530359654 | No Purchases in Class Period |
| 71615 | 530101394 | No Purchases in Class Period | 149710 | 530359657 | No Purchases in Class Period |
| 71616 | 530101395 | No Purchases in Class Period | 149711 | 530359658 | No Purchases in Class Period |
| 71617 | 530101397 | No Purchases in Class Period | 149712 | 530359660 | No Purchases in Class Period |
| 71618 | 530101398 | No Purchases in Class Period | 149713 | 530359661 | No Purchases in Class Period |
| 71619 | 530101400 | No Purchases in Class Period | 149714 | 530359662 | No Purchases in Class Period |
| 71620 | 530101401 | No Purchases in Class Period | 149715 | 530359664 | No Purchases in Class Period |
| 71621 | 530101402 | No Purchases in Class Period | 149716 | 530359668 | No Purchases in Class Period |
| 71622 | 530101403 | No Purchases in Class Period | 149717 | 530359670 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 71623 | 530101404 | No Purchases in Class Period | 149718 | 530359671 | No Purchases in Class Period |
| 71624 | 530101405 | No Purchases in Class Period | 149719 | 530359672 | No Purchases in Class Period |
| 71625 | 530101407 | No Purchases in Class Period | 149720 | 530359673 | No Purchases in Class Period |
| 71626 | 530101408 | No Purchases in Class Period | 149721 | 530359674 | No Purchases in Class Period |
| 71627 | 530101409 | No Purchases in Class Period | 149722 | 530359677 | No Purchases in Class Period |
| 71628 | 530101410 | No Purchases in Class Period | 149723 | 530359679 | No Purchases in Class Period |
| 71629 | 530101414 | No Purchases in Class Period | 149724 | 530359681 | No Purchases in Class Period |
| 71630 | 530101415 | No Purchases in Class Period | 149725 | 530359684 | No Purchases in Class Period |
| 71631 | 530101423 | No Purchases in Class Period | 149726 | 530359687 | No Purchases in Class Period |
| 71632 | 530101425 | No Purchases in Class Period | 149727 | 530359691 | No Purchases in Class Period |
| 71633 | 530101429 | No Purchases in Class Period | 149728 | 530359694 | No Purchases in Class Period |
| 71634 | 530101430 | No Purchases in Class Period | 149729 | 530359699 | No Purchases in Class Period |
| 71635 | 530101431 | No Purchases in Class Period | 149730 | 530359701 | No Purchases in Class Period |
| 71636 | 530101432 | No Purchases in Class Period | 149731 | 530359702 | No Purchases in Class Period |
| 71637 | 530101433 | No Purchases in Class Period | 149732 | 530359703 | No Purchases in Class Period |
| 71638 | 530101436 | No Purchases in Class Period | 149733 | 530359704 | No Purchases in Class Period |
| 71639 | 530101437 | No Purchases in Class Period | 149734 | 530359705 | No Purchases in Class Period |
| 71640 | 530101438 | No Purchases in Class Period | 149735 | 530359706 | No Purchases in Class Period |
| 71641 | 530101440 | No Purchases in Class Period | 149736 | 530359707 | No Purchases in Class Period |
| 71642 | 530101446 | No Purchases in Class Period | 149737 | 530359708 | No Purchases in Class Period |
| 71643 | 530101447 | No Purchases in Class Period | 149738 | 530359709 | No Purchases in Class Period |
| 71644 | 530101450 | No Purchases in Class Period | 149739 | 530359710 | No Purchases in Class Period |
| 71645 | 530101456 | No Purchases in Class Period | 149740 | 530359713 | No Purchases in Class Period |
| 71646 | 530101457 | No Purchases in Class Period | 149741 | 530359718 | No Purchases in Class Period |
| 71647 | 530101458 | No Purchases in Class Period | 149742 | 530359720 | No Purchases in Class Period |
| 71648 | 530101461 | No Purchases in Class Period | 149743 | 530359725 | No Purchases in Class Period |
| 71649 | 530101462 | No Purchases in Class Period | 149744 | 530359726 | No Purchases in Class Period |
| 71650 | 530101464 | No Purchases in Class Period | 149745 | 530359729 | No Purchases in Class Period |
| 71651 | 530101471 | No Purchases in Class Period | 149746 | 530359734 | No Purchases in Class Period |
| 71652 | 530101473 | No Purchases in Class Period | 149747 | 530359737 | No Purchases in Class Period |
| 71653 | 530101474 | No Purchases in Class Period | 149748 | 530359738 | No Purchases in Class Period |
| 71654 | 530101477 | No Purchases in Class Period | 149749 | 530359740 | No Purchases in Class Period |
| 71655 | 530101481 | No Purchases in Class Period | 149750 | 530359741 | No Purchases in Class Period |
| 71656 | 530101482 | No Purchases in Class Period | 149751 | 530359742 | No Purchases in Class Period |
| 71657 | 530101485 | No Purchases in Class Period | 149752 | 530359744 | No Purchases in Class Period |
| 71658 | 530101489 | No Purchases in Class Period | 149753 | 530359746 | No Purchases in Class Period |
| 71659 | 530101495 | No Purchases in Class Period | 149754 | 530359751 | No Purchases in Class Period |
| 71660 | 530101496 | No Purchases in Class Period | 149755 | 530359753 | No Purchases in Class Period |
| 71661 | 530101502 | No Purchases in Class Period | 149756 | 530359754 | No Purchases in Class Period |
| 71662 | 530101505 | No Purchases in Class Period | 149757 | 530359755 | No Purchases in Class Period |
| 71663 | 530101508 | No Purchases in Class Period | 149758 | 530359761 | No Purchases in Class Period |
| 71664 | 530101509 | No Purchases in Class Period | 149759 | 530359768 | No Purchases in Class Period |
| 71665 | 530101513 | No Purchases in Class Period | 149760 | 530359769 | No Purchases in Class Period |
| 71666 | 530101514 | No Purchases in Class Period | 149761 | 530359772 | No Purchases in Class Period |
| 71667 | 530101520 | No Purchases in Class Period | 149762 | 530359773 | No Purchases in Class Period |
| 71668 | 530101522 | No Purchases in Class Period | 149763 | 530359777 | No Purchases in Class Period |
| 71669 | 530101534 | No Purchases in Class Period | 149764 | 530359780 | No Purchases in Class Period |
| 71670 | 530101535 | No Purchases in Class Period | 149765 | 530359781 | No Purchases in Class Period |
| 71671 | 530101538 | No Purchases in Class Period | 149766 | 530359783 | No Purchases in Class Period |
| 71672 | 530101539 | No Purchases in Class Period | 149767 | 530359789 | No Purchases in Class Period |
| 71673 | 530101540 | No Purchases in Class Period | 149768 | 530359791 | No Purchases in Class Period |
| 71674 | 530101550 | No Purchases in Class Period | 149769 | 530359792 | No Purchases in Class Period |
| 71675 | 530101555 | No Purchases in Class Period | 149770 | 530359793 | No Purchases in Class Period |
| 71676 | 530101558 | No Purchases in Class Period | 149771 | 530359794 | No Purchases in Class Period |
| 71677 | 530101586 | No Purchases in Class Period | 149772 | 530359797 | No Purchases in Class Period |
| 71678 | 530101590 | No Purchases in Class Period | 149773 | 530359798 | No Purchases in Class Period |
| 71679 | 530101591 | No Purchases in Class Period | 149774 | 530359799 | No Purchases in Class Period |
| 71680 | 530101606 | No Purchases in Class Period | 149775 | 530359800 | No Purchases in Class Period |
| 71681 | 530101615 | No Purchases in Class Period | 149776 | 530359803 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 71682 | 530101618 | No Purchases in Class Period | 149777 | 530359805 | No Purchases in Class Period |
| 71683 | 530101629 | No Purchases in Class Period | 149778 | 530359807 | No Purchases in Class Period |
| 71684 | 530101671 | No Purchases in Class Period | 149779 | 530359809 | No Purchases in Class Period |
| 71685 | 530101717 | No Purchases in Class Period | 149780 | 530359811 | No Purchases in Class Period |
| 71686 | 530101723 | No Purchases in Class Period | 149781 | 530359812 | No Purchases in Class Period |
| 71687 | 530101744 | No Purchases in Class Period | 149782 | 530359813 | No Purchases in Class Period |
| 71688 | 530101745 | No Purchases in Class Period | 149783 | 530359814 | No Purchases in Class Period |
| 71689 | 530101753 | No Purchases in Class Period | 149784 | 530359825 | No Purchases in Class Period |
| 71690 | 530101760 | No Purchases in Class Period | 149785 | 530359826 | No Purchases in Class Period |
| 71691 | 530101771 | No Purchases in Class Period | 149786 | 530359827 | No Purchases in Class Period |
| 71692 | 530101772 | No Purchases in Class Period | 149787 | 530359828 | No Purchases in Class Period |
| 71693 | 530101787 | No Purchases in Class Period | 149788 | 530359829 | No Purchases in Class Period |
| 71694 | 530101788 | No Purchases in Class Period | 149789 | 530359830 | No Purchases in Class Period |
| 71695 | 530101791 | No Purchases in Class Period | 149790 | 530359832 | No Purchases in Class Period |
| 71696 | 530101793 | No Purchases in Class Period | 149791 | 530359833 | No Purchases in Class Period |
| 71697 | 530101795 | No Purchases in Class Period | 149792 | 530359835 | No Purchases in Class Period |
| 71698 | 530101796 | No Purchases in Class Period | 149793 | 530359840 | No Purchases in Class Period |
| 71699 | 530101797 | No Purchases in Class Period | 149794 | 530359841 | No Purchases in Class Period |
| 71700 | 530101800 | No Purchases in Class Period | 149795 | 530359852 | No Purchases in Class Period |
| 71701 | 530101801 | No Purchases in Class Period | 149796 | 530359855 | No Purchases in Class Period |
| 71702 | 530101803 | No Purchases in Class Period | 149797 | 530359862 | No Purchases in Class Period |
| 71703 | 530101804 | No Purchases in Class Period | 149798 | 530359868 | No Purchases in Class Period |
| 71704 | 530101807 | No Purchases in Class Period | 149799 | 530359875 | No Purchases in Class Period |
| 71705 | 530101808 | No Purchases in Class Period | 149800 | 530359877 | No Purchases in Class Period |
| 71706 | 530101809 | No Purchases in Class Period | 149801 | 530359881 | No Purchases in Class Period |
| 71707 | 530101810 | No Purchases in Class Period | 149802 | 530359882 | No Purchases in Class Period |
| 71708 | 530101811 | No Purchases in Class Period | 149803 | 530359883 | No Purchases in Class Period |
| 71709 | 530101813 | No Purchases in Class Period | 149804 | 530359886 | No Purchases in Class Period |
| 71710 | 530101814 | No Purchases in Class Period | 149805 | 530359887 | No Purchases in Class Period |
| 71711 | 530101817 | No Purchases in Class Period | 149806 | 530359888 | No Purchases in Class Period |
| 71712 | 530101818 | No Purchases in Class Period | 149807 | 530359889 | No Purchases in Class Period |
| 71713 | 530101819 | No Purchases in Class Period | 149808 | 530359890 | No Purchases in Class Period |
| 71714 | 530101821 | No Purchases in Class Period | 149809 | 530359891 | No Purchases in Class Period |
| 71715 | 530101822 | No Purchases in Class Period | 149810 | 530359893 | No Purchases in Class Period |
| 71716 | 530101832 | No Purchases in Class Period | 149811 | 530359894 | No Purchases in Class Period |
| 71717 | 530101835 | No Purchases in Class Period | 149812 | 530359906 | No Purchases in Class Period |
| 71718 | 530101839 | No Purchases in Class Period | 149813 | 530359907 | No Purchases in Class Period |
| 71719 | 530101847 | No Purchases in Class Period | 149814 | 530359908 | No Purchases in Class Period |
| 71720 | 530101848 | No Purchases in Class Period | 149815 | 530359910 | No Purchases in Class Period |
| 71721 | 530101864 | No Purchases in Class Period | 149816 | 530359911 | No Purchases in Class Period |
| 71722 | 530101868 | No Purchases in Class Period | 149817 | 530359912 | No Purchases in Class Period |
| 71723 | 530101879 | No Purchases in Class Period | 149818 | 530359915 | No Purchases in Class Period |
| 71724 | 530101883 | No Purchases in Class Period | 149819 | 530359922 | No Purchases in Class Period |
| 71725 | 530101887 | No Purchases in Class Period | 149820 | 530359925 | No Purchases in Class Period |
| 71726 | 530101890 | No Purchases in Class Period | 149821 | 530359926 | No Purchases in Class Period |
| 71727 | 530101907 | No Purchases in Class Period | 149822 | 530359928 | No Purchases in Class Period |
| 71728 | 530101914 | No Purchases in Class Period | 149823 | 530359930 | No Purchases in Class Period |
| 71729 | 530101915 | No Purchases in Class Period | 149824 | 530359932 | No Purchases in Class Period |
| 71730 | 530101917 | No Purchases in Class Period | 149825 | 530359934 | No Purchases in Class Period |
| 71731 | 530101954 | No Purchases in Class Period | 149826 | 530359935 | No Purchases in Class Period |
| 71732 | 530101956 | No Purchases in Class Period | 149827 | 530359939 | No Purchases in Class Period |
| 71733 | 530101957 | No Purchases in Class Period | 149828 | 530359942 | No Purchases in Class Period |
| 71734 | 530101966 | No Purchases in Class Period | 149829 | 530359943 | No Purchases in Class Period |
| 71735 | 530101968 | No Purchases in Class Period | 149830 | 530359945 | No Purchases in Class Period |
| 71736 | 530101973 | No Purchases in Class Period | 149831 | 530359950 | No Purchases in Class Period |
| 71737 | 530101977 | No Purchases in Class Period | 149832 | 530359956 | No Purchases in Class Period |
| 71738 | 530101995 | No Purchases in Class Period | 149833 | 530359957 | No Purchases in Class Period |
| 71739 | 530102013 | No Purchases in Class Period | 149834 | 530359958 | No Purchases in Class Period |
| 71740 | 530102015 | No Purchases in Class Period | 149835 | 530359959 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 71741 | 530102021 | No Purchases in Class Period | 149836 | 530359961 | No Purchases in Class Period |
| 71742 | 530102030 | No Purchases in Class Period | 149837 | 530359962 | No Purchases in Class Period |
| 71743 | 530102034 | No Purchases in Class Period | 149838 | 530359963 | No Purchases in Class Period |
| 71744 | 530102057 | No Purchases in Class Period | 149839 | 530359964 | No Purchases in Class Period |
| 71745 | 530102064 | No Purchases in Class Period | 149840 | 530359965 | No Purchases in Class Period |
| 71746 | 530102080 | No Purchases in Class Period | 149841 | 530359966 | No Purchases in Class Period |
| 71747 | 530102093 | No Purchases in Class Period | 149842 | 530359967 | No Purchases in Class Period |
| 71748 | 530102096 | No Purchases in Class Period | 149843 | 530359968 | No Purchases in Class Period |
| 71749 | 530102100 | No Purchases in Class Period | 149844 | 530359969 | No Purchases in Class Period |
| 71750 | 530102118 | No Purchases in Class Period | 149845 | 530359970 | No Purchases in Class Period |
| 71751 | 530102121 | No Purchases in Class Period | 149846 | 530359973 | No Purchases in Class Period |
| 71752 | 530102122 | No Purchases in Class Period | 149847 | 530359979 | No Purchases in Class Period |
| 71753 | 530102125 | No Purchases in Class Period | 149848 | 530359980 | No Purchases in Class Period |
| 71754 | 530102133 | No Purchases in Class Period | 149849 | 530359982 | No Purchases in Class Period |
| 71755 | 530102154 | No Purchases in Class Period | 149850 | 530359986 | No Purchases in Class Period |
| 71756 | 530102160 | No Purchases in Class Period | 149851 | 530359987 | No Purchases in Class Period |
| 71757 | 530102164 | No Purchases in Class Period | 149852 | 530359988 | No Purchases in Class Period |
| 71758 | 530102171 | No Purchases in Class Period | 149853 | 530359996 | No Purchases in Class Period |
| 71759 | 530102173 | No Purchases in Class Period | 149854 | 530359999 | No Purchases in Class Period |
| 71760 | 530102176 | No Purchases in Class Period | 149855 | 530360000 | No Purchases in Class Period |
| 71761 | 530102177 | No Purchases in Class Period | 149856 | 530360002 | No Purchases in Class Period |
| 71762 | 530102179 | No Purchases in Class Period | 149857 | 530360003 | No Purchases in Class Period |
| 71763 | 530102183 | No Purchases in Class Period | 149858 | 530360004 | No Purchases in Class Period |
| 71764 | 530102184 | No Purchases in Class Period | 149859 | 530360012 | No Purchases in Class Period |
| 71765 | 530102185 | No Purchases in Class Period | 149860 | 530360014 | No Purchases in Class Period |
| 71766 | 530102210 | No Purchases in Class Period | 149861 | 530360018 | No Purchases in Class Period |
| 71767 | 530102213 | No Purchases in Class Period | 149862 | 530360019 | No Purchases in Class Period |
| 71768 | 530102215 | No Purchases in Class Period | 149863 | 530360021 | No Purchases in Class Period |
| 71769 | 530102217 | No Purchases in Class Period | 149864 | 530360022 | No Purchases in Class Period |
| 71770 | 530102221 | No Purchases in Class Period | 149865 | 530360033 | No Purchases in Class Period |
| 71771 | 530102228 | No Purchases in Class Period | 149866 | 530360035 | No Purchases in Class Period |
| 71772 | 530102229 | No Purchases in Class Period | 149867 | 530360036 | No Purchases in Class Period |
| 71773 | 530102235 | No Purchases in Class Period | 149868 | 530360039 | No Purchases in Class Period |
| 71774 | 530102240 | No Purchases in Class Period | 149869 | 530360040 | No Purchases in Class Period |
| 71775 | 530102241 | No Purchases in Class Period | 149870 | 530360045 | No Purchases in Class Period |
| 71776 | 530102242 | No Purchases in Class Period | 149871 | 530360049 | No Purchases in Class Period |
| 71777 | 530102247 | No Purchases in Class Period | 149872 | 530360051 | No Purchases in Class Period |
| 71778 | 530102248 | No Purchases in Class Period | 149873 | 530360058 | No Purchases in Class Period |
| 71779 | 530102257 | No Purchases in Class Period | 149874 | 530360064 | No Purchases in Class Period |
| 71780 | 530102259 | No Purchases in Class Period | 149875 | 530360066 | No Purchases in Class Period |
| 71781 | 530102262 | No Purchases in Class Period | 149876 | 530360069 | No Purchases in Class Period |
| 71782 | 530102276 | No Purchases in Class Period | 149877 | 530360073 | No Purchases in Class Period |
| 71783 | 530102278 | No Purchases in Class Period | 149878 | 530360074 | No Purchases in Class Period |
| 71784 | 530102280 | No Purchases in Class Period | 149879 | 530360076 | No Purchases in Class Period |
| 71785 | 530102283 | No Purchases in Class Period | 149880 | 530360079 | No Purchases in Class Period |
| 71786 | 530102284 | No Purchases in Class Period | 149881 | 530360080 | No Purchases in Class Period |
| 71787 | 530102288 | No Purchases in Class Period | 149882 | 530360082 | No Purchases in Class Period |
| 71788 | 530102290 | No Purchases in Class Period | 149883 | 530360083 | No Purchases in Class Period |
| 71789 | 530102293 | No Purchases in Class Period | 149884 | 530360084 | No Purchases in Class Period |
| 71790 | 530102296 | No Purchases in Class Period | 149885 | 530360085 | No Purchases in Class Period |
| 71791 | 530102298 | No Purchases in Class Period | 149886 | 530360094 | No Purchases in Class Period |
| 71792 | 530102299 | No Purchases in Class Period | 149887 | 530360096 | No Purchases in Class Period |
| 71793 | 530102301 | No Purchases in Class Period | 149888 | 530360100 | No Purchases in Class Period |
| 71794 | 530102304 | No Purchases in Class Period | 149889 | 530360111 | No Purchases in Class Period |
| 71795 | 530102305 | No Purchases in Class Period | 149890 | 530360119 | No Purchases in Class Period |
| 71796 | 530102306 | No Purchases in Class Period | 149891 | 530360120 | No Purchases in Class Period |
| 71797 | 530102308 | No Purchases in Class Period | 149892 | 530360121 | No Purchases in Class Period |
| 71798 | 530102311 | No Purchases in Class Period | 149893 | 530360127 | No Purchases in Class Period |
| 71799 | 530102320 | No Purchases in Class Period | 149894 | 530360128 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 71800 | 530102326 | No Purchases in Class Period | 149895 | 530360129 | No Purchases in Class Period |
| 71801 | 530102331 | No Purchases in Class Period | 149896 | 530360130 | No Purchases in Class Period |
| 71802 | 530102332 | No Purchases in Class Period | 149897 | 530360133 | No Purchases in Class Period |
| 71803 | 530102335 | No Purchases in Class Period | 149898 | 530360134 | No Purchases in Class Period |
| 71804 | 530102336 | No Purchases in Class Period | 149899 | 530360135 | No Purchases in Class Period |
| 71805 | 530102344 | No Purchases in Class Period | 149900 | 530360138 | No Purchases in Class Period |
| 71806 | 530102347 | No Purchases in Class Period | 149901 | 530360143 | No Purchases in Class Period |
| 71807 | 530102350 | No Purchases in Class Period | 149902 | 530360151 | No Purchases in Class Period |
| 71808 | 530102352 | No Purchases in Class Period | 149903 | 530360154 | No Purchases in Class Period |
| 71809 | 530102356 | No Purchases in Class Period | 149904 | 530360156 | No Purchases in Class Period |
| 71810 | 530102362 | No Purchases in Class Period | 149905 | 530360157 | No Purchases in Class Period |
| 71811 | 530102364 | No Purchases in Class Period | 149906 | 530360163 | No Purchases in Class Period |
| 71812 | 530102365 | No Purchases in Class Period | 149907 | 530360164 | No Purchases in Class Period |
| 71813 | 530102367 | No Purchases in Class Period | 149908 | 530360165 | No Purchases in Class Period |
| 71814 | 530102368 | No Purchases in Class Period | 149909 | 530360166 | No Purchases in Class Period |
| 71815 | 530102369 | No Purchases in Class Period | 149910 | 530360167 | No Purchases in Class Period |
| 71816 | 530102371 | No Purchases in Class Period | 149911 | 530360168 | No Purchases in Class Period |
| 71817 | 530102372 | No Purchases in Class Period | 149912 | 530360169 | No Purchases in Class Period |
| 71818 | 530102376 | No Purchases in Class Period | 149913 | 530360176 | No Purchases in Class Period |
| 71819 | 530102377 | No Purchases in Class Period | 149914 | 530360177 | No Purchases in Class Period |
| 71820 | 530102379 | No Purchases in Class Period | 149915 | 530360183 | No Purchases in Class Period |
| 71821 | 530102384 | No Purchases in Class Period | 149916 | 530360184 | No Purchases in Class Period |
| 71822 | 530102387 | No Purchases in Class Period | 149917 | 530360185 | No Purchases in Class Period |
| 71823 | 530102398 | No Purchases in Class Period | 149918 | 530360186 | No Purchases in Class Period |
| 71824 | 530102400 | No Purchases in Class Period | 149919 | 530360188 | No Purchases in Class Period |
| 71825 | 530102401 | No Purchases in Class Period | 149920 | 530360190 | No Purchases in Class Period |
| 71826 | 530102402 | No Purchases in Class Period | 149921 | 530360216 | No Purchases in Class Period |
| 71827 | 530102403 | No Purchases in Class Period | 149922 | 530360222 | No Purchases in Class Period |
| 71828 | 530102407 | No Purchases in Class Period | 149923 | 530360227 | No Purchases in Class Period |
| 71829 | 530102409 | No Purchases in Class Period | 149924 | 530360228 | No Purchases in Class Period |
| 71830 | 530102411 | No Purchases in Class Period | 149925 | 530360229 | No Purchases in Class Period |
| 71831 | 530102413 | No Purchases in Class Period | 149926 | 530360233 | No Purchases in Class Period |
| 71832 | 530102414 | No Purchases in Class Period | 149927 | 530360235 | No Purchases in Class Period |
| 71833 | 530102417 | No Purchases in Class Period | 149928 | 530360236 | No Purchases in Class Period |
| 71834 | 530102418 | No Purchases in Class Period | 149929 | 530360237 | No Purchases in Class Period |
| 71835 | 530102421 | No Purchases in Class Period | 149930 | 530360239 | No Purchases in Class Period |
| 71836 | 530102422 | No Purchases in Class Period | 149931 | 530360241 | No Purchases in Class Period |
| 71837 | 530102423 | No Purchases in Class Period | 149932 | 530360243 | No Purchases in Class Period |
| 71838 | 530102425 | No Purchases in Class Period | 149933 | 530360244 | No Purchases in Class Period |
| 71839 | 530102436 | No Purchases in Class Period | 149934 | 530360247 | No Purchases in Class Period |
| 71840 | 530102440 | No Purchases in Class Period | 149935 | 530360248 | No Purchases in Class Period |
| 71841 | 530102441 | No Purchases in Class Period | 149936 | 530360250 | No Purchases in Class Period |
| 71842 | 530102443 | No Purchases in Class Period | 149937 | 530360251 | No Purchases in Class Period |
| 71843 | 530102448 | No Purchases in Class Period | 149938 | 530360255 | No Purchases in Class Period |
| 71844 | 530102454 | No Purchases in Class Period | 149939 | 530360259 | No Purchases in Class Period |
| 71845 | 530102455 | No Purchases in Class Period | 149940 | 530360261 | No Purchases in Class Period |
| 71846 | 530102459 | No Purchases in Class Period | 149941 | 530360262 | No Purchases in Class Period |
| 71847 | 530102465 | No Purchases in Class Period | 149942 | 530360264 | No Purchases in Class Period |
| 71848 | 530102469 | No Purchases in Class Period | 149943 | 530360266 | No Purchases in Class Period |
| 71849 | 530102470 | No Purchases in Class Period | 149944 | 530360275 | No Purchases in Class Period |
| 71850 | 530102472 | No Purchases in Class Period | 149945 | 530360277 | No Purchases in Class Period |
| 71851 | 530102474 | No Purchases in Class Period | 149946 | 530360279 | No Purchases in Class Period |
| 71852 | 530102481 | No Purchases in Class Period | 149947 | 530360284 | No Purchases in Class Period |
| 71853 | 530102491 | No Purchases in Class Period | 149948 | 530360286 | No Purchases in Class Period |
| 71854 | 530102495 | No Purchases in Class Period | 149949 | 530360304 | No Purchases in Class Period |
| 71855 | 530102499 | No Purchases in Class Period | 149950 | 530360307 | No Purchases in Class Period |
| 71856 | 530102501 | No Purchases in Class Period | 149951 | 530360308 | No Purchases in Class Period |
| 71857 | 530102503 | No Purchases in Class Period | 149952 | 530360309 | No Purchases in Class Period |
| 71858 | 530102504 | No Purchases in Class Period | 149953 | 530360310 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 71859 | 530102505 | No Purchases in Class Period | 149954 | 530360311 | No Purchases in Class Period |
| 71860 | 530102507 | No Purchases in Class Period | 149955 | 530360314 | No Purchases in Class Period |
| 71861 | 530102508 | No Purchases in Class Period | 149956 | 530360315 | No Purchases in Class Period |
| 71862 | 530102509 | No Purchases in Class Period | 149957 | 530360316 | No Purchases in Class Period |
| 71863 | 530102510 | No Purchases in Class Period | 149958 | 530360317 | No Purchases in Class Period |
| 71864 | 530102511 | No Purchases in Class Period | 149959 | 530360318 | No Purchases in Class Period |
| 71865 | 530102512 | No Purchases in Class Period | 149960 | 530360319 | No Purchases in Class Period |
| 71866 | 530102513 | No Purchases in Class Period | 149961 | 530360329 | No Purchases in Class Period |
| 71867 | 530102524 | No Purchases in Class Period | 149962 | 530360330 | No Purchases in Class Period |
| 71868 | 530102525 | No Purchases in Class Period | 149963 | 530360332 | No Purchases in Class Period |
| 71869 | 530102529 | No Purchases in Class Period | 149964 | 530360333 | No Purchases in Class Period |
| 71870 | 530102530 | No Purchases in Class Period | 149965 | 530360334 | No Purchases in Class Period |
| 71871 | 530102539 | No Purchases in Class Period | 149966 | 530360335 | No Purchases in Class Period |
| 71872 | 530102542 | No Purchases in Class Period | 149967 | 530360343 | No Purchases in Class Period |
| 71873 | 530102544 | No Purchases in Class Period | 149968 | 530360344 | No Purchases in Class Period |
| 71874 | 530102546 | No Purchases in Class Period | 149969 | 530360345 | No Purchases in Class Period |
| 71875 | 530102552 | No Purchases in Class Period | 149970 | 530360347 | No Purchases in Class Period |
| 71876 | 530102553 | No Purchases in Class Period | 149971 | 530360348 | No Purchases in Class Period |
| 71877 | 530102560 | No Purchases in Class Period | 149972 | 530360349 | No Purchases in Class Period |
| 71878 | 530102563 | No Purchases in Class Period | 149973 | 530360350 | No Purchases in Class Period |
| 71879 | 530102564 | No Purchases in Class Period | 149974 | 530360353 | No Purchases in Class Period |
| 71880 | 530102565 | No Purchases in Class Period | 149975 | 530360354 | No Purchases in Class Period |
| 71881 | 530102567 | No Purchases in Class Period | 149976 | 530360355 | No Purchases in Class Period |
| 71882 | 530102571 | No Purchases in Class Period | 149977 | 530360356 | No Purchases in Class Period |
| 71883 | 530102575 | No Purchases in Class Period | 149978 | 530360358 | No Purchases in Class Period |
| 71884 | 530102585 | No Purchases in Class Period | 149979 | 530360364 | No Purchases in Class Period |
| 71885 | 530102586 | No Purchases in Class Period | 149980 | 530360368 | No Purchases in Class Period |
| 71886 | 530102587 | No Purchases in Class Period | 149981 | 530360369 | No Purchases in Class Period |
| 71887 | 530102588 | No Purchases in Class Period | 149982 | 530360370 | No Purchases in Class Period |
| 71888 | 530102590 | No Purchases in Class Period | 149983 | 530360371 | No Purchases in Class Period |
| 71889 | 530102597 | No Purchases in Class Period | 149984 | 530360372 | No Purchases in Class Period |
| 71890 | 530102602 | No Purchases in Class Period | 149985 | 530360375 | No Purchases in Class Period |
| 71891 | 530102604 | No Purchases in Class Period | 149986 | 530360378 | No Purchases in Class Period |
| 71892 | 530102608 | No Purchases in Class Period | 149987 | 530360379 | No Purchases in Class Period |
| 71893 | 530102611 | No Purchases in Class Period | 149988 | 530360380 | No Purchases in Class Period |
| 71894 | 530102615 | No Purchases in Class Period | 149989 | 530360381 | No Purchases in Class Period |
| 71895 | 530102617 | No Purchases in Class Period | 149990 | 530360382 | No Purchases in Class Period |
| 71896 | 530102620 | No Purchases in Class Period | 149991 | 530360385 | No Purchases in Class Period |
| 71897 | 530102621 | No Purchases in Class Period | 149992 | 530360386 | No Purchases in Class Period |
| 71898 | 530102627 | No Purchases in Class Period | 149993 | 530360388 | No Purchases in Class Period |
| 71899 | 530102629 | No Purchases in Class Period | 149994 | 530360390 | No Purchases in Class Period |
| 71900 | 530102630 | No Purchases in Class Period | 149995 | 530360391 | No Purchases in Class Period |
| 71901 | 530102631 | No Purchases in Class Period | 149996 | 530360394 | No Purchases in Class Period |
| 71902 | 530102632 | No Purchases in Class Period | 149997 | 530360397 | No Purchases in Class Period |
| 71903 | 530102638 | No Purchases in Class Period | 149998 | 530360400 | No Purchases in Class Period |
| 71904 | 530102639 | No Purchases in Class Period | 149999 | 530360401 | No Purchases in Class Period |
| 71905 | 530102640 | No Purchases in Class Period | 150000 | 530360402 | No Purchases in Class Period |
| 71906 | 530102645 | No Purchases in Class Period | 150001 | 530360403 | No Purchases in Class Period |
| 71907 | 530102648 | No Purchases in Class Period | 150002 | 530360407 | No Purchases in Class Period |
| 71908 | 530102653 | No Purchases in Class Period | 150003 | 530360409 | No Purchases in Class Period |
| 71909 | 530102661 | No Purchases in Class Period | 150004 | 530360410 | No Purchases in Class Period |
| 71910 | 530102662 | No Purchases in Class Period | 150005 | 530360411 | No Purchases in Class Period |
| 71911 | 530102671 | No Purchases in Class Period | 150006 | 530360412 | No Purchases in Class Period |
| 71912 | 530102684 | No Purchases in Class Period | 150007 | 530360416 | No Purchases in Class Period |
| 71913 | 530102730 | No Purchases in Class Period | 150008 | 530360417 | No Purchases in Class Period |
| 71914 | 530102743 | No Purchases in Class Period | 150009 | 530360418 | No Purchases in Class Period |
| 71915 | 530102744 | No Purchases in Class Period | 150010 | 530360419 | No Purchases in Class Period |
| 71916 | 530102770 | No Purchases in Class Period | 150011 | 530360420 | No Purchases in Class Period |
| 71917 | 530102771 | No Purchases in Class Period | 150012 | 530360421 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 71918 | 530102779 | No Purchases in Class Period | 150013 | 530360422 | No Purchases in Class Period |
| 71919 | 530102782 | No Purchases in Class Period | 150014 | 530360426 | No Purchases in Class Period |
| 71920 | 530102790 | No Purchases in Class Period | 150015 | 530360427 | No Purchases in Class Period |
| 71921 | 530102797 | No Purchases in Class Period | 150016 | 530360428 | No Purchases in Class Period |
| 71922 | 530102799 | No Purchases in Class Period | 150017 | 530360429 | No Purchases in Class Period |
| 71923 | 530102811 | No Purchases in Class Period | 150018 | 530360430 | No Purchases in Class Period |
| 71924 | 530102821 | No Purchases in Class Period | 150019 | 530360431 | No Purchases in Class Period |
| 71925 | 530102823 | No Purchases in Class Period | 150020 | 530360433 | No Purchases in Class Period |
| 71926 | 530102825 | No Purchases in Class Period | 150021 | 530360434 | No Purchases in Class Period |
| 71927 | 530102846 | No Purchases in Class Period | 150022 | 530360435 | No Purchases in Class Period |
| 71928 | 530102862 | No Purchases in Class Period | 150023 | 530360436 | No Purchases in Class Period |
| 71929 | 530102874 | No Purchases in Class Period | 150024 | 530360437 | No Purchases in Class Period |
| 71930 | 530102879 | No Purchases in Class Period | 150025 | 530360438 | No Purchases in Class Period |
| 71931 | 530102885 | No Purchases in Class Period | 150026 | 530360440 | No Purchases in Class Period |
| 71932 | 530102894 | No Purchases in Class Period | 150027 | 530360442 | No Purchases in Class Period |
| 71933 | 530102906 | No Purchases in Class Period | 150028 | 530360447 | No Purchases in Class Period |
| 71934 | 530102911 | No Purchases in Class Period | 150029 | 530360448 | No Purchases in Class Period |
| 71935 | 530102912 | No Purchases in Class Period | 150030 | 530360449 | No Purchases in Class Period |
| 71936 | 530102942 | No Purchases in Class Period | 150031 | 530360450 | No Purchases in Class Period |
| 71937 | 530102948 | No Purchases in Class Period | 150032 | 530360452 | No Purchases in Class Period |
| 71938 | 530102955 | No Purchases in Class Period | 150033 | 530360453 | No Purchases in Class Period |
| 71939 | 530102957 | No Purchases in Class Period | 150034 | 530360455 | No Purchases in Class Period |
| 71940 | 530102962 | No Purchases in Class Period | 150035 | 530360458 | No Purchases in Class Period |
| 71941 | 530102970 | No Purchases in Class Period | 150036 | 530360459 | No Purchases in Class Period |
| 71942 | 530103001 | No Purchases in Class Period | 150037 | 530360461 | No Purchases in Class Period |
| 71943 | 530103019 | No Purchases in Class Period | 150038 | 530360465 | No Purchases in Class Period |
| 71944 | 530103028 | No Purchases in Class Period | 150039 | 530360467 | No Purchases in Class Period |
| 71945 | 530103029 | No Purchases in Class Period | 150040 | 530360468 | No Purchases in Class Period |
| 71946 | 530103038 | No Purchases in Class Period | 150041 | 530360469 | No Purchases in Class Period |
| 71947 | 530103041 | No Purchases in Class Period | 150042 | 530360470 | No Purchases in Class Period |
| 71948 | 530103043 | No Purchases in Class Period | 150043 | 530360471 | No Purchases in Class Period |
| 71949 | 530103049 | No Purchases in Class Period | 150044 | 530360472 | No Purchases in Class Period |
| 71950 | 530103050 | No Purchases in Class Period | 150045 | 530360473 | No Purchases in Class Period |
| 71951 | 530103058 | No Purchases in Class Period | 150046 | 530360474 | No Purchases in Class Period |
| 71952 | 530103061 | No Purchases in Class Period | 150047 | 530360475 | No Purchases in Class Period |
| 71953 | 530103063 | No Purchases in Class Period | 150048 | 530360478 | No Purchases in Class Period |
| 71954 | 530103064 | No Purchases in Class Period | 150049 | 530360479 | No Purchases in Class Period |
| 71955 | 530103066 | No Purchases in Class Period | 150050 | 530360480 | No Purchases in Class Period |
| 71956 | 530103070 | No Purchases in Class Period | 150051 | 530360481 | No Purchases in Class Period |
| 71957 | 530103074 | No Purchases in Class Period | 150052 | 530360482 | No Purchases in Class Period |
| 71958 | 530103088 | No Purchases in Class Period | 150053 | 530360483 | No Purchases in Class Period |
| 71959 | 530103090 | No Purchases in Class Period | 150054 | 530360484 | No Purchases in Class Period |
| 71960 | 530103092 | No Purchases in Class Period | 150055 | 530360485 | No Purchases in Class Period |
| 71961 | 530103103 | No Purchases in Class Period | 150056 | 530360486 | No Purchases in Class Period |
| 71962 | 530103104 | No Purchases in Class Period | 150057 | 530360487 | No Purchases in Class Period |
| 71963 | 530103107 | No Purchases in Class Period | 150058 | 530360488 | No Purchases in Class Period |
| 71964 | 530103110 | No Purchases in Class Period | 150059 | 530360489 | No Purchases in Class Period |
| 71965 | 530103111 | No Purchases in Class Period | 150060 | 530360490 | No Purchases in Class Period |
| 71966 | 530103112 | No Purchases in Class Period | 150061 | 530360491 | No Purchases in Class Period |
| 71967 | 530103113 | No Purchases in Class Period | 150062 | 530360492 | No Purchases in Class Period |
| 71968 | 530103114 | No Purchases in Class Period | 150063 | 530360494 | No Purchases in Class Period |
| 71969 | 530103115 | No Purchases in Class Period | 150064 | 530360495 | No Purchases in Class Period |
| 71970 | 530103116 | No Purchases in Class Period | 150065 | 530360496 | No Purchases in Class Period |
| 71971 | 530103118 | No Purchases in Class Period | 150066 | 530360497 | No Purchases in Class Period |
| 71972 | 530103119 | No Purchases in Class Period | 150067 | 530360498 | No Purchases in Class Period |
| 71973 | 530103121 | No Purchases in Class Period | 150068 | 530360499 | No Purchases in Class Period |
| 71974 | 530103124 | No Purchases in Class Period | 150069 | 530360500 | No Purchases in Class Period |
| 71975 | 530103128 | No Purchases in Class Period | 150070 | 530360501 | No Purchases in Class Period |
| 71976 | 530103129 | No Purchases in Class Period | 150071 | 530360502 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 71977 | 530103133 | No Purchases in Class Period | 150072 | 530360503 | No Purchases in Class Period |
| 71978 | 530103134 | No Purchases in Class Period | 150073 | 530360504 | No Purchases in Class Period |
| 71979 | 530103137 | No Purchases in Class Period | 150074 | 530360505 | No Purchases in Class Period |
| 71980 | 530103139 | No Purchases in Class Period | 150075 | 530360507 | No Purchases in Class Period |
| 71981 | 530103140 | No Purchases in Class Period | 150076 | 530360509 | No Purchases in Class Period |
| 71982 | 530103141 | No Purchases in Class Period | 150077 | 530360510 | No Purchases in Class Period |
| 71983 | 530103145 | No Purchases in Class Period | 150078 | 530360512 | No Purchases in Class Period |
| 71984 | 530103150 | No Purchases in Class Period | 150079 | 530360514 | No Purchases in Class Period |
| 71985 | 530103154 | No Purchases in Class Period | 150080 | 530360515 | No Purchases in Class Period |
| 71986 | 530103156 | No Purchases in Class Period | 150081 | 530360516 | No Purchases in Class Period |
| 71987 | 530103157 | No Purchases in Class Period | 150082 | 530360517 | No Purchases in Class Period |
| 71988 | 530103158 | No Purchases in Class Period | 150083 | 530360519 | No Purchases in Class Period |
| 71989 | 530103160 | No Purchases in Class Period | 150084 | 530360523 | No Purchases in Class Period |
| 71990 | 530103161 | No Purchases in Class Period | 150085 | 530360524 | No Purchases in Class Period |
| 71991 | 530103163 | No Purchases in Class Period | 150086 | 530360525 | No Purchases in Class Period |
| 71992 | 530103164 | No Purchases in Class Period | 150087 | 530360526 | No Purchases in Class Period |
| 71993 | 530103166 | No Purchases in Class Period | 150088 | 530360532 | No Purchases in Class Period |
| 71994 | 530103174 | No Purchases in Class Period | 150089 | 530360533 | No Purchases in Class Period |
| 71995 | 530103175 | No Purchases in Class Period | 150090 | 530360534 | No Purchases in Class Period |
| 71996 | 530103179 | No Purchases in Class Period | 150091 | 530360535 | No Purchases in Class Period |
| 71997 | 530103181 | No Purchases in Class Period | 150092 | 530360536 | No Purchases in Class Period |
| 71998 | 530103182 | No Purchases in Class Period | 150093 | 530360537 | No Purchases in Class Period |
| 71999 | 530103187 | No Purchases in Class Period | 150094 | 530360540 | No Purchases in Class Period |
| 72000 | 530103192 | No Purchases in Class Period | 150095 | 530360541 | No Purchases in Class Period |
| 72001 | 530103210 | No Purchases in Class Period | 150096 | 530360543 | No Purchases in Class Period |
| 72002 | 530103211 | No Purchases in Class Period | 150097 | 530360544 | No Purchases in Class Period |
| 72003 | 530103213 | No Purchases in Class Period | 150098 | 530360547 | No Purchases in Class Period |
| 72004 | 530103222 | No Purchases in Class Period | 150099 | 530360549 | No Purchases in Class Period |
| 72005 | 530103235 | No Purchases in Class Period | 150100 | 530360550 | No Purchases in Class Period |
| 72006 | 530103236 | No Purchases in Class Period | 150101 | 530360551 | No Purchases in Class Period |
| 72007 | 530103239 | No Purchases in Class Period | 150102 | 530360552 | No Purchases in Class Period |
| 72008 | 530103280 | No Purchases in Class Period | 150103 | 530360553 | No Purchases in Class Period |
| 72009 | 530103304 | No Purchases in Class Period | 150104 | 530360554 | No Purchases in Class Period |
| 72010 | 530103324 | No Purchases in Class Period | 150105 | 530360555 | No Purchases in Class Period |
| 72011 | 530103337 | No Purchases in Class Period | 150106 | 530360557 | No Purchases in Class Period |
| 72012 | 530103342 | No Purchases in Class Period | 150107 | 530360559 | No Purchases in Class Period |
| 72013 | 530103346 | No Purchases in Class Period | 150108 | 530360562 | No Purchases in Class Period |
| 72014 | 530103386 | No Purchases in Class Period | 150109 | 530360563 | No Purchases in Class Period |
| 72015 | 530103390 | No Purchases in Class Period | 150110 | 530360567 | No Purchases in Class Period |
| 72016 | 530103391 | No Purchases in Class Period | 150111 | 530360568 | No Purchases in Class Period |
| 72017 | 530103396 | No Purchases in Class Period | 150112 | 530360570 | No Purchases in Class Period |
| 72018 | 530103405 | No Purchases in Class Period | 150113 | 530360572 | No Purchases in Class Period |
| 72019 | 530103409 | No Purchases in Class Period | 150114 | 530360573 | No Purchases in Class Period |
| 72020 | 530103431 | No Purchases in Class Period | 150115 | 530360574 | No Purchases in Class Period |
| 72021 | 530103432 | No Purchases in Class Period | 150116 | 530360575 | No Purchases in Class Period |
| 72022 | 530103434 | No Purchases in Class Period | 150117 | 530360576 | No Purchases in Class Period |
| 72023 | 530103445 | No Purchases in Class Period | 150118 | 530360578 | No Purchases in Class Period |
| 72024 | 530103458 | No Purchases in Class Period | 150119 | 530360579 | No Purchases in Class Period |
| 72025 | 530103461 | No Purchases in Class Period | 150120 | 530360580 | No Purchases in Class Period |
| 72026 | 530103467 | No Purchases in Class Period | 150121 | 530360583 | No Purchases in Class Period |
| 72027 | 530103470 | No Purchases in Class Period | 150122 | 530360584 | No Purchases in Class Period |
| 72028 | 530103473 | No Purchases in Class Period | 150123 | 530360586 | No Purchases in Class Period |
| 72029 | 530103474 | No Purchases in Class Period | 150124 | 530360597 | No Purchases in Class Period |
| 72030 | 530103521 | No Purchases in Class Period | 150125 | 530360598 | No Purchases in Class Period |
| 72031 | 530103530 | No Purchases in Class Period | 150126 | 530360599 | No Purchases in Class Period |
| 72032 | 530103568 | No Purchases in Class Period | 150127 | 530360601 | No Purchases in Class Period |
| 72033 | 530103578 | No Purchases in Class Period | 150128 | 530360602 | No Purchases in Class Period |
| 72034 | 530103604 | No Purchases in Class Period | 150129 | 530360603 | No Purchases in Class Period |
| 72035 | 530103613 | No Purchases in Class Period | 150130 | 530360604 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 72036 | 530103618 | No Purchases in Class Period | 150131 | 530360605 | No Purchases in Class Period |
| 72037 | 530103649 | No Purchases in Class Period | 150132 | 530360606 | No Purchases in Class Period |
| 72038 | 530103659 | No Purchases in Class Period | 150133 | 530360607 | No Purchases in Class Period |
| 72039 | 530103682 | No Purchases in Class Period | 150134 | 530360608 | No Purchases in Class Period |
| 72040 | 530103701 | No Purchases in Class Period | 150135 | 530360610 | No Purchases in Class Period |
| 72041 | 530103705 | No Purchases in Class Period | 150136 | 530360611 | No Purchases in Class Period |
| 72042 | 530103712 | No Purchases in Class Period | 150137 | 530360612 | No Purchases in Class Period |
| 72043 | 530103723 | No Purchases in Class Period | 150138 | 530360613 | No Purchases in Class Period |
| 72044 | 530103758 | No Purchases in Class Period | 150139 | 530360615 | No Purchases in Class Period |
| 72045 | 530103764 | No Purchases in Class Period | 150140 | 530360619 | No Purchases in Class Period |
| 72046 | 530103766 | No Purchases in Class Period | 150141 | 530360624 | No Purchases in Class Period |
| 72047 | 530103775 | No Purchases in Class Period | 150142 | 530360625 | No Purchases in Class Period |
| 72048 | 530103783 | No Purchases in Class Period | 150143 | 530360626 | No Purchases in Class Period |
| 72049 | 530103793 | No Purchases in Class Period | 150144 | 530360627 | No Purchases in Class Period |
| 72050 | 530103794 | No Purchases in Class Period | 150145 | 530360629 | No Purchases in Class Period |
| 72051 | 530103800 | No Purchases in Class Period | 150146 | 530360630 | No Purchases in Class Period |
| 72052 | 530103803 | No Purchases in Class Period | 150147 | 530360631 | No Purchases in Class Period |
| 72053 | 530103806 | No Purchases in Class Period | 150148 | 530360632 | No Purchases in Class Period |
| 72054 | 530103808 | No Purchases in Class Period | 150149 | 530360633 | No Purchases in Class Period |
| 72055 | 530103810 | No Purchases in Class Period | 150150 | 530360635 | No Purchases in Class Period |
| 72056 | 530103811 | No Purchases in Class Period | 150151 | 530360639 | No Purchases in Class Period |
| 72057 | 530103820 | No Purchases in Class Period | 150152 | 530360640 | No Purchases in Class Period |
| 72058 | 530103823 | No Purchases in Class Period | 150153 | 530360641 | No Purchases in Class Period |
| 72059 | 530103829 | No Purchases in Class Period | 150154 | 530360642 | No Purchases in Class Period |
| 72060 | 530103830 | No Purchases in Class Period | 150155 | 530360643 | No Purchases in Class Period |
| 72061 | 530103832 | No Purchases in Class Period | 150156 | 530360646 | No Purchases in Class Period |
| 72062 | 530103843 | No Purchases in Class Period | 150157 | 530360647 | No Purchases in Class Period |
| 72063 | 530103846 | No Purchases in Class Period | 150158 | 530360648 | No Purchases in Class Period |
| 72064 | 530103847 | No Purchases in Class Period | 150159 | 530360652 | No Purchases in Class Period |
| 72065 | 530103852 | No Purchases in Class Period | 150160 | 530360653 | No Purchases in Class Period |
| 72066 | 530103870 | No Purchases in Class Period | 150161 | 530360658 | No Purchases in Class Period |
| 72067 | 530103872 | No Purchases in Class Period | 150162 | 530360663 | No Purchases in Class Period |
| 72068 | 530103889 | No Purchases in Class Period | 150163 | 530360664 | No Purchases in Class Period |
| 72069 | 530103894 | No Purchases in Class Period | 150164 | 530360665 | No Purchases in Class Period |
| 72070 | 530103909 | No Purchases in Class Period | 150165 | 530360666 | No Purchases in Class Period |
| 72071 | 530103910 | No Purchases in Class Period | 150166 | 530360681 | No Purchases in Class Period |
| 72072 | 530103916 | No Purchases in Class Period | 150167 | 530360686 | No Purchases in Class Period |
| 72073 | 530103921 | No Purchases in Class Period | 150168 | 530360688 | No Purchases in Class Period |
| 72074 | 530103922 | No Purchases in Class Period | 150169 | 530360689 | No Purchases in Class Period |
| 72075 | 530103930 | No Purchases in Class Period | 150170 | 530360690 | No Purchases in Class Period |
| 72076 | 530103933 | No Purchases in Class Period | 150171 | 530360691 | No Purchases in Class Period |
| 72077 | 530103935 | No Purchases in Class Period | 150172 | 530360692 | No Purchases in Class Period |
| 72078 | 530103954 | No Purchases in Class Period | 150173 | 530360693 | No Purchases in Class Period |
| 72079 | 530103960 | No Purchases in Class Period | 150174 | 530360695 | No Purchases in Class Period |
| 72080 | 530103966 | No Purchases in Class Period | 150175 | 530360699 | No Purchases in Class Period |
| 72081 | 530103970 | No Purchases in Class Period | 150176 | 530360703 | No Purchases in Class Period |
| 72082 | 530103981 | No Purchases in Class Period | 150177 | 530360709 | No Purchases in Class Period |
| 72083 | 530103984 | No Purchases in Class Period | 150178 | 530360710 | No Purchases in Class Period |
| 72084 | 530103985 | No Purchases in Class Period | 150179 | 530360711 | No Purchases in Class Period |
| 72085 | 530103986 | No Purchases in Class Period | 150180 | 530360712 | No Purchases in Class Period |
| 72086 | 530103987 | No Purchases in Class Period | 150181 | 530360716 | No Purchases in Class Period |
| 72087 | 530103997 | No Purchases in Class Period | 150182 | 530360720 | No Purchases in Class Period |
| 72088 | 530103998 | No Purchases in Class Period | 150183 | 530360721 | No Purchases in Class Period |
| 72089 | 530103999 | No Purchases in Class Period | 150184 | 530360722 | No Purchases in Class Period |
| 72090 | 530104021 | No Purchases in Class Period | 150185 | 530360723 | No Purchases in Class Period |
| 72091 | 530104045 | No Purchases in Class Period | 150186 | 530360724 | No Purchases in Class Period |
| 72092 | 530104047 | No Purchases in Class Period | 150187 | 530360726 | No Purchases in Class Period |
| 72093 | 530104048 | No Purchases in Class Period | 150188 | 530360729 | No Purchases in Class Period |
| 72094 | 530104050 | No Purchases in Class Period | 150189 | 530360733 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 72095 | 530104053 | No Purchases in Class Period | 150190 | 530360734 | No Purchases in Class Period |
| 72096 | 530104055 | No Purchases in Class Period | 150191 | 530360735 | No Purchases in Class Period |
| 72097 | 530104057 | No Purchases in Class Period | 150192 | 530360742 | No Purchases in Class Period |
| 72098 | 530104064 | No Purchases in Class Period | 150193 | 530360744 | No Purchases in Class Period |
| 72099 | 530104065 | No Purchases in Class Period | 150194 | 530360752 | No Purchases in Class Period |
| 72100 | 530104066 | No Purchases in Class Period | 150195 | 530360753 | No Purchases in Class Period |
| 72101 | 530104082 | No Purchases in Class Period | 150196 | 530360754 | No Purchases in Class Period |
| 72102 | 530104083 | No Purchases in Class Period | 150197 | 530360758 | No Purchases in Class Period |
| 72103 | 530104084 | No Purchases in Class Period | 150198 | 530360759 | No Purchases in Class Period |
| 72104 | 530104085 | No Purchases in Class Period | 150199 | 530360760 | No Purchases in Class Period |
| 72105 | 530104097 | No Purchases in Class Period | 150200 | 530360761 | No Purchases in Class Period |
| 72106 | 530104120 | No Purchases in Class Period | 150201 | 530360762 | No Purchases in Class Period |
| 72107 | 530104121 | No Purchases in Class Period | 150202 | 530360763 | No Purchases in Class Period |
| 72108 | 530104123 | No Purchases in Class Period | 150203 | 530360765 | No Purchases in Class Period |
| 72109 | 530104124 | No Purchases in Class Period | 150204 | 530360766 | No Purchases in Class Period |
| 72110 | 530104154 | No Purchases in Class Period | 150205 | 530360767 | No Purchases in Class Period |
| 72111 | 530104155 | No Purchases in Class Period | 150206 | 530360768 | No Purchases in Class Period |
| 72112 | 530104160 | No Purchases in Class Period | 150207 | 530360769 | No Purchases in Class Period |
| 72113 | 530104161 | No Purchases in Class Period | 150208 | 530360772 | No Purchases in Class Period |
| 72114 | 530104176 | No Purchases in Class Period | 150209 | 530360775 | No Purchases in Class Period |
| 72115 | 530104183 | No Purchases in Class Period | 150210 | 530360776 | No Purchases in Class Period |
| 72116 | 530104205 | No Purchases in Class Period | 150211 | 530360780 | No Purchases in Class Period |
| 72117 | 530104211 | No Purchases in Class Period | 150212 | 530360781 | No Purchases in Class Period |
| 72118 | 530104218 | No Purchases in Class Period | 150213 | 530360782 | No Purchases in Class Period |
| 72119 | 530104226 | No Purchases in Class Period | 150214 | 530360783 | No Purchases in Class Period |
| 72120 | 530104242 | No Purchases in Class Period | 150215 | 530360784 | No Purchases in Class Period |
| 72121 | 530104243 | No Purchases in Class Period | 150216 | 530360785 | No Purchases in Class Period |
| 72122 | 530104291 | No Purchases in Class Period | 150217 | 530360786 | No Purchases in Class Period |
| 72123 | 530104337 | No Purchases in Class Period | 150218 | 530360787 | No Purchases in Class Period |
| 72124 | 530104340 | No Purchases in Class Period | 150219 | 530360788 | No Purchases in Class Period |
| 72125 | 530104344 | No Purchases in Class Period | 150220 | 530360790 | No Purchases in Class Period |
| 72126 | 530104358 | No Purchases in Class Period | 150221 | 530360791 | No Purchases in Class Period |
| 72127 | 530104364 | No Purchases in Class Period | 150222 | 530360792 | No Purchases in Class Period |
| 72128 | 530104365 | No Purchases in Class Period | 150223 | 530360793 | No Purchases in Class Period |
| 72129 | 530104366 | No Purchases in Class Period | 150224 | 530360795 | No Purchases in Class Period |
| 72130 | 530104369 | No Purchases in Class Period | 150225 | 530360801 | No Purchases in Class Period |
| 72131 | 530104390 | No Purchases in Class Period | 150226 | 530360802 | No Purchases in Class Period |
| 72132 | 530104391 | No Purchases in Class Period | 150227 | 530360803 | No Purchases in Class Period |
| 72133 | 530104393 | No Purchases in Class Period | 150228 | 530360804 | No Purchases in Class Period |
| 72134 | 530104394 | No Purchases in Class Period | 150229 | 530360806 | No Purchases in Class Period |
| 72135 | 530104404 | No Purchases in Class Period | 150230 | 530360808 | No Purchases in Class Period |
| 72136 | 530104407 | No Purchases in Class Period | 150231 | 530360809 | No Purchases in Class Period |
| 72137 | 530104418 | No Purchases in Class Period | 150232 | 530360810 | No Purchases in Class Period |
| 72138 | 530104425 | No Purchases in Class Period | 150233 | 530360811 | No Purchases in Class Period |
| 72139 | 530104441 | No Purchases in Class Period | 150234 | 530360812 | No Purchases in Class Period |
| 72140 | 530104465 | No Purchases in Class Period | 150235 | 530360814 | No Purchases in Class Period |
| 72141 | 530104476 | No Purchases in Class Period | 150236 | 530360815 | No Purchases in Class Period |
| 72142 | 530104488 | No Purchases in Class Period | 150237 | 530360816 | No Purchases in Class Period |
| 72143 | 530104492 | No Purchases in Class Period | 150238 | 530360817 | No Purchases in Class Period |
| 72144 | 530104509 | No Purchases in Class Period | 150239 | 530360818 | No Purchases in Class Period |
| 72145 | 530104513 | No Purchases in Class Period | 150240 | 530360819 | No Purchases in Class Period |
| 72146 | 530104515 | No Purchases in Class Period | 150241 | 530360821 | No Purchases in Class Period |
| 72147 | 530104532 | No Purchases in Class Period | 150242 | 530360822 | No Purchases in Class Period |
| 72148 | 530104536 | No Purchases in Class Period | 150243 | 530360823 | No Purchases in Class Period |
| 72149 | 530104542 | No Purchases in Class Period | 150244 | 530360824 | No Purchases in Class Period |
| 72150 | 530104563 | No Purchases in Class Period | 150245 | 530360827 | No Purchases in Class Period |
| 72151 | 530104567 | No Purchases in Class Period | 150246 | 530360828 | No Purchases in Class Period |
| 72152 | 530104574 | No Purchases in Class Period | 150247 | 530360831 | No Purchases in Class Period |
| 72153 | 530104600 | No Purchases in Class Period | 150248 | 530360832 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 72154 | 530104611 | No Purchases in Class Period | 150249 | 530360834 | No Purchases in Class Period |
| 72155 | 530104625 | No Purchases in Class Period | 150250 | 530360835 | No Purchases in Class Period |
| 72156 | 530104627 | No Purchases in Class Period | 150251 | 530360836 | No Purchases in Class Period |
| 72157 | 530104628 | No Purchases in Class Period | 150252 | 530360837 | No Purchases in Class Period |
| 72158 | 530104643 | No Purchases in Class Period | 150253 | 530360842 | No Purchases in Class Period |
| 72159 | 530104653 | No Purchases in Class Period | 150254 | 530360843 | No Purchases in Class Period |
| 72160 | 530104686 | No Purchases in Class Period | 150255 | 530360844 | No Purchases in Class Period |
| 72161 | 530104688 | No Purchases in Class Period | 150256 | 530360845 | No Purchases in Class Period |
| 72162 | 530104721 | No Purchases in Class Period | 150257 | 530360846 | No Purchases in Class Period |
| 72163 | 530104736 | No Purchases in Class Period | 150258 | 530360847 | No Purchases in Class Period |
| 72164 | 530104749 | No Purchases in Class Period | 150259 | 530360848 | No Purchases in Class Period |
| 72165 | 530104754 | No Purchases in Class Period | 150260 | 530360858 | No Purchases in Class Period |
| 72166 | 530104767 | No Purchases in Class Period | 150261 | 530360859 | No Purchases in Class Period |
| 72167 | 530104768 | No Purchases in Class Period | 150262 | 530360861 | No Purchases in Class Period |
| 72168 | 530104790 | No Purchases in Class Period | 150263 | 530360862 | No Purchases in Class Period |
| 72169 | 530104837 | No Purchases in Class Period | 150264 | 530360863 | No Purchases in Class Period |
| 72170 | 530104860 | No Purchases in Class Period | 150265 | 530360874 | No Purchases in Class Period |
| 72171 | 530104871 | No Purchases in Class Period | 150266 | 530360883 | No Purchases in Class Period |
| 72172 | 530104914 | No Purchases in Class Period | 150267 | 530360889 | No Purchases in Class Period |
| 72173 | 530104917 | No Purchases in Class Period | 150268 | 530360892 | No Purchases in Class Period |
| 72174 | 530104919 | No Purchases in Class Period | 150269 | 530360900 | No Purchases in Class Period |
| 72175 | 530104922 | No Purchases in Class Period | 150270 | 530360901 | No Purchases in Class Period |
| 72176 | 530104930 | No Purchases in Class Period | 150271 | 530360902 | No Purchases in Class Period |
| 72177 | 530104934 | No Purchases in Class Period | 150272 | 530360903 | No Purchases in Class Period |
| 72178 | 530104935 | No Purchases in Class Period | 150273 | 530360904 | No Purchases in Class Period |
| 72179 | 530104937 | No Purchases in Class Period | 150274 | 530360905 | No Purchases in Class Period |
| 72180 | 530104963 | No Purchases in Class Period | 150275 | 530360906 | No Purchases in Class Period |
| 72181 | 530104969 | No Purchases in Class Period | 150276 | 530360907 | No Purchases in Class Period |
| 72182 | 530104985 | No Purchases in Class Period | 150277 | 530360908 | No Purchases in Class Period |
| 72183 | 530104989 | No Purchases in Class Period | 150278 | 530360910 | No Purchases in Class Period |
| 72184 | 530104997 | No Purchases in Class Period | 150279 | 530360912 | No Purchases in Class Period |
| 72185 | 530105001 | No Purchases in Class Period | 150280 | 530360914 | No Purchases in Class Period |
| 72186 | 530105006 | No Purchases in Class Period | 150281 | 530360916 | No Purchases in Class Period |
| 72187 | 530105007 | No Purchases in Class Period | 150282 | 530360917 | No Purchases in Class Period |
| 72188 | 530105008 | No Purchases in Class Period | 150283 | 530360918 | No Purchases in Class Period |
| 72189 | 530105011 | No Purchases in Class Period | 150284 | 530360919 | No Purchases in Class Period |
| 72190 | 530105014 | No Purchases in Class Period | 150285 | 530360920 | No Purchases in Class Period |
| 72191 | 530105021 | No Purchases in Class Period | 150286 | 530360922 | No Purchases in Class Period |
| 72192 | 530105023 | No Purchases in Class Period | 150287 | 530360923 | No Purchases in Class Period |
| 72193 | 530105035 | No Purchases in Class Period | 150288 | 530360924 | No Purchases in Class Period |
| 72194 | 530105039 | No Purchases in Class Period | 150289 | 530360925 | No Purchases in Class Period |
| 72195 | 530105049 | No Purchases in Class Period | 150290 | 530360926 | No Purchases in Class Period |
| 72196 | 530105050 | No Purchases in Class Period | 150291 | 530360928 | No Purchases in Class Period |
| 72197 | 530105051 | No Purchases in Class Period | 150292 | 530360941 | No Purchases in Class Period |
| 72198 | 530105059 | No Purchases in Class Period | 150293 | 530360942 | No Purchases in Class Period |
| 72199 | 530105060 | No Purchases in Class Period | 150294 | 530360943 | No Purchases in Class Period |
| 72200 | 530105061 | No Purchases in Class Period | 150295 | 530360946 | No Purchases in Class Period |
| 72201 | 530105070 | No Purchases in Class Period | 150296 | 530360948 | No Purchases in Class Period |
| 72202 | 530105071 | No Purchases in Class Period | 150297 | 530360951 | No Purchases in Class Period |
| 72203 | 530105125 | No Purchases in Class Period | 150298 | 530360957 | No Purchases in Class Period |
| 72204 | 530105152 | No Purchases in Class Period | 150299 | 530360968 | No Purchases in Class Period |
| 72205 | 530105183 | No Purchases in Class Period | 150300 | 530360975 | No Purchases in Class Period |
| 72206 | 530105212 | No Purchases in Class Period | 150301 | 530360977 | No Purchases in Class Period |
| 72207 | 530105217 | No Purchases in Class Period | 150302 | 530360979 | No Purchases in Class Period |
| 72208 | 530105220 | No Purchases in Class Period | 150303 | 530360980 | No Purchases in Class Period |
| 72209 | 530105231 | No Purchases in Class Period | 150304 | 530360982 | No Purchases in Class Period |
| 72210 | 530105235 | No Purchases in Class Period | 150305 | 530360983 | No Purchases in Class Period |
| 72211 | 530105241 | No Purchases in Class Period | 150306 | 530360984 | No Purchases in Class Period |
| 72212 | 530105259 | No Purchases in Class Period | 150307 | 530360985 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 72213 | 530105266 | No Purchases in Class Period | 150308 | 530360986 | No Purchases in Class Period |
| 72214 | 530105267 | No Purchases in Class Period | 150309 | 530360987 | No Purchases in Class Period |
| 72215 | 530105271 | No Purchases in Class Period | 150310 | 530360988 | No Purchases in Class Period |
| 72216 | 530105272 | No Purchases in Class Period | 150311 | 530360989 | No Purchases in Class Period |
| 72217 | 530105279 | No Purchases in Class Period | 150312 | 530360991 | No Purchases in Class Period |
| 72218 | 530105282 | No Purchases in Class Period | 150313 | 530360992 | No Purchases in Class Period |
| 72219 | 530105283 | No Purchases in Class Period | 150314 | 530360994 | No Purchases in Class Period |
| 72220 | 530105284 | No Purchases in Class Period | 150315 | 530360995 | No Purchases in Class Period |
| 72221 | 530105287 | No Purchases in Class Period | 150316 | 530360996 | No Purchases in Class Period |
| 72222 | 530105319 | No Purchases in Class Period | 150317 | 530360997 | No Purchases in Class Period |
| 72223 | 530105320 | No Purchases in Class Period | 150318 | 530361000 | No Purchases in Class Period |
| 72224 | 530105321 | No Purchases in Class Period | 150319 | 530361001 | No Purchases in Class Period |
| 72225 | 530105322 | No Purchases in Class Period | 150320 | 530361002 | No Purchases in Class Period |
| 72226 | 530105323 | No Purchases in Class Period | 150321 | 530361004 | No Purchases in Class Period |
| 72227 | 530105324 | No Purchases in Class Period | 150322 | 530361014 | No Purchases in Class Period |
| 72228 | 530105326 | No Purchases in Class Period | 150323 | 530361015 | No Purchases in Class Period |
| 72229 | 530105327 | No Purchases in Class Period | 150324 | 530361025 | No Purchases in Class Period |
| 72230 | 530105334 | No Purchases in Class Period | 150325 | 530361027 | No Purchases in Class Period |
| 72231 | 530105335 | No Purchases in Class Period | 150326 | 530361028 | No Purchases in Class Period |
| 72232 | 530105336 | No Purchases in Class Period | 150327 | 530361034 | No Purchases in Class Period |
| 72233 | 530105339 | No Purchases in Class Period | 150328 | 530361035 | No Purchases in Class Period |
| 72234 | 530105340 | No Purchases in Class Period | 150329 | 530361036 | No Purchases in Class Period |
| 72235 | 530105341 | No Purchases in Class Period | 150330 | 530361037 | No Purchases in Class Period |
| 72236 | 530105344 | No Purchases in Class Period | 150331 | 530361049 | No Purchases in Class Period |
| 72237 | 530105345 | No Purchases in Class Period | 150332 | 530361050 | No Purchases in Class Period |
| 72238 | 530105346 | No Purchases in Class Period | 150333 | 530361051 | No Purchases in Class Period |
| 72239 | 530105347 | No Purchases in Class Period | 150334 | 530361052 | No Purchases in Class Period |
| 72240 | 530105348 | No Purchases in Class Period | 150335 | 530361054 | No Purchases in Class Period |
| 72241 | 530105349 | No Purchases in Class Period | 150336 | 530361056 | No Purchases in Class Period |
| 72242 | 530105350 | No Purchases in Class Period | 150337 | 530361057 | No Purchases in Class Period |
| 72243 | 530105351 | No Purchases in Class Period | 150338 | 530361058 | No Purchases in Class Period |
| 72244 | 530105352 | No Purchases in Class Period | 150339 | 530361061 | No Purchases in Class Period |
| 72245 | 530105353 | No Purchases in Class Period | 150340 | 530361063 | No Purchases in Class Period |
| 72246 | 530105354 | No Purchases in Class Period | 150341 | 530361066 | No Purchases in Class Period |
| 72247 | 530105355 | No Purchases in Class Period | 150342 | 530361067 | No Purchases in Class Period |
| 72248 | 530105357 | No Purchases in Class Period | 150343 | 530361068 | No Purchases in Class Period |
| 72249 | 530105361 | No Purchases in Class Period | 150344 | 530361069 | No Purchases in Class Period |
| 72250 | 530105362 | No Purchases in Class Period | 150345 | 530361070 | No Purchases in Class Period |
| 72251 | 530105363 | No Purchases in Class Period | 150346 | 530361071 | No Purchases in Class Period |
| 72252 | 530105365 | No Purchases in Class Period | 150347 | 530361072 | No Purchases in Class Period |
| 72253 | 530105366 | No Purchases in Class Period | 150348 | 530361073 | No Purchases in Class Period |
| 72254 | 530105367 | No Purchases in Class Period | 150349 | 530361074 | No Purchases in Class Period |
| 72255 | 530105368 | No Purchases in Class Period | 150350 | 530361076 | No Purchases in Class Period |
| 72256 | 530105369 | No Purchases in Class Period | 150351 | 530361077 | No Purchases in Class Period |
| 72257 | 530105371 | No Purchases in Class Period | 150352 | 530361078 | No Purchases in Class Period |
| 72258 | 530105372 | No Purchases in Class Period | 150353 | 530361079 | No Purchases in Class Period |
| 72259 | 530105373 | No Purchases in Class Period | 150354 | 530361080 | No Purchases in Class Period |
| 72260 | 530105374 | No Purchases in Class Period | 150355 | 530361091 | No Purchases in Class Period |
| 72261 | 530105375 | No Purchases in Class Period | 150356 | 530361092 | No Purchases in Class Period |
| 72262 | 530105376 | No Purchases in Class Period | 150357 | 530361093 | No Purchases in Class Period |
| 72263 | 530105377 | No Purchases in Class Period | 150358 | 530361094 | No Purchases in Class Period |
| 72264 | 530105379 | No Purchases in Class Period | 150359 | 530361095 | No Purchases in Class Period |
| 72265 | 530105380 | No Purchases in Class Period | 150360 | 530361096 | No Purchases in Class Period |
| 72266 | 530105381 | No Purchases in Class Period | 150361 | 530361097 | No Purchases in Class Period |
| 72267 | 530105382 | No Purchases in Class Period | 150362 | 530361098 | No Purchases in Class Period |
| 72268 | 530105383 | No Purchases in Class Period | 150363 | 530361100 | No Purchases in Class Period |
| 72269 | 530105385 | No Purchases in Class Period | 150364 | 530361101 | No Purchases in Class Period |
| 72270 | 530105387 | No Purchases in Class Period | 150365 | 530361102 | No Purchases in Class Period |
| 72271 | 530105390 | No Purchases in Class Period | 150366 | 530361103 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 72272 | 530105392 | No Purchases in Class Period | 150367 | 530361104 | No Purchases in Class Period |
| 72273 | 530105393 | No Purchases in Class Period | 150368 | 530361105 | No Purchases in Class Period |
| 72274 | 530105399 | No Purchases in Class Period | 150369 | 530361107 | No Purchases in Class Period |
| 72275 | 530105400 | No Purchases in Class Period | 150370 | 530361110 | No Purchases in Class Period |
| 72276 | 530105402 | No Purchases in Class Period | 150371 | 530361116 | No Purchases in Class Period |
| 72277 | 530105403 | No Purchases in Class Period | 150372 | 530361117 | No Purchases in Class Period |
| 72278 | 530105406 | No Purchases in Class Period | 150373 | 530361118 | No Purchases in Class Period |
| 72279 | 530105407 | No Purchases in Class Period | 150374 | 530361120 | No Purchases in Class Period |
| 72280 | 530105408 | No Purchases in Class Period | 150375 | 530361123 | No Purchases in Class Period |
| 72281 | 530105411 | No Purchases in Class Period | 150376 | 530361124 | No Purchases in Class Period |
| 72282 | 530105412 | No Purchases in Class Period | 150377 | 530361125 | No Purchases in Class Period |
| 72283 | 530105413 | No Purchases in Class Period | 150378 | 530361126 | No Purchases in Class Period |
| 72284 | 530105414 | No Purchases in Class Period | 150379 | 530361127 | No Purchases in Class Period |
| 72285 | 530105416 | No Purchases in Class Period | 150380 | 530361129 | No Purchases in Class Period |
| 72286 | 530105417 | No Purchases in Class Period | 150381 | 530361132 | No Purchases in Class Period |
| 72287 | 530105418 | No Purchases in Class Period | 150382 | 530361138 | No Purchases in Class Period |
| 72288 | 530105421 | No Purchases in Class Period | 150383 | 530361140 | No Purchases in Class Period |
| 72289 | 530105422 | No Purchases in Class Period | 150384 | 530361141 | No Purchases in Class Period |
| 72290 | 530105425 | No Purchases in Class Period | 150385 | 530361142 | No Purchases in Class Period |
| 72291 | 530105426 | No Purchases in Class Period | 150386 | 530361143 | No Purchases in Class Period |
| 72292 | 530105428 | No Purchases in Class Period | 150387 | 530361144 | No Purchases in Class Period |
| 72293 | 530105430 | No Purchases in Class Period | 150388 | 530361147 | No Purchases in Class Period |
| 72294 | 530105432 | No Purchases in Class Period | 150389 | 530361148 | No Purchases in Class Period |
| 72295 | 530105433 | No Purchases in Class Period | 150390 | 530361149 | No Purchases in Class Period |
| 72296 | 530105434 | No Purchases in Class Period | 150391 | 530361150 | No Purchases in Class Period |
| 72297 | 530105435 | No Purchases in Class Period | 150392 | 530361151 | No Purchases in Class Period |
| 72298 | 530105438 | No Purchases in Class Period | 150393 | 530361152 | No Purchases in Class Period |
| 72299 | 530105440 | No Purchases in Class Period | 150394 | 530361155 | No Purchases in Class Period |
| 72300 | 530105443 | No Purchases in Class Period | 150395 | 530361159 | No Purchases in Class Period |
| 72301 | 530105445 | No Purchases in Class Period | 150396 | 530361162 | No Purchases in Class Period |
| 72302 | 530105446 | No Purchases in Class Period | 150397 | 530361163 | No Purchases in Class Period |
| 72303 | 530105447 | No Purchases in Class Period | 150398 | 530361164 | No Purchases in Class Period |
| 72304 | 530105449 | No Purchases in Class Period | 150399 | 530361165 | No Purchases in Class Period |
| 72305 | 530105450 | No Purchases in Class Period | 150400 | 530361170 | No Purchases in Class Period |
| 72306 | 530105456 | No Purchases in Class Period | 150401 | 530361171 | No Purchases in Class Period |
| 72307 | 530105457 | No Purchases in Class Period | 150402 | 530361173 | No Purchases in Class Period |
| 72308 | 530105458 | No Purchases in Class Period | 150403 | 530361174 | No Purchases in Class Period |
| 72309 | 530105459 | No Purchases in Class Period | 150404 | 530361177 | No Purchases in Class Period |
| 72310 | 530105460 | No Purchases in Class Period | 150405 | 530361178 | No Purchases in Class Period |
| 72311 | 530105461 | No Purchases in Class Period | 150406 | 530361181 | No Purchases in Class Period |
| 72312 | 530105464 | No Purchases in Class Period | 150407 | 530361186 | No Purchases in Class Period |
| 72313 | 530105465 | No Purchases in Class Period | 150408 | 530361191 | No Purchases in Class Period |
| 72314 | 530105468 | No Purchases in Class Period | 150409 | 530361192 | No Purchases in Class Period |
| 72315 | 530105470 | No Purchases in Class Period | 150410 | 530361194 | No Purchases in Class Period |
| 72316 | 530105471 | No Purchases in Class Period | 150411 | 530361195 | No Purchases in Class Period |
| 72317 | 530105472 | No Purchases in Class Period | 150412 | 530361196 | No Purchases in Class Period |
| 72318 | 530105483 | No Purchases in Class Period | 150413 | 530361199 | No Purchases in Class Period |
| 72319 | 530105485 | No Purchases in Class Period | 150414 | 530361202 | No Purchases in Class Period |
| 72320 | 530105491 | No Purchases in Class Period | 150415 | 530361206 | No Purchases in Class Period |
| 72321 | 530105492 | No Purchases in Class Period | 150416 | 530361207 | No Purchases in Class Period |
| 72322 | 530105493 | No Purchases in Class Period | 150417 | 530361209 | No Purchases in Class Period |
| 72323 | 530105496 | No Purchases in Class Period | 150418 | 530361212 | No Purchases in Class Period |
| 72324 | 530105503 | No Purchases in Class Period | 150419 | 530361219 | No Purchases in Class Period |
| 72325 | 530105504 | No Purchases in Class Period | 150420 | 530361221 | No Purchases in Class Period |
| 72326 | 530105505 | No Purchases in Class Period | 150421 | 530361226 | No Purchases in Class Period |
| 72327 | 530105506 | No Purchases in Class Period | 150422 | 530361228 | No Purchases in Class Period |
| 72328 | 530105512 | No Purchases in Class Period | 150423 | 530361235 | No Purchases in Class Period |
| 72329 | 530105514 | No Purchases in Class Period | 150424 | 530361236 | No Purchases in Class Period |
| 72330 | 530105519 | No Purchases in Class Period | 150425 | 530361238 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 72331 | 530105520 | No Purchases in Class Period | 150426 | 530361239 | No Purchases in Class Period |
| 72332 | 530105521 | No Purchases in Class Period | 150427 | 530361242 | No Purchases in Class Period |
| 72333 | 530105525 | No Purchases in Class Period | 150428 | 530361243 | No Purchases in Class Period |
| 72334 | 530105527 | No Purchases in Class Period | 150429 | 530361244 | No Purchases in Class Period |
| 72335 | 530105528 | No Purchases in Class Period | 150430 | 530361245 | No Purchases in Class Period |
| 72336 | 530105535 | No Purchases in Class Period | 150431 | 530361251 | No Purchases in Class Period |
| 72337 | 530105536 | No Purchases in Class Period | 150432 | 530361255 | No Purchases in Class Period |
| 72338 | 530105537 | No Purchases in Class Period | 150433 | 530361256 | No Purchases in Class Period |
| 72339 | 530105539 | No Purchases in Class Period | 150434 | 530361257 | No Purchases in Class Period |
| 72340 | 530105540 | No Purchases in Class Period | 150435 | 530361258 | No Purchases in Class Period |
| 72341 | 530105541 | No Purchases in Class Period | 150436 | 530361260 | No Purchases in Class Period |
| 72342 | 530105544 | No Purchases in Class Period | 150437 | 530361263 | No Purchases in Class Period |
| 72343 | 530105545 | No Purchases in Class Period | 150438 | 530361264 | No Purchases in Class Period |
| 72344 | 530105547 | No Purchases in Class Period | 150439 | 530361265 | No Purchases in Class Period |
| 72345 | 530105549 | No Purchases in Class Period | 150440 | 530361274 | No Purchases in Class Period |
| 72346 | 530105550 | No Purchases in Class Period | 150441 | 530361275 | No Purchases in Class Period |
| 72347 | 530105554 | No Purchases in Class Period | 150442 | 530361276 | No Purchases in Class Period |
| 72348 | 530105580 | No Purchases in Class Period | 150443 | 530361277 | No Purchases in Class Period |
| 72349 | 530105582 | No Purchases in Class Period | 150444 | 530361279 | No Purchases in Class Period |
| 72350 | 530105586 | No Purchases in Class Period | 150445 | 530361280 | No Purchases in Class Period |
| 72351 | 530105639 | No Purchases in Class Period | 150446 | 530361282 | No Purchases in Class Period |
| 72352 | 530105643 | No Purchases in Class Period | 150447 | 530361283 | No Purchases in Class Period |
| 72353 | 530105658 | No Purchases in Class Period | 150448 | 530361284 | No Purchases in Class Period |
| 72354 | 530105684 | No Purchases in Class Period | 150449 | 530361285 | No Purchases in Class Period |
| 72355 | 530105688 | No Purchases in Class Period | 150450 | 530361286 | No Purchases in Class Period |
| 72356 | 530105695 | No Purchases in Class Period | 150451 | 530361287 | No Purchases in Class Period |
| 72357 | 530105709 | No Purchases in Class Period | 150452 | 530361289 | No Purchases in Class Period |
| 72358 | 530105719 | No Purchases in Class Period | 150453 | 530361295 | No Purchases in Class Period |
| 72359 | 530105722 | No Purchases in Class Period | 150454 | 530361310 | No Purchases in Class Period |
| 72360 | 530105724 | No Purchases in Class Period | 150455 | 530361313 | No Purchases in Class Period |
| 72361 | 530105726 | No Purchases in Class Period | 150456 | 530361314 | No Purchases in Class Period |
| 72362 | 530105731 | No Purchases in Class Period | 150457 | 530361315 | No Purchases in Class Period |
| 72363 | 530105739 | No Purchases in Class Period | 150458 | 530361316 | No Purchases in Class Period |
| 72364 | 530105766 | No Purchases in Class Period | 150459 | 530361317 | No Purchases in Class Period |
| 72365 | 530105767 | No Purchases in Class Period | 150460 | 530361318 | No Purchases in Class Period |
| 72366 | 530105780 | No Purchases in Class Period | 150461 | 530361328 | No Purchases in Class Period |
| 72367 | 530105834 | No Purchases in Class Period | 150462 | 530361329 | No Purchases in Class Period |
| 72368 | 530105856 | No Purchases in Class Period | 150463 | 530361330 | No Purchases in Class Period |
| 72369 | 530105861 | No Purchases in Class Period | 150464 | 530361332 | No Purchases in Class Period |
| 72370 | 530105862 | No Purchases in Class Period | 150465 | 530361336 | No Purchases in Class Period |
| 72371 | 530105863 | No Purchases in Class Period | 150466 | 530361337 | No Purchases in Class Period |
| 72372 | 530105870 | No Purchases in Class Period | 150467 | 530361338 | No Purchases in Class Period |
| 72373 | 530039226 | No Purchases in Class Period | 150468 | 530361339 | No Purchases in Class Period |
| 72374 | 530039228 | No Purchases in Class Period | 150469 | 530361349 | No Purchases in Class Period |
| 72375 | 530039230 | No Purchases in Class Period | 150470 | 530361350 | No Purchases in Class Period |
| 72376 | 530039231 | No Purchases in Class Period | 150471 | 530361351 | No Purchases in Class Period |
| 72377 | 530039232 | No Purchases in Class Period | 150472 | 530361352 | No Purchases in Class Period |
| 72378 | 530039233 | No Purchases in Class Period | 150473 | 530361353 | No Purchases in Class Period |
| 72379 | 530039234 | No Purchases in Class Period | 150474 | 530361354 | No Purchases in Class Period |
| 72380 | 530039237 | No Purchases in Class Period | 150475 | 530361355 | No Purchases in Class Period |
| 72381 | 530039239 | No Purchases in Class Period | 150476 | 530361356 | No Purchases in Class Period |
| 72382 | 530039242 | No Purchases in Class Period | 150477 | 530361357 | No Purchases in Class Period |
| 72383 | 530039243 | No Purchases in Class Period | 150478 | 530361358 | No Purchases in Class Period |
| 72384 | 530039244 | No Purchases in Class Period | 150479 | 530361359 | No Purchases in Class Period |
| 72385 | 530039245 | No Purchases in Class Period | 150480 | 530361360 | No Purchases in Class Period |
| 72386 | 530039246 | No Purchases in Class Period | 150481 | 530361361 | No Purchases in Class Period |
| 72387 | 530039247 | No Purchases in Class Period | 150482 | 530361362 | No Purchases in Class Period |
| 72388 | 530039249 | No Purchases in Class Period | 150483 | 530361363 | No Purchases in Class Period |
| 72389 | 530039250 | No Purchases in Class Period | 150484 | 530361364 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 72390 | 530039251 | No Purchases in Class Period | 150485 | 530361365 | No Purchases in Class Period |
| 72391 | 530039252 | No Purchases in Class Period | 150486 | 530361366 | No Purchases in Class Period |
| 72392 | 530039253 | No Purchases in Class Period | 150487 | 530361372 | No Purchases in Class Period |
| 72393 | 530039254 | No Purchases in Class Period | 150488 | 530361383 | No Purchases in Class Period |
| 72394 | 530039255 | No Purchases in Class Period | 150489 | 530361384 | No Purchases in Class Period |
| 72395 | 530039258 | No Purchases in Class Period | 150490 | 530361386 | No Purchases in Class Period |
| 72396 | 530039259 | No Purchases in Class Period | 150491 | 530010249 | No Purchases in Class Period |
| 72397 | 530039260 | No Purchases in Class Period | 150492 | 530010250 | No Purchases in Class Period |
| 72398 | 530039261 | No Purchases in Class Period | 150493 | 530010251 | No Purchases in Class Period |
| 72399 | 530039262 | No Purchases in Class Period | 150494 | 530010303 | No Purchases in Class Period |
| 72400 | 530039263 | No Purchases in Class Period | 150495 | 530010405 | No Purchases in Class Period |
| 72401 | 530039264 | No Purchases in Class Period | 150496 | 530010450 | No Purchases in Class Period |
| 72402 | 530039265 | No Purchases in Class Period | 150497 | 530010491 | No Purchases in Class Period |
| 72403 | 530039266 | No Purchases in Class Period | 150498 | 530010504 | No Purchases in Class Period |
| 72404 | 530039267 | No Purchases in Class Period | 150499 | 530010546 | No Purchases in Class Period |
| 72405 | 530039268 | No Purchases in Class Period | 150500 | 530010581 | No Purchases in Class Period |
| 72406 | 530039269 | No Purchases in Class Period | 150501 | 530010626 | No Purchases in Class Period |
| 72407 | 530039270 | No Purchases in Class Period | 150502 | 530010627 | No Purchases in Class Period |
| 72408 | 530039271 | No Purchases in Class Period | 150503 | 530010666 | No Purchases in Class Period |
| 72409 | 530039272 | No Purchases in Class Period | 150504 | 530010707 | No Purchases in Class Period |
| 72410 | 530039273 | No Purchases in Class Period | 150505 | 530010734 | No Purchases in Class Period |
| 72411 | 530039274 | No Purchases in Class Period | 150506 | 530010747 | No Purchases in Class Period |
| 72412 | 530039275 | No Purchases in Class Period | 150507 | 530010806 | No Purchases in Class Period |
| 72413 | 530039276 | No Purchases in Class Period | 150508 | 530010831 | No Purchases in Class Period |
| 72414 | 530039278 | No Purchases in Class Period | 150509 | 530010832 | No Purchases in Class Period |
| 72415 | 530039279 | No Purchases in Class Period | 150510 | 530010885 | No Purchases in Class Period |
| 72416 | 530039280 | No Purchases in Class Period | 150511 | 530010964 | No Purchases in Class Period |
| 72417 | 530039281 | No Purchases in Class Period | 150512 | 530011024 | No Purchases in Class Period |
| 72418 | 530039282 | No Purchases in Class Period | 150513 | 530011025 | No Purchases in Class Period |
| 72419 | 530039283 | No Purchases in Class Period | 150514 | 530011083 | No Purchases in Class Period |
| 72420 | 530039284 | No Purchases in Class Period | 150515 | 530011102 | No Purchases in Class Period |
| 72421 | 530039285 | No Purchases in Class Period | 150516 | 530011126 | No Purchases in Class Period |
| 72422 | 530039286 | No Purchases in Class Period | 150517 | 530011238 | No Purchases in Class Period |
| 72423 | 530039289 | No Purchases in Class Period | 150518 | 530011241 | No Purchases in Class Period |
| 72424 | 530039290 | No Purchases in Class Period | 150519 | 530011286 | No Purchases in Class Period |
| 72425 | 530039291 | No Purchases in Class Period | 150520 | 530011287 | No Purchases in Class Period |
| 72426 | 530039292 | No Purchases in Class Period | 150521 | 530011310 | No Purchases in Class Period |
| 72427 | 530039293 | No Purchases in Class Period | 150522 | 530011460 | No Purchases in Class Period |
| 72428 | 530039294 | No Purchases in Class Period | 150523 | 530011492 | No Purchases in Class Period |
| 72429 | 530039298 | No Purchases in Class Period | 150524 | 530011493 | No Purchases in Class Period |
| 72430 | 530039299 | No Purchases in Class Period | 150525 | 530011524 | No Purchases in Class Period |
| 72431 | 530039309 | No Purchases in Class Period | 150526 | 530011530 | No Purchases in Class Period |
| 72432 | 530039310 | No Purchases in Class Period | 150527 | 530011581 | No Purchases in Class Period |
| 72433 | 530039312 | No Purchases in Class Period | 150528 | 530011747 | No Purchases in Class Period |
| 72434 | 530039313 | No Purchases in Class Period | 150529 | 530011826 | No Purchases in Class Period |
| 72435 | 530039315 | No Purchases in Class Period | 150530 | 530011898 | No Purchases in Class Period |
| 72436 | 530039317 | No Purchases in Class Period | 150531 | 530011958 | No Purchases in Class Period |
| 72437 | 530039318 | No Purchases in Class Period | 150532 | 530011959 | No Purchases in Class Period |
| 72438 | 530039319 | No Purchases in Class Period | 150533 | 530012003 | No Purchases in Class Period |
| 72439 | 530039320 | No Purchases in Class Period | 150534 | 530012038 | No Purchases in Class Period |
| 72440 | 530039321 | No Purchases in Class Period | 150535 | 530012043 | No Purchases in Class Period |
| 72441 | 530039323 | No Purchases in Class Period | 150536 | 530012059 | No Purchases in Class Period |
| 72442 | 530039324 | No Purchases in Class Period | 150537 | 530012064 | No Purchases in Class Period |
| 72443 | 530039325 | No Purchases in Class Period | 150538 | 530012081 | No Purchases in Class Period |
| 72444 | 530039326 | No Purchases in Class Period | 150539 | 530012095 | No Purchases in Class Period |
| 72445 | 530039327 | No Purchases in Class Period | 150540 | 530012144 | No Purchases in Class Period |
| 72446 | 530039328 | No Purchases in Class Period | 150541 | 530012166 | No Purchases in Class Period |
| 72447 | 530039330 | No Purchases in Class Period | 150542 | 530012225 | No Purchases in Class Period |
| 72448 | 530039331 | No Purchases in Class Period | 150543 | 530012238 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 72449 | 530039332 | No Purchases in Class Period | 150544 | 530012239 | No Purchases in Class Period |
| 72450 | 530039333 | No Purchases in Class Period | 150545 | 530012364 | No Purchases in Class Period |
| 72451 | 530039334 | No Purchases in Class Period | 150546 | 530012485 | No Purchases in Class Period |
| 72452 | 530039335 | No Purchases in Class Period | 150547 | 530012561 | No Purchases in Class Period |
| 72453 | 530039336 | No Purchases in Class Period | 150548 | 530012603 | No Purchases in Class Period |
| 72454 | 530039337 | No Purchases in Class Period | 150549 | 530012611 | No Purchases in Class Period |
| 72455 | 530039338 | No Purchases in Class Period | 150550 | 530012617 | No Purchases in Class Period |
| 72456 | 530039340 | No Purchases in Class Period | 150551 | 530012620 | No Purchases in Class Period |
| 72457 | 530039342 | No Purchases in Class Period | 150552 | 530012643 | No Purchases in Class Period |
| 72458 | 530039343 | No Purchases in Class Period | 150553 | 530012651 | No Purchases in Class Period |
| 72459 | 530039344 | No Purchases in Class Period | 150554 | 530012655 | No Purchases in Class Period |
| 72460 | 530039345 | No Purchases in Class Period | 150555 | 530012659 | No Purchases in Class Period |
| 72461 | 530039349 | No Purchases in Class Period | 150556 | 530012678 | No Purchases in Class Period |
| 72462 | 530039353 | No Purchases in Class Period | 150557 | 530012697 | No Purchases in Class Period |
| 72463 | 530039354 | No Purchases in Class Period | 150558 | 530012698 | No Purchases in Class Period |
| 72464 | 530039355 | No Purchases in Class Period | 150559 | 530012699 | No Purchases in Class Period |
| 72465 | 530039358 | No Purchases in Class Period | 150560 | 530012736 | No Purchases in Class Period |
| 72466 | 530039359 | No Purchases in Class Period | 150561 | 530012778 | No Purchases in Class Period |
| 72467 | 530039360 | No Purchases in Class Period | 150562 | 530012809 | No Purchases in Class Period |
| 72468 | 530039361 | No Purchases in Class Period | 150563 | 530012821 | No Purchases in Class Period |
| 72469 | 530039362 | No Purchases in Class Period | 150564 | 530012822 | No Purchases in Class Period |
| 72470 | 530039363 | No Purchases in Class Period | 150565 | 530012914 | No Purchases in Class Period |
| 72471 | 530039365 | No Purchases in Class Period | 150566 | 530012916 | No Purchases in Class Period |
| 72472 | 530039366 | No Purchases in Class Period | 150567 | 530012932 | No Purchases in Class Period |
| 72473 | 530039367 | No Purchases in Class Period | 150568 | 530012940 | No Purchases in Class Period |
| 72474 | 530039368 | No Purchases in Class Period | 150569 | 530012943 | No Purchases in Class Period |
| 72475 | 530039369 | No Purchases in Class Period | 150570 | 530012953 | No Purchases in Class Period |
| 72476 | 530039371 | No Purchases in Class Period | 150571 | 530012964 | No Purchases in Class Period |
| 72477 | 530039372 | No Purchases in Class Period | 150572 | 530012979 | No Purchases in Class Period |
| 72478 | 530038986 | No Purchases in Class Period | 150573 | 530012988 | No Purchases in Class Period |
| 72479 | 530038987 | No Purchases in Class Period | 150574 | 530012989 | No Purchases in Class Period |
| 72480 | 530038988 | No Purchases in Class Period | 150575 | 530012992 | No Purchases in Class Period |
| 72481 | 530038990 | No Purchases in Class Period | 150576 | 530013005 | No Purchases in Class Period |
| 72482 | 530038991 | No Purchases in Class Period | 150577 | 530013033 | No Purchases in Class Period |
| 72483 | 530038992 | No Purchases in Class Period | 150578 | 530013034 | No Purchases in Class Period |
| 72484 | 530038993 | No Purchases in Class Period | 150579 | 530013035 | No Purchases in Class Period |
| 72485 | 530038994 | No Purchases in Class Period | 150580 | 530013036 | No Purchases in Class Period |
| 72486 | 530038995 | No Purchases in Class Period | 150581 | 530013046 | No Purchases in Class Period |
| 72487 | 530038996 | No Purchases in Class Period | 150582 | 530013052 | No Purchases in Class Period |
| 72488 | 530038997 | No Purchases in Class Period | 150583 | 530013053 | No Purchases in Class Period |
| 72489 | 530038998 | No Purchases in Class Period | 150584 | 530013054 | No Purchases in Class Period |
| 72490 | 530038999 | No Purchases in Class Period | 150585 | 530013095 | No Purchases in Class Period |
| 72491 | 530039000 | No Purchases in Class Period | 150586 | 530013108 | No Purchases in Class Period |
| 72492 | 530039001 | No Purchases in Class Period | 150587 | 530013144 | No Purchases in Class Period |
| 72493 | 530039002 | No Purchases in Class Period | 150588 | 530013410 | No Purchases in Class Period |
| 72494 | 530039003 | No Purchases in Class Period | 150589 | 530013416 | No Purchases in Class Period |
| 72495 | 530039005 | No Purchases in Class Period | 150590 | 530013417 | No Purchases in Class Period |
| 72496 | 530039008 | No Purchases in Class Period | 150591 | 530013434 | No Purchases in Class Period |
| 72497 | 530039010 | No Purchases in Class Period | 150592 | 530013483 | No Purchases in Class Period |
| 72498 | 530039011 | No Purchases in Class Period | 150593 | 530013484 | No Purchases in Class Period |
| 72499 | 530039012 | No Purchases in Class Period | 150594 | 530013500 | No Purchases in Class Period |
| 72500 | 530039014 | No Purchases in Class Period | 150595 | 530013562 | No Purchases in Class Period |
| 72501 | 530039015 | No Purchases in Class Period | 150596 | 530013590 | No Purchases in Class Period |
| 72502 | 530039016 | No Purchases in Class Period | 150597 | 530013625 | No Purchases in Class Period |
| 72503 | 530039017 | No Purchases in Class Period | 150598 | 530013655 | No Purchases in Class Period |
| 72504 | 530039018 | No Purchases in Class Period | 150599 | 530013675 | No Purchases in Class Period |
| 72505 | 530039019 | No Purchases in Class Period | 150600 | 530013705 | No Purchases in Class Period |
| 72506 | 530039020 | No Purchases in Class Period | 150601 | 530013713 | No Purchases in Class Period |
| 72507 | 530039036 | No Purchases in Class Period | 150602 | 530013758 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 72508 | 530039130 | No Purchases in Class Period | 150603 | 530013800 | No Purchases in Class Period |
| 72509 | 530039131 | No Purchases in Class Period | 150604 | 530013864 | No Purchases in Class Period |
| 72510 | 530039188 | No Purchases in Class Period | 150605 | 530013904 | No Purchases in Class Period |
| 72511 | 530039212 | No Purchases in Class Period | 150606 | 530013910 | No Purchases in Class Period |
| 72512 | 530039217 | No Purchases in Class Period | 150607 | 530013911 | No Purchases in Class Period |
| 72513 | 530038924 | No Purchases in Class Period | 150608 | 530013949 | No Purchases in Class Period |
| 72514 | 530038927 | No Purchases in Class Period | 150609 | 530014118 | No Purchases in Class Period |
| 72515 | 530038891 | No Purchases in Class Period | 150610 | 530014135 | No Purchases in Class Period |
| 72516 | 530038903 | No Purchases in Class Period | 150611 | 530014288 | No Purchases in Class Period |
| 72517 | 530038919 | No Purchases in Class Period | 150612 | 530014338 | No Purchases in Class Period |
| 72518 | 530038839 | No Purchases in Class Period | 150613 | 530014359 | No Purchases in Class Period |
| 72519 | 530038840 | No Purchases in Class Period | 150614 | 530014386 | No Purchases in Class Period |
| 72520 | 530038842 | No Purchases in Class Period | 150615 | 530014434 | No Purchases in Class Period |
| 72521 | 530038848 | No Purchases in Class Period | 150616 | 530014452 | No Purchases in Class Period |
| 72522 | 530038849 | No Purchases in Class Period | 150617 | 530014453 | No Purchases in Class Period |
| 72523 | 530038854 | No Purchases in Class Period | 150618 | 530014472 | No Purchases in Class Period |
| 72524 | 530038855 | No Purchases in Class Period | 150619 | 530014538 | No Purchases in Class Period |
| 72525 | 530038868 | No Purchases in Class Period | 150620 | 530014541 | No Purchases in Class Period |
| 72526 | 530038873 | No Purchases in Class Period | 150621 | 530014576 | No Purchases in Class Period |
| 72527 | 530038876 | No Purchases in Class Period | 150622 | 530014580 | No Purchases in Class Period |
| 72528 | 530038762 | No Purchases in Class Period | 150623 | 530014634 | No Purchases in Class Period |
| 72529 | 530038763 | No Purchases in Class Period | 150624 | 530014641 | No Purchases in Class Period |
| 72530 | 530038768 | No Purchases in Class Period | 150625 | 530014670 | No Purchases in Class Period |
| 72531 | 530038769 | No Purchases in Class Period | 150626 | 530014690 | No Purchases in Class Period |
| 72532 | 530038770 | No Purchases in Class Period | 150627 | 530014706 | No Purchases in Class Period |
| 72533 | 530038771 | No Purchases in Class Period | 150628 | 530014734 | No Purchases in Class Period |
| 72534 | 530038774 | No Purchases in Class Period | 150629 | 530014741 | No Purchases in Class Period |
| 72535 | 530038778 | No Purchases in Class Period | 150630 | 530014742 | No Purchases in Class Period |
| 72536 | 530038779 | No Purchases in Class Period | 150631 | 530014753 | No Purchases in Class Period |
| 72537 | 530038780 | No Purchases in Class Period | 150632 | 530014754 | No Purchases in Class Period |
| 72538 | 530038781 | No Purchases in Class Period | 150633 | 530014763 | No Purchases in Class Period |
| 72539 | 530038782 | No Purchases in Class Period | 150634 | 530014781 | No Purchases in Class Period |
| 72540 | 530038784 | No Purchases in Class Period | 150635 | 530014797 | No Purchases in Class Period |
| 72541 | 530038786 | No Purchases in Class Period | 150636 | 530014805 | No Purchases in Class Period |
| 72542 | 530038788 | No Purchases in Class Period | 150637 | 530014835 | No Purchases in Class Period |
| 72543 | 530038789 | No Purchases in Class Period | 150638 | 530014894 | No Purchases in Class Period |
| 72544 | 530038790 | No Purchases in Class Period | 150639 | 530014980 | No Purchases in Class Period |
| 72545 | 530038792 | No Purchases in Class Period | 150640 | 530015018 | No Purchases in Class Period |
| 72546 | 530038795 | No Purchases in Class Period | 150641 | 530015024 | No Purchases in Class Period |
| 72547 | 530038797 | No Purchases in Class Period | 150642 | 530015025 | No Purchases in Class Period |
| 72548 | 530038800 | No Purchases in Class Period | 150643 | 530015035 | No Purchases in Class Period |
| 72549 | 530038801 | No Purchases in Class Period | 150644 | 530015054 | No Purchases in Class Period |
| 72550 | 530038755 | No Purchases in Class Period | 150645 | 530015055 | No Purchases in Class Period |
| 72551 | 530038760 | No Purchases in Class Period | 150646 | 530015085 | No Purchases in Class Period |
| 72552 | 530382212 | No Purchases in Class Period | 150647 | 530015088 | No Purchases in Class Period |
| 72553 | 530382213 | No Purchases in Class Period | 150648 | 530015106 | No Purchases in Class Period |
| 72554 | 530382215 | No Purchases in Class Period | 150649 | 530015162 | No Purchases in Class Period |
| 72555 | 530038738 | No Purchases in Class Period | 150650 | 530015171 | No Purchases in Class Period |
| 72556 | 530038740 | No Purchases in Class Period | 150651 | 530015208 | No Purchases in Class Period |
| 72557 | 530038744 | No Purchases in Class Period | 150652 | 530015222 | No Purchases in Class Period |
| 72558 | 530038730 | No Purchases in Class Period | 150653 | 530015233 | No Purchases in Class Period |
| 72559 | 530038722 | No Purchases in Class Period | 150654 | 530015258 | No Purchases in Class Period |
| 72560 | 530038725 | No Purchases in Class Period | 150655 | 530015300 | No Purchases in Class Period |
| 72561 | 530038835 | No Purchases in Class Period | 150656 | 530015301 | No Purchases in Class Period |
| 72562 | 530068690 | No Purchases in Class Period | 150657 | 530015341 | No Purchases in Class Period |
| 72563 | 530068691 | No Purchases in Class Period | 150658 | 530015383 | No Purchases in Class Period |
| 72564 | 530068692 | No Purchases in Class Period | 150659 | 530015386 | No Purchases in Class Period |
| 72565 | 530068695 | No Purchases in Class Period | 150660 | 530015387 | No Purchases in Class Period |
| 72566 | 530068696 | No Purchases in Class Period | 150661 | 530015388 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 72567 | 530068697 | No Purchases in Class Period | 150662 | 530015437 | No Purchases in Class Period |
| 72568 | 530068699 | No Purchases in Class Period | 150663 | 530015459 | No Purchases in Class Period |
| 72569 | 530068702 | No Purchases in Class Period | 150664 | 530015500 | No Purchases in Class Period |
| 72570 | 530068705 | No Purchases in Class Period | 150665 | 530015561 | No Purchases in Class Period |
| 72571 | 530068706 | No Purchases in Class Period | 150666 | 530015589 | No Purchases in Class Period |
| 72572 | 530068708 | No Purchases in Class Period | 150667 | 530015592 | No Purchases in Class Period |
| 72573 | 530068710 | No Purchases in Class Period | 150668 | 530015600 | No Purchases in Class Period |
| 72574 | 530038829 | No Purchases in Class Period | 150669 | 530015602 | No Purchases in Class Period |
| 72575 | 530038831 | No Purchases in Class Period | 150670 | 530015609 | No Purchases in Class Period |
| 72576 | 530038827 | No Purchases in Class Period | 150671 | 530015617 | No Purchases in Class Period |
| 72577 | 530038810 | No Purchases in Class Period | 150672 | 530015689 | No Purchases in Class Period |
| 72578 | 530038811 | No Purchases in Class Period | 150673 | 530015703 | No Purchases in Class Period |
| 72579 | 530038812 | No Purchases in Class Period | 150674 | 530015798 | No Purchases in Class Period |
| 72580 | 530038813 | No Purchases in Class Period | 150675 | 530015807 | No Purchases in Class Period |
| 72581 | 530038814 | No Purchases in Class Period | 150676 | 530015848 | No Purchases in Class Period |
| 72582 | 530038815 | No Purchases in Class Period | 150677 | 530015870 | No Purchases in Class Period |
| 72583 | 530038817 | No Purchases in Class Period | 150678 | 530015965 | No Purchases in Class Period |
| 72584 | 530038819 | No Purchases in Class Period | 150679 | 530016021 | No Purchases in Class Period |
| 72585 | 530038821 | No Purchases in Class Period | 150680 | 530016065 | No Purchases in Class Period |
| 72586 | 530038822 | No Purchases in Class Period | 150681 | 530016072 | No Purchases in Class Period |
| 72587 | 530068685 | No Purchases in Class Period | 150682 | 530016137 | No Purchases in Class Period |
| 72588 | 530068689 | No Purchases in Class Period | 150683 | 530016185 | No Purchases in Class Period |
| 72589 | 530068583 | No Purchases in Class Period | 150684 | 530016198 | No Purchases in Class Period |
| 72590 | 530068589 | No Purchases in Class Period | 150685 | 530016279 | No Purchases in Class Period |
| 72591 | 530068591 | No Purchases in Class Period | 150686 | 530016344 | No Purchases in Class Period |
| 72592 | 530068592 | No Purchases in Class Period | 150687 | 530016384 | No Purchases in Class Period |
| 72593 | 530068595 | No Purchases in Class Period | 150688 | 530016390 | No Purchases in Class Period |
| 72594 | 530068604 | No Purchases in Class Period | 150689 | 530016451 | No Purchases in Class Period |
| 72595 | 530068606 | No Purchases in Class Period | 150690 | 530016490 | No Purchases in Class Period |
| 72596 | 530068609 | No Purchases in Class Period | 150691 | 530016494 | No Purchases in Class Period |
| 72597 | 530068613 | No Purchases in Class Period | 150692 | 530016495 | No Purchases in Class Period |
| 72598 | 530068614 | No Purchases in Class Period | 150693 | 530016511 | No Purchases in Class Period |
| 72599 | 530068617 | No Purchases in Class Period | 150694 | 530016568 | No Purchases in Class Period |
| 72600 | 530068619 | No Purchases in Class Period | 150695 | 530016576 | No Purchases in Class Period |
| 72601 | 530068626 | No Purchases in Class Period | 150696 | 530016613 | No Purchases in Class Period |
| 72602 | 530068627 | No Purchases in Class Period | 150697 | 530016653 | No Purchases in Class Period |
| 72603 | 530068642 | No Purchases in Class Period | 150698 | 530016662 | No Purchases in Class Period |
| 72604 | 530068647 | No Purchases in Class Period | 150699 | 530016663 | No Purchases in Class Period |
| 72605 | 530068650 | No Purchases in Class Period | 150700 | 530016668 | No Purchases in Class Period |
| 72606 | 530068653 | No Purchases in Class Period | 150701 | 530016702 | No Purchases in Class Period |
| 72607 | 530068654 | No Purchases in Class Period | 150702 | 530016718 | No Purchases in Class Period |
| 72608 | 530068670 | No Purchases in Class Period | 150703 | 530016728 | No Purchases in Class Period |
| 72609 | 530068671 | No Purchases in Class Period | 150704 | 530016757 | No Purchases in Class Period |
| 72610 | 530068675 | No Purchases in Class Period | 150705 | 530016772 | No Purchases in Class Period |
| 72611 | 530068676 | No Purchases in Class Period | 150706 | 530016803 | No Purchases in Class Period |
| 72612 | 530068680 | No Purchases in Class Period | 150707 | 530016823 | No Purchases in Class Period |
| 72613 | 530068681 | No Purchases in Class Period | 150708 | 530016863 | No Purchases in Class Period |
| 72614 | 530038719 | No Purchases in Class Period | 150709 | 530016945 | No Purchases in Class Period |
| 72615 | 530038712 | No Purchases in Class Period | 150710 | 530016966 | No Purchases in Class Period |
| 72616 | 530038713 | No Purchases in Class Period | 150711 | 530016967 | No Purchases in Class Period |
| 72617 | 530038714 | No Purchases in Class Period | 150712 | 530016986 | No Purchases in Class Period |
| 72618 | 530038715 | No Purchases in Class Period | 150713 | 530016987 | No Purchases in Class Period |
| 72619 | 530038718 | No Purchases in Class Period | 150714 | 530016992 | No Purchases in Class Period |
| 72620 | 530382210 | No Purchases in Class Period | 150715 | 530017005 | No Purchases in Class Period |
| 72621 | 530031074 | No Purchases in Class Period | 150716 | 530017069 | No Purchases in Class Period |
| 72622 | 530031078 | No Purchases in Class Period | 150717 | 530017086 | No Purchases in Class Period |
| 72623 | 530031079 | No Purchases in Class Period | 150718 | 530017090 | No Purchases in Class Period |
| 72624 | 530031080 | No Purchases in Class Period | 150719 | 530017154 | No Purchases in Class Period |
| 72625 | 530031082 | No Purchases in Class Period | 150720 | 530017169 | No Purchases in Class Period |

| | | |
|---|---|---|
| 72626 | 530031083 | No Purchases in Class Period |
| 72627 | 530031085 | No Purchases in Class Period |
| 72628 | 530031086 | No Purchases in Class Period |
| 72629 | 530031087 | No Purchases in Class Period |
| 72630 | 530031089 | No Purchases in Class Period |
| 72631 | 530031090 | No Purchases in Class Period |
| 72632 | 530031091 | No Purchases in Class Period |
| 72633 | 530031092 | No Purchases in Class Period |
| 72634 | 530031094 | No Purchases in Class Period |
| 72635 | 530031095 | No Purchases in Class Period |
| 72636 | 530031096 | No Purchases in Class Period |
| 72637 | 530031097 | No Purchases in Class Period |
| 72638 | 530031098 | No Purchases in Class Period |
| 72639 | 530031099 | No Purchases in Class Period |
| 72640 | 530031100 | No Purchases in Class Period |
| 72641 | 530031101 | No Purchases in Class Period |
| 72642 | 530031102 | No Purchases in Class Period |
| 72643 | 530031103 | No Purchases in Class Period |
| 72644 | 530031104 | No Purchases in Class Period |
| 72645 | 530031105 | No Purchases in Class Period |
| 72646 | 530031106 | No Purchases in Class Period |
| 72647 | 530031107 | No Purchases in Class Period |
| 72648 | 530031108 | No Purchases in Class Period |
| 72649 | 530031109 | No Purchases in Class Period |
| 72650 | 530031110 | No Purchases in Class Period |
| 72651 | 530031111 | No Purchases in Class Period |
| 72652 | 530031112 | No Purchases in Class Period |
| 72653 | 530031113 | No Purchases in Class Period |
| 72654 | 530031115 | No Purchases in Class Period |
| 72655 | 530031116 | No Purchases in Class Period |
| 72656 | 530031117 | No Purchases in Class Period |
| 72657 | 530031118 | No Purchases in Class Period |
| 72658 | 530031119 | No Purchases in Class Period |
| 72659 | 530031120 | No Purchases in Class Period |
| 72660 | 530031121 | No Purchases in Class Period |
| 72661 | 530031122 | No Purchases in Class Period |
| 72662 | 530031123 | No Purchases in Class Period |
| 72663 | 530031125 | No Purchases in Class Period |
| 72664 | 530031126 | No Purchases in Class Period |
| 72665 | 530031127 | No Purchases in Class Period |
| 72666 | 530031129 | No Purchases in Class Period |
| 72667 | 530031130 | No Purchases in Class Period |
| 72668 | 530031131 | No Purchases in Class Period |
| 72669 | 530031132 | No Purchases in Class Period |
| 72670 | 530031133 | No Purchases in Class Period |
| 72671 | 530031136 | No Purchases in Class Period |
| 72672 | 530031137 | No Purchases in Class Period |
| 72673 | 530031138 | No Purchases in Class Period |
| 72674 | 530031139 | No Purchases in Class Period |
| 72675 | 530031140 | No Purchases in Class Period |
| 72676 | 530031141 | No Purchases in Class Period |
| 72677 | 530031142 | No Purchases in Class Period |
| 72678 | 530031143 | No Purchases in Class Period |
| 72679 | 530031144 | No Purchases in Class Period |
| 72680 | 530031145 | No Purchases in Class Period |
| 72681 | 530031146 | No Purchases in Class Period |
| 72682 | 530031147 | No Purchases in Class Period |
| 72683 | 530031148 | No Purchases in Class Period |
| 72684 | 530031149 | No Purchases in Class Period |

| | | |
|---|---|---|
| 150721 | 530017172 | No Purchases in Class Period |
| 150722 | 530017193 | No Purchases in Class Period |
| 150723 | 530017249 | No Purchases in Class Period |
| 150724 | 530017299 | No Purchases in Class Period |
| 150725 | 530017393 | No Purchases in Class Period |
| 150726 | 530017442 | No Purchases in Class Period |
| 150727 | 530017494 | No Purchases in Class Period |
| 150728 | 530017500 | No Purchases in Class Period |
| 150729 | 530017526 | No Purchases in Class Period |
| 150730 | 530017582 | No Purchases in Class Period |
| 150731 | 530017590 | No Purchases in Class Period |
| 150732 | 530017690 | No Purchases in Class Period |
| 150733 | 530017736 | No Purchases in Class Period |
| 150734 | 530017737 | No Purchases in Class Period |
| 150735 | 530017738 | No Purchases in Class Period |
| 150736 | 530017836 | No Purchases in Class Period |
| 150737 | 530017838 | No Purchases in Class Period |
| 150738 | 530017863 | No Purchases in Class Period |
| 150739 | 530017918 | No Purchases in Class Period |
| 150740 | 530017920 | No Purchases in Class Period |
| 150741 | 530017931 | No Purchases in Class Period |
| 150742 | 530017991 | No Purchases in Class Period |
| 150743 | 530018052 | No Purchases in Class Period |
| 150744 | 530018125 | No Purchases in Class Period |
| 150745 | 530018241 | No Purchases in Class Period |
| 150746 | 530018300 | No Purchases in Class Period |
| 150747 | 530018433 | No Purchases in Class Period |
| 150748 | 530018531 | No Purchases in Class Period |
| 150749 | 530018540 | No Purchases in Class Period |
| 150750 | 530018563 | No Purchases in Class Period |
| 150751 | 530018564 | No Purchases in Class Period |
| 150752 | 530018604 | No Purchases in Class Period |
| 150753 | 530018627 | No Purchases in Class Period |
| 150754 | 530018689 | No Purchases in Class Period |
| 150755 | 530018735 | No Purchases in Class Period |
| 150756 | 530018738 | No Purchases in Class Period |
| 150757 | 530018783 | No Purchases in Class Period |
| 150758 | 530018784 | No Purchases in Class Period |
| 150759 | 530018798 | No Purchases in Class Period |
| 150760 | 530018807 | No Purchases in Class Period |
| 150761 | 530018808 | No Purchases in Class Period |
| 150762 | 530018819 | No Purchases in Class Period |
| 150763 | 530018820 | No Purchases in Class Period |
| 150764 | 530018938 | No Purchases in Class Period |
| 150765 | 530018939 | No Purchases in Class Period |
| 150766 | 530018967 | No Purchases in Class Period |
| 150767 | 530019023 | No Purchases in Class Period |
| 150768 | 530019026 | No Purchases in Class Period |
| 150769 | 530019100 | No Purchases in Class Period |
| 150770 | 530019103 | No Purchases in Class Period |
| 150771 | 530019177 | No Purchases in Class Period |
| 150772 | 530019212 | No Purchases in Class Period |
| 150773 | 530019303 | No Purchases in Class Period |
| 150774 | 530019339 | No Purchases in Class Period |
| 150775 | 530019536 | No Purchases in Class Period |
| 150776 | 530019822 | No Purchases in Class Period |
| 150777 | 530019876 | No Purchases in Class Period |
| 150778 | 530019877 | No Purchases in Class Period |
| 150779 | 530019900 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 72685 | 530031150 | No Purchases in Class Period | 150780 | 530020225 | No Purchases in Class Period |
| 72686 | 530031151 | No Purchases in Class Period | 150781 | 530020320 | No Purchases in Class Period |
| 72687 | 530031156 | No Purchases in Class Period | 150782 | 530020430 | No Purchases in Class Period |
| 72688 | 530031157 | No Purchases in Class Period | 150783 | 530020437 | No Purchases in Class Period |
| 72689 | 530031158 | No Purchases in Class Period | 150784 | 530020462 | No Purchases in Class Period |
| 72690 | 530031159 | No Purchases in Class Period | 150785 | 530020474 | No Purchases in Class Period |
| 72691 | 530031160 | No Purchases in Class Period | 150786 | 530020487 | No Purchases in Class Period |
| 72692 | 530031161 | No Purchases in Class Period | 150787 | 530020521 | No Purchases in Class Period |
| 72693 | 530031162 | No Purchases in Class Period | 150788 | 530020527 | No Purchases in Class Period |
| 72694 | 530031163 | No Purchases in Class Period | 150789 | 530020581 | No Purchases in Class Period |
| 72695 | 530031164 | No Purchases in Class Period | 150790 | 530020626 | No Purchases in Class Period |
| 72696 | 530031165 | No Purchases in Class Period | 150791 | 530020657 | No Purchases in Class Period |
| 72697 | 530031166 | No Purchases in Class Period | 150792 | 530020658 | No Purchases in Class Period |
| 72698 | 530031167 | No Purchases in Class Period | 150793 | 530020662 | No Purchases in Class Period |
| 72699 | 530031168 | No Purchases in Class Period | 150794 | 530020703 | No Purchases in Class Period |
| 72700 | 530031169 | No Purchases in Class Period | 150795 | 530020720 | No Purchases in Class Period |
| 72701 | 530031170 | No Purchases in Class Period | 150796 | 530020722 | No Purchases in Class Period |
| 72702 | 530031171 | No Purchases in Class Period | 150797 | 530020898 | No Purchases in Class Period |
| 72703 | 530031172 | No Purchases in Class Period | 150798 | 530020969 | No Purchases in Class Period |
| 72704 | 530031176 | No Purchases in Class Period | 150799 | 530021000 | No Purchases in Class Period |
| 72705 | 530031177 | No Purchases in Class Period | 150800 | 530021232 | No Purchases in Class Period |
| 72706 | 530031182 | No Purchases in Class Period | 150801 | 530021270 | No Purchases in Class Period |
| 72707 | 530031183 | No Purchases in Class Period | 150802 | 530021275 | No Purchases in Class Period |
| 72708 | 530031184 | No Purchases in Class Period | 150803 | 530021276 | No Purchases in Class Period |
| 72709 | 530031185 | No Purchases in Class Period | 150804 | 530021285 | No Purchases in Class Period |
| 72710 | 530031186 | No Purchases in Class Period | 150805 | 530021310 | No Purchases in Class Period |
| 72711 | 530031189 | No Purchases in Class Period | 150806 | 530021330 | No Purchases in Class Period |
| 72712 | 530031190 | No Purchases in Class Period | 150807 | 530021340 | No Purchases in Class Period |
| 72713 | 530031191 | No Purchases in Class Period | 150808 | 530021367 | No Purchases in Class Period |
| 72714 | 530031192 | No Purchases in Class Period | 150809 | 530021376 | No Purchases in Class Period |
| 72715 | 530031193 | No Purchases in Class Period | 150810 | 530021377 | No Purchases in Class Period |
| 72716 | 530031194 | No Purchases in Class Period | 150811 | 530021378 | No Purchases in Class Period |
| 72717 | 530031195 | No Purchases in Class Period | 150812 | 530021446 | No Purchases in Class Period |
| 72718 | 530031196 | No Purchases in Class Period | 150813 | 530021448 | No Purchases in Class Period |
| 72719 | 530031197 | No Purchases in Class Period | 150814 | 530021522 | No Purchases in Class Period |
| 72720 | 530031198 | No Purchases in Class Period | 150815 | 530021561 | No Purchases in Class Period |
| 72721 | 530031199 | No Purchases in Class Period | 150816 | 530021609 | No Purchases in Class Period |
| 72722 | 530031200 | No Purchases in Class Period | 150817 | 530021713 | No Purchases in Class Period |
| 72723 | 530031201 | No Purchases in Class Period | 150818 | 530021741 | No Purchases in Class Period |
| 72724 | 530031202 | No Purchases in Class Period | 150819 | 530021816 | No Purchases in Class Period |
| 72725 | 530031203 | No Purchases in Class Period | 150820 | 530021836 | No Purchases in Class Period |
| 72726 | 530031204 | No Purchases in Class Period | 150821 | 530010244 | No Purchases in Class Period |
| 72727 | 530031206 | No Purchases in Class Period | 150822 | 530010245 | No Purchases in Class Period |
| 72728 | 530031207 | No Purchases in Class Period | 150823 | 530010246 | No Purchases in Class Period |
| 72729 | 530031211 | No Purchases in Class Period | 150824 | 530010252 | No Purchases in Class Period |
| 72730 | 530031212 | No Purchases in Class Period | 150825 | 530010261 | No Purchases in Class Period |
| 72731 | 530031214 | No Purchases in Class Period | 150826 | 530010267 | No Purchases in Class Period |
| 72732 | 530031215 | No Purchases in Class Period | 150827 | 530010269 | No Purchases in Class Period |
| 72733 | 530031216 | No Purchases in Class Period | 150828 | 530010270 | No Purchases in Class Period |
| 72734 | 530031217 | No Purchases in Class Period | 150829 | 530010271 | No Purchases in Class Period |
| 72735 | 530031218 | No Purchases in Class Period | 150830 | 530010281 | No Purchases in Class Period |
| 72736 | 530031219 | No Purchases in Class Period | 150831 | 530010282 | No Purchases in Class Period |
| 72737 | 530031220 | No Purchases in Class Period | 150832 | 530010283 | No Purchases in Class Period |
| 72738 | 530031221 | No Purchases in Class Period | 150833 | 530010290 | No Purchases in Class Period |
| 72739 | 530031222 | No Purchases in Class Period | 150834 | 530010291 | No Purchases in Class Period |
| 72740 | 530031223 | No Purchases in Class Period | 150835 | 530010292 | No Purchases in Class Period |
| 72741 | 530031224 | No Purchases in Class Period | 150836 | 530010293 | No Purchases in Class Period |
| 72742 | 530031225 | No Purchases in Class Period | 150837 | 530010297 | No Purchases in Class Period |
| 72743 | 530031226 | No Purchases in Class Period | 150838 | 530010298 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 72744 | 530031228 | No Purchases in Class Period | 150839 | 530010299 | No Purchases in Class Period |
| 72745 | 530031229 | No Purchases in Class Period | 150840 | 530010301 | No Purchases in Class Period |
| 72746 | 530031230 | No Purchases in Class Period | 150841 | 530010316 | No Purchases in Class Period |
| 72747 | 530031231 | No Purchases in Class Period | 150842 | 530010318 | No Purchases in Class Period |
| 72748 | 530031232 | No Purchases in Class Period | 150843 | 530010319 | No Purchases in Class Period |
| 72749 | 530031233 | No Purchases in Class Period | 150844 | 530010320 | No Purchases in Class Period |
| 72750 | 530031234 | No Purchases in Class Period | 150845 | 530010321 | No Purchases in Class Period |
| 72751 | 530031235 | No Purchases in Class Period | 150846 | 530010322 | No Purchases in Class Period |
| 72752 | 530031236 | No Purchases in Class Period | 150847 | 530010324 | No Purchases in Class Period |
| 72753 | 530031237 | No Purchases in Class Period | 150848 | 530010327 | No Purchases in Class Period |
| 72754 | 530031238 | No Purchases in Class Period | 150849 | 530010328 | No Purchases in Class Period |
| 72755 | 530031239 | No Purchases in Class Period | 150850 | 530010329 | No Purchases in Class Period |
| 72756 | 530031240 | No Purchases in Class Period | 150851 | 530010332 | No Purchases in Class Period |
| 72757 | 530031241 | No Purchases in Class Period | 150852 | 530010333 | No Purchases in Class Period |
| 72758 | 530031242 | No Purchases in Class Period | 150853 | 530010342 | No Purchases in Class Period |
| 72759 | 530031243 | No Purchases in Class Period | 150854 | 530010343 | No Purchases in Class Period |
| 72760 | 530031244 | No Purchases in Class Period | 150855 | 530010344 | No Purchases in Class Period |
| 72761 | 530031245 | No Purchases in Class Period | 150856 | 530010345 | No Purchases in Class Period |
| 72762 | 530031246 | No Purchases in Class Period | 150857 | 530010346 | No Purchases in Class Period |
| 72763 | 530031247 | No Purchases in Class Period | 150858 | 530010347 | No Purchases in Class Period |
| 72764 | 530031248 | No Purchases in Class Period | 150859 | 530010350 | No Purchases in Class Period |
| 72765 | 530031249 | No Purchases in Class Period | 150860 | 530010356 | No Purchases in Class Period |
| 72766 | 530031250 | No Purchases in Class Period | 150861 | 530010357 | No Purchases in Class Period |
| 72767 | 530031251 | No Purchases in Class Period | 150862 | 530010359 | No Purchases in Class Period |
| 72768 | 530031252 | No Purchases in Class Period | 150863 | 530010360 | No Purchases in Class Period |
| 72769 | 530031253 | No Purchases in Class Period | 150864 | 530010362 | No Purchases in Class Period |
| 72770 | 530031254 | No Purchases in Class Period | 150865 | 530010364 | No Purchases in Class Period |
| 72771 | 530031255 | No Purchases in Class Period | 150866 | 530010365 | No Purchases in Class Period |
| 72772 | 530031256 | No Purchases in Class Period | 150867 | 530010366 | No Purchases in Class Period |
| 72773 | 530031257 | No Purchases in Class Period | 150868 | 530010367 | No Purchases in Class Period |
| 72774 | 530031258 | No Purchases in Class Period | 150869 | 530010368 | No Purchases in Class Period |
| 72775 | 530031259 | No Purchases in Class Period | 150870 | 530010369 | No Purchases in Class Period |
| 72776 | 530031260 | No Purchases in Class Period | 150871 | 530010370 | No Purchases in Class Period |
| 72777 | 530031261 | No Purchases in Class Period | 150872 | 530010371 | No Purchases in Class Period |
| 72778 | 530031262 | No Purchases in Class Period | 150873 | 530010372 | No Purchases in Class Period |
| 72779 | 530031263 | No Purchases in Class Period | 150874 | 530010373 | No Purchases in Class Period |
| 72780 | 530031264 | No Purchases in Class Period | 150875 | 530010374 | No Purchases in Class Period |
| 72781 | 530031265 | No Purchases in Class Period | 150876 | 530010375 | No Purchases in Class Period |
| 72782 | 530031266 | No Purchases in Class Period | 150877 | 530010376 | No Purchases in Class Period |
| 72783 | 530031267 | No Purchases in Class Period | 150878 | 530010378 | No Purchases in Class Period |
| 72784 | 530031268 | No Purchases in Class Period | 150879 | 530010381 | No Purchases in Class Period |
| 72785 | 530031269 | No Purchases in Class Period | 150880 | 530010382 | No Purchases in Class Period |
| 72786 | 530031270 | No Purchases in Class Period | 150881 | 530010384 | No Purchases in Class Period |
| 72787 | 530031271 | No Purchases in Class Period | 150882 | 530010385 | No Purchases in Class Period |
| 72788 | 530031272 | No Purchases in Class Period | 150883 | 530010386 | No Purchases in Class Period |
| 72789 | 530031273 | No Purchases in Class Period | 150884 | 530010387 | No Purchases in Class Period |
| 72790 | 530031274 | No Purchases in Class Period | 150885 | 530010392 | No Purchases in Class Period |
| 72791 | 530031275 | No Purchases in Class Period | 150886 | 530010393 | No Purchases in Class Period |
| 72792 | 530031276 | No Purchases in Class Period | 150887 | 530010394 | No Purchases in Class Period |
| 72793 | 530031279 | No Purchases in Class Period | 150888 | 530010397 | No Purchases in Class Period |
| 72794 | 530031280 | No Purchases in Class Period | 150889 | 530010398 | No Purchases in Class Period |
| 72795 | 530031283 | No Purchases in Class Period | 150890 | 530010399 | No Purchases in Class Period |
| 72796 | 530031284 | No Purchases in Class Period | 150891 | 530010400 | No Purchases in Class Period |
| 72797 | 530031287 | No Purchases in Class Period | 150892 | 530010402 | No Purchases in Class Period |
| 72798 | 530031288 | No Purchases in Class Period | 150893 | 530010403 | No Purchases in Class Period |
| 72799 | 530031289 | No Purchases in Class Period | 150894 | 530010404 | No Purchases in Class Period |
| 72800 | 530031290 | No Purchases in Class Period | 150895 | 530010406 | No Purchases in Class Period |
| 72801 | 530031291 | No Purchases in Class Period | 150896 | 530010408 | No Purchases in Class Period |
| 72802 | 530031292 | No Purchases in Class Period | 150897 | 530010409 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 72803 | 530031293 | No Purchases in Class Period | 150898 | 530010411 | No Purchases in Class Period |
| 72804 | 530031294 | No Purchases in Class Period | 150899 | 530010412 | No Purchases in Class Period |
| 72805 | 530031296 | No Purchases in Class Period | 150900 | 530010413 | No Purchases in Class Period |
| 72806 | 530031297 | No Purchases in Class Period | 150901 | 530010415 | No Purchases in Class Period |
| 72807 | 530031298 | No Purchases in Class Period | 150902 | 530010416 | No Purchases in Class Period |
| 72808 | 530031299 | No Purchases in Class Period | 150903 | 530010417 | No Purchases in Class Period |
| 72809 | 530031301 | No Purchases in Class Period | 150904 | 530010418 | No Purchases in Class Period |
| 72810 | 530031302 | No Purchases in Class Period | 150905 | 530010419 | No Purchases in Class Period |
| 72811 | 530031304 | No Purchases in Class Period | 150906 | 530010424 | No Purchases in Class Period |
| 72812 | 530031306 | No Purchases in Class Period | 150907 | 530010425 | No Purchases in Class Period |
| 72813 | 530031307 | No Purchases in Class Period | 150908 | 530010426 | No Purchases in Class Period |
| 72814 | 530031308 | No Purchases in Class Period | 150909 | 530010427 | No Purchases in Class Period |
| 72815 | 530031310 | No Purchases in Class Period | 150910 | 530010428 | No Purchases in Class Period |
| 72816 | 530031311 | No Purchases in Class Period | 150911 | 530010429 | No Purchases in Class Period |
| 72817 | 530031312 | No Purchases in Class Period | 150912 | 530010431 | No Purchases in Class Period |
| 72818 | 530031313 | No Purchases in Class Period | 150913 | 530010433 | No Purchases in Class Period |
| 72819 | 530031316 | No Purchases in Class Period | 150914 | 530010434 | No Purchases in Class Period |
| 72820 | 530031317 | No Purchases in Class Period | 150915 | 530010435 | No Purchases in Class Period |
| 72821 | 530031318 | No Purchases in Class Period | 150916 | 530010436 | No Purchases in Class Period |
| 72822 | 530031319 | No Purchases in Class Period | 150917 | 530010437 | No Purchases in Class Period |
| 72823 | 530031320 | No Purchases in Class Period | 150918 | 530010438 | No Purchases in Class Period |
| 72824 | 530031322 | No Purchases in Class Period | 150919 | 530010439 | No Purchases in Class Period |
| 72825 | 530031323 | No Purchases in Class Period | 150920 | 530010440 | No Purchases in Class Period |
| 72826 | 530031324 | No Purchases in Class Period | 150921 | 530010441 | No Purchases in Class Period |
| 72827 | 530031325 | No Purchases in Class Period | 150922 | 530010442 | No Purchases in Class Period |
| 72828 | 530031326 | No Purchases in Class Period | 150923 | 530010443 | No Purchases in Class Period |
| 72829 | 530031327 | No Purchases in Class Period | 150924 | 530010444 | No Purchases in Class Period |
| 72830 | 530031329 | No Purchases in Class Period | 150925 | 530010445 | No Purchases in Class Period |
| 72831 | 530031330 | No Purchases in Class Period | 150926 | 530010446 | No Purchases in Class Period |
| 72832 | 530031331 | No Purchases in Class Period | 150927 | 530010447 | No Purchases in Class Period |
| 72833 | 530031333 | No Purchases in Class Period | 150928 | 530010448 | No Purchases in Class Period |
| 72834 | 530031334 | No Purchases in Class Period | 150929 | 530010449 | No Purchases in Class Period |
| 72835 | 530031335 | No Purchases in Class Period | 150930 | 530010451 | No Purchases in Class Period |
| 72836 | 530031337 | No Purchases in Class Period | 150931 | 530010452 | No Purchases in Class Period |
| 72837 | 530031344 | No Purchases in Class Period | 150932 | 530010454 | No Purchases in Class Period |
| 72838 | 530031345 | No Purchases in Class Period | 150933 | 530010455 | No Purchases in Class Period |
| 72839 | 530031346 | No Purchases in Class Period | 150934 | 530010456 | No Purchases in Class Period |
| 72840 | 530031349 | No Purchases in Class Period | 150935 | 530010458 | No Purchases in Class Period |
| 72841 | 530031353 | No Purchases in Class Period | 150936 | 530010459 | No Purchases in Class Period |
| 72842 | 530031356 | No Purchases in Class Period | 150937 | 530010461 | No Purchases in Class Period |
| 72843 | 530031357 | No Purchases in Class Period | 150938 | 530010462 | No Purchases in Class Period |
| 72844 | 530031358 | No Purchases in Class Period | 150939 | 530010463 | No Purchases in Class Period |
| 72845 | 530031359 | No Purchases in Class Period | 150940 | 530010466 | No Purchases in Class Period |
| 72846 | 530031360 | No Purchases in Class Period | 150941 | 530010467 | No Purchases in Class Period |
| 72847 | 530031361 | No Purchases in Class Period | 150942 | 530010468 | No Purchases in Class Period |
| 72848 | 530031362 | No Purchases in Class Period | 150943 | 530010473 | No Purchases in Class Period |
| 72849 | 530031363 | No Purchases in Class Period | 150944 | 530010474 | No Purchases in Class Period |
| 72850 | 530031364 | No Purchases in Class Period | 150945 | 530010475 | No Purchases in Class Period |
| 72851 | 530031365 | No Purchases in Class Period | 150946 | 530010478 | No Purchases in Class Period |
| 72852 | 530031366 | No Purchases in Class Period | 150947 | 530010479 | No Purchases in Class Period |
| 72853 | 530031367 | No Purchases in Class Period | 150948 | 530010481 | No Purchases in Class Period |
| 72854 | 530031368 | No Purchases in Class Period | 150949 | 530010483 | No Purchases in Class Period |
| 72855 | 530031369 | No Purchases in Class Period | 150950 | 530010484 | No Purchases in Class Period |
| 72856 | 530031370 | No Purchases in Class Period | 150951 | 530010486 | No Purchases in Class Period |
| 72857 | 530031371 | No Purchases in Class Period | 150952 | 530010487 | No Purchases in Class Period |
| 72858 | 530031372 | No Purchases in Class Period | 150953 | 530010490 | No Purchases in Class Period |
| 72859 | 530031373 | No Purchases in Class Period | 150954 | 530010492 | No Purchases in Class Period |
| 72860 | 530031374 | No Purchases in Class Period | 150955 | 530010494 | No Purchases in Class Period |
| 72861 | 530031375 | No Purchases in Class Period | 150956 | 530010495 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 72862 | 530031376 | No Purchases in Class Period | 150957 | 530010496 | No Purchases in Class Period |
| 72863 | 530031377 | No Purchases in Class Period | 150958 | 530010497 | No Purchases in Class Period |
| 72864 | 530031378 | No Purchases in Class Period | 150959 | 530010498 | No Purchases in Class Period |
| 72865 | 530031379 | No Purchases in Class Period | 150960 | 530010499 | No Purchases in Class Period |
| 72866 | 530031380 | No Purchases in Class Period | 150961 | 530010501 | No Purchases in Class Period |
| 72867 | 530031381 | No Purchases in Class Period | 150962 | 530010502 | No Purchases in Class Period |
| 72868 | 530031382 | No Purchases in Class Period | 150963 | 530010503 | No Purchases in Class Period |
| 72869 | 530031383 | No Purchases in Class Period | 150964 | 530010506 | No Purchases in Class Period |
| 72870 | 530031384 | No Purchases in Class Period | 150965 | 530010507 | No Purchases in Class Period |
| 72871 | 530031385 | No Purchases in Class Period | 150966 | 530010508 | No Purchases in Class Period |
| 72872 | 530031386 | No Purchases in Class Period | 150967 | 530010509 | No Purchases in Class Period |
| 72873 | 530031387 | No Purchases in Class Period | 150968 | 530010510 | No Purchases in Class Period |
| 72874 | 530031388 | No Purchases in Class Period | 150969 | 530010512 | No Purchases in Class Period |
| 72875 | 530031389 | No Purchases in Class Period | 150970 | 530010514 | No Purchases in Class Period |
| 72876 | 530031390 | No Purchases in Class Period | 150971 | 530010515 | No Purchases in Class Period |
| 72877 | 530031391 | No Purchases in Class Period | 150972 | 530010516 | No Purchases in Class Period |
| 72878 | 530031394 | No Purchases in Class Period | 150973 | 530010521 | No Purchases in Class Period |
| 72879 | 530031395 | No Purchases in Class Period | 150974 | 530010522 | No Purchases in Class Period |
| 72880 | 530031396 | No Purchases in Class Period | 150975 | 530010523 | No Purchases in Class Period |
| 72881 | 530031397 | No Purchases in Class Period | 150976 | 530010525 | No Purchases in Class Period |
| 72882 | 530031398 | No Purchases in Class Period | 150977 | 530010526 | No Purchases in Class Period |
| 72883 | 530031399 | No Purchases in Class Period | 150978 | 530010528 | No Purchases in Class Period |
| 72884 | 530031400 | No Purchases in Class Period | 150979 | 530010531 | No Purchases in Class Period |
| 72885 | 530031402 | No Purchases in Class Period | 150980 | 530010533 | No Purchases in Class Period |
| 72886 | 530031403 | No Purchases in Class Period | 150981 | 530010534 | No Purchases in Class Period |
| 72887 | 530031404 | No Purchases in Class Period | 150982 | 530010535 | No Purchases in Class Period |
| 72888 | 530031406 | No Purchases in Class Period | 150983 | 530010536 | No Purchases in Class Period |
| 72889 | 530031407 | No Purchases in Class Period | 150984 | 530010538 | No Purchases in Class Period |
| 72890 | 530031408 | No Purchases in Class Period | 150985 | 530010539 | No Purchases in Class Period |
| 72891 | 530031409 | No Purchases in Class Period | 150986 | 530010540 | No Purchases in Class Period |
| 72892 | 530031410 | No Purchases in Class Period | 150987 | 530010541 | No Purchases in Class Period |
| 72893 | 530031411 | No Purchases in Class Period | 150988 | 530010542 | No Purchases in Class Period |
| 72894 | 530031413 | No Purchases in Class Period | 150989 | 530010543 | No Purchases in Class Period |
| 72895 | 530031414 | No Purchases in Class Period | 150990 | 530010544 | No Purchases in Class Period |
| 72896 | 530031415 | No Purchases in Class Period | 150991 | 530010545 | No Purchases in Class Period |
| 72897 | 530031416 | No Purchases in Class Period | 150992 | 530010547 | No Purchases in Class Period |
| 72898 | 530031417 | No Purchases in Class Period | 150993 | 530010549 | No Purchases in Class Period |
| 72899 | 530031418 | No Purchases in Class Period | 150994 | 530010550 | No Purchases in Class Period |
| 72900 | 530031419 | No Purchases in Class Period | 150995 | 530010551 | No Purchases in Class Period |
| 72901 | 530031420 | No Purchases in Class Period | 150996 | 530010552 | No Purchases in Class Period |
| 72902 | 530031421 | No Purchases in Class Period | 150997 | 530010554 | No Purchases in Class Period |
| 72903 | 530031422 | No Purchases in Class Period | 150998 | 530010555 | No Purchases in Class Period |
| 72904 | 530031423 | No Purchases in Class Period | 150999 | 530010556 | No Purchases in Class Period |
| 72905 | 530031424 | No Purchases in Class Period | 151000 | 530010557 | No Purchases in Class Period |
| 72906 | 530031425 | No Purchases in Class Period | 151001 | 530010558 | No Purchases in Class Period |
| 72907 | 530031426 | No Purchases in Class Period | 151002 | 530010559 | No Purchases in Class Period |
| 72908 | 530031427 | No Purchases in Class Period | 151003 | 530010560 | No Purchases in Class Period |
| 72909 | 530031428 | No Purchases in Class Period | 151004 | 530010561 | No Purchases in Class Period |
| 72910 | 530031429 | No Purchases in Class Period | 151005 | 530010562 | No Purchases in Class Period |
| 72911 | 530031430 | No Purchases in Class Period | 151006 | 530010563 | No Purchases in Class Period |
| 72912 | 530031431 | No Purchases in Class Period | 151007 | 530010564 | No Purchases in Class Period |
| 72913 | 530031432 | No Purchases in Class Period | 151008 | 530010565 | No Purchases in Class Period |
| 72914 | 530031433 | No Purchases in Class Period | 151009 | 530010566 | No Purchases in Class Period |
| 72915 | 530031434 | No Purchases in Class Period | 151010 | 530010567 | No Purchases in Class Period |
| 72916 | 530031435 | No Purchases in Class Period | 151011 | 530010568 | No Purchases in Class Period |
| 72917 | 530031437 | No Purchases in Class Period | 151012 | 530010572 | No Purchases in Class Period |
| 72918 | 530031438 | No Purchases in Class Period | 151013 | 530010574 | No Purchases in Class Period |
| 72919 | 530031439 | No Purchases in Class Period | 151014 | 530010575 | No Purchases in Class Period |
| 72920 | 530031440 | No Purchases in Class Period | 151015 | 530010576 | No Purchases in Class Period |

| | | | | | | |
|---|---|---|---|---|---|
| 72921 | 530031441 | No Purchases in Class Period | 151016 | 530010577 | No Purchases in Class Period |
| 72922 | 530031442 | No Purchases in Class Period | 151017 | 530010578 | No Purchases in Class Period |
| 72923 | 530031443 | No Purchases in Class Period | 151018 | 530010579 | No Purchases in Class Period |
| 72924 | 530031444 | No Purchases in Class Period | 151019 | 530010580 | No Purchases in Class Period |
| 72925 | 530031445 | No Purchases in Class Period | 151020 | 530010582 | No Purchases in Class Period |
| 72926 | 530031446 | No Purchases in Class Period | 151021 | 530010583 | No Purchases in Class Period |
| 72927 | 530031447 | No Purchases in Class Period | 151022 | 530010585 | No Purchases in Class Period |
| 72928 | 530031450 | No Purchases in Class Period | 151023 | 530010586 | No Purchases in Class Period |
| 72929 | 530031451 | No Purchases in Class Period | 151024 | 530010587 | No Purchases in Class Period |
| 72930 | 530031452 | No Purchases in Class Period | 151025 | 530010588 | No Purchases in Class Period |
| 72931 | 530031453 | No Purchases in Class Period | 151026 | 530010589 | No Purchases in Class Period |
| 72932 | 530031454 | No Purchases in Class Period | 151027 | 530010590 | No Purchases in Class Period |
| 72933 | 530031459 | No Purchases in Class Period | 151028 | 530010591 | No Purchases in Class Period |
| 72934 | 530031460 | No Purchases in Class Period | 151029 | 530010592 | No Purchases in Class Period |
| 72935 | 530031461 | No Purchases in Class Period | 151030 | 530010595 | No Purchases in Class Period |
| 72936 | 530031462 | No Purchases in Class Period | 151031 | 530010596 | No Purchases in Class Period |
| 72937 | 530031463 | No Purchases in Class Period | 151032 | 530010597 | No Purchases in Class Period |
| 72938 | 530031464 | No Purchases in Class Period | 151033 | 530010600 | No Purchases in Class Period |
| 72939 | 530031465 | No Purchases in Class Period | 151034 | 530010601 | No Purchases in Class Period |
| 72940 | 530031466 | No Purchases in Class Period | 151035 | 530010602 | No Purchases in Class Period |
| 72941 | 530031467 | No Purchases in Class Period | 151036 | 530010603 | No Purchases in Class Period |
| 72942 | 530031469 | No Purchases in Class Period | 151037 | 530010605 | No Purchases in Class Period |
| 72943 | 530031470 | No Purchases in Class Period | 151038 | 530010606 | No Purchases in Class Period |
| 72944 | 530031471 | No Purchases in Class Period | 151039 | 530010608 | No Purchases in Class Period |
| 72945 | 530031472 | No Purchases in Class Period | 151040 | 530010609 | No Purchases in Class Period |
| 72946 | 530031473 | No Purchases in Class Period | 151041 | 530010610 | No Purchases in Class Period |
| 72947 | 530031474 | No Purchases in Class Period | 151042 | 530010611 | No Purchases in Class Period |
| 72948 | 530031475 | No Purchases in Class Period | 151043 | 530010612 | No Purchases in Class Period |
| 72949 | 530031477 | No Purchases in Class Period | 151044 | 530010613 | No Purchases in Class Period |
| 72950 | 530031478 | No Purchases in Class Period | 151045 | 530010614 | No Purchases in Class Period |
| 72951 | 530031479 | No Purchases in Class Period | 151046 | 530010616 | No Purchases in Class Period |
| 72952 | 530031481 | No Purchases in Class Period | 151047 | 530010620 | No Purchases in Class Period |
| 72953 | 530031483 | No Purchases in Class Period | 151048 | 530010621 | No Purchases in Class Period |
| 72954 | 530031484 | No Purchases in Class Period | 151049 | 530010622 | No Purchases in Class Period |
| 72955 | 530031485 | No Purchases in Class Period | 151050 | 530010624 | No Purchases in Class Period |
| 72956 | 530031490 | No Purchases in Class Period | 151051 | 530010628 | No Purchases in Class Period |
| 72957 | 530031491 | No Purchases in Class Period | 151052 | 530010629 | No Purchases in Class Period |
| 72958 | 530031493 | No Purchases in Class Period | 151053 | 530010630 | No Purchases in Class Period |
| 72959 | 530031494 | No Purchases in Class Period | 151054 | 530010631 | No Purchases in Class Period |
| 72960 | 530031496 | No Purchases in Class Period | 151055 | 530010632 | No Purchases in Class Period |
| 72961 | 530031497 | No Purchases in Class Period | 151056 | 530010633 | No Purchases in Class Period |
| 72962 | 530031499 | No Purchases in Class Period | 151057 | 530010634 | No Purchases in Class Period |
| 72963 | 530031500 | No Purchases in Class Period | 151058 | 530010636 | No Purchases in Class Period |
| 72964 | 530031501 | No Purchases in Class Period | 151059 | 530010637 | No Purchases in Class Period |
| 72965 | 530031502 | No Purchases in Class Period | 151060 | 530010638 | No Purchases in Class Period |
| 72966 | 530031503 | No Purchases in Class Period | 151061 | 530010639 | No Purchases in Class Period |
| 72967 | 530031504 | No Purchases in Class Period | 151062 | 530010640 | No Purchases in Class Period |
| 72968 | 530031505 | No Purchases in Class Period | 151063 | 530010641 | No Purchases in Class Period |
| 72969 | 530031509 | No Purchases in Class Period | 151064 | 530010642 | No Purchases in Class Period |
| 72970 | 530031510 | No Purchases in Class Period | 151065 | 530010643 | No Purchases in Class Period |
| 72971 | 530031511 | No Purchases in Class Period | 151066 | 530010644 | No Purchases in Class Period |
| 72972 | 530031512 | No Purchases in Class Period | 151067 | 530010645 | No Purchases in Class Period |
| 72973 | 530031513 | No Purchases in Class Period | 151068 | 530010646 | No Purchases in Class Period |
| 72974 | 530031514 | No Purchases in Class Period | 151069 | 530010647 | No Purchases in Class Period |
| 72975 | 530031515 | No Purchases in Class Period | 151070 | 530010649 | No Purchases in Class Period |
| 72976 | 530031516 | No Purchases in Class Period | 151071 | 530010650 | No Purchases in Class Period |
| 72977 | 530031517 | No Purchases in Class Period | 151072 | 530010651 | No Purchases in Class Period |
| 72978 | 530031518 | No Purchases in Class Period | 151073 | 530010652 | No Purchases in Class Period |
| 72979 | 530031519 | No Purchases in Class Period | 151074 | 530010653 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 72980 | 530031520 | No Purchases in Class Period | 151075 | 530010654 | No Purchases in Class Period |
| 72981 | 530031524 | No Purchases in Class Period | 151076 | 530010655 | No Purchases in Class Period |
| 72982 | 530031525 | No Purchases in Class Period | 151077 | 530010656 | No Purchases in Class Period |
| 72983 | 530031528 | No Purchases in Class Period | 151078 | 530010657 | No Purchases in Class Period |
| 72984 | 530031529 | No Purchases in Class Period | 151079 | 530010658 | No Purchases in Class Period |
| 72985 | 530031557 | No Purchases in Class Period | 151080 | 530010659 | No Purchases in Class Period |
| 72986 | 530031572 | No Purchases in Class Period | 151081 | 530010660 | No Purchases in Class Period |
| 72987 | 530031574 | No Purchases in Class Period | 151082 | 530010661 | No Purchases in Class Period |
| 72988 | 530031575 | No Purchases in Class Period | 151083 | 530010665 | No Purchases in Class Period |
| 72989 | 530031582 | No Purchases in Class Period | 151084 | 530010674 | No Purchases in Class Period |
| 72990 | 530031583 | No Purchases in Class Period | 151085 | 530010676 | No Purchases in Class Period |
| 72991 | 530031584 | No Purchases in Class Period | 151086 | 530010677 | No Purchases in Class Period |
| 72992 | 530031585 | No Purchases in Class Period | 151087 | 530010678 | No Purchases in Class Period |
| 72993 | 530031588 | No Purchases in Class Period | 151088 | 530010679 | No Purchases in Class Period |
| 72994 | 530031590 | No Purchases in Class Period | 151089 | 530010681 | No Purchases in Class Period |
| 72995 | 530031596 | No Purchases in Class Period | 151090 | 530010682 | No Purchases in Class Period |
| 72996 | 530031598 | No Purchases in Class Period | 151091 | 530010683 | No Purchases in Class Period |
| 72997 | 530031599 | No Purchases in Class Period | 151092 | 530010684 | No Purchases in Class Period |
| 72998 | 530031603 | No Purchases in Class Period | 151093 | 530010685 | No Purchases in Class Period |
| 72999 | 530031605 | No Purchases in Class Period | 151094 | 530010686 | No Purchases in Class Period |
| 73000 | 530031608 | No Purchases in Class Period | 151095 | 530010688 | No Purchases in Class Period |
| 73001 | 530031611 | No Purchases in Class Period | 151096 | 530010689 | No Purchases in Class Period |
| 73002 | 530031613 | No Purchases in Class Period | 151097 | 530010690 | No Purchases in Class Period |
| 73003 | 530031615 | No Purchases in Class Period | 151098 | 530010691 | No Purchases in Class Period |
| 73004 | 530031616 | No Purchases in Class Period | 151099 | 530010692 | No Purchases in Class Period |
| 73005 | 530031617 | No Purchases in Class Period | 151100 | 530010693 | No Purchases in Class Period |
| 73006 | 530031619 | No Purchases in Class Period | 151101 | 530010694 | No Purchases in Class Period |
| 73007 | 530031627 | No Purchases in Class Period | 151102 | 530010695 | No Purchases in Class Period |
| 73008 | 530031629 | No Purchases in Class Period | 151103 | 530010696 | No Purchases in Class Period |
| 73009 | 530031630 | No Purchases in Class Period | 151104 | 530010697 | No Purchases in Class Period |
| 73010 | 530031632 | No Purchases in Class Period | 151105 | 530010698 | No Purchases in Class Period |
| 73011 | 530031634 | No Purchases in Class Period | 151106 | 530010699 | No Purchases in Class Period |
| 73012 | 530031636 | No Purchases in Class Period | 151107 | 530010700 | No Purchases in Class Period |
| 73013 | 530031637 | No Purchases in Class Period | 151108 | 530010701 | No Purchases in Class Period |
| 73014 | 530031638 | No Purchases in Class Period | 151109 | 530010702 | No Purchases in Class Period |
| 73015 | 530031639 | No Purchases in Class Period | 151110 | 530010703 | No Purchases in Class Period |
| 73016 | 530031640 | No Purchases in Class Period | 151111 | 530010704 | No Purchases in Class Period |
| 73017 | 530031641 | No Purchases in Class Period | 151112 | 530010709 | No Purchases in Class Period |
| 73018 | 530031642 | No Purchases in Class Period | 151113 | 530010711 | No Purchases in Class Period |
| 73019 | 530031645 | No Purchases in Class Period | 151114 | 530010712 | No Purchases in Class Period |
| 73020 | 530031652 | No Purchases in Class Period | 151115 | 530010713 | No Purchases in Class Period |
| 73021 | 530031653 | No Purchases in Class Period | 151116 | 530010714 | No Purchases in Class Period |
| 73022 | 530031654 | No Purchases in Class Period | 151117 | 530010715 | No Purchases in Class Period |
| 73023 | 530031656 | No Purchases in Class Period | 151118 | 530010716 | No Purchases in Class Period |
| 73024 | 530031657 | No Purchases in Class Period | 151119 | 530010717 | No Purchases in Class Period |
| 73025 | 530031664 | No Purchases in Class Period | 151120 | 530010718 | No Purchases in Class Period |
| 73026 | 530031665 | No Purchases in Class Period | 151121 | 530010719 | No Purchases in Class Period |
| 73027 | 530031666 | No Purchases in Class Period | 151122 | 530010720 | No Purchases in Class Period |
| 73028 | 530031669 | No Purchases in Class Period | 151123 | 530010721 | No Purchases in Class Period |
| 73029 | 530031670 | No Purchases in Class Period | 151124 | 530010722 | No Purchases in Class Period |
| 73030 | 530031672 | No Purchases in Class Period | 151125 | 530010723 | No Purchases in Class Period |
| 73031 | 530031675 | No Purchases in Class Period | 151126 | 530010724 | No Purchases in Class Period |
| 73032 | 530031676 | No Purchases in Class Period | 151127 | 530010726 | No Purchases in Class Period |
| 73033 | 530031677 | No Purchases in Class Period | 151128 | 530010727 | No Purchases in Class Period |
| 73034 | 530031678 | No Purchases in Class Period | 151129 | 530010729 | No Purchases in Class Period |
| 73035 | 530031682 | No Purchases in Class Period | 151130 | 530010730 | No Purchases in Class Period |
| 73036 | 530031683 | No Purchases in Class Period | 151131 | 530010735 | No Purchases in Class Period |
| 73037 | 530031684 | No Purchases in Class Period | 151132 | 530010738 | No Purchases in Class Period |
| 73038 | 530031685 | No Purchases in Class Period | 151133 | 530010739 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 73039 | 530031686 | No Purchases in Class Period | 151134 | 530010741 | No Purchases in Class Period |
| 73040 | 530031687 | No Purchases in Class Period | 151135 | 530010742 | No Purchases in Class Period |
| 73041 | 530031688 | No Purchases in Class Period | 151136 | 530010744 | No Purchases in Class Period |
| 73042 | 530031691 | No Purchases in Class Period | 151137 | 530010745 | No Purchases in Class Period |
| 73043 | 530031692 | No Purchases in Class Period | 151138 | 530010748 | No Purchases in Class Period |
| 73044 | 530031693 | No Purchases in Class Period | 151139 | 530010749 | No Purchases in Class Period |
| 73045 | 530031695 | No Purchases in Class Period | 151140 | 530010751 | No Purchases in Class Period |
| 73046 | 530031696 | No Purchases in Class Period | 151141 | 530010753 | No Purchases in Class Period |
| 73047 | 530031699 | No Purchases in Class Period | 151142 | 530010754 | No Purchases in Class Period |
| 73048 | 530031701 | No Purchases in Class Period | 151143 | 530010755 | No Purchases in Class Period |
| 73049 | 530031702 | No Purchases in Class Period | 151144 | 530010756 | No Purchases in Class Period |
| 73050 | 530031703 | No Purchases in Class Period | 151145 | 530010757 | No Purchases in Class Period |
| 73051 | 530031704 | No Purchases in Class Period | 151146 | 530010759 | No Purchases in Class Period |
| 73052 | 530031706 | No Purchases in Class Period | 151147 | 530010760 | No Purchases in Class Period |
| 73053 | 530031707 | No Purchases in Class Period | 151148 | 530010762 | No Purchases in Class Period |
| 73054 | 530031709 | No Purchases in Class Period | 151149 | 530010763 | No Purchases in Class Period |
| 73055 | 530031716 | No Purchases in Class Period | 151150 | 530010764 | No Purchases in Class Period |
| 73056 | 530031725 | No Purchases in Class Period | 151151 | 530010767 | No Purchases in Class Period |
| 73057 | 530031727 | No Purchases in Class Period | 151152 | 530010768 | No Purchases in Class Period |
| 73058 | 530031736 | No Purchases in Class Period | 151153 | 530010769 | No Purchases in Class Period |
| 73059 | 530031737 | No Purchases in Class Period | 151154 | 530010770 | No Purchases in Class Period |
| 73060 | 530031746 | No Purchases in Class Period | 151155 | 530010771 | No Purchases in Class Period |
| 73061 | 530031747 | No Purchases in Class Period | 151156 | 530010773 | No Purchases in Class Period |
| 73062 | 530031748 | No Purchases in Class Period | 151157 | 530010774 | No Purchases in Class Period |
| 73063 | 530031749 | No Purchases in Class Period | 151158 | 530010775 | No Purchases in Class Period |
| 73064 | 530031751 | No Purchases in Class Period | 151159 | 530010777 | No Purchases in Class Period |
| 73065 | 530031752 | No Purchases in Class Period | 151160 | 530010779 | No Purchases in Class Period |
| 73066 | 530031753 | No Purchases in Class Period | 151161 | 530010780 | No Purchases in Class Period |
| 73067 | 530031757 | No Purchases in Class Period | 151162 | 530010781 | No Purchases in Class Period |
| 73068 | 530031759 | No Purchases in Class Period | 151163 | 530010782 | No Purchases in Class Period |
| 73069 | 530031760 | No Purchases in Class Period | 151164 | 530010783 | No Purchases in Class Period |
| 73070 | 530031762 | No Purchases in Class Period | 151165 | 530010784 | No Purchases in Class Period |
| 73071 | 530031763 | No Purchases in Class Period | 151166 | 530010785 | No Purchases in Class Period |
| 73072 | 530031766 | No Purchases in Class Period | 151167 | 530010786 | No Purchases in Class Period |
| 73073 | 530031768 | No Purchases in Class Period | 151168 | 530010787 | No Purchases in Class Period |
| 73074 | 530031771 | No Purchases in Class Period | 151169 | 530010788 | No Purchases in Class Period |
| 73075 | 530031774 | No Purchases in Class Period | 151170 | 530010789 | No Purchases in Class Period |
| 73076 | 530031778 | No Purchases in Class Period | 151171 | 530010795 | No Purchases in Class Period |
| 73077 | 530031780 | No Purchases in Class Period | 151172 | 530010796 | No Purchases in Class Period |
| 73078 | 530031782 | No Purchases in Class Period | 151173 | 530010797 | No Purchases in Class Period |
| 73079 | 530031789 | No Purchases in Class Period | 151174 | 530010798 | No Purchases in Class Period |
| 73080 | 530031791 | No Purchases in Class Period | 151175 | 530010800 | No Purchases in Class Period |
| 73081 | 530031792 | No Purchases in Class Period | 151176 | 530010802 | No Purchases in Class Period |
| 73082 | 530031793 | No Purchases in Class Period | 151177 | 530010803 | No Purchases in Class Period |
| 73083 | 530031796 | No Purchases in Class Period | 151178 | 530010804 | No Purchases in Class Period |
| 73084 | 530031798 | No Purchases in Class Period | 151179 | 530010807 | No Purchases in Class Period |
| 73085 | 530031800 | No Purchases in Class Period | 151180 | 530010809 | No Purchases in Class Period |
| 73086 | 530031804 | No Purchases in Class Period | 151181 | 530010810 | No Purchases in Class Period |
| 73087 | 530031805 | No Purchases in Class Period | 151182 | 530010811 | No Purchases in Class Period |
| 73088 | 530031808 | No Purchases in Class Period | 151183 | 530010814 | No Purchases in Class Period |
| 73089 | 530031809 | No Purchases in Class Period | 151184 | 530010815 | No Purchases in Class Period |
| 73090 | 530031810 | No Purchases in Class Period | 151185 | 530010819 | No Purchases in Class Period |
| 73091 | 530031811 | No Purchases in Class Period | 151186 | 530010820 | No Purchases in Class Period |
| 73092 | 530031812 | No Purchases in Class Period | 151187 | 530010821 | No Purchases in Class Period |
| 73093 | 530031814 | No Purchases in Class Period | 151188 | 530010822 | No Purchases in Class Period |
| 73094 | 530031819 | No Purchases in Class Period | 151189 | 530010823 | No Purchases in Class Period |
| 73095 | 530031824 | No Purchases in Class Period | 151190 | 530010824 | No Purchases in Class Period |
| 73096 | 530031828 | No Purchases in Class Period | 151191 | 530010826 | No Purchases in Class Period |
| 73097 | 530031831 | No Purchases in Class Period | 151192 | 530010827 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 73098 | 530031832 | No Purchases in Class Period | 151193 | 530010828 | No Purchases in Class Period |
| 73099 | 530031836 | No Purchases in Class Period | 151194 | 530010829 | No Purchases in Class Period |
| 73100 | 530031839 | No Purchases in Class Period | 151195 | 530010830 | No Purchases in Class Period |
| 73101 | 530031843 | No Purchases in Class Period | 151196 | 530010833 | No Purchases in Class Period |
| 73102 | 530031845 | No Purchases in Class Period | 151197 | 530010835 | No Purchases in Class Period |
| 73103 | 530031846 | No Purchases in Class Period | 151198 | 530010837 | No Purchases in Class Period |
| 73104 | 530031849 | No Purchases in Class Period | 151199 | 530010838 | No Purchases in Class Period |
| 73105 | 530031852 | No Purchases in Class Period | 151200 | 530010839 | No Purchases in Class Period |
| 73106 | 530031853 | No Purchases in Class Period | 151201 | 530010840 | No Purchases in Class Period |
| 73107 | 530031856 | No Purchases in Class Period | 151202 | 530010841 | No Purchases in Class Period |
| 73108 | 530031858 | No Purchases in Class Period | 151203 | 530010843 | No Purchases in Class Period |
| 73109 | 530031859 | No Purchases in Class Period | 151204 | 530010844 | No Purchases in Class Period |
| 73110 | 530031860 | No Purchases in Class Period | 151205 | 530010845 | No Purchases in Class Period |
| 73111 | 530031861 | No Purchases in Class Period | 151206 | 530010847 | No Purchases in Class Period |
| 73112 | 530031862 | No Purchases in Class Period | 151207 | 530010848 | No Purchases in Class Period |
| 73113 | 530031863 | No Purchases in Class Period | 151208 | 530010849 | No Purchases in Class Period |
| 73114 | 530031864 | No Purchases in Class Period | 151209 | 530010851 | No Purchases in Class Period |
| 73115 | 530031865 | No Purchases in Class Period | 151210 | 530010852 | No Purchases in Class Period |
| 73116 | 530031868 | No Purchases in Class Period | 151211 | 530010853 | No Purchases in Class Period |
| 73117 | 530031871 | No Purchases in Class Period | 151212 | 530010854 | No Purchases in Class Period |
| 73118 | 530031873 | No Purchases in Class Period | 151213 | 530010855 | No Purchases in Class Period |
| 73119 | 530031874 | No Purchases in Class Period | 151214 | 530010859 | No Purchases in Class Period |
| 73120 | 530031875 | No Purchases in Class Period | 151215 | 530010860 | No Purchases in Class Period |
| 73121 | 530031886 | No Purchases in Class Period | 151216 | 530010861 | No Purchases in Class Period |
| 73122 | 530031888 | No Purchases in Class Period | 151217 | 530010862 | No Purchases in Class Period |
| 73123 | 530031891 | No Purchases in Class Period | 151218 | 530010865 | No Purchases in Class Period |
| 73124 | 530031892 | No Purchases in Class Period | 151219 | 530010866 | No Purchases in Class Period |
| 73125 | 530031894 | No Purchases in Class Period | 151220 | 530010868 | No Purchases in Class Period |
| 73126 | 530031896 | No Purchases in Class Period | 151221 | 530010869 | No Purchases in Class Period |
| 73127 | 530031897 | No Purchases in Class Period | 151222 | 530010870 | No Purchases in Class Period |
| 73128 | 530031899 | No Purchases in Class Period | 151223 | 530010871 | No Purchases in Class Period |
| 73129 | 530031903 | No Purchases in Class Period | 151224 | 530010872 | No Purchases in Class Period |
| 73130 | 530031905 | No Purchases in Class Period | 151225 | 530010874 | No Purchases in Class Period |
| 73131 | 530031906 | No Purchases in Class Period | 151226 | 530010878 | No Purchases in Class Period |
| 73132 | 530031908 | No Purchases in Class Period | 151227 | 530010879 | No Purchases in Class Period |
| 73133 | 530031914 | No Purchases in Class Period | 151228 | 530010880 | No Purchases in Class Period |
| 73134 | 530031915 | No Purchases in Class Period | 151229 | 530010881 | No Purchases in Class Period |
| 73135 | 530031916 | No Purchases in Class Period | 151230 | 530010882 | No Purchases in Class Period |
| 73136 | 530031918 | No Purchases in Class Period | 151231 | 530010883 | No Purchases in Class Period |
| 73137 | 530031921 | No Purchases in Class Period | 151232 | 530010886 | No Purchases in Class Period |
| 73138 | 530031922 | No Purchases in Class Period | 151233 | 530010891 | No Purchases in Class Period |
| 73139 | 530031924 | No Purchases in Class Period | 151234 | 530010893 | No Purchases in Class Period |
| 73140 | 530031926 | No Purchases in Class Period | 151235 | 530010896 | No Purchases in Class Period |
| 73141 | 530031929 | No Purchases in Class Period | 151236 | 530010900 | No Purchases in Class Period |
| 73142 | 530031930 | No Purchases in Class Period | 151237 | 530010906 | No Purchases in Class Period |
| 73143 | 530031931 | No Purchases in Class Period | 151238 | 530010907 | No Purchases in Class Period |
| 73144 | 530031935 | No Purchases in Class Period | 151239 | 530010909 | No Purchases in Class Period |
| 73145 | 530031942 | No Purchases in Class Period | 151240 | 530010910 | No Purchases in Class Period |
| 73146 | 530031945 | No Purchases in Class Period | 151241 | 530010911 | No Purchases in Class Period |
| 73147 | 530031946 | No Purchases in Class Period | 151242 | 530010913 | No Purchases in Class Period |
| 73148 | 530031949 | No Purchases in Class Period | 151243 | 530010914 | No Purchases in Class Period |
| 73149 | 530031950 | No Purchases in Class Period | 151244 | 530010915 | No Purchases in Class Period |
| 73150 | 530031951 | No Purchases in Class Period | 151245 | 530010917 | No Purchases in Class Period |
| 73151 | 530031953 | No Purchases in Class Period | 151246 | 530010919 | No Purchases in Class Period |
| 73152 | 530031954 | No Purchases in Class Period | 151247 | 530010928 | No Purchases in Class Period |
| 73153 | 530031955 | No Purchases in Class Period | 151248 | 530010932 | No Purchases in Class Period |
| 73154 | 530031956 | No Purchases in Class Period | 151249 | 530010936 | No Purchases in Class Period |
| 73155 | 530031958 | No Purchases in Class Period | 151250 | 530010937 | No Purchases in Class Period |
| 73156 | 530031961 | No Purchases in Class Period | 151251 | 530010940 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 73157 | 530031963 | No Purchases in Class Period | 151252 | 530010947 | No Purchases in Class Period |
| 73158 | 530031964 | No Purchases in Class Period | 151253 | 530010951 | No Purchases in Class Period |
| 73159 | 530031966 | No Purchases in Class Period | 151254 | 530010955 | No Purchases in Class Period |
| 73160 | 530031968 | No Purchases in Class Period | 151255 | 530010956 | No Purchases in Class Period |
| 73161 | 530031969 | No Purchases in Class Period | 151256 | 530010957 | No Purchases in Class Period |
| 73162 | 530031974 | No Purchases in Class Period | 151257 | 530010963 | No Purchases in Class Period |
| 73163 | 530031976 | No Purchases in Class Period | 151258 | 530010965 | No Purchases in Class Period |
| 73164 | 530031978 | No Purchases in Class Period | 151259 | 530010966 | No Purchases in Class Period |
| 73165 | 530031981 | No Purchases in Class Period | 151260 | 530010967 | No Purchases in Class Period |
| 73166 | 530031982 | No Purchases in Class Period | 151261 | 530010969 | No Purchases in Class Period |
| 73167 | 530031986 | No Purchases in Class Period | 151262 | 530010970 | No Purchases in Class Period |
| 73168 | 530031988 | No Purchases in Class Period | 151263 | 530010974 | No Purchases in Class Period |
| 73169 | 530031991 | No Purchases in Class Period | 151264 | 530010975 | No Purchases in Class Period |
| 73170 | 530031995 | No Purchases in Class Period | 151265 | 530010976 | No Purchases in Class Period |
| 73171 | 530031997 | No Purchases in Class Period | 151266 | 530010977 | No Purchases in Class Period |
| 73172 | 530032001 | No Purchases in Class Period | 151267 | 530010978 | No Purchases in Class Period |
| 73173 | 530032002 | No Purchases in Class Period | 151268 | 530010982 | No Purchases in Class Period |
| 73174 | 530032004 | No Purchases in Class Period | 151269 | 530010987 | No Purchases in Class Period |
| 73175 | 530032005 | No Purchases in Class Period | 151270 | 530010988 | No Purchases in Class Period |
| 73176 | 530032006 | No Purchases in Class Period | 151271 | 530010989 | No Purchases in Class Period |
| 73177 | 530032007 | No Purchases in Class Period | 151272 | 530010991 | No Purchases in Class Period |
| 73178 | 530032014 | No Purchases in Class Period | 151273 | 530010993 | No Purchases in Class Period |
| 73179 | 530032015 | No Purchases in Class Period | 151274 | 530010996 | No Purchases in Class Period |
| 73180 | 530032017 | No Purchases in Class Period | 151275 | 530010997 | No Purchases in Class Period |
| 73181 | 530032019 | No Purchases in Class Period | 151276 | 530010998 | No Purchases in Class Period |
| 73182 | 530032021 | No Purchases in Class Period | 151277 | 530010999 | No Purchases in Class Period |
| 73183 | 530032025 | No Purchases in Class Period | 151278 | 530011000 | No Purchases in Class Period |
| 73184 | 530032026 | No Purchases in Class Period | 151279 | 530011001 | No Purchases in Class Period |
| 73185 | 530032027 | No Purchases in Class Period | 151280 | 530011002 | No Purchases in Class Period |
| 73186 | 530032029 | No Purchases in Class Period | 151281 | 530011003 | No Purchases in Class Period |
| 73187 | 530032030 | No Purchases in Class Period | 151282 | 530011004 | No Purchases in Class Period |
| 73188 | 530032032 | No Purchases in Class Period | 151283 | 530011006 | No Purchases in Class Period |
| 73189 | 530032034 | No Purchases in Class Period | 151284 | 530011012 | No Purchases in Class Period |
| 73190 | 530032036 | No Purchases in Class Period | 151285 | 530011013 | No Purchases in Class Period |
| 73191 | 530032037 | No Purchases in Class Period | 151286 | 530011014 | No Purchases in Class Period |
| 73192 | 530032038 | No Purchases in Class Period | 151287 | 530011028 | No Purchases in Class Period |
| 73193 | 530032040 | No Purchases in Class Period | 151288 | 530011032 | No Purchases in Class Period |
| 73194 | 530032043 | No Purchases in Class Period | 151289 | 530011036 | No Purchases in Class Period |
| 73195 | 530032047 | No Purchases in Class Period | 151290 | 530011039 | No Purchases in Class Period |
| 73196 | 530032048 | No Purchases in Class Period | 151291 | 530011040 | No Purchases in Class Period |
| 73197 | 530032051 | No Purchases in Class Period | 151292 | 530011044 | No Purchases in Class Period |
| 73198 | 530032054 | No Purchases in Class Period | 151293 | 530011046 | No Purchases in Class Period |
| 73199 | 530032055 | No Purchases in Class Period | 151294 | 530011049 | No Purchases in Class Period |
| 73200 | 530032056 | No Purchases in Class Period | 151295 | 530011050 | No Purchases in Class Period |
| 73201 | 530032057 | No Purchases in Class Period | 151296 | 530011051 | No Purchases in Class Period |
| 73202 | 530032058 | No Purchases in Class Period | 151297 | 530011052 | No Purchases in Class Period |
| 73203 | 530032059 | No Purchases in Class Period | 151298 | 530011053 | No Purchases in Class Period |
| 73204 | 530032061 | No Purchases in Class Period | 151299 | 530011054 | No Purchases in Class Period |
| 73205 | 530032062 | No Purchases in Class Period | 151300 | 530011055 | No Purchases in Class Period |
| 73206 | 530032063 | No Purchases in Class Period | 151301 | 530011056 | No Purchases in Class Period |
| 73207 | 530032064 | No Purchases in Class Period | 151302 | 530011058 | No Purchases in Class Period |
| 73208 | 530032065 | No Purchases in Class Period | 151303 | 530011059 | No Purchases in Class Period |
| 73209 | 530032068 | No Purchases in Class Period | 151304 | 530011064 | No Purchases in Class Period |
| 73210 | 530032069 | No Purchases in Class Period | 151305 | 530011066 | No Purchases in Class Period |
| 73211 | 530032070 | No Purchases in Class Period | 151306 | 530011067 | No Purchases in Class Period |
| 73212 | 530032071 | No Purchases in Class Period | 151307 | 530011068 | No Purchases in Class Period |
| 73213 | 530032076 | No Purchases in Class Period | 151308 | 530011070 | No Purchases in Class Period |
| 73214 | 530032077 | No Purchases in Class Period | 151309 | 530011072 | No Purchases in Class Period |
| 73215 | 530032078 | No Purchases in Class Period | 151310 | 530011073 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 73216 | 530032079 | No Purchases in Class Period | 151311 | 530011075 | No Purchases in Class Period |
| 73217 | 530032081 | No Purchases in Class Period | 151312 | 530011077 | No Purchases in Class Period |
| 73218 | 530032083 | No Purchases in Class Period | 151313 | 530011078 | No Purchases in Class Period |
| 73219 | 530032085 | No Purchases in Class Period | 151314 | 530011079 | No Purchases in Class Period |
| 73220 | 530032086 | No Purchases in Class Period | 151315 | 530011081 | No Purchases in Class Period |
| 73221 | 530032087 | No Purchases in Class Period | 151316 | 530011082 | No Purchases in Class Period |
| 73222 | 530032088 | No Purchases in Class Period | 151317 | 530011084 | No Purchases in Class Period |
| 73223 | 530032090 | No Purchases in Class Period | 151318 | 530011085 | No Purchases in Class Period |
| 73224 | 530032091 | No Purchases in Class Period | 151319 | 530011088 | No Purchases in Class Period |
| 73225 | 530032092 | No Purchases in Class Period | 151320 | 530011089 | No Purchases in Class Period |
| 73226 | 530032093 | No Purchases in Class Period | 151321 | 530011091 | No Purchases in Class Period |
| 73227 | 530032094 | No Purchases in Class Period | 151322 | 530011093 | No Purchases in Class Period |
| 73228 | 530032095 | No Purchases in Class Period | 151323 | 530011095 | No Purchases in Class Period |
| 73229 | 530032097 | No Purchases in Class Period | 151324 | 530011097 | No Purchases in Class Period |
| 73230 | 530032098 | No Purchases in Class Period | 151325 | 530011098 | No Purchases in Class Period |
| 73231 | 530032100 | No Purchases in Class Period | 151326 | 530011107 | No Purchases in Class Period |
| 73232 | 530032101 | No Purchases in Class Period | 151327 | 530011108 | No Purchases in Class Period |
| 73233 | 530032102 | No Purchases in Class Period | 151328 | 530011111 | No Purchases in Class Period |
| 73234 | 530032103 | No Purchases in Class Period | 151329 | 530011112 | No Purchases in Class Period |
| 73235 | 530032104 | No Purchases in Class Period | 151330 | 530011113 | No Purchases in Class Period |
| 73236 | 530032105 | No Purchases in Class Period | 151331 | 530011114 | No Purchases in Class Period |
| 73237 | 530032106 | No Purchases in Class Period | 151332 | 530011115 | No Purchases in Class Period |
| 73238 | 530032107 | No Purchases in Class Period | 151333 | 530011116 | No Purchases in Class Period |
| 73239 | 530032108 | No Purchases in Class Period | 151334 | 530011117 | No Purchases in Class Period |
| 73240 | 530032110 | No Purchases in Class Period | 151335 | 530011120 | No Purchases in Class Period |
| 73241 | 530032111 | No Purchases in Class Period | 151336 | 530011121 | No Purchases in Class Period |
| 73242 | 530032113 | No Purchases in Class Period | 151337 | 530011122 | No Purchases in Class Period |
| 73243 | 530032114 | No Purchases in Class Period | 151338 | 530011123 | No Purchases in Class Period |
| 73244 | 530032117 | No Purchases in Class Period | 151339 | 530011136 | No Purchases in Class Period |
| 73245 | 530032118 | No Purchases in Class Period | 151340 | 530011137 | No Purchases in Class Period |
| 73246 | 530032120 | No Purchases in Class Period | 151341 | 530011138 | No Purchases in Class Period |
| 73247 | 530032121 | No Purchases in Class Period | 151342 | 530011139 | No Purchases in Class Period |
| 73248 | 530032122 | No Purchases in Class Period | 151343 | 530011144 | No Purchases in Class Period |
| 73249 | 530032124 | No Purchases in Class Period | 151344 | 530011146 | No Purchases in Class Period |
| 73250 | 530032126 | No Purchases in Class Period | 151345 | 530011147 | No Purchases in Class Period |
| 73251 | 530032127 | No Purchases in Class Period | 151346 | 530011149 | No Purchases in Class Period |
| 73252 | 530032128 | No Purchases in Class Period | 151347 | 530011155 | No Purchases in Class Period |
| 73253 | 530032129 | No Purchases in Class Period | 151348 | 530011156 | No Purchases in Class Period |
| 73254 | 530032130 | No Purchases in Class Period | 151349 | 530011162 | No Purchases in Class Period |
| 73255 | 530032133 | No Purchases in Class Period | 151350 | 530011163 | No Purchases in Class Period |
| 73256 | 530032134 | No Purchases in Class Period | 151351 | 530011164 | No Purchases in Class Period |
| 73257 | 530032136 | No Purchases in Class Period | 151352 | 530011165 | No Purchases in Class Period |
| 73258 | 530032137 | No Purchases in Class Period | 151353 | 530011168 | No Purchases in Class Period |
| 73259 | 530032138 | No Purchases in Class Period | 151354 | 530011170 | No Purchases in Class Period |
| 73260 | 530032139 | No Purchases in Class Period | 151355 | 530011173 | No Purchases in Class Period |
| 73261 | 530032140 | No Purchases in Class Period | 151356 | 530011175 | No Purchases in Class Period |
| 73262 | 530032141 | No Purchases in Class Period | 151357 | 530011177 | No Purchases in Class Period |
| 73263 | 530032142 | No Purchases in Class Period | 151358 | 530011178 | No Purchases in Class Period |
| 73264 | 530032144 | No Purchases in Class Period | 151359 | 530011179 | No Purchases in Class Period |
| 73265 | 530032145 | No Purchases in Class Period | 151360 | 530011180 | No Purchases in Class Period |
| 73266 | 530032148 | No Purchases in Class Period | 151361 | 530011181 | No Purchases in Class Period |
| 73267 | 530032149 | No Purchases in Class Period | 151362 | 530011182 | No Purchases in Class Period |
| 73268 | 530032150 | No Purchases in Class Period | 151363 | 530011184 | No Purchases in Class Period |
| 73269 | 530032152 | No Purchases in Class Period | 151364 | 530011186 | No Purchases in Class Period |
| 73270 | 530032153 | No Purchases in Class Period | 151365 | 530011188 | No Purchases in Class Period |
| 73271 | 530032154 | No Purchases in Class Period | 151366 | 530011189 | No Purchases in Class Period |
| 73272 | 530032155 | No Purchases in Class Period | 151367 | 530011190 | No Purchases in Class Period |
| 73273 | 530032156 | No Purchases in Class Period | 151368 | 530011191 | No Purchases in Class Period |
| 73274 | 530032158 | No Purchases in Class Period | 151369 | 530011196 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 73275 | 530032161 | No Purchases in Class Period | 151370 | 530011200 | No Purchases in Class Period |
| 73276 | 530032167 | No Purchases in Class Period | 151371 | 530011203 | No Purchases in Class Period |
| 73277 | 530032168 | No Purchases in Class Period | 151372 | 530011205 | No Purchases in Class Period |
| 73278 | 530032170 | No Purchases in Class Period | 151373 | 530011207 | No Purchases in Class Period |
| 73279 | 530032171 | No Purchases in Class Period | 151374 | 530011211 | No Purchases in Class Period |
| 73280 | 530032172 | No Purchases in Class Period | 151375 | 530011212 | No Purchases in Class Period |
| 73281 | 530032173 | No Purchases in Class Period | 151376 | 530011213 | No Purchases in Class Period |
| 73282 | 530032174 | No Purchases in Class Period | 151377 | 530011214 | No Purchases in Class Period |
| 73283 | 530032176 | No Purchases in Class Period | 151378 | 530011216 | No Purchases in Class Period |
| 73284 | 530032177 | No Purchases in Class Period | 151379 | 530011217 | No Purchases in Class Period |
| 73285 | 530032178 | No Purchases in Class Period | 151380 | 530011223 | No Purchases in Class Period |
| 73286 | 530032179 | No Purchases in Class Period | 151381 | 530011224 | No Purchases in Class Period |
| 73287 | 530032180 | No Purchases in Class Period | 151382 | 530011225 | No Purchases in Class Period |
| 73288 | 530032181 | No Purchases in Class Period | 151383 | 530011226 | No Purchases in Class Period |
| 73289 | 530032184 | No Purchases in Class Period | 151384 | 530011227 | No Purchases in Class Period |
| 73290 | 530032185 | No Purchases in Class Period | 151385 | 530011228 | No Purchases in Class Period |
| 73291 | 530032186 | No Purchases in Class Period | 151386 | 530011232 | No Purchases in Class Period |
| 73292 | 530032187 | No Purchases in Class Period | 151387 | 530011233 | No Purchases in Class Period |
| 73293 | 530032190 | No Purchases in Class Period | 151388 | 530011234 | No Purchases in Class Period |
| 73294 | 530032192 | No Purchases in Class Period | 151389 | 530011237 | No Purchases in Class Period |
| 73295 | 530032193 | No Purchases in Class Period | 151390 | 530011242 | No Purchases in Class Period |
| 73296 | 530032194 | No Purchases in Class Period | 151391 | 530011244 | No Purchases in Class Period |
| 73297 | 530032195 | No Purchases in Class Period | 151392 | 530011246 | No Purchases in Class Period |
| 73298 | 530032199 | No Purchases in Class Period | 151393 | 530011250 | No Purchases in Class Period |
| 73299 | 530032201 | No Purchases in Class Period | 151394 | 530011252 | No Purchases in Class Period |
| 73300 | 530032202 | No Purchases in Class Period | 151395 | 530011253 | No Purchases in Class Period |
| 73301 | 530032203 | No Purchases in Class Period | 151396 | 530011254 | No Purchases in Class Period |
| 73302 | 530032204 | No Purchases in Class Period | 151397 | 530011255 | No Purchases in Class Period |
| 73303 | 530032205 | No Purchases in Class Period | 151398 | 530011256 | No Purchases in Class Period |
| 73304 | 530032206 | No Purchases in Class Period | 151399 | 530011257 | No Purchases in Class Period |
| 73305 | 530032207 | No Purchases in Class Period | 151400 | 530011258 | No Purchases in Class Period |
| 73306 | 530032208 | No Purchases in Class Period | 151401 | 530011259 | No Purchases in Class Period |
| 73307 | 530032209 | No Purchases in Class Period | 151402 | 530011261 | No Purchases in Class Period |
| 73308 | 530032213 | No Purchases in Class Period | 151403 | 530011267 | No Purchases in Class Period |
| 73309 | 530032214 | No Purchases in Class Period | 151404 | 530011268 | No Purchases in Class Period |
| 73310 | 530032216 | No Purchases in Class Period | 151405 | 530011273 | No Purchases in Class Period |
| 73311 | 530032218 | No Purchases in Class Period | 151406 | 530011275 | No Purchases in Class Period |
| 73312 | 530032219 | No Purchases in Class Period | 151407 | 530011277 | No Purchases in Class Period |
| 73313 | 530032220 | No Purchases in Class Period | 151408 | 530011279 | No Purchases in Class Period |
| 73314 | 530032221 | No Purchases in Class Period | 151409 | 530011280 | No Purchases in Class Period |
| 73315 | 530032222 | No Purchases in Class Period | 151410 | 530011281 | No Purchases in Class Period |
| 73316 | 530032223 | No Purchases in Class Period | 151411 | 530011284 | No Purchases in Class Period |
| 73317 | 530032224 | No Purchases in Class Period | 151412 | 530011285 | No Purchases in Class Period |
| 73318 | 530032225 | No Purchases in Class Period | 151413 | 530011293 | No Purchases in Class Period |
| 73319 | 530032228 | No Purchases in Class Period | 151414 | 530011294 | No Purchases in Class Period |
| 73320 | 530032230 | No Purchases in Class Period | 151415 | 530011295 | No Purchases in Class Period |
| 73321 | 530032231 | No Purchases in Class Period | 151416 | 530011297 | No Purchases in Class Period |
| 73322 | 530032233 | No Purchases in Class Period | 151417 | 530011298 | No Purchases in Class Period |
| 73323 | 530032234 | No Purchases in Class Period | 151418 | 530011300 | No Purchases in Class Period |
| 73324 | 530032235 | No Purchases in Class Period | 151419 | 530011301 | No Purchases in Class Period |
| 73325 | 530032236 | No Purchases in Class Period | 151420 | 530011303 | No Purchases in Class Period |
| 73326 | 530032237 | No Purchases in Class Period | 151421 | 530011304 | No Purchases in Class Period |
| 73327 | 530032238 | No Purchases in Class Period | 151422 | 530011305 | No Purchases in Class Period |
| 73328 | 530032239 | No Purchases in Class Period | 151423 | 530011306 | No Purchases in Class Period |
| 73329 | 530032240 | No Purchases in Class Period | 151424 | 530011308 | No Purchases in Class Period |
| 73330 | 530032242 | No Purchases in Class Period | 151425 | 530011314 | No Purchases in Class Period |
| 73331 | 530032243 | No Purchases in Class Period | 151426 | 530011315 | No Purchases in Class Period |
| 73332 | 530032245 | No Purchases in Class Period | 151427 | 530011317 | No Purchases in Class Period |
| 73333 | 530032246 | No Purchases in Class Period | 151428 | 530011324 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 73334 | 530032247 | No Purchases in Class Period | 151429 | 530011327 | No Purchases in Class Period |
| 73335 | 530032248 | No Purchases in Class Period | 151430 | 530011329 | No Purchases in Class Period |
| 73336 | 530032249 | No Purchases in Class Period | 151431 | 530011331 | No Purchases in Class Period |
| 73337 | 530032250 | No Purchases in Class Period | 151432 | 530011337 | No Purchases in Class Period |
| 73338 | 530032251 | No Purchases in Class Period | 151433 | 530011338 | No Purchases in Class Period |
| 73339 | 530032252 | No Purchases in Class Period | 151434 | 530011339 | No Purchases in Class Period |
| 73340 | 530032253 | No Purchases in Class Period | 151435 | 530011340 | No Purchases in Class Period |
| 73341 | 530032254 | No Purchases in Class Period | 151436 | 530011341 | No Purchases in Class Period |
| 73342 | 530032255 | No Purchases in Class Period | 151437 | 530011342 | No Purchases in Class Period |
| 73343 | 530032256 | No Purchases in Class Period | 151438 | 530011343 | No Purchases in Class Period |
| 73344 | 530032257 | No Purchases in Class Period | 151439 | 530011344 | No Purchases in Class Period |
| 73345 | 530032258 | No Purchases in Class Period | 151440 | 530011345 | No Purchases in Class Period |
| 73346 | 530032259 | No Purchases in Class Period | 151441 | 530011346 | No Purchases in Class Period |
| 73347 | 530032260 | No Purchases in Class Period | 151442 | 530011347 | No Purchases in Class Period |
| 73348 | 530032261 | No Purchases in Class Period | 151443 | 530011350 | No Purchases in Class Period |
| 73349 | 530032262 | No Purchases in Class Period | 151444 | 530011351 | No Purchases in Class Period |
| 73350 | 530032263 | No Purchases in Class Period | 151445 | 530011354 | No Purchases in Class Period |
| 73351 | 530032266 | No Purchases in Class Period | 151446 | 530011355 | No Purchases in Class Period |
| 73352 | 530032267 | No Purchases in Class Period | 151447 | 530011356 | No Purchases in Class Period |
| 73353 | 530032268 | No Purchases in Class Period | 151448 | 530011357 | No Purchases in Class Period |
| 73354 | 530032269 | No Purchases in Class Period | 151449 | 530011360 | No Purchases in Class Period |
| 73355 | 530032270 | No Purchases in Class Period | 151450 | 530011361 | No Purchases in Class Period |
| 73356 | 530032271 | No Purchases in Class Period | 151451 | 530011364 | No Purchases in Class Period |
| 73357 | 530032273 | No Purchases in Class Period | 151452 | 530011368 | No Purchases in Class Period |
| 73358 | 530032274 | No Purchases in Class Period | 151453 | 530011369 | No Purchases in Class Period |
| 73359 | 530032275 | No Purchases in Class Period | 151454 | 530011371 | No Purchases in Class Period |
| 73360 | 530032276 | No Purchases in Class Period | 151455 | 530011373 | No Purchases in Class Period |
| 73361 | 530032278 | No Purchases in Class Period | 151456 | 530011374 | No Purchases in Class Period |
| 73362 | 530032279 | No Purchases in Class Period | 151457 | 530011375 | No Purchases in Class Period |
| 73363 | 530032282 | No Purchases in Class Period | 151458 | 530011376 | No Purchases in Class Period |
| 73364 | 530032283 | No Purchases in Class Period | 151459 | 530011377 | No Purchases in Class Period |
| 73365 | 530032284 | No Purchases in Class Period | 151460 | 530011383 | No Purchases in Class Period |
| 73366 | 530032285 | No Purchases in Class Period | 151461 | 530011388 | No Purchases in Class Period |
| 73367 | 530032287 | No Purchases in Class Period | 151462 | 530011390 | No Purchases in Class Period |
| 73368 | 530032288 | No Purchases in Class Period | 151463 | 530011395 | No Purchases in Class Period |
| 73369 | 530032289 | No Purchases in Class Period | 151464 | 530011397 | No Purchases in Class Period |
| 73370 | 530032291 | No Purchases in Class Period | 151465 | 530011398 | No Purchases in Class Period |
| 73371 | 530032292 | No Purchases in Class Period | 151466 | 530011402 | No Purchases in Class Period |
| 73372 | 530032293 | No Purchases in Class Period | 151467 | 530011408 | No Purchases in Class Period |
| 73373 | 530032294 | No Purchases in Class Period | 151468 | 530011409 | No Purchases in Class Period |
| 73374 | 530032297 | No Purchases in Class Period | 151469 | 530011414 | No Purchases in Class Period |
| 73375 | 530032299 | No Purchases in Class Period | 151470 | 530011415 | No Purchases in Class Period |
| 73376 | 530032300 | No Purchases in Class Period | 151471 | 530011416 | No Purchases in Class Period |
| 73377 | 530032301 | No Purchases in Class Period | 151472 | 530011417 | No Purchases in Class Period |
| 73378 | 530032302 | No Purchases in Class Period | 151473 | 530011419 | No Purchases in Class Period |
| 73379 | 530032303 | No Purchases in Class Period | 151474 | 530011420 | No Purchases in Class Period |
| 73380 | 530032306 | No Purchases in Class Period | 151475 | 530011421 | No Purchases in Class Period |
| 73381 | 530032307 | No Purchases in Class Period | 151476 | 530011422 | No Purchases in Class Period |
| 73382 | 530032308 | No Purchases in Class Period | 151477 | 530011428 | No Purchases in Class Period |
| 73383 | 530032309 | No Purchases in Class Period | 151478 | 530011429 | No Purchases in Class Period |
| 73384 | 530032310 | No Purchases in Class Period | 151479 | 530011430 | No Purchases in Class Period |
| 73385 | 530032311 | No Purchases in Class Period | 151480 | 530011431 | No Purchases in Class Period |
| 73386 | 530032312 | No Purchases in Class Period | 151481 | 530011432 | No Purchases in Class Period |
| 73387 | 530032313 | No Purchases in Class Period | 151482 | 530011436 | No Purchases in Class Period |
| 73388 | 530032314 | No Purchases in Class Period | 151483 | 530011437 | No Purchases in Class Period |
| 73389 | 530032315 | No Purchases in Class Period | 151484 | 530011443 | No Purchases in Class Period |
| 73390 | 530032316 | No Purchases in Class Period | 151485 | 530011445 | No Purchases in Class Period |
| 73391 | 530032317 | No Purchases in Class Period | 151486 | 530011447 | No Purchases in Class Period |
| 73392 | 530032318 | No Purchases in Class Period | 151487 | 530011448 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 73393 | 530032319 | No Purchases in Class Period | 151488 | 530011449 | No Purchases in Class Period |
| 73394 | 530032320 | No Purchases in Class Period | 151489 | 530011450 | No Purchases in Class Period |
| 73395 | 530032322 | No Purchases in Class Period | 151490 | 530011454 | No Purchases in Class Period |
| 73396 | 530032323 | No Purchases in Class Period | 151491 | 530011455 | No Purchases in Class Period |
| 73397 | 530032324 | No Purchases in Class Period | 151492 | 530011457 | No Purchases in Class Period |
| 73398 | 530032326 | No Purchases in Class Period | 151493 | 530011459 | No Purchases in Class Period |
| 73399 | 530032327 | No Purchases in Class Period | 151494 | 530011462 | No Purchases in Class Period |
| 73400 | 530032328 | No Purchases in Class Period | 151495 | 530011464 | No Purchases in Class Period |
| 73401 | 530032330 | No Purchases in Class Period | 151496 | 530011466 | No Purchases in Class Period |
| 73402 | 530032332 | No Purchases in Class Period | 151497 | 530011467 | No Purchases in Class Period |
| 73403 | 530032333 | No Purchases in Class Period | 151498 | 530011472 | No Purchases in Class Period |
| 73404 | 530032335 | No Purchases in Class Period | 151499 | 530011474 | No Purchases in Class Period |
| 73405 | 530032337 | No Purchases in Class Period | 151500 | 530011475 | No Purchases in Class Period |
| 73406 | 530032340 | No Purchases in Class Period | 151501 | 530011478 | No Purchases in Class Period |
| 73407 | 530032341 | No Purchases in Class Period | 151502 | 530011479 | No Purchases in Class Period |
| 73408 | 530032342 | No Purchases in Class Period | 151503 | 530011480 | No Purchases in Class Period |
| 73409 | 530032345 | No Purchases in Class Period | 151504 | 530011481 | No Purchases in Class Period |
| 73410 | 530032348 | No Purchases in Class Period | 151505 | 530011482 | No Purchases in Class Period |
| 73411 | 530032350 | No Purchases in Class Period | 151506 | 530011483 | No Purchases in Class Period |
| 73412 | 530032351 | No Purchases in Class Period | 151507 | 530011484 | No Purchases in Class Period |
| 73413 | 530032352 | No Purchases in Class Period | 151508 | 530011485 | No Purchases in Class Period |
| 73414 | 530032353 | No Purchases in Class Period | 151509 | 530011486 | No Purchases in Class Period |
| 73415 | 530032354 | No Purchases in Class Period | 151510 | 530011487 | No Purchases in Class Period |
| 73416 | 530032355 | No Purchases in Class Period | 151511 | 530011489 | No Purchases in Class Period |
| 73417 | 530032356 | No Purchases in Class Period | 151512 | 530011490 | No Purchases in Class Period |
| 73418 | 530032359 | No Purchases in Class Period | 151513 | 530011491 | No Purchases in Class Period |
| 73419 | 530032363 | No Purchases in Class Period | 151514 | 530011494 | No Purchases in Class Period |
| 73420 | 530032364 | No Purchases in Class Period | 151515 | 530011495 | No Purchases in Class Period |
| 73421 | 530032365 | No Purchases in Class Period | 151516 | 530011496 | No Purchases in Class Period |
| 73422 | 530032366 | No Purchases in Class Period | 151517 | 530011498 | No Purchases in Class Period |
| 73423 | 530032369 | No Purchases in Class Period | 151518 | 530011500 | No Purchases in Class Period |
| 73424 | 530032371 | No Purchases in Class Period | 151519 | 530011501 | No Purchases in Class Period |
| 73425 | 530032372 | No Purchases in Class Period | 151520 | 530011502 | No Purchases in Class Period |
| 73426 | 530032373 | No Purchases in Class Period | 151521 | 530011503 | No Purchases in Class Period |
| 73427 | 530032375 | No Purchases in Class Period | 151522 | 530011504 | No Purchases in Class Period |
| 73428 | 530032376 | No Purchases in Class Period | 151523 | 530011505 | No Purchases in Class Period |
| 73429 | 530032377 | No Purchases in Class Period | 151524 | 530011506 | No Purchases in Class Period |
| 73430 | 530032378 | No Purchases in Class Period | 151525 | 530011507 | No Purchases in Class Period |
| 73431 | 530032379 | No Purchases in Class Period | 151526 | 530011508 | No Purchases in Class Period |
| 73432 | 530032382 | No Purchases in Class Period | 151527 | 530011509 | No Purchases in Class Period |
| 73433 | 530032383 | No Purchases in Class Period | 151528 | 530011510 | No Purchases in Class Period |
| 73434 | 530032385 | No Purchases in Class Period | 151529 | 530011511 | No Purchases in Class Period |
| 73435 | 530032386 | No Purchases in Class Period | 151530 | 530011512 | No Purchases in Class Period |
| 73436 | 530032387 | No Purchases in Class Period | 151531 | 530011513 | No Purchases in Class Period |
| 73437 | 530032388 | No Purchases in Class Period | 151532 | 530011514 | No Purchases in Class Period |
| 73438 | 530032390 | No Purchases in Class Period | 151533 | 530011515 | No Purchases in Class Period |
| 73439 | 530032391 | No Purchases in Class Period | 151534 | 530011516 | No Purchases in Class Period |
| 73440 | 530032392 | No Purchases in Class Period | 151535 | 530011517 | No Purchases in Class Period |
| 73441 | 530032394 | No Purchases in Class Period | 151536 | 530011518 | No Purchases in Class Period |
| 73442 | 530032395 | No Purchases in Class Period | 151537 | 530011519 | No Purchases in Class Period |
| 73443 | 530032396 | No Purchases in Class Period | 151538 | 530011520 | No Purchases in Class Period |
| 73444 | 530032399 | No Purchases in Class Period | 151539 | 530011521 | No Purchases in Class Period |
| 73445 | 530032400 | No Purchases in Class Period | 151540 | 530011522 | No Purchases in Class Period |
| 73446 | 530032401 | No Purchases in Class Period | 151541 | 530011523 | No Purchases in Class Period |
| 73447 | 530032403 | No Purchases in Class Period | 151542 | 530011525 | No Purchases in Class Period |
| 73448 | 530032404 | No Purchases in Class Period | 151543 | 530011526 | No Purchases in Class Period |
| 73449 | 530032405 | No Purchases in Class Period | 151544 | 530011527 | No Purchases in Class Period |
| 73450 | 530032406 | No Purchases in Class Period | 151545 | 530011531 | No Purchases in Class Period |
| 73451 | 530032409 | No Purchases in Class Period | 151546 | 530011532 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 73452 | 530032410 | No Purchases in Class Period | 151547 | 530011533 | No Purchases in Class Period |
| 73453 | 530032411 | No Purchases in Class Period | 151548 | 530011534 | No Purchases in Class Period |
| 73454 | 530032412 | No Purchases in Class Period | 151549 | 530011535 | No Purchases in Class Period |
| 73455 | 530032413 | No Purchases in Class Period | 151550 | 530011536 | No Purchases in Class Period |
| 73456 | 530032414 | No Purchases in Class Period | 151551 | 530011542 | No Purchases in Class Period |
| 73457 | 530032415 | No Purchases in Class Period | 151552 | 530011543 | No Purchases in Class Period |
| 73458 | 530032416 | No Purchases in Class Period | 151553 | 530011545 | No Purchases in Class Period |
| 73459 | 530032417 | No Purchases in Class Period | 151554 | 530011546 | No Purchases in Class Period |
| 73460 | 530032419 | No Purchases in Class Period | 151555 | 530011547 | No Purchases in Class Period |
| 73461 | 530032420 | No Purchases in Class Period | 151556 | 530011548 | No Purchases in Class Period |
| 73462 | 530032421 | No Purchases in Class Period | 151557 | 530011549 | No Purchases in Class Period |
| 73463 | 530032422 | No Purchases in Class Period | 151558 | 530011553 | No Purchases in Class Period |
| 73464 | 530032423 | No Purchases in Class Period | 151559 | 530011555 | No Purchases in Class Period |
| 73465 | 530032425 | No Purchases in Class Period | 151560 | 530011556 | No Purchases in Class Period |
| 73466 | 530032427 | No Purchases in Class Period | 151561 | 530011557 | No Purchases in Class Period |
| 73467 | 530032428 | No Purchases in Class Period | 151562 | 530011558 | No Purchases in Class Period |
| 73468 | 530032429 | No Purchases in Class Period | 151563 | 530011560 | No Purchases in Class Period |
| 73469 | 530032430 | No Purchases in Class Period | 151564 | 530011561 | No Purchases in Class Period |
| 73470 | 530032431 | No Purchases in Class Period | 151565 | 530011562 | No Purchases in Class Period |
| 73471 | 530032432 | No Purchases in Class Period | 151566 | 530011563 | No Purchases in Class Period |
| 73472 | 530032433 | No Purchases in Class Period | 151567 | 530011567 | No Purchases in Class Period |
| 73473 | 530032434 | No Purchases in Class Period | 151568 | 530011568 | No Purchases in Class Period |
| 73474 | 530032435 | No Purchases in Class Period | 151569 | 530011569 | No Purchases in Class Period |
| 73475 | 530032437 | No Purchases in Class Period | 151570 | 530011574 | No Purchases in Class Period |
| 73476 | 530032438 | No Purchases in Class Period | 151571 | 530011575 | No Purchases in Class Period |
| 73477 | 530032439 | No Purchases in Class Period | 151572 | 530011576 | No Purchases in Class Period |
| 73478 | 530032440 | No Purchases in Class Period | 151573 | 530011577 | No Purchases in Class Period |
| 73479 | 530032442 | No Purchases in Class Period | 151574 | 530011582 | No Purchases in Class Period |
| 73480 | 530032443 | No Purchases in Class Period | 151575 | 530011583 | No Purchases in Class Period |
| 73481 | 530032444 | No Purchases in Class Period | 151576 | 530011584 | No Purchases in Class Period |
| 73482 | 530032445 | No Purchases in Class Period | 151577 | 530011588 | No Purchases in Class Period |
| 73483 | 530032446 | No Purchases in Class Period | 151578 | 530011589 | No Purchases in Class Period |
| 73484 | 530032447 | No Purchases in Class Period | 151579 | 530011590 | No Purchases in Class Period |
| 73485 | 530032448 | No Purchases in Class Period | 151580 | 530011591 | No Purchases in Class Period |
| 73486 | 530032449 | No Purchases in Class Period | 151581 | 530011592 | No Purchases in Class Period |
| 73487 | 530032450 | No Purchases in Class Period | 151582 | 530011594 | No Purchases in Class Period |
| 73488 | 530032451 | No Purchases in Class Period | 151583 | 530011595 | No Purchases in Class Period |
| 73489 | 530032452 | No Purchases in Class Period | 151584 | 530011600 | No Purchases in Class Period |
| 73490 | 530032453 | No Purchases in Class Period | 151585 | 530011614 | No Purchases in Class Period |
| 73491 | 530032454 | No Purchases in Class Period | 151586 | 530011619 | No Purchases in Class Period |
| 73492 | 530032455 | No Purchases in Class Period | 151587 | 530011620 | No Purchases in Class Period |
| 73493 | 530032456 | No Purchases in Class Period | 151588 | 530011622 | No Purchases in Class Period |
| 73494 | 530032458 | No Purchases in Class Period | 151589 | 530011623 | No Purchases in Class Period |
| 73495 | 530032459 | No Purchases in Class Period | 151590 | 530011625 | No Purchases in Class Period |
| 73496 | 530032460 | No Purchases in Class Period | 151591 | 530011626 | No Purchases in Class Period |
| 73497 | 530032461 | No Purchases in Class Period | 151592 | 530011627 | No Purchases in Class Period |
| 73498 | 530032462 | No Purchases in Class Period | 151593 | 530011628 | No Purchases in Class Period |
| 73499 | 530032464 | No Purchases in Class Period | 151594 | 530011629 | No Purchases in Class Period |
| 73500 | 530032465 | No Purchases in Class Period | 151595 | 530011630 | No Purchases in Class Period |
| 73501 | 530032466 | No Purchases in Class Period | 151596 | 530011631 | No Purchases in Class Period |
| 73502 | 530032467 | No Purchases in Class Period | 151597 | 530011635 | No Purchases in Class Period |
| 73503 | 530032468 | No Purchases in Class Period | 151598 | 530011639 | No Purchases in Class Period |
| 73504 | 530032469 | No Purchases in Class Period | 151599 | 530011640 | No Purchases in Class Period |
| 73505 | 530032470 | No Purchases in Class Period | 151600 | 530011641 | No Purchases in Class Period |
| 73506 | 530032471 | No Purchases in Class Period | 151601 | 530011642 | No Purchases in Class Period |
| 73507 | 530032472 | No Purchases in Class Period | 151602 | 530011643 | No Purchases in Class Period |
| 73508 | 530032474 | No Purchases in Class Period | 151603 | 530011644 | No Purchases in Class Period |
| 73509 | 530032477 | No Purchases in Class Period | 151604 | 530011647 | No Purchases in Class Period |
| 73510 | 530032478 | No Purchases in Class Period | 151605 | 530011648 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 73511 | 530032480 | No Purchases in Class Period | 151606 | 530011652 | No Purchases in Class Period |
| 73512 | 530032482 | No Purchases in Class Period | 151607 | 530011653 | No Purchases in Class Period |
| 73513 | 530032483 | No Purchases in Class Period | 151608 | 530011655 | No Purchases in Class Period |
| 73514 | 530032486 | No Purchases in Class Period | 151609 | 530011656 | No Purchases in Class Period |
| 73515 | 530032487 | No Purchases in Class Period | 151610 | 530011657 | No Purchases in Class Period |
| 73516 | 530032488 | No Purchases in Class Period | 151611 | 530011658 | No Purchases in Class Period |
| 73517 | 530032489 | No Purchases in Class Period | 151612 | 530011661 | No Purchases in Class Period |
| 73518 | 530032493 | No Purchases in Class Period | 151613 | 530011668 | No Purchases in Class Period |
| 73519 | 530032494 | No Purchases in Class Period | 151614 | 530011669 | No Purchases in Class Period |
| 73520 | 530032495 | No Purchases in Class Period | 151615 | 530011675 | No Purchases in Class Period |
| 73521 | 530032496 | No Purchases in Class Period | 151616 | 530011679 | No Purchases in Class Period |
| 73522 | 530032497 | No Purchases in Class Period | 151617 | 530011680 | No Purchases in Class Period |
| 73523 | 530032499 | No Purchases in Class Period | 151618 | 530011681 | No Purchases in Class Period |
| 73524 | 530032501 | No Purchases in Class Period | 151619 | 530011682 | No Purchases in Class Period |
| 73525 | 530032502 | No Purchases in Class Period | 151620 | 530011683 | No Purchases in Class Period |
| 73526 | 530032503 | No Purchases in Class Period | 151621 | 530011685 | No Purchases in Class Period |
| 73527 | 530032505 | No Purchases in Class Period | 151622 | 530011689 | No Purchases in Class Period |
| 73528 | 530032507 | No Purchases in Class Period | 151623 | 530011692 | No Purchases in Class Period |
| 73529 | 530032508 | No Purchases in Class Period | 151624 | 530011695 | No Purchases in Class Period |
| 73530 | 530032509 | No Purchases in Class Period | 151625 | 530011697 | No Purchases in Class Period |
| 73531 | 530032513 | No Purchases in Class Period | 151626 | 530011698 | No Purchases in Class Period |
| 73532 | 530032514 | No Purchases in Class Period | 151627 | 530011701 | No Purchases in Class Period |
| 73533 | 530032515 | No Purchases in Class Period | 151628 | 530011702 | No Purchases in Class Period |
| 73534 | 530032516 | No Purchases in Class Period | 151629 | 530011703 | No Purchases in Class Period |
| 73535 | 530032517 | No Purchases in Class Period | 151630 | 530011706 | No Purchases in Class Period |
| 73536 | 530032518 | No Purchases in Class Period | 151631 | 530011707 | No Purchases in Class Period |
| 73537 | 530032519 | No Purchases in Class Period | 151632 | 530011708 | No Purchases in Class Period |
| 73538 | 530032520 | No Purchases in Class Period | 151633 | 530011713 | No Purchases in Class Period |
| 73539 | 530032521 | No Purchases in Class Period | 151634 | 530011714 | No Purchases in Class Period |
| 73540 | 530032522 | No Purchases in Class Period | 151635 | 530011715 | No Purchases in Class Period |
| 73541 | 530032523 | No Purchases in Class Period | 151636 | 530011720 | No Purchases in Class Period |
| 73542 | 530032525 | No Purchases in Class Period | 151637 | 530011721 | No Purchases in Class Period |
| 73543 | 530032526 | No Purchases in Class Period | 151638 | 530011723 | No Purchases in Class Period |
| 73544 | 530032527 | No Purchases in Class Period | 151639 | 530011726 | No Purchases in Class Period |
| 73545 | 530032529 | No Purchases in Class Period | 151640 | 530011727 | No Purchases in Class Period |
| 73546 | 530032530 | No Purchases in Class Period | 151641 | 530011729 | No Purchases in Class Period |
| 73547 | 530032531 | No Purchases in Class Period | 151642 | 530011730 | No Purchases in Class Period |
| 73548 | 530032532 | No Purchases in Class Period | 151643 | 530011733 | No Purchases in Class Period |
| 73549 | 530032533 | No Purchases in Class Period | 151644 | 530011736 | No Purchases in Class Period |
| 73550 | 530032534 | No Purchases in Class Period | 151645 | 530011742 | No Purchases in Class Period |
| 73551 | 530032535 | No Purchases in Class Period | 151646 | 530011743 | No Purchases in Class Period |
| 73552 | 530032536 | No Purchases in Class Period | 151647 | 530011744 | No Purchases in Class Period |
| 73553 | 530032538 | No Purchases in Class Period | 151648 | 530011745 | No Purchases in Class Period |
| 73554 | 530032539 | No Purchases in Class Period | 151649 | 530011746 | No Purchases in Class Period |
| 73555 | 530032540 | No Purchases in Class Period | 151650 | 530011748 | No Purchases in Class Period |
| 73556 | 530032541 | No Purchases in Class Period | 151651 | 530011749 | No Purchases in Class Period |
| 73557 | 530032542 | No Purchases in Class Period | 151652 | 530011750 | No Purchases in Class Period |
| 73558 | 530032543 | No Purchases in Class Period | 151653 | 530011753 | No Purchases in Class Period |
| 73559 | 530032545 | No Purchases in Class Period | 151654 | 530011754 | No Purchases in Class Period |
| 73560 | 530032547 | No Purchases in Class Period | 151655 | 530011757 | No Purchases in Class Period |
| 73561 | 530032548 | No Purchases in Class Period | 151656 | 530011759 | No Purchases in Class Period |
| 73562 | 530032550 | No Purchases in Class Period | 151657 | 530011760 | No Purchases in Class Period |
| 73563 | 530032551 | No Purchases in Class Period | 151658 | 530011761 | No Purchases in Class Period |
| 73564 | 530032552 | No Purchases in Class Period | 151659 | 530011762 | No Purchases in Class Period |
| 73565 | 530032553 | No Purchases in Class Period | 151660 | 530011764 | No Purchases in Class Period |
| 73566 | 530032554 | No Purchases in Class Period | 151661 | 530011765 | No Purchases in Class Period |
| 73567 | 530032556 | No Purchases in Class Period | 151662 | 530011766 | No Purchases in Class Period |
| 73568 | 530032557 | No Purchases in Class Period | 151663 | 530011767 | No Purchases in Class Period |
| 73569 | 530032558 | No Purchases in Class Period | 151664 | 530011768 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 73570 | 530032559 | No Purchases in Class Period | 151665 | 530011769 | No Purchases in Class Period |
| 73571 | 530032560 | No Purchases in Class Period | 151666 | 530011770 | No Purchases in Class Period |
| 73572 | 530032561 | No Purchases in Class Period | 151667 | 530011771 | No Purchases in Class Period |
| 73573 | 530032562 | No Purchases in Class Period | 151668 | 530011772 | No Purchases in Class Period |
| 73574 | 530032564 | No Purchases in Class Period | 151669 | 530011773 | No Purchases in Class Period |
| 73575 | 530032565 | No Purchases in Class Period | 151670 | 530011774 | No Purchases in Class Period |
| 73576 | 530032566 | No Purchases in Class Period | 151671 | 530011775 | No Purchases in Class Period |
| 73577 | 530032567 | No Purchases in Class Period | 151672 | 530011776 | No Purchases in Class Period |
| 73578 | 530032568 | No Purchases in Class Period | 151673 | 530011777 | No Purchases in Class Period |
| 73579 | 530032569 | No Purchases in Class Period | 151674 | 530011778 | No Purchases in Class Period |
| 73580 | 530032570 | No Purchases in Class Period | 151675 | 530011779 | No Purchases in Class Period |
| 73581 | 530032575 | No Purchases in Class Period | 151676 | 530011782 | No Purchases in Class Period |
| 73582 | 530032576 | No Purchases in Class Period | 151677 | 530011783 | No Purchases in Class Period |
| 73583 | 530032577 | No Purchases in Class Period | 151678 | 530011784 | No Purchases in Class Period |
| 73584 | 530032578 | No Purchases in Class Period | 151679 | 530011787 | No Purchases in Class Period |
| 73585 | 530032579 | No Purchases in Class Period | 151680 | 530011788 | No Purchases in Class Period |
| 73586 | 530032581 | No Purchases in Class Period | 151681 | 530011790 | No Purchases in Class Period |
| 73587 | 530032583 | No Purchases in Class Period | 151682 | 530011791 | No Purchases in Class Period |
| 73588 | 530032584 | No Purchases in Class Period | 151683 | 530011792 | No Purchases in Class Period |
| 73589 | 530032585 | No Purchases in Class Period | 151684 | 530011793 | No Purchases in Class Period |
| 73590 | 530032586 | No Purchases in Class Period | 151685 | 530011796 | No Purchases in Class Period |
| 73591 | 530032587 | No Purchases in Class Period | 151686 | 530011801 | No Purchases in Class Period |
| 73592 | 530032588 | No Purchases in Class Period | 151687 | 530011802 | No Purchases in Class Period |
| 73593 | 530032589 | No Purchases in Class Period | 151688 | 530011803 | No Purchases in Class Period |
| 73594 | 530032590 | No Purchases in Class Period | 151689 | 530011805 | No Purchases in Class Period |
| 73595 | 530032592 | No Purchases in Class Period | 151690 | 530011806 | No Purchases in Class Period |
| 73596 | 530032593 | No Purchases in Class Period | 151691 | 530011807 | No Purchases in Class Period |
| 73597 | 530032594 | No Purchases in Class Period | 151692 | 530011808 | No Purchases in Class Period |
| 73598 | 530032595 | No Purchases in Class Period | 151693 | 530011809 | No Purchases in Class Period |
| 73599 | 530032596 | No Purchases in Class Period | 151694 | 530011810 | No Purchases in Class Period |
| 73600 | 530032597 | No Purchases in Class Period | 151695 | 530011811 | No Purchases in Class Period |
| 73601 | 530032598 | No Purchases in Class Period | 151696 | 530011812 | No Purchases in Class Period |
| 73602 | 530032599 | No Purchases in Class Period | 151697 | 530011814 | No Purchases in Class Period |
| 73603 | 530032600 | No Purchases in Class Period | 151698 | 530011815 | No Purchases in Class Period |
| 73604 | 530032601 | No Purchases in Class Period | 151699 | 530011816 | No Purchases in Class Period |
| 73605 | 530032602 | No Purchases in Class Period | 151700 | 530011817 | No Purchases in Class Period |
| 73606 | 530032603 | No Purchases in Class Period | 151701 | 530011821 | No Purchases in Class Period |
| 73607 | 530032604 | No Purchases in Class Period | 151702 | 530011822 | No Purchases in Class Period |
| 73608 | 530032607 | No Purchases in Class Period | 151703 | 530011824 | No Purchases in Class Period |
| 73609 | 530032609 | No Purchases in Class Period | 151704 | 530011825 | No Purchases in Class Period |
| 73610 | 530032610 | No Purchases in Class Period | 151705 | 530011827 | No Purchases in Class Period |
| 73611 | 530032613 | No Purchases in Class Period | 151706 | 530011829 | No Purchases in Class Period |
| 73612 | 530032614 | No Purchases in Class Period | 151707 | 530011831 | No Purchases in Class Period |
| 73613 | 530032616 | No Purchases in Class Period | 151708 | 530011832 | No Purchases in Class Period |
| 73614 | 530032617 | No Purchases in Class Period | 151709 | 530011833 | No Purchases in Class Period |
| 73615 | 530032620 | No Purchases in Class Period | 151710 | 530011834 | No Purchases in Class Period |
| 73616 | 530032621 | No Purchases in Class Period | 151711 | 530011835 | No Purchases in Class Period |
| 73617 | 530032622 | No Purchases in Class Period | 151712 | 530011836 | No Purchases in Class Period |
| 73618 | 530032623 | No Purchases in Class Period | 151713 | 530011837 | No Purchases in Class Period |
| 73619 | 530032624 | No Purchases in Class Period | 151714 | 530011838 | No Purchases in Class Period |
| 73620 | 530032625 | No Purchases in Class Period | 151715 | 530011840 | No Purchases in Class Period |
| 73621 | 530032627 | No Purchases in Class Period | 151716 | 530011841 | No Purchases in Class Period |
| 73622 | 530032629 | No Purchases in Class Period | 151717 | 530011842 | No Purchases in Class Period |
| 73623 | 530032630 | No Purchases in Class Period | 151718 | 530011843 | No Purchases in Class Period |
| 73624 | 530032631 | No Purchases in Class Period | 151719 | 530011844 | No Purchases in Class Period |
| 73625 | 530032632 | No Purchases in Class Period | 151720 | 530011845 | No Purchases in Class Period |
| 73626 | 530032633 | No Purchases in Class Period | 151721 | 530011846 | No Purchases in Class Period |
| 73627 | 530032636 | No Purchases in Class Period | 151722 | 530011847 | No Purchases in Class Period |
| 73628 | 530032638 | No Purchases in Class Period | 151723 | 530011850 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 73629 | 530032640 | No Purchases in Class Period | 151724 | 530011852 | No Purchases in Class Period |
| 73630 | 530032641 | No Purchases in Class Period | 151725 | 530011854 | No Purchases in Class Period |
| 73631 | 530032645 | No Purchases in Class Period | 151726 | 530011857 | No Purchases in Class Period |
| 73632 | 530032646 | No Purchases in Class Period | 151727 | 530011858 | No Purchases in Class Period |
| 73633 | 530032653 | No Purchases in Class Period | 151728 | 530011859 | No Purchases in Class Period |
| 73634 | 530032656 | No Purchases in Class Period | 151729 | 530011860 | No Purchases in Class Period |
| 73635 | 530032657 | No Purchases in Class Period | 151730 | 530011861 | No Purchases in Class Period |
| 73636 | 530032658 | No Purchases in Class Period | 151731 | 530011862 | No Purchases in Class Period |
| 73637 | 530032659 | No Purchases in Class Period | 151732 | 530011863 | No Purchases in Class Period |
| 73638 | 530032662 | No Purchases in Class Period | 151733 | 530011864 | No Purchases in Class Period |
| 73639 | 530032663 | No Purchases in Class Period | 151734 | 530011865 | No Purchases in Class Period |
| 73640 | 530032665 | No Purchases in Class Period | 151735 | 530011866 | No Purchases in Class Period |
| 73641 | 530032666 | No Purchases in Class Period | 151736 | 530011867 | No Purchases in Class Period |
| 73642 | 530032668 | No Purchases in Class Period | 151737 | 530011868 | No Purchases in Class Period |
| 73643 | 530032669 | No Purchases in Class Period | 151738 | 530011869 | No Purchases in Class Period |
| 73644 | 530032671 | No Purchases in Class Period | 151739 | 530011871 | No Purchases in Class Period |
| 73645 | 530032674 | No Purchases in Class Period | 151740 | 530011872 | No Purchases in Class Period |
| 73646 | 530032678 | No Purchases in Class Period | 151741 | 530011873 | No Purchases in Class Period |
| 73647 | 530032681 | No Purchases in Class Period | 151742 | 530011874 | No Purchases in Class Period |
| 73648 | 530032682 | No Purchases in Class Period | 151743 | 530011875 | No Purchases in Class Period |
| 73649 | 530032683 | No Purchases in Class Period | 151744 | 530011876 | No Purchases in Class Period |
| 73650 | 530032684 | No Purchases in Class Period | 151745 | 530011877 | No Purchases in Class Period |
| 73651 | 530032686 | No Purchases in Class Period | 151746 | 530011880 | No Purchases in Class Period |
| 73652 | 530032687 | No Purchases in Class Period | 151747 | 530011881 | No Purchases in Class Period |
| 73653 | 530032688 | No Purchases in Class Period | 151748 | 530011884 | No Purchases in Class Period |
| 73654 | 530032689 | No Purchases in Class Period | 151749 | 530011885 | No Purchases in Class Period |
| 73655 | 530032690 | No Purchases in Class Period | 151750 | 530011886 | No Purchases in Class Period |
| 73656 | 530032691 | No Purchases in Class Period | 151751 | 530011887 | No Purchases in Class Period |
| 73657 | 530032692 | No Purchases in Class Period | 151752 | 530011888 | No Purchases in Class Period |
| 73658 | 530032693 | No Purchases in Class Period | 151753 | 530011889 | No Purchases in Class Period |
| 73659 | 530032694 | No Purchases in Class Period | 151754 | 530011890 | No Purchases in Class Period |
| 73660 | 530032695 | No Purchases in Class Period | 151755 | 530011891 | No Purchases in Class Period |
| 73661 | 530032696 | No Purchases in Class Period | 151756 | 530011893 | No Purchases in Class Period |
| 73662 | 530032697 | No Purchases in Class Period | 151757 | 530011896 | No Purchases in Class Period |
| 73663 | 530032698 | No Purchases in Class Period | 151758 | 530011897 | No Purchases in Class Period |
| 73664 | 530032699 | No Purchases in Class Period | 151759 | 530011899 | No Purchases in Class Period |
| 73665 | 530032700 | No Purchases in Class Period | 151760 | 530011901 | No Purchases in Class Period |
| 73666 | 530032701 | No Purchases in Class Period | 151761 | 530011904 | No Purchases in Class Period |
| 73667 | 530032702 | No Purchases in Class Period | 151762 | 530011905 | No Purchases in Class Period |
| 73668 | 530032703 | No Purchases in Class Period | 151763 | 530011907 | No Purchases in Class Period |
| 73669 | 530032705 | No Purchases in Class Period | 151764 | 530011908 | No Purchases in Class Period |
| 73670 | 530032706 | No Purchases in Class Period | 151765 | 530011909 | No Purchases in Class Period |
| 73671 | 530032708 | No Purchases in Class Period | 151766 | 530011910 | No Purchases in Class Period |
| 73672 | 530032709 | No Purchases in Class Period | 151767 | 530011911 | No Purchases in Class Period |
| 73673 | 530032710 | No Purchases in Class Period | 151768 | 530011912 | No Purchases in Class Period |
| 73674 | 530032711 | No Purchases in Class Period | 151769 | 530011913 | No Purchases in Class Period |
| 73675 | 530032712 | No Purchases in Class Period | 151770 | 530011914 | No Purchases in Class Period |
| 73676 | 530032713 | No Purchases in Class Period | 151771 | 530011915 | No Purchases in Class Period |
| 73677 | 530032715 | No Purchases in Class Period | 151772 | 530011916 | No Purchases in Class Period |
| 73678 | 530032716 | No Purchases in Class Period | 151773 | 530011917 | No Purchases in Class Period |
| 73679 | 530032717 | No Purchases in Class Period | 151774 | 530011918 | No Purchases in Class Period |
| 73680 | 530032718 | No Purchases in Class Period | 151775 | 530011919 | No Purchases in Class Period |
| 73681 | 530032719 | No Purchases in Class Period | 151776 | 530011921 | No Purchases in Class Period |
| 73682 | 530032720 | No Purchases in Class Period | 151777 | 530011922 | No Purchases in Class Period |
| 73683 | 530032721 | No Purchases in Class Period | 151778 | 530011923 | No Purchases in Class Period |
| 73684 | 530032723 | No Purchases in Class Period | 151779 | 530011924 | No Purchases in Class Period |
| 73685 | 530032725 | No Purchases in Class Period | 151780 | 530011925 | No Purchases in Class Period |
| 73686 | 530032727 | No Purchases in Class Period | 151781 | 530011926 | No Purchases in Class Period |
| 73687 | 530032730 | No Purchases in Class Period | 151782 | 530011927 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 73688 | 530032732 | No Purchases in Class Period | 151783 | 530011928 | No Purchases in Class Period |
| 73689 | 530032733 | No Purchases in Class Period | 151784 | 530011931 | No Purchases in Class Period |
| 73690 | 530032734 | No Purchases in Class Period | 151785 | 530011932 | No Purchases in Class Period |
| 73691 | 530032735 | No Purchases in Class Period | 151786 | 530011935 | No Purchases in Class Period |
| 73692 | 530032737 | No Purchases in Class Period | 151787 | 530011940 | No Purchases in Class Period |
| 73693 | 530032738 | No Purchases in Class Period | 151788 | 530011943 | No Purchases in Class Period |
| 73694 | 530032741 | No Purchases in Class Period | 151789 | 530011944 | No Purchases in Class Period |
| 73695 | 530032742 | No Purchases in Class Period | 151790 | 530011945 | No Purchases in Class Period |
| 73696 | 530032744 | No Purchases in Class Period | 151791 | 530011946 | No Purchases in Class Period |
| 73697 | 530032745 | No Purchases in Class Period | 151792 | 530011948 | No Purchases in Class Period |
| 73698 | 530032746 | No Purchases in Class Period | 151793 | 530011949 | No Purchases in Class Period |
| 73699 | 530032749 | No Purchases in Class Period | 151794 | 530011951 | No Purchases in Class Period |
| 73700 | 530032750 | No Purchases in Class Period | 151795 | 530011952 | No Purchases in Class Period |
| 73701 | 530032752 | No Purchases in Class Period | 151796 | 530011953 | No Purchases in Class Period |
| 73702 | 530032753 | No Purchases in Class Period | 151797 | 530011954 | No Purchases in Class Period |
| 73703 | 530032754 | No Purchases in Class Period | 151798 | 530011955 | No Purchases in Class Period |
| 73704 | 530032755 | No Purchases in Class Period | 151799 | 530011960 | No Purchases in Class Period |
| 73705 | 530032757 | No Purchases in Class Period | 151800 | 530011961 | No Purchases in Class Period |
| 73706 | 530032758 | No Purchases in Class Period | 151801 | 530011962 | No Purchases in Class Period |
| 73707 | 530032759 | No Purchases in Class Period | 151802 | 530011963 | No Purchases in Class Period |
| 73708 | 530032761 | No Purchases in Class Period | 151803 | 530011964 | No Purchases in Class Period |
| 73709 | 530032764 | No Purchases in Class Period | 151804 | 530011965 | No Purchases in Class Period |
| 73710 | 530032766 | No Purchases in Class Period | 151805 | 530011966 | No Purchases in Class Period |
| 73711 | 530032768 | No Purchases in Class Period | 151806 | 530011967 | No Purchases in Class Period |
| 73712 | 530032769 | No Purchases in Class Period | 151807 | 530011968 | No Purchases in Class Period |
| 73713 | 530032770 | No Purchases in Class Period | 151808 | 530011969 | No Purchases in Class Period |
| 73714 | 530032771 | No Purchases in Class Period | 151809 | 530011970 | No Purchases in Class Period |
| 73715 | 530032772 | No Purchases in Class Period | 151810 | 530011971 | No Purchases in Class Period |
| 73716 | 530032773 | No Purchases in Class Period | 151811 | 530011972 | No Purchases in Class Period |
| 73717 | 530032774 | No Purchases in Class Period | 151812 | 530011973 | No Purchases in Class Period |
| 73718 | 530032776 | No Purchases in Class Period | 151813 | 530011975 | No Purchases in Class Period |
| 73719 | 530032777 | No Purchases in Class Period | 151814 | 530011976 | No Purchases in Class Period |
| 73720 | 530032778 | No Purchases in Class Period | 151815 | 530011977 | No Purchases in Class Period |
| 73721 | 530032781 | No Purchases in Class Period | 151816 | 530011980 | No Purchases in Class Period |
| 73722 | 530032782 | No Purchases in Class Period | 151817 | 530011981 | No Purchases in Class Period |
| 73723 | 530032783 | No Purchases in Class Period | 151818 | 530011982 | No Purchases in Class Period |
| 73724 | 530032784 | No Purchases in Class Period | 151819 | 530011983 | No Purchases in Class Period |
| 73725 | 530032785 | No Purchases in Class Period | 151820 | 530011985 | No Purchases in Class Period |
| 73726 | 530032786 | No Purchases in Class Period | 151821 | 530011986 | No Purchases in Class Period |
| 73727 | 530032787 | No Purchases in Class Period | 151822 | 530011987 | No Purchases in Class Period |
| 73728 | 530032788 | No Purchases in Class Period | 151823 | 530011989 | No Purchases in Class Period |
| 73729 | 530032793 | No Purchases in Class Period | 151824 | 530011991 | No Purchases in Class Period |
| 73730 | 530032794 | No Purchases in Class Period | 151825 | 530011992 | No Purchases in Class Period |
| 73731 | 530032795 | No Purchases in Class Period | 151826 | 530011993 | No Purchases in Class Period |
| 73732 | 530032796 | No Purchases in Class Period | 151827 | 530011994 | No Purchases in Class Period |
| 73733 | 530032797 | No Purchases in Class Period | 151828 | 530011995 | No Purchases in Class Period |
| 73734 | 530032798 | No Purchases in Class Period | 151829 | 530011996 | No Purchases in Class Period |
| 73735 | 530032799 | No Purchases in Class Period | 151830 | 530012000 | No Purchases in Class Period |
| 73736 | 530032800 | No Purchases in Class Period | 151831 | 530012001 | No Purchases in Class Period |
| 73737 | 530032801 | No Purchases in Class Period | 151832 | 530012002 | No Purchases in Class Period |
| 73738 | 530032803 | No Purchases in Class Period | 151833 | 530012004 | No Purchases in Class Period |
| 73739 | 530032804 | No Purchases in Class Period | 151834 | 530012005 | No Purchases in Class Period |
| 73740 | 530032805 | No Purchases in Class Period | 151835 | 530012006 | No Purchases in Class Period |
| 73741 | 530032806 | No Purchases in Class Period | 151836 | 530012007 | No Purchases in Class Period |
| 73742 | 530032807 | No Purchases in Class Period | 151837 | 530012011 | No Purchases in Class Period |
| 73743 | 530032809 | No Purchases in Class Period | 151838 | 530012014 | No Purchases in Class Period |
| 73744 | 530032810 | No Purchases in Class Period | 151839 | 530012015 | No Purchases in Class Period |
| 73745 | 530032811 | No Purchases in Class Period | 151840 | 530012016 | No Purchases in Class Period |
| 73746 | 530032812 | No Purchases in Class Period | 151841 | 530012017 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 73747 | 530032813 | No Purchases in Class Period | 151842 | 530012018 | No Purchases in Class Period |
| 73748 | 530032815 | No Purchases in Class Period | 151843 | 530012019 | No Purchases in Class Period |
| 73749 | 530032816 | No Purchases in Class Period | 151844 | 530012020 | No Purchases in Class Period |
| 73750 | 530032817 | No Purchases in Class Period | 151845 | 530012021 | No Purchases in Class Period |
| 73751 | 530032818 | No Purchases in Class Period | 151846 | 530012022 | No Purchases in Class Period |
| 73752 | 530032820 | No Purchases in Class Period | 151847 | 530012023 | No Purchases in Class Period |
| 73753 | 530032821 | No Purchases in Class Period | 151848 | 530012027 | No Purchases in Class Period |
| 73754 | 530032822 | No Purchases in Class Period | 151849 | 530012028 | No Purchases in Class Period |
| 73755 | 530032823 | No Purchases in Class Period | 151850 | 530012029 | No Purchases in Class Period |
| 73756 | 530032826 | No Purchases in Class Period | 151851 | 530012032 | No Purchases in Class Period |
| 73757 | 530032827 | No Purchases in Class Period | 151852 | 530012033 | No Purchases in Class Period |
| 73758 | 530032829 | No Purchases in Class Period | 151853 | 530012036 | No Purchases in Class Period |
| 73759 | 530032830 | No Purchases in Class Period | 151854 | 530012037 | No Purchases in Class Period |
| 73760 | 530032831 | No Purchases in Class Period | 151855 | 530012040 | No Purchases in Class Period |
| 73761 | 530032832 | No Purchases in Class Period | 151856 | 530012042 | No Purchases in Class Period |
| 73762 | 530032835 | No Purchases in Class Period | 151857 | 530012044 | No Purchases in Class Period |
| 73763 | 530032836 | No Purchases in Class Period | 151858 | 530012047 | No Purchases in Class Period |
| 73764 | 530032838 | No Purchases in Class Period | 151859 | 530012048 | No Purchases in Class Period |
| 73765 | 530032839 | No Purchases in Class Period | 151860 | 530012049 | No Purchases in Class Period |
| 73766 | 530032840 | No Purchases in Class Period | 151861 | 530012050 | No Purchases in Class Period |
| 73767 | 530032841 | No Purchases in Class Period | 151862 | 530012051 | No Purchases in Class Period |
| 73768 | 530032844 | No Purchases in Class Period | 151863 | 530012052 | No Purchases in Class Period |
| 73769 | 530032845 | No Purchases in Class Period | 151864 | 530012053 | No Purchases in Class Period |
| 73770 | 530032846 | No Purchases in Class Period | 151865 | 530012054 | No Purchases in Class Period |
| 73771 | 530032847 | No Purchases in Class Period | 151866 | 530012056 | No Purchases in Class Period |
| 73772 | 530032848 | No Purchases in Class Period | 151867 | 530012060 | No Purchases in Class Period |
| 73773 | 530032849 | No Purchases in Class Period | 151868 | 530012061 | No Purchases in Class Period |
| 73774 | 530032850 | No Purchases in Class Period | 151869 | 530012062 | No Purchases in Class Period |
| 73775 | 530032851 | No Purchases in Class Period | 151870 | 530012063 | No Purchases in Class Period |
| 73776 | 530032852 | No Purchases in Class Period | 151871 | 530012066 | No Purchases in Class Period |
| 73777 | 530032853 | No Purchases in Class Period | 151872 | 530012067 | No Purchases in Class Period |
| 73778 | 530032854 | No Purchases in Class Period | 151873 | 530012070 | No Purchases in Class Period |
| 73779 | 530032856 | No Purchases in Class Period | 151874 | 530012071 | No Purchases in Class Period |
| 73780 | 530032857 | No Purchases in Class Period | 151875 | 530012072 | No Purchases in Class Period |
| 73781 | 530032858 | No Purchases in Class Period | 151876 | 530012073 | No Purchases in Class Period |
| 73782 | 530032859 | No Purchases in Class Period | 151877 | 530012074 | No Purchases in Class Period |
| 73783 | 530032860 | No Purchases in Class Period | 151878 | 530012075 | No Purchases in Class Period |
| 73784 | 530032861 | No Purchases in Class Period | 151879 | 530012076 | No Purchases in Class Period |
| 73785 | 530032862 | No Purchases in Class Period | 151880 | 530012077 | No Purchases in Class Period |
| 73786 | 530032863 | No Purchases in Class Period | 151881 | 530012079 | No Purchases in Class Period |
| 73787 | 530032865 | No Purchases in Class Period | 151882 | 530012082 | No Purchases in Class Period |
| 73788 | 530032867 | No Purchases in Class Period | 151883 | 530012083 | No Purchases in Class Period |
| 73789 | 530032868 | No Purchases in Class Period | 151884 | 530012084 | No Purchases in Class Period |
| 73790 | 530032872 | No Purchases in Class Period | 151885 | 530012085 | No Purchases in Class Period |
| 73791 | 530032875 | No Purchases in Class Period | 151886 | 530012086 | No Purchases in Class Period |
| 73792 | 530032876 | No Purchases in Class Period | 151887 | 530012087 | No Purchases in Class Period |
| 73793 | 530032877 | No Purchases in Class Period | 151888 | 530012088 | No Purchases in Class Period |
| 73794 | 530032878 | No Purchases in Class Period | 151889 | 530012089 | No Purchases in Class Period |
| 73795 | 530032880 | No Purchases in Class Period | 151890 | 530012090 | No Purchases in Class Period |
| 73796 | 530032881 | No Purchases in Class Period | 151891 | 530012091 | No Purchases in Class Period |
| 73797 | 530032883 | No Purchases in Class Period | 151892 | 530012092 | No Purchases in Class Period |
| 73798 | 530032884 | No Purchases in Class Period | 151893 | 530012093 | No Purchases in Class Period |
| 73799 | 530032886 | No Purchases in Class Period | 151894 | 530012094 | No Purchases in Class Period |
| 73800 | 530032888 | No Purchases in Class Period | 151895 | 530012096 | No Purchases in Class Period |
| 73801 | 530032889 | No Purchases in Class Period | 151896 | 530012103 | No Purchases in Class Period |
| 73802 | 530032894 | No Purchases in Class Period | 151897 | 530012107 | No Purchases in Class Period |
| 73803 | 530032895 | No Purchases in Class Period | 151898 | 530012108 | No Purchases in Class Period |
| 73804 | 530032897 | No Purchases in Class Period | 151899 | 530012109 | No Purchases in Class Period |
| 73805 | 530032898 | No Purchases in Class Period | 151900 | 530012110 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 73806 | 530032899 | No Purchases in Class Period | 151901 | 530012111 | No Purchases in Class Period |
| 73807 | 530032900 | No Purchases in Class Period | 151902 | 530012114 | No Purchases in Class Period |
| 73808 | 530032901 | No Purchases in Class Period | 151903 | 530012115 | No Purchases in Class Period |
| 73809 | 530032902 | No Purchases in Class Period | 151904 | 530012117 | No Purchases in Class Period |
| 73810 | 530032903 | No Purchases in Class Period | 151905 | 530012118 | No Purchases in Class Period |
| 73811 | 530032904 | No Purchases in Class Period | 151906 | 530012119 | No Purchases in Class Period |
| 73812 | 530032905 | No Purchases in Class Period | 151907 | 530012126 | No Purchases in Class Period |
| 73813 | 530032906 | No Purchases in Class Period | 151908 | 530012127 | No Purchases in Class Period |
| 73814 | 530032907 | No Purchases in Class Period | 151909 | 530012128 | No Purchases in Class Period |
| 73815 | 530032908 | No Purchases in Class Period | 151910 | 530012129 | No Purchases in Class Period |
| 73816 | 530032909 | No Purchases in Class Period | 151911 | 530012131 | No Purchases in Class Period |
| 73817 | 530032910 | No Purchases in Class Period | 151912 | 530012137 | No Purchases in Class Period |
| 73818 | 530032911 | No Purchases in Class Period | 151913 | 530012138 | No Purchases in Class Period |
| 73819 | 530032912 | No Purchases in Class Period | 151914 | 530012140 | No Purchases in Class Period |
| 73820 | 530032913 | No Purchases in Class Period | 151915 | 530012142 | No Purchases in Class Period |
| 73821 | 530032914 | No Purchases in Class Period | 151916 | 530012143 | No Purchases in Class Period |
| 73822 | 530032915 | No Purchases in Class Period | 151917 | 530012146 | No Purchases in Class Period |
| 73823 | 530032916 | No Purchases in Class Period | 151918 | 530012148 | No Purchases in Class Period |
| 73824 | 530032917 | No Purchases in Class Period | 151919 | 530012150 | No Purchases in Class Period |
| 73825 | 530032918 | No Purchases in Class Period | 151920 | 530012151 | No Purchases in Class Period |
| 73826 | 530032919 | No Purchases in Class Period | 151921 | 530012154 | No Purchases in Class Period |
| 73827 | 530032920 | No Purchases in Class Period | 151922 | 530012155 | No Purchases in Class Period |
| 73828 | 530032921 | No Purchases in Class Period | 151923 | 530012156 | No Purchases in Class Period |
| 73829 | 530032922 | No Purchases in Class Period | 151924 | 530012157 | No Purchases in Class Period |
| 73830 | 530032923 | No Purchases in Class Period | 151925 | 530012158 | No Purchases in Class Period |
| 73831 | 530032924 | No Purchases in Class Period | 151926 | 530012161 | No Purchases in Class Period |
| 73832 | 530032926 | No Purchases in Class Period | 151927 | 530012163 | No Purchases in Class Period |
| 73833 | 530032927 | No Purchases in Class Period | 151928 | 530012164 | No Purchases in Class Period |
| 73834 | 530032931 | No Purchases in Class Period | 151929 | 530012165 | No Purchases in Class Period |
| 73835 | 530032932 | No Purchases in Class Period | 151930 | 530012168 | No Purchases in Class Period |
| 73836 | 530032933 | No Purchases in Class Period | 151931 | 530012169 | No Purchases in Class Period |
| 73837 | 530032934 | No Purchases in Class Period | 151932 | 530012170 | No Purchases in Class Period |
| 73838 | 530032936 | No Purchases in Class Period | 151933 | 530012171 | No Purchases in Class Period |
| 73839 | 530032937 | No Purchases in Class Period | 151934 | 530012172 | No Purchases in Class Period |
| 73840 | 530032938 | No Purchases in Class Period | 151935 | 530012173 | No Purchases in Class Period |
| 73841 | 530032939 | No Purchases in Class Period | 151936 | 530012174 | No Purchases in Class Period |
| 73842 | 530032940 | No Purchases in Class Period | 151937 | 530012175 | No Purchases in Class Period |
| 73843 | 530032942 | No Purchases in Class Period | 151938 | 530012176 | No Purchases in Class Period |
| 73844 | 530032943 | No Purchases in Class Period | 151939 | 530012177 | No Purchases in Class Period |
| 73845 | 530032944 | No Purchases in Class Period | 151940 | 530012178 | No Purchases in Class Period |
| 73846 | 530032945 | No Purchases in Class Period | 151941 | 530012179 | No Purchases in Class Period |
| 73847 | 530032946 | No Purchases in Class Period | 151942 | 530012180 | No Purchases in Class Period |
| 73848 | 530032947 | No Purchases in Class Period | 151943 | 530012181 | No Purchases in Class Period |
| 73849 | 530032948 | No Purchases in Class Period | 151944 | 530012184 | No Purchases in Class Period |
| 73850 | 530032949 | No Purchases in Class Period | 151945 | 530012185 | No Purchases in Class Period |
| 73851 | 530032950 | No Purchases in Class Period | 151946 | 530012186 | No Purchases in Class Period |
| 73852 | 530032951 | No Purchases in Class Period | 151947 | 530012187 | No Purchases in Class Period |
| 73853 | 530032952 | No Purchases in Class Period | 151948 | 530012188 | No Purchases in Class Period |
| 73854 | 530032953 | No Purchases in Class Period | 151949 | 530012189 | No Purchases in Class Period |
| 73855 | 530032954 | No Purchases in Class Period | 151950 | 530012190 | No Purchases in Class Period |
| 73856 | 530032955 | No Purchases in Class Period | 151951 | 530012191 | No Purchases in Class Period |
| 73857 | 530032956 | No Purchases in Class Period | 151952 | 530012192 | No Purchases in Class Period |
| 73858 | 530032957 | No Purchases in Class Period | 151953 | 530012193 | No Purchases in Class Period |
| 73859 | 530032959 | No Purchases in Class Period | 151954 | 530012196 | No Purchases in Class Period |
| 73860 | 530032960 | No Purchases in Class Period | 151955 | 530012197 | No Purchases in Class Period |
| 73861 | 530032961 | No Purchases in Class Period | 151956 | 530012198 | No Purchases in Class Period |
| 73862 | 530032962 | No Purchases in Class Period | 151957 | 530012199 | No Purchases in Class Period |
| 73863 | 530032963 | No Purchases in Class Period | 151958 | 530012203 | No Purchases in Class Period |
| 73864 | 530032964 | No Purchases in Class Period | 151959 | 530012204 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 73865 | 530032965 | No Purchases in Class Period | 151960 | 530012207 | No Purchases in Class Period |
| 73866 | 530032967 | No Purchases in Class Period | 151961 | 530012208 | No Purchases in Class Period |
| 73867 | 530032968 | No Purchases in Class Period | 151962 | 530012209 | No Purchases in Class Period |
| 73868 | 530032969 | No Purchases in Class Period | 151963 | 530012210 | No Purchases in Class Period |
| 73869 | 530032970 | No Purchases in Class Period | 151964 | 530012214 | No Purchases in Class Period |
| 73870 | 530032971 | No Purchases in Class Period | 151965 | 530012218 | No Purchases in Class Period |
| 73871 | 530032972 | No Purchases in Class Period | 151966 | 530012219 | No Purchases in Class Period |
| 73872 | 530032973 | No Purchases in Class Period | 151967 | 530012223 | No Purchases in Class Period |
| 73873 | 530032974 | No Purchases in Class Period | 151968 | 530012224 | No Purchases in Class Period |
| 73874 | 530032975 | No Purchases in Class Period | 151969 | 530012226 | No Purchases in Class Period |
| 73875 | 530032976 | No Purchases in Class Period | 151970 | 530012227 | No Purchases in Class Period |
| 73876 | 530032977 | No Purchases in Class Period | 151971 | 530012228 | No Purchases in Class Period |
| 73877 | 530032978 | No Purchases in Class Period | 151972 | 530012229 | No Purchases in Class Period |
| 73878 | 530032979 | No Purchases in Class Period | 151973 | 530012231 | No Purchases in Class Period |
| 73879 | 530032981 | No Purchases in Class Period | 151974 | 530012232 | No Purchases in Class Period |
| 73880 | 530032982 | No Purchases in Class Period | 151975 | 530012233 | No Purchases in Class Period |
| 73881 | 530032983 | No Purchases in Class Period | 151976 | 530012235 | No Purchases in Class Period |
| 73882 | 530032984 | No Purchases in Class Period | 151977 | 530012237 | No Purchases in Class Period |
| 73883 | 530032985 | No Purchases in Class Period | 151978 | 530012240 | No Purchases in Class Period |
| 73884 | 530032986 | No Purchases in Class Period | 151979 | 530012244 | No Purchases in Class Period |
| 73885 | 530032987 | No Purchases in Class Period | 151980 | 530012246 | No Purchases in Class Period |
| 73886 | 530032988 | No Purchases in Class Period | 151981 | 530012247 | No Purchases in Class Period |
| 73887 | 530032989 | No Purchases in Class Period | 151982 | 530012248 | No Purchases in Class Period |
| 73888 | 530032990 | No Purchases in Class Period | 151983 | 530012251 | No Purchases in Class Period |
| 73889 | 530032991 | No Purchases in Class Period | 151984 | 530012252 | No Purchases in Class Period |
| 73890 | 530032993 | No Purchases in Class Period | 151985 | 530012253 | No Purchases in Class Period |
| 73891 | 530032995 | No Purchases in Class Period | 151986 | 530012263 | No Purchases in Class Period |
| 73892 | 530032996 | No Purchases in Class Period | 151987 | 530012266 | No Purchases in Class Period |
| 73893 | 530032997 | No Purchases in Class Period | 151988 | 530012272 | No Purchases in Class Period |
| 73894 | 530032999 | No Purchases in Class Period | 151989 | 530012273 | No Purchases in Class Period |
| 73895 | 530033000 | No Purchases in Class Period | 151990 | 530012274 | No Purchases in Class Period |
| 73896 | 530033001 | No Purchases in Class Period | 151991 | 530012276 | No Purchases in Class Period |
| 73897 | 530033003 | No Purchases in Class Period | 151992 | 530012278 | No Purchases in Class Period |
| 73898 | 530033004 | No Purchases in Class Period | 151993 | 530012279 | No Purchases in Class Period |
| 73899 | 530033005 | No Purchases in Class Period | 151994 | 530012285 | No Purchases in Class Period |
| 73900 | 530033006 | No Purchases in Class Period | 151995 | 530012290 | No Purchases in Class Period |
| 73901 | 530033007 | No Purchases in Class Period | 151996 | 530012291 | No Purchases in Class Period |
| 73902 | 530033014 | No Purchases in Class Period | 151997 | 530012292 | No Purchases in Class Period |
| 73903 | 530033015 | No Purchases in Class Period | 151998 | 530012293 | No Purchases in Class Period |
| 73904 | 530033018 | No Purchases in Class Period | 151999 | 530012294 | No Purchases in Class Period |
| 73905 | 530033020 | No Purchases in Class Period | 152000 | 530012297 | No Purchases in Class Period |
| 73906 | 530033021 | No Purchases in Class Period | 152001 | 530012301 | No Purchases in Class Period |
| 73907 | 530033024 | No Purchases in Class Period | 152002 | 530012306 | No Purchases in Class Period |
| 73908 | 530033027 | No Purchases in Class Period | 152003 | 530012307 | No Purchases in Class Period |
| 73909 | 530033029 | No Purchases in Class Period | 152004 | 530012311 | No Purchases in Class Period |
| 73910 | 530033031 | No Purchases in Class Period | 152005 | 530012319 | No Purchases in Class Period |
| 73911 | 530033033 | No Purchases in Class Period | 152006 | 530012320 | No Purchases in Class Period |
| 73912 | 530033039 | No Purchases in Class Period | 152007 | 530012321 | No Purchases in Class Period |
| 73913 | 530033046 | No Purchases in Class Period | 152008 | 530012322 | No Purchases in Class Period |
| 73914 | 530033049 | No Purchases in Class Period | 152009 | 530012325 | No Purchases in Class Period |
| 73915 | 530033052 | No Purchases in Class Period | 152010 | 530012328 | No Purchases in Class Period |
| 73916 | 530033053 | No Purchases in Class Period | 152011 | 530012330 | No Purchases in Class Period |
| 73917 | 530033055 | No Purchases in Class Period | 152012 | 530012331 | No Purchases in Class Period |
| 73918 | 530033058 | No Purchases in Class Period | 152013 | 530012332 | No Purchases in Class Period |
| 73919 | 530033064 | No Purchases in Class Period | 152014 | 530012333 | No Purchases in Class Period |
| 73920 | 530033065 | No Purchases in Class Period | 152015 | 530012340 | No Purchases in Class Period |
| 73921 | 530033066 | No Purchases in Class Period | 152016 | 530012343 | No Purchases in Class Period |
| 73922 | 530033067 | No Purchases in Class Period | 152017 | 530012344 | No Purchases in Class Period |
| 73923 | 530033068 | No Purchases in Class Period | 152018 | 530012345 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 73924 | 530033069 | No Purchases in Class Period | 152019 | 530012347 | No Purchases in Class Period |
| 73925 | 530033070 | No Purchases in Class Period | 152020 | 530012353 | No Purchases in Class Period |
| 73926 | 530033072 | No Purchases in Class Period | 152021 | 530012354 | No Purchases in Class Period |
| 73927 | 530033073 | No Purchases in Class Period | 152022 | 530012361 | No Purchases in Class Period |
| 73928 | 530033074 | No Purchases in Class Period | 152023 | 530012362 | No Purchases in Class Period |
| 73929 | 530033076 | No Purchases in Class Period | 152024 | 530012363 | No Purchases in Class Period |
| 73930 | 530033077 | No Purchases in Class Period | 152025 | 530012366 | No Purchases in Class Period |
| 73931 | 530033079 | No Purchases in Class Period | 152026 | 530012367 | No Purchases in Class Period |
| 73932 | 530033080 | No Purchases in Class Period | 152027 | 530012369 | No Purchases in Class Period |
| 73933 | 530033081 | No Purchases in Class Period | 152028 | 530012371 | No Purchases in Class Period |
| 73934 | 530033082 | No Purchases in Class Period | 152029 | 530012373 | No Purchases in Class Period |
| 73935 | 530033083 | No Purchases in Class Period | 152030 | 530012378 | No Purchases in Class Period |
| 73936 | 530033084 | No Purchases in Class Period | 152031 | 530012383 | No Purchases in Class Period |
| 73937 | 530033085 | No Purchases in Class Period | 152032 | 530012384 | No Purchases in Class Period |
| 73938 | 530033086 | No Purchases in Class Period | 152033 | 530012386 | No Purchases in Class Period |
| 73939 | 530033088 | No Purchases in Class Period | 152034 | 530012388 | No Purchases in Class Period |
| 73940 | 530033091 | No Purchases in Class Period | 152035 | 530012389 | No Purchases in Class Period |
| 73941 | 530033092 | No Purchases in Class Period | 152036 | 530012392 | No Purchases in Class Period |
| 73942 | 530033093 | No Purchases in Class Period | 152037 | 530012394 | No Purchases in Class Period |
| 73943 | 530033094 | No Purchases in Class Period | 152038 | 530012398 | No Purchases in Class Period |
| 73944 | 530033095 | No Purchases in Class Period | 152039 | 530012399 | No Purchases in Class Period |
| 73945 | 530033097 | No Purchases in Class Period | 152040 | 530012402 | No Purchases in Class Period |
| 73946 | 530033098 | No Purchases in Class Period | 152041 | 530012403 | No Purchases in Class Period |
| 73947 | 530033099 | No Purchases in Class Period | 152042 | 530012404 | No Purchases in Class Period |
| 73948 | 530033101 | No Purchases in Class Period | 152043 | 530012405 | No Purchases in Class Period |
| 73949 | 530033102 | No Purchases in Class Period | 152044 | 530012408 | No Purchases in Class Period |
| 73950 | 530033103 | No Purchases in Class Period | 152045 | 530012409 | No Purchases in Class Period |
| 73951 | 530033104 | No Purchases in Class Period | 152046 | 530012410 | No Purchases in Class Period |
| 73952 | 530033106 | No Purchases in Class Period | 152047 | 530012411 | No Purchases in Class Period |
| 73953 | 530033107 | No Purchases in Class Period | 152048 | 530012413 | No Purchases in Class Period |
| 73954 | 530033110 | No Purchases in Class Period | 152049 | 530012414 | No Purchases in Class Period |
| 73955 | 530033112 | No Purchases in Class Period | 152050 | 530012415 | No Purchases in Class Period |
| 73956 | 530033113 | No Purchases in Class Period | 152051 | 530012416 | No Purchases in Class Period |
| 73957 | 530033114 | No Purchases in Class Period | 152052 | 530012417 | No Purchases in Class Period |
| 73958 | 530033115 | No Purchases in Class Period | 152053 | 530012419 | No Purchases in Class Period |
| 73959 | 530033116 | No Purchases in Class Period | 152054 | 530012420 | No Purchases in Class Period |
| 73960 | 530033117 | No Purchases in Class Period | 152055 | 530012421 | No Purchases in Class Period |
| 73961 | 530033118 | No Purchases in Class Period | 152056 | 530012422 | No Purchases in Class Period |
| 73962 | 530033120 | No Purchases in Class Period | 152057 | 530012423 | No Purchases in Class Period |
| 73963 | 530033121 | No Purchases in Class Period | 152058 | 530012424 | No Purchases in Class Period |
| 73964 | 530033123 | No Purchases in Class Period | 152059 | 530012425 | No Purchases in Class Period |
| 73965 | 530033124 | No Purchases in Class Period | 152060 | 530012426 | No Purchases in Class Period |
| 73966 | 530033125 | No Purchases in Class Period | 152061 | 530012428 | No Purchases in Class Period |
| 73967 | 530033126 | No Purchases in Class Period | 152062 | 530012429 | No Purchases in Class Period |
| 73968 | 530033127 | No Purchases in Class Period | 152063 | 530012431 | No Purchases in Class Period |
| 73969 | 530033128 | No Purchases in Class Period | 152064 | 530012435 | No Purchases in Class Period |
| 73970 | 530033129 | No Purchases in Class Period | 152065 | 530012436 | No Purchases in Class Period |
| 73971 | 530033130 | No Purchases in Class Period | 152066 | 530012437 | No Purchases in Class Period |
| 73972 | 530033131 | No Purchases in Class Period | 152067 | 530012439 | No Purchases in Class Period |
| 73973 | 530033132 | No Purchases in Class Period | 152068 | 530012443 | No Purchases in Class Period |
| 73974 | 530033133 | No Purchases in Class Period | 152069 | 530012444 | No Purchases in Class Period |
| 73975 | 530033134 | No Purchases in Class Period | 152070 | 530012445 | No Purchases in Class Period |
| 73976 | 530033135 | No Purchases in Class Period | 152071 | 530012446 | No Purchases in Class Period |
| 73977 | 530033136 | No Purchases in Class Period | 152072 | 530012448 | No Purchases in Class Period |
| 73978 | 530033138 | No Purchases in Class Period | 152073 | 530012449 | No Purchases in Class Period |
| 73979 | 530033139 | No Purchases in Class Period | 152074 | 530012450 | No Purchases in Class Period |
| 73980 | 530033140 | No Purchases in Class Period | 152075 | 530012455 | No Purchases in Class Period |
| 73981 | 530033141 | No Purchases in Class Period | 152076 | 530012468 | No Purchases in Class Period |
| 73982 | 530033142 | No Purchases in Class Period | 152077 | 530012471 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 73983 | 530033143 | No Purchases in Class Period | 152078 | 530012472 | No Purchases in Class Period |
| 73984 | 530033144 | No Purchases in Class Period | 152079 | 530012480 | No Purchases in Class Period |
| 73985 | 530033145 | No Purchases in Class Period | 152080 | 530012481 | No Purchases in Class Period |
| 73986 | 530033146 | No Purchases in Class Period | 152081 | 530012482 | No Purchases in Class Period |
| 73987 | 530033147 | No Purchases in Class Period | 152082 | 530012486 | No Purchases in Class Period |
| 73988 | 530033148 | No Purchases in Class Period | 152083 | 530012487 | No Purchases in Class Period |
| 73989 | 530033149 | No Purchases in Class Period | 152084 | 530012489 | No Purchases in Class Period |
| 73990 | 530033150 | No Purchases in Class Period | 152085 | 530012491 | No Purchases in Class Period |
| 73991 | 530033151 | No Purchases in Class Period | 152086 | 530012492 | No Purchases in Class Period |
| 73992 | 530033152 | No Purchases in Class Period | 152087 | 530012493 | No Purchases in Class Period |
| 73993 | 530033153 | No Purchases in Class Period | 152088 | 530012496 | No Purchases in Class Period |
| 73994 | 530033154 | No Purchases in Class Period | 152089 | 530012497 | No Purchases in Class Period |
| 73995 | 530033155 | No Purchases in Class Period | 152090 | 530012498 | No Purchases in Class Period |
| 73996 | 530033159 | No Purchases in Class Period | 152091 | 530012504 | No Purchases in Class Period |
| 73997 | 530033160 | No Purchases in Class Period | 152092 | 530012505 | No Purchases in Class Period |
| 73998 | 530033161 | No Purchases in Class Period | 152093 | 530012506 | No Purchases in Class Period |
| 73999 | 530033163 | No Purchases in Class Period | 152094 | 530012507 | No Purchases in Class Period |
| 74000 | 530033164 | No Purchases in Class Period | 152095 | 530012510 | No Purchases in Class Period |
| 74001 | 530033166 | No Purchases in Class Period | 152096 | 530012512 | No Purchases in Class Period |
| 74002 | 530033167 | No Purchases in Class Period | 152097 | 530012513 | No Purchases in Class Period |
| 74003 | 530033168 | No Purchases in Class Period | 152098 | 530012514 | No Purchases in Class Period |
| 74004 | 530033169 | No Purchases in Class Period | 152099 | 530012515 | No Purchases in Class Period |
| 74005 | 530033171 | No Purchases in Class Period | 152100 | 530012516 | No Purchases in Class Period |
| 74006 | 530033172 | No Purchases in Class Period | 152101 | 530012524 | No Purchases in Class Period |
| 74007 | 530033176 | No Purchases in Class Period | 152102 | 530012527 | No Purchases in Class Period |
| 74008 | 530033178 | No Purchases in Class Period | 152103 | 530012528 | No Purchases in Class Period |
| 74009 | 530033179 | No Purchases in Class Period | 152104 | 530012529 | No Purchases in Class Period |
| 74010 | 530033180 | No Purchases in Class Period | 152105 | 530012530 | No Purchases in Class Period |
| 74011 | 530033181 | No Purchases in Class Period | 152106 | 530012531 | No Purchases in Class Period |
| 74012 | 530033182 | No Purchases in Class Period | 152107 | 530012532 | No Purchases in Class Period |
| 74013 | 530033183 | No Purchases in Class Period | 152108 | 530012534 | No Purchases in Class Period |
| 74014 | 530033184 | No Purchases in Class Period | 152109 | 530012535 | No Purchases in Class Period |
| 74015 | 530033185 | No Purchases in Class Period | 152110 | 530012537 | No Purchases in Class Period |
| 74016 | 530033186 | No Purchases in Class Period | 152111 | 530012538 | No Purchases in Class Period |
| 74017 | 530033187 | No Purchases in Class Period | 152112 | 530012539 | No Purchases in Class Period |
| 74018 | 530033188 | No Purchases in Class Period | 152113 | 530012540 | No Purchases in Class Period |
| 74019 | 530033189 | No Purchases in Class Period | 152114 | 530012541 | No Purchases in Class Period |
| 74020 | 530033190 | No Purchases in Class Period | 152115 | 530012543 | No Purchases in Class Period |
| 74021 | 530033192 | No Purchases in Class Period | 152116 | 530012545 | No Purchases in Class Period |
| 74022 | 530033193 | No Purchases in Class Period | 152117 | 530012546 | No Purchases in Class Period |
| 74023 | 530033194 | No Purchases in Class Period | 152118 | 530012552 | No Purchases in Class Period |
| 74024 | 530033199 | No Purchases in Class Period | 152119 | 530012555 | No Purchases in Class Period |
| 74025 | 530033200 | No Purchases in Class Period | 152120 | 530012556 | No Purchases in Class Period |
| 74026 | 530033201 | No Purchases in Class Period | 152121 | 530012558 | No Purchases in Class Period |
| 74027 | 530033204 | No Purchases in Class Period | 152122 | 530012559 | No Purchases in Class Period |
| 74028 | 530033205 | No Purchases in Class Period | 152123 | 530012560 | No Purchases in Class Period |
| 74029 | 530033208 | No Purchases in Class Period | 152124 | 530012562 | No Purchases in Class Period |
| 74030 | 530033209 | No Purchases in Class Period | 152125 | 530012563 | No Purchases in Class Period |
| 74031 | 530033210 | No Purchases in Class Period | 152126 | 530012564 | No Purchases in Class Period |
| 74032 | 530033212 | No Purchases in Class Period | 152127 | 530012565 | No Purchases in Class Period |
| 74033 | 530033214 | No Purchases in Class Period | 152128 | 530012566 | No Purchases in Class Period |
| 74034 | 530033215 | No Purchases in Class Period | 152129 | 530012567 | No Purchases in Class Period |
| 74035 | 530033216 | No Purchases in Class Period | 152130 | 530012568 | No Purchases in Class Period |
| 74036 | 530033217 | No Purchases in Class Period | 152131 | 530012569 | No Purchases in Class Period |
| 74037 | 530033223 | No Purchases in Class Period | 152132 | 530012570 | No Purchases in Class Period |
| 74038 | 530033224 | No Purchases in Class Period | 152133 | 530012573 | No Purchases in Class Period |
| 74039 | 530033225 | No Purchases in Class Period | 152134 | 530012574 | No Purchases in Class Period |
| 74040 | 530033226 | No Purchases in Class Period | 152135 | 530012575 | No Purchases in Class Period |
| 74041 | 530033227 | No Purchases in Class Period | 152136 | 530012577 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 74042 | 530033229 | No Purchases in Class Period | 152137 | 530012581 | No Purchases in Class Period |
| 74043 | 530033230 | No Purchases in Class Period | 152138 | 530012582 | No Purchases in Class Period |
| 74044 | 530033231 | No Purchases in Class Period | 152139 | 530012583 | No Purchases in Class Period |
| 74045 | 530033232 | No Purchases in Class Period | 152140 | 530012585 | No Purchases in Class Period |
| 74046 | 530033233 | No Purchases in Class Period | 152141 | 530012587 | No Purchases in Class Period |
| 74047 | 530033234 | No Purchases in Class Period | 152142 | 530012589 | No Purchases in Class Period |
| 74048 | 530033236 | No Purchases in Class Period | 152143 | 530012590 | No Purchases in Class Period |
| 74049 | 530033238 | No Purchases in Class Period | 152144 | 530012593 | No Purchases in Class Period |
| 74050 | 530033239 | No Purchases in Class Period | 152145 | 530012594 | No Purchases in Class Period |
| 74051 | 530033240 | No Purchases in Class Period | 152146 | 530012596 | No Purchases in Class Period |
| 74052 | 530033241 | No Purchases in Class Period | 152147 | 530012597 | No Purchases in Class Period |
| 74053 | 530033242 | No Purchases in Class Period | 152148 | 530012598 | No Purchases in Class Period |
| 74054 | 530033244 | No Purchases in Class Period | 152149 | 530012600 | No Purchases in Class Period |
| 74055 | 530033245 | No Purchases in Class Period | 152150 | 530012601 | No Purchases in Class Period |
| 74056 | 530033246 | No Purchases in Class Period | 152151 | 530012602 | No Purchases in Class Period |
| 74057 | 530033247 | No Purchases in Class Period | 152152 | 530012605 | No Purchases in Class Period |
| 74058 | 530033248 | No Purchases in Class Period | 152153 | 530012606 | No Purchases in Class Period |
| 74059 | 530033250 | No Purchases in Class Period | 152154 | 530012608 | No Purchases in Class Period |
| 74060 | 530033253 | No Purchases in Class Period | 152155 | 530012609 | No Purchases in Class Period |
| 74061 | 530033254 | No Purchases in Class Period | 152156 | 530012610 | No Purchases in Class Period |
| 74062 | 530033255 | No Purchases in Class Period | 152157 | 530012613 | No Purchases in Class Period |
| 74063 | 530033256 | No Purchases in Class Period | 152158 | 530012614 | No Purchases in Class Period |
| 74064 | 530033260 | No Purchases in Class Period | 152159 | 530012615 | No Purchases in Class Period |
| 74065 | 530033261 | No Purchases in Class Period | 152160 | 530012616 | No Purchases in Class Period |
| 74066 | 530033264 | No Purchases in Class Period | 152161 | 530012622 | No Purchases in Class Period |
| 74067 | 530033266 | No Purchases in Class Period | 152162 | 530012623 | No Purchases in Class Period |
| 74068 | 530033267 | No Purchases in Class Period | 152163 | 530012624 | No Purchases in Class Period |
| 74069 | 530033269 | No Purchases in Class Period | 152164 | 530012625 | No Purchases in Class Period |
| 74070 | 530033271 | No Purchases in Class Period | 152165 | 530012626 | No Purchases in Class Period |
| 74071 | 530033272 | No Purchases in Class Period | 152166 | 530012627 | No Purchases in Class Period |
| 74072 | 530033274 | No Purchases in Class Period | 152167 | 530012628 | No Purchases in Class Period |
| 74073 | 530033275 | No Purchases in Class Period | 152168 | 530012629 | No Purchases in Class Period |
| 74074 | 530033276 | No Purchases in Class Period | 152169 | 530012630 | No Purchases in Class Period |
| 74075 | 530033277 | No Purchases in Class Period | 152170 | 530012631 | No Purchases in Class Period |
| 74076 | 530033279 | No Purchases in Class Period | 152171 | 530012632 | No Purchases in Class Period |
| 74077 | 530033281 | No Purchases in Class Period | 152172 | 530012633 | No Purchases in Class Period |
| 74078 | 530033282 | No Purchases in Class Period | 152173 | 530012634 | No Purchases in Class Period |
| 74079 | 530033283 | No Purchases in Class Period | 152174 | 530012635 | No Purchases in Class Period |
| 74080 | 530033284 | No Purchases in Class Period | 152175 | 530012636 | No Purchases in Class Period |
| 74081 | 530033285 | No Purchases in Class Period | 152176 | 530012637 | No Purchases in Class Period |
| 74082 | 530033286 | No Purchases in Class Period | 152177 | 530012638 | No Purchases in Class Period |
| 74083 | 530033287 | No Purchases in Class Period | 152178 | 530012639 | No Purchases in Class Period |
| 74084 | 530033290 | No Purchases in Class Period | 152179 | 530012640 | No Purchases in Class Period |
| 74085 | 530033292 | No Purchases in Class Period | 152180 | 530012641 | No Purchases in Class Period |
| 74086 | 530033293 | No Purchases in Class Period | 152181 | 530012642 | No Purchases in Class Period |
| 74087 | 530033294 | No Purchases in Class Period | 152182 | 530012644 | No Purchases in Class Period |
| 74088 | 530033297 | No Purchases in Class Period | 152183 | 530012645 | No Purchases in Class Period |
| 74089 | 530033298 | No Purchases in Class Period | 152184 | 530012646 | No Purchases in Class Period |
| 74090 | 530033299 | No Purchases in Class Period | 152185 | 530012647 | No Purchases in Class Period |
| 74091 | 530033301 | No Purchases in Class Period | 152186 | 530012648 | No Purchases in Class Period |
| 74092 | 530033303 | No Purchases in Class Period | 152187 | 530012649 | No Purchases in Class Period |
| 74093 | 530033304 | No Purchases in Class Period | 152188 | 530012650 | No Purchases in Class Period |
| 74094 | 530033305 | No Purchases in Class Period | 152189 | 530012652 | No Purchases in Class Period |
| 74095 | 530033306 | No Purchases in Class Period | 152190 | 530012653 | No Purchases in Class Period |
| 74096 | 530033307 | No Purchases in Class Period | 152191 | 530012654 | No Purchases in Class Period |
| 74097 | 530033308 | No Purchases in Class Period | 152192 | 530012656 | No Purchases in Class Period |
| 74098 | 530033309 | No Purchases in Class Period | 152193 | 530012657 | No Purchases in Class Period |
| 74099 | 530033310 | No Purchases in Class Period | 152194 | 530012661 | No Purchases in Class Period |
| 74100 | 530033312 | No Purchases in Class Period | 152195 | 530012666 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 74101 | 530033314 | No Purchases in Class Period | 152196 | 530012671 | No Purchases in Class Period |
| 74102 | 530033315 | No Purchases in Class Period | 152197 | 530012676 | No Purchases in Class Period |
| 74103 | 530033316 | No Purchases in Class Period | 152198 | 530012684 | No Purchases in Class Period |
| 74104 | 530033317 | No Purchases in Class Period | 152199 | 530012685 | No Purchases in Class Period |
| 74105 | 530033318 | No Purchases in Class Period | 152200 | 530012700 | No Purchases in Class Period |
| 74106 | 530033319 | No Purchases in Class Period | 152201 | 530012702 | No Purchases in Class Period |
| 74107 | 530033320 | No Purchases in Class Period | 152202 | 530012704 | No Purchases in Class Period |
| 74108 | 530033322 | No Purchases in Class Period | 152203 | 530012708 | No Purchases in Class Period |
| 74109 | 530033323 | No Purchases in Class Period | 152204 | 530012712 | No Purchases in Class Period |
| 74110 | 530033325 | No Purchases in Class Period | 152205 | 530012713 | No Purchases in Class Period |
| 74111 | 530033326 | No Purchases in Class Period | 152206 | 530012714 | No Purchases in Class Period |
| 74112 | 530033327 | No Purchases in Class Period | 152207 | 530012715 | No Purchases in Class Period |
| 74113 | 530033328 | No Purchases in Class Period | 152208 | 530012718 | No Purchases in Class Period |
| 74114 | 530033329 | No Purchases in Class Period | 152209 | 530012720 | No Purchases in Class Period |
| 74115 | 530033330 | No Purchases in Class Period | 152210 | 530012732 | No Purchases in Class Period |
| 74116 | 530033334 | No Purchases in Class Period | 152211 | 530012733 | No Purchases in Class Period |
| 74117 | 530033337 | No Purchases in Class Period | 152212 | 530012734 | No Purchases in Class Period |
| 74118 | 530033338 | No Purchases in Class Period | 152213 | 530012735 | No Purchases in Class Period |
| 74119 | 530033339 | No Purchases in Class Period | 152214 | 530012737 | No Purchases in Class Period |
| 74120 | 530033340 | No Purchases in Class Period | 152215 | 530012739 | No Purchases in Class Period |
| 74121 | 530033341 | No Purchases in Class Period | 152216 | 530012746 | No Purchases in Class Period |
| 74122 | 530033342 | No Purchases in Class Period | 152217 | 530012749 | No Purchases in Class Period |
| 74123 | 530033343 | No Purchases in Class Period | 152218 | 530012750 | No Purchases in Class Period |
| 74124 | 530033344 | No Purchases in Class Period | 152219 | 530012752 | No Purchases in Class Period |
| 74125 | 530033345 | No Purchases in Class Period | 152220 | 530012753 | No Purchases in Class Period |
| 74126 | 530033346 | No Purchases in Class Period | 152221 | 530012754 | No Purchases in Class Period |
| 74127 | 530033347 | No Purchases in Class Period | 152222 | 530012755 | No Purchases in Class Period |
| 74128 | 530033348 | No Purchases in Class Period | 152223 | 530012756 | No Purchases in Class Period |
| 74129 | 530033350 | No Purchases in Class Period | 152224 | 530012760 | No Purchases in Class Period |
| 74130 | 530033351 | No Purchases in Class Period | 152225 | 530012762 | No Purchases in Class Period |
| 74131 | 530033352 | No Purchases in Class Period | 152226 | 530012763 | No Purchases in Class Period |
| 74132 | 530033353 | No Purchases in Class Period | 152227 | 530012764 | No Purchases in Class Period |
| 74133 | 530033355 | No Purchases in Class Period | 152228 | 530012765 | No Purchases in Class Period |
| 74134 | 530033356 | No Purchases in Class Period | 152229 | 530012770 | No Purchases in Class Period |
| 74135 | 530033358 | No Purchases in Class Period | 152230 | 530012771 | No Purchases in Class Period |
| 74136 | 530033359 | No Purchases in Class Period | 152231 | 530012786 | No Purchases in Class Period |
| 74137 | 530033361 | No Purchases in Class Period | 152232 | 530012787 | No Purchases in Class Period |
| 74138 | 530033362 | No Purchases in Class Period | 152233 | 530012801 | No Purchases in Class Period |
| 74139 | 530033365 | No Purchases in Class Period | 152234 | 530012804 | No Purchases in Class Period |
| 74140 | 530033366 | No Purchases in Class Period | 152235 | 530012810 | No Purchases in Class Period |
| 74141 | 530033367 | No Purchases in Class Period | 152236 | 530012811 | No Purchases in Class Period |
| 74142 | 530033368 | No Purchases in Class Period | 152237 | 530012815 | No Purchases in Class Period |
| 74143 | 530033371 | No Purchases in Class Period | 152238 | 530012817 | No Purchases in Class Period |
| 74144 | 530033373 | No Purchases in Class Period | 152239 | 530012823 | No Purchases in Class Period |
| 74145 | 530033376 | No Purchases in Class Period | 152240 | 530012826 | No Purchases in Class Period |
| 74146 | 530033377 | No Purchases in Class Period | 152241 | 530012828 | No Purchases in Class Period |
| 74147 | 530033379 | No Purchases in Class Period | 152242 | 530012833 | No Purchases in Class Period |
| 74148 | 530033380 | No Purchases in Class Period | 152243 | 530012837 | No Purchases in Class Period |
| 74149 | 530033381 | No Purchases in Class Period | 152244 | 530012842 | No Purchases in Class Period |
| 74150 | 530033386 | No Purchases in Class Period | 152245 | 530012843 | No Purchases in Class Period |
| 74151 | 530033389 | No Purchases in Class Period | 152246 | 530012853 | No Purchases in Class Period |
| 74152 | 530033390 | No Purchases in Class Period | 152247 | 530012854 | No Purchases in Class Period |
| 74153 | 530033392 | No Purchases in Class Period | 152248 | 530012863 | No Purchases in Class Period |
| 74154 | 530033393 | No Purchases in Class Period | 152249 | 530012865 | No Purchases in Class Period |
| 74155 | 530033395 | No Purchases in Class Period | 152250 | 530012866 | No Purchases in Class Period |
| 74156 | 530033396 | No Purchases in Class Period | 152251 | 530012897 | No Purchases in Class Period |
| 74157 | 530033397 | No Purchases in Class Period | 152252 | 530012903 | No Purchases in Class Period |
| 74158 | 530033399 | No Purchases in Class Period | 152253 | 530012910 | No Purchases in Class Period |
| 74159 | 530033401 | No Purchases in Class Period | 152254 | 530012913 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 74160 | 530033402 | No Purchases in Class Period | 152255 | 530012918 | No Purchases in Class Period |
| 74161 | 530033403 | No Purchases in Class Period | 152256 | 530012928 | No Purchases in Class Period |
| 74162 | 530033404 | No Purchases in Class Period | 152257 | 530012929 | No Purchases in Class Period |
| 74163 | 530033407 | No Purchases in Class Period | 152258 | 530012933 | No Purchases in Class Period |
| 74164 | 530033408 | No Purchases in Class Period | 152259 | 530012934 | No Purchases in Class Period |
| 74165 | 530033409 | No Purchases in Class Period | 152260 | 530012944 | No Purchases in Class Period |
| 74166 | 530033412 | No Purchases in Class Period | 152261 | 530012947 | No Purchases in Class Period |
| 74167 | 530033414 | No Purchases in Class Period | 152262 | 530012950 | No Purchases in Class Period |
| 74168 | 530033417 | No Purchases in Class Period | 152263 | 530012959 | No Purchases in Class Period |
| 74169 | 530033420 | No Purchases in Class Period | 152264 | 530012965 | No Purchases in Class Period |
| 74170 | 530033421 | No Purchases in Class Period | 152265 | 530012967 | No Purchases in Class Period |
| 74171 | 530033424 | No Purchases in Class Period | 152266 | 530012977 | No Purchases in Class Period |
| 74172 | 530033425 | No Purchases in Class Period | 152267 | 530012983 | No Purchases in Class Period |
| 74173 | 530033426 | No Purchases in Class Period | 152268 | 530012986 | No Purchases in Class Period |
| 74174 | 530033428 | No Purchases in Class Period | 152269 | 530012987 | No Purchases in Class Period |
| 74175 | 530033429 | No Purchases in Class Period | 152270 | 530012990 | No Purchases in Class Period |
| 74176 | 530033430 | No Purchases in Class Period | 152271 | 530012991 | No Purchases in Class Period |
| 74177 | 530033432 | No Purchases in Class Period | 152272 | 530012993 | No Purchases in Class Period |
| 74178 | 530033434 | No Purchases in Class Period | 152273 | 530012997 | No Purchases in Class Period |
| 74179 | 530033435 | No Purchases in Class Period | 152274 | 530012998 | No Purchases in Class Period |
| 74180 | 530033436 | No Purchases in Class Period | 152275 | 530012999 | No Purchases in Class Period |
| 74181 | 530033441 | No Purchases in Class Period | 152276 | 530013000 | No Purchases in Class Period |
| 74182 | 530033443 | No Purchases in Class Period | 152277 | 530013004 | No Purchases in Class Period |
| 74183 | 530033444 | No Purchases in Class Period | 152278 | 530013015 | No Purchases in Class Period |
| 74184 | 530033447 | No Purchases in Class Period | 152279 | 530013016 | No Purchases in Class Period |
| 74185 | 530033449 | No Purchases in Class Period | 152280 | 530013019 | No Purchases in Class Period |
| 74186 | 530033450 | No Purchases in Class Period | 152281 | 530013021 | No Purchases in Class Period |
| 74187 | 530033451 | No Purchases in Class Period | 152282 | 530013022 | No Purchases in Class Period |
| 74188 | 530033452 | No Purchases in Class Period | 152283 | 530013026 | No Purchases in Class Period |
| 74189 | 530033453 | No Purchases in Class Period | 152284 | 530013027 | No Purchases in Class Period |
| 74190 | 530033454 | No Purchases in Class Period | 152285 | 530013030 | No Purchases in Class Period |
| 74191 | 530033455 | No Purchases in Class Period | 152286 | 530013032 | No Purchases in Class Period |
| 74192 | 530033456 | No Purchases in Class Period | 152287 | 530013037 | No Purchases in Class Period |
| 74193 | 530033459 | No Purchases in Class Period | 152288 | 530013039 | No Purchases in Class Period |
| 74194 | 530033462 | No Purchases in Class Period | 152289 | 530013041 | No Purchases in Class Period |
| 74195 | 530033463 | No Purchases in Class Period | 152290 | 530013050 | No Purchases in Class Period |
| 74196 | 530033464 | No Purchases in Class Period | 152291 | 530013055 | No Purchases in Class Period |
| 74197 | 530033466 | No Purchases in Class Period | 152292 | 530013056 | No Purchases in Class Period |
| 74198 | 530033467 | No Purchases in Class Period | 152293 | 530013057 | No Purchases in Class Period |
| 74199 | 530033469 | No Purchases in Class Period | 152294 | 530013067 | No Purchases in Class Period |
| 74200 | 530033474 | No Purchases in Class Period | 152295 | 530013071 | No Purchases in Class Period |
| 74201 | 530033476 | No Purchases in Class Period | 152296 | 530013072 | No Purchases in Class Period |
| 74202 | 530033477 | No Purchases in Class Period | 152297 | 530013073 | No Purchases in Class Period |
| 74203 | 530033478 | No Purchases in Class Period | 152298 | 530013081 | No Purchases in Class Period |
| 74204 | 530033479 | No Purchases in Class Period | 152299 | 530013086 | No Purchases in Class Period |
| 74205 | 530033480 | No Purchases in Class Period | 152300 | 530013090 | No Purchases in Class Period |
| 74206 | 530033481 | No Purchases in Class Period | 152301 | 530013096 | No Purchases in Class Period |
| 74207 | 530033482 | No Purchases in Class Period | 152302 | 530013097 | No Purchases in Class Period |
| 74208 | 530033484 | No Purchases in Class Period | 152303 | 530013098 | No Purchases in Class Period |
| 74209 | 530033485 | No Purchases in Class Period | 152304 | 530013102 | No Purchases in Class Period |
| 74210 | 530033487 | No Purchases in Class Period | 152305 | 530013103 | No Purchases in Class Period |
| 74211 | 530033488 | No Purchases in Class Period | 152306 | 530013106 | No Purchases in Class Period |
| 74212 | 530033491 | No Purchases in Class Period | 152307 | 530013110 | No Purchases in Class Period |
| 74213 | 530033494 | No Purchases in Class Period | 152308 | 530013113 | No Purchases in Class Period |
| 74214 | 530033495 | No Purchases in Class Period | 152309 | 530013118 | No Purchases in Class Period |
| 74215 | 530033496 | No Purchases in Class Period | 152310 | 530013119 | No Purchases in Class Period |
| 74216 | 530033498 | No Purchases in Class Period | 152311 | 530013120 | No Purchases in Class Period |
| 74217 | 530033499 | No Purchases in Class Period | 152312 | 530013121 | No Purchases in Class Period |
| 74218 | 530033502 | No Purchases in Class Period | 152313 | 530013123 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 74219 | 530033504 | No Purchases in Class Period | 152314 | 530013125 | No Purchases in Class Period |
| 74220 | 530033505 | No Purchases in Class Period | 152315 | 530013142 | No Purchases in Class Period |
| 74221 | 530033506 | No Purchases in Class Period | 152316 | 530013146 | No Purchases in Class Period |
| 74222 | 530033507 | No Purchases in Class Period | 152317 | 530013148 | No Purchases in Class Period |
| 74223 | 530033508 | No Purchases in Class Period | 152318 | 530013150 | No Purchases in Class Period |
| 74224 | 530033509 | No Purchases in Class Period | 152319 | 530013168 | No Purchases in Class Period |
| 74225 | 530033510 | No Purchases in Class Period | 152320 | 530013171 | No Purchases in Class Period |
| 74226 | 530033512 | No Purchases in Class Period | 152321 | 530013172 | No Purchases in Class Period |
| 74227 | 530033513 | No Purchases in Class Period | 152322 | 530013176 | No Purchases in Class Period |
| 74228 | 530033514 | No Purchases in Class Period | 152323 | 530013177 | No Purchases in Class Period |
| 74229 | 530033515 | No Purchases in Class Period | 152324 | 530013178 | No Purchases in Class Period |
| 74230 | 530033517 | No Purchases in Class Period | 152325 | 530013180 | No Purchases in Class Period |
| 74231 | 530033519 | No Purchases in Class Period | 152326 | 530013181 | No Purchases in Class Period |
| 74232 | 530033520 | No Purchases in Class Period | 152327 | 530013182 | No Purchases in Class Period |
| 74233 | 530033521 | No Purchases in Class Period | 152328 | 530013187 | No Purchases in Class Period |
| 74234 | 530033522 | No Purchases in Class Period | 152329 | 530013191 | No Purchases in Class Period |
| 74235 | 530033523 | No Purchases in Class Period | 152330 | 530013193 | No Purchases in Class Period |
| 74236 | 530033525 | No Purchases in Class Period | 152331 | 530013199 | No Purchases in Class Period |
| 74237 | 530033526 | No Purchases in Class Period | 152332 | 530013200 | No Purchases in Class Period |
| 74238 | 530033527 | No Purchases in Class Period | 152333 | 530013203 | No Purchases in Class Period |
| 74239 | 530033528 | No Purchases in Class Period | 152334 | 530013206 | No Purchases in Class Period |
| 74240 | 530033529 | No Purchases in Class Period | 152335 | 530013220 | No Purchases in Class Period |
| 74241 | 530033530 | No Purchases in Class Period | 152336 | 530013230 | No Purchases in Class Period |
| 74242 | 530033531 | No Purchases in Class Period | 152337 | 530013231 | No Purchases in Class Period |
| 74243 | 530033532 | No Purchases in Class Period | 152338 | 530013232 | No Purchases in Class Period |
| 74244 | 530033534 | No Purchases in Class Period | 152339 | 530013234 | No Purchases in Class Period |
| 74245 | 530033535 | No Purchases in Class Period | 152340 | 530013235 | No Purchases in Class Period |
| 74246 | 530033536 | No Purchases in Class Period | 152341 | 530013241 | No Purchases in Class Period |
| 74247 | 530033538 | No Purchases in Class Period | 152342 | 530013242 | No Purchases in Class Period |
| 74248 | 530033540 | No Purchases in Class Period | 152343 | 530013244 | No Purchases in Class Period |
| 74249 | 530033541 | No Purchases in Class Period | 152344 | 530013245 | No Purchases in Class Period |
| 74250 | 530033543 | No Purchases in Class Period | 152345 | 530013248 | No Purchases in Class Period |
| 74251 | 530033545 | No Purchases in Class Period | 152346 | 530013250 | No Purchases in Class Period |
| 74252 | 530033546 | No Purchases in Class Period | 152347 | 530013254 | No Purchases in Class Period |
| 74253 | 530033547 | No Purchases in Class Period | 152348 | 530013255 | No Purchases in Class Period |
| 74254 | 530033548 | No Purchases in Class Period | 152349 | 530013256 | No Purchases in Class Period |
| 74255 | 530033549 | No Purchases in Class Period | 152350 | 530013257 | No Purchases in Class Period |
| 74256 | 530033552 | No Purchases in Class Period | 152351 | 530013258 | No Purchases in Class Period |
| 74257 | 530033553 | No Purchases in Class Period | 152352 | 530013259 | No Purchases in Class Period |
| 74258 | 530033556 | No Purchases in Class Period | 152353 | 530013261 | No Purchases in Class Period |
| 74259 | 530033557 | No Purchases in Class Period | 152354 | 530013269 | No Purchases in Class Period |
| 74260 | 530033558 | No Purchases in Class Period | 152355 | 530013271 | No Purchases in Class Period |
| 74261 | 530033559 | No Purchases in Class Period | 152356 | 530013272 | No Purchases in Class Period |
| 74262 | 530033564 | No Purchases in Class Period | 152357 | 530013273 | No Purchases in Class Period |
| 74263 | 530033565 | No Purchases in Class Period | 152358 | 530013294 | No Purchases in Class Period |
| 74264 | 530033566 | No Purchases in Class Period | 152359 | 530013296 | No Purchases in Class Period |
| 74265 | 530033567 | No Purchases in Class Period | 152360 | 530013297 | No Purchases in Class Period |
| 74266 | 530033568 | No Purchases in Class Period | 152361 | 530013300 | No Purchases in Class Period |
| 74267 | 530033570 | No Purchases in Class Period | 152362 | 530013302 | No Purchases in Class Period |
| 74268 | 530033573 | No Purchases in Class Period | 152363 | 530013311 | No Purchases in Class Period |
| 74269 | 530033574 | No Purchases in Class Period | 152364 | 530013319 | No Purchases in Class Period |
| 74270 | 530033575 | No Purchases in Class Period | 152365 | 530013321 | No Purchases in Class Period |
| 74271 | 530033578 | No Purchases in Class Period | 152366 | 530013329 | No Purchases in Class Period |
| 74272 | 530033582 | No Purchases in Class Period | 152367 | 530013341 | No Purchases in Class Period |
| 74273 | 530033583 | No Purchases in Class Period | 152368 | 530013342 | No Purchases in Class Period |
| 74274 | 530033584 | No Purchases in Class Period | 152369 | 530013343 | No Purchases in Class Period |
| 74275 | 530033586 | No Purchases in Class Period | 152370 | 530013344 | No Purchases in Class Period |
| 74276 | 530033588 | No Purchases in Class Period | 152371 | 530013345 | No Purchases in Class Period |
| 74277 | 530033589 | No Purchases in Class Period | 152372 | 530013346 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 74278 | 530033591 | No Purchases in Class Period | 152373 | 530013347 | No Purchases in Class Period |
| 74279 | 530033592 | No Purchases in Class Period | 152374 | 530013348 | No Purchases in Class Period |
| 74280 | 530033595 | No Purchases in Class Period | 152375 | 530013350 | No Purchases in Class Period |
| 74281 | 530033597 | No Purchases in Class Period | 152376 | 530013351 | No Purchases in Class Period |
| 74282 | 530033598 | No Purchases in Class Period | 152377 | 530013353 | No Purchases in Class Period |
| 74283 | 530033599 | No Purchases in Class Period | 152378 | 530013354 | No Purchases in Class Period |
| 74284 | 530033600 | No Purchases in Class Period | 152379 | 530013357 | No Purchases in Class Period |
| 74285 | 530033603 | No Purchases in Class Period | 152380 | 530013359 | No Purchases in Class Period |
| 74286 | 530033606 | No Purchases in Class Period | 152381 | 530013361 | No Purchases in Class Period |
| 74287 | 530033607 | No Purchases in Class Period | 152382 | 530013362 | No Purchases in Class Period |
| 74288 | 530033608 | No Purchases in Class Period | 152383 | 530013366 | No Purchases in Class Period |
| 74289 | 530033610 | No Purchases in Class Period | 152384 | 530013367 | No Purchases in Class Period |
| 74290 | 530033611 | No Purchases in Class Period | 152385 | 530013368 | No Purchases in Class Period |
| 74291 | 530033613 | No Purchases in Class Period | 152386 | 530013369 | No Purchases in Class Period |
| 74292 | 530033614 | No Purchases in Class Period | 152387 | 530013376 | No Purchases in Class Period |
| 74293 | 530033615 | No Purchases in Class Period | 152388 | 530013377 | No Purchases in Class Period |
| 74294 | 530033616 | No Purchases in Class Period | 152389 | 530013379 | No Purchases in Class Period |
| 74295 | 530033619 | No Purchases in Class Period | 152390 | 530013380 | No Purchases in Class Period |
| 74296 | 530033620 | No Purchases in Class Period | 152391 | 530013383 | No Purchases in Class Period |
| 74297 | 530033622 | No Purchases in Class Period | 152392 | 530013385 | No Purchases in Class Period |
| 74298 | 530033623 | No Purchases in Class Period | 152393 | 530013386 | No Purchases in Class Period |
| 74299 | 530033624 | No Purchases in Class Period | 152394 | 530013387 | No Purchases in Class Period |
| 74300 | 530033625 | No Purchases in Class Period | 152395 | 530013388 | No Purchases in Class Period |
| 74301 | 530033626 | No Purchases in Class Period | 152396 | 530013393 | No Purchases in Class Period |
| 74302 | 530033629 | No Purchases in Class Period | 152397 | 530013395 | No Purchases in Class Period |
| 74303 | 530033630 | No Purchases in Class Period | 152398 | 530013396 | No Purchases in Class Period |
| 74304 | 530033632 | No Purchases in Class Period | 152399 | 530013397 | No Purchases in Class Period |
| 74305 | 530033633 | No Purchases in Class Period | 152400 | 530013403 | No Purchases in Class Period |
| 74306 | 530033635 | No Purchases in Class Period | 152401 | 530013405 | No Purchases in Class Period |
| 74307 | 530033636 | No Purchases in Class Period | 152402 | 530013406 | No Purchases in Class Period |
| 74308 | 530033637 | No Purchases in Class Period | 152403 | 530013409 | No Purchases in Class Period |
| 74309 | 530033638 | No Purchases in Class Period | 152404 | 530013411 | No Purchases in Class Period |
| 74310 | 530033640 | No Purchases in Class Period | 152405 | 530013418 | No Purchases in Class Period |
| 74311 | 530033641 | No Purchases in Class Period | 152406 | 530013425 | No Purchases in Class Period |
| 74312 | 530033644 | No Purchases in Class Period | 152407 | 530013428 | No Purchases in Class Period |
| 74313 | 530033645 | No Purchases in Class Period | 152408 | 530013430 | No Purchases in Class Period |
| 74314 | 530033646 | No Purchases in Class Period | 152409 | 530013431 | No Purchases in Class Period |
| 74315 | 530033647 | No Purchases in Class Period | 152410 | 530013432 | No Purchases in Class Period |
| 74316 | 530033648 | No Purchases in Class Period | 152411 | 530013433 | No Purchases in Class Period |
| 74317 | 530033649 | No Purchases in Class Period | 152412 | 530013436 | No Purchases in Class Period |
| 74318 | 530033651 | No Purchases in Class Period | 152413 | 530013438 | No Purchases in Class Period |
| 74319 | 530033652 | No Purchases in Class Period | 152414 | 530013439 | No Purchases in Class Period |
| 74320 | 530033653 | No Purchases in Class Period | 152415 | 530013440 | No Purchases in Class Period |
| 74321 | 530033654 | No Purchases in Class Period | 152416 | 530013442 | No Purchases in Class Period |
| 74322 | 530033656 | No Purchases in Class Period | 152417 | 530013443 | No Purchases in Class Period |
| 74323 | 530033657 | No Purchases in Class Period | 152418 | 530013444 | No Purchases in Class Period |
| 74324 | 530033658 | No Purchases in Class Period | 152419 | 530013446 | No Purchases in Class Period |
| 74325 | 530033659 | No Purchases in Class Period | 152420 | 530013447 | No Purchases in Class Period |
| 74326 | 530033660 | No Purchases in Class Period | 152421 | 530013450 | No Purchases in Class Period |
| 74327 | 530033661 | No Purchases in Class Period | 152422 | 530013451 | No Purchases in Class Period |
| 74328 | 530033662 | No Purchases in Class Period | 152423 | 530013452 | No Purchases in Class Period |
| 74329 | 530033663 | No Purchases in Class Period | 152424 | 530013453 | No Purchases in Class Period |
| 74330 | 530033665 | No Purchases in Class Period | 152425 | 530013458 | No Purchases in Class Period |
| 74331 | 530033668 | No Purchases in Class Period | 152426 | 530013460 | No Purchases in Class Period |
| 74332 | 530033671 | No Purchases in Class Period | 152427 | 530013461 | No Purchases in Class Period |
| 74333 | 530033672 | No Purchases in Class Period | 152428 | 530013462 | No Purchases in Class Period |
| 74334 | 530033673 | No Purchases in Class Period | 152429 | 530013463 | No Purchases in Class Period |
| 74335 | 530033674 | No Purchases in Class Period | 152430 | 530013464 | No Purchases in Class Period |
| 74336 | 530033678 | No Purchases in Class Period | 152431 | 530013466 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 74337 | 530033680 | No Purchases in Class Period | 152432 | 530013467 | No Purchases in Class Period |
| 74338 | 530033681 | No Purchases in Class Period | 152433 | 530013468 | No Purchases in Class Period |
| 74339 | 530033682 | No Purchases in Class Period | 152434 | 530013469 | No Purchases in Class Period |
| 74340 | 530033683 | No Purchases in Class Period | 152435 | 530013471 | No Purchases in Class Period |
| 74341 | 530033685 | No Purchases in Class Period | 152436 | 530013472 | No Purchases in Class Period |
| 74342 | 530033686 | No Purchases in Class Period | 152437 | 530013473 | No Purchases in Class Period |
| 74343 | 530033687 | No Purchases in Class Period | 152438 | 530013474 | No Purchases in Class Period |
| 74344 | 530033689 | No Purchases in Class Period | 152439 | 530013478 | No Purchases in Class Period |
| 74345 | 530033690 | No Purchases in Class Period | 152440 | 530013480 | No Purchases in Class Period |
| 74346 | 530033692 | No Purchases in Class Period | 152441 | 530013482 | No Purchases in Class Period |
| 74347 | 530033693 | No Purchases in Class Period | 152442 | 530013486 | No Purchases in Class Period |
| 74348 | 530033694 | No Purchases in Class Period | 152443 | 530013488 | No Purchases in Class Period |
| 74349 | 530033696 | No Purchases in Class Period | 152444 | 530013489 | No Purchases in Class Period |
| 74350 | 530033697 | No Purchases in Class Period | 152445 | 530013490 | No Purchases in Class Period |
| 74351 | 530033698 | No Purchases in Class Period | 152446 | 530013491 | No Purchases in Class Period |
| 74352 | 530033699 | No Purchases in Class Period | 152447 | 530013492 | No Purchases in Class Period |
| 74353 | 530033700 | No Purchases in Class Period | 152448 | 530013493 | No Purchases in Class Period |
| 74354 | 530033701 | No Purchases in Class Period | 152449 | 530013494 | No Purchases in Class Period |
| 74355 | 530033703 | No Purchases in Class Period | 152450 | 530013496 | No Purchases in Class Period |
| 74356 | 530033705 | No Purchases in Class Period | 152451 | 530013497 | No Purchases in Class Period |
| 74357 | 530033706 | No Purchases in Class Period | 152452 | 530013498 | No Purchases in Class Period |
| 74358 | 530033709 | No Purchases in Class Period | 152453 | 530013499 | No Purchases in Class Period |
| 74359 | 530033711 | No Purchases in Class Period | 152454 | 530013501 | No Purchases in Class Period |
| 74360 | 530033712 | No Purchases in Class Period | 152455 | 530013502 | No Purchases in Class Period |
| 74361 | 530033715 | No Purchases in Class Period | 152456 | 530013503 | No Purchases in Class Period |
| 74362 | 530033716 | No Purchases in Class Period | 152457 | 530013504 | No Purchases in Class Period |
| 74363 | 530033719 | No Purchases in Class Period | 152458 | 530013507 | No Purchases in Class Period |
| 74364 | 530033720 | No Purchases in Class Period | 152459 | 530013508 | No Purchases in Class Period |
| 74365 | 530033721 | No Purchases in Class Period | 152460 | 530013509 | No Purchases in Class Period |
| 74366 | 530033722 | No Purchases in Class Period | 152461 | 530013510 | No Purchases in Class Period |
| 74367 | 530033723 | No Purchases in Class Period | 152462 | 530013511 | No Purchases in Class Period |
| 74368 | 530033727 | No Purchases in Class Period | 152463 | 530013512 | No Purchases in Class Period |
| 74369 | 530033729 | No Purchases in Class Period | 152464 | 530013513 | No Purchases in Class Period |
| 74370 | 530033730 | No Purchases in Class Period | 152465 | 530013514 | No Purchases in Class Period |
| 74371 | 530033731 | No Purchases in Class Period | 152466 | 530013515 | No Purchases in Class Period |
| 74372 | 530033732 | No Purchases in Class Period | 152467 | 530013518 | No Purchases in Class Period |
| 74373 | 530033733 | No Purchases in Class Period | 152468 | 530013520 | No Purchases in Class Period |
| 74374 | 530033735 | No Purchases in Class Period | 152469 | 530013521 | No Purchases in Class Period |
| 74375 | 530033737 | No Purchases in Class Period | 152470 | 530013523 | No Purchases in Class Period |
| 74376 | 530033738 | No Purchases in Class Period | 152471 | 530013524 | No Purchases in Class Period |
| 74377 | 530033739 | No Purchases in Class Period | 152472 | 530013525 | No Purchases in Class Period |
| 74378 | 530033742 | No Purchases in Class Period | 152473 | 530013526 | No Purchases in Class Period |
| 74379 | 530033743 | No Purchases in Class Period | 152474 | 530013527 | No Purchases in Class Period |
| 74380 | 530033744 | No Purchases in Class Period | 152475 | 530013528 | No Purchases in Class Period |
| 74381 | 530033746 | No Purchases in Class Period | 152476 | 530013529 | No Purchases in Class Period |
| 74382 | 530033747 | No Purchases in Class Period | 152477 | 530013530 | No Purchases in Class Period |
| 74383 | 530033748 | No Purchases in Class Period | 152478 | 530013531 | No Purchases in Class Period |
| 74384 | 530033750 | No Purchases in Class Period | 152479 | 530013533 | No Purchases in Class Period |
| 74385 | 530033751 | No Purchases in Class Period | 152480 | 530013534 | No Purchases in Class Period |
| 74386 | 530033753 | No Purchases in Class Period | 152481 | 530013535 | No Purchases in Class Period |
| 74387 | 530033754 | No Purchases in Class Period | 152482 | 530013536 | No Purchases in Class Period |
| 74388 | 530033755 | No Purchases in Class Period | 152483 | 530013537 | No Purchases in Class Period |
| 74389 | 530033756 | No Purchases in Class Period | 152484 | 530013538 | No Purchases in Class Period |
| 74390 | 530033757 | No Purchases in Class Period | 152485 | 530013539 | No Purchases in Class Period |
| 74391 | 530033759 | No Purchases in Class Period | 152486 | 530013542 | No Purchases in Class Period |
| 74392 | 530033761 | No Purchases in Class Period | 152487 | 530013543 | No Purchases in Class Period |
| 74393 | 530033762 | No Purchases in Class Period | 152488 | 530013545 | No Purchases in Class Period |
| 74394 | 530033763 | No Purchases in Class Period | 152489 | 530013546 | No Purchases in Class Period |
| 74395 | 530033766 | No Purchases in Class Period | 152490 | 530013548 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 74396 | 530033767 | No Purchases in Class Period | 152491 | 530013549 | No Purchases in Class Period |
| 74397 | 530033768 | No Purchases in Class Period | 152492 | 530013550 | No Purchases in Class Period |
| 74398 | 530033770 | No Purchases in Class Period | 152493 | 530013551 | No Purchases in Class Period |
| 74399 | 530033771 | No Purchases in Class Period | 152494 | 530013552 | No Purchases in Class Period |
| 74400 | 530033772 | No Purchases in Class Period | 152495 | 530013553 | No Purchases in Class Period |
| 74401 | 530033773 | No Purchases in Class Period | 152496 | 530013554 | No Purchases in Class Period |
| 74402 | 530033774 | No Purchases in Class Period | 152497 | 530013555 | No Purchases in Class Period |
| 74403 | 530033775 | No Purchases in Class Period | 152498 | 530013557 | No Purchases in Class Period |
| 74404 | 530033777 | No Purchases in Class Period | 152499 | 530013558 | No Purchases in Class Period |
| 74405 | 530033778 | No Purchases in Class Period | 152500 | 530013559 | No Purchases in Class Period |
| 74406 | 530033779 | No Purchases in Class Period | 152501 | 530013560 | No Purchases in Class Period |
| 74407 | 530033780 | No Purchases in Class Period | 152502 | 530013561 | No Purchases in Class Period |
| 74408 | 530033781 | No Purchases in Class Period | 152503 | 530013563 | No Purchases in Class Period |
| 74409 | 530033782 | No Purchases in Class Period | 152504 | 530013564 | No Purchases in Class Period |
| 74410 | 530033783 | No Purchases in Class Period | 152505 | 530013565 | No Purchases in Class Period |
| 74411 | 530033784 | No Purchases in Class Period | 152506 | 530013567 | No Purchases in Class Period |
| 74412 | 530033785 | No Purchases in Class Period | 152507 | 530013568 | No Purchases in Class Period |
| 74413 | 530033786 | No Purchases in Class Period | 152508 | 530013569 | No Purchases in Class Period |
| 74414 | 530033787 | No Purchases in Class Period | 152509 | 530013570 | No Purchases in Class Period |
| 74415 | 530033788 | No Purchases in Class Period | 152510 | 530013571 | No Purchases in Class Period |
| 74416 | 530033789 | No Purchases in Class Period | 152511 | 530013572 | No Purchases in Class Period |
| 74417 | 530033790 | No Purchases in Class Period | 152512 | 530013573 | No Purchases in Class Period |
| 74418 | 530033791 | No Purchases in Class Period | 152513 | 530013574 | No Purchases in Class Period |
| 74419 | 530033792 | No Purchases in Class Period | 152514 | 530013575 | No Purchases in Class Period |
| 74420 | 530033793 | No Purchases in Class Period | 152515 | 530013576 | No Purchases in Class Period |
| 74421 | 530033794 | No Purchases in Class Period | 152516 | 530013577 | No Purchases in Class Period |
| 74422 | 530033796 | No Purchases in Class Period | 152517 | 530013578 | No Purchases in Class Period |
| 74423 | 530033797 | No Purchases in Class Period | 152518 | 530013579 | No Purchases in Class Period |
| 74424 | 530033798 | No Purchases in Class Period | 152519 | 530013580 | No Purchases in Class Period |
| 74425 | 530033799 | No Purchases in Class Period | 152520 | 530013581 | No Purchases in Class Period |
| 74426 | 530033800 | No Purchases in Class Period | 152521 | 530013582 | No Purchases in Class Period |
| 74427 | 530033801 | No Purchases in Class Period | 152522 | 530013583 | No Purchases in Class Period |
| 74428 | 530033802 | No Purchases in Class Period | 152523 | 530013584 | No Purchases in Class Period |
| 74429 | 530033803 | No Purchases in Class Period | 152524 | 530013585 | No Purchases in Class Period |
| 74430 | 530033804 | No Purchases in Class Period | 152525 | 530013586 | No Purchases in Class Period |
| 74431 | 530033807 | No Purchases in Class Period | 152526 | 530013588 | No Purchases in Class Period |
| 74432 | 530033808 | No Purchases in Class Period | 152527 | 530013589 | No Purchases in Class Period |
| 74433 | 530033809 | No Purchases in Class Period | 152528 | 530013591 | No Purchases in Class Period |
| 74434 | 530033810 | No Purchases in Class Period | 152529 | 530013593 | No Purchases in Class Period |
| 74435 | 530033811 | No Purchases in Class Period | 152530 | 530013594 | No Purchases in Class Period |
| 74436 | 530033812 | No Purchases in Class Period | 152531 | 530013595 | No Purchases in Class Period |
| 74437 | 530033813 | No Purchases in Class Period | 152532 | 530013596 | No Purchases in Class Period |
| 74438 | 530033818 | No Purchases in Class Period | 152533 | 530013597 | No Purchases in Class Period |
| 74439 | 530033819 | No Purchases in Class Period | 152534 | 530013598 | No Purchases in Class Period |
| 74440 | 530033820 | No Purchases in Class Period | 152535 | 530013599 | No Purchases in Class Period |
| 74441 | 530033821 | No Purchases in Class Period | 152536 | 530013600 | No Purchases in Class Period |
| 74442 | 530033823 | No Purchases in Class Period | 152537 | 530013601 | No Purchases in Class Period |
| 74443 | 530033824 | No Purchases in Class Period | 152538 | 530013603 | No Purchases in Class Period |
| 74444 | 530033825 | No Purchases in Class Period | 152539 | 530013604 | No Purchases in Class Period |
| 74445 | 530033826 | No Purchases in Class Period | 152540 | 530013606 | No Purchases in Class Period |
| 74446 | 530033827 | No Purchases in Class Period | 152541 | 530013607 | No Purchases in Class Period |
| 74447 | 530033828 | No Purchases in Class Period | 152542 | 530013608 | No Purchases in Class Period |
| 74448 | 530033829 | No Purchases in Class Period | 152543 | 530013609 | No Purchases in Class Period |
| 74449 | 530033830 | No Purchases in Class Period | 152544 | 530013610 | No Purchases in Class Period |
| 74450 | 530033833 | No Purchases in Class Period | 152545 | 530013612 | No Purchases in Class Period |
| 74451 | 530033834 | No Purchases in Class Period | 152546 | 530013613 | No Purchases in Class Period |
| 74452 | 530033835 | No Purchases in Class Period | 152547 | 530013615 | No Purchases in Class Period |
| 74453 | 530033836 | No Purchases in Class Period | 152548 | 530013617 | No Purchases in Class Period |
| 74454 | 530033837 | No Purchases in Class Period | 152549 | 530013618 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 74455 | 530033838 | No Purchases in Class Period | 152550 | 530013619 | No Purchases in Class Period |
| 74456 | 530033840 | No Purchases in Class Period | 152551 | 530013620 | No Purchases in Class Period |
| 74457 | 530033842 | No Purchases in Class Period | 152552 | 530013621 | No Purchases in Class Period |
| 74458 | 530033843 | No Purchases in Class Period | 152553 | 530013622 | No Purchases in Class Period |
| 74459 | 530033844 | No Purchases in Class Period | 152554 | 530013623 | No Purchases in Class Period |
| 74460 | 530033845 | No Purchases in Class Period | 152555 | 530013624 | No Purchases in Class Period |
| 74461 | 530033846 | No Purchases in Class Period | 152556 | 530013627 | No Purchases in Class Period |
| 74462 | 530033847 | No Purchases in Class Period | 152557 | 530013628 | No Purchases in Class Period |
| 74463 | 530033848 | No Purchases in Class Period | 152558 | 530013630 | No Purchases in Class Period |
| 74464 | 530033849 | No Purchases in Class Period | 152559 | 530013632 | No Purchases in Class Period |
| 74465 | 530033850 | No Purchases in Class Period | 152560 | 530013634 | No Purchases in Class Period |
| 74466 | 530033851 | No Purchases in Class Period | 152561 | 530013635 | No Purchases in Class Period |
| 74467 | 530033852 | No Purchases in Class Period | 152562 | 530013640 | No Purchases in Class Period |
| 74468 | 530033853 | No Purchases in Class Period | 152563 | 530013641 | No Purchases in Class Period |
| 74469 | 530033854 | No Purchases in Class Period | 152564 | 530013642 | No Purchases in Class Period |
| 74470 | 530033855 | No Purchases in Class Period | 152565 | 530013643 | No Purchases in Class Period |
| 74471 | 530033859 | No Purchases in Class Period | 152566 | 530013644 | No Purchases in Class Period |
| 74472 | 530033861 | No Purchases in Class Period | 152567 | 530013645 | No Purchases in Class Period |
| 74473 | 530033862 | No Purchases in Class Period | 152568 | 530013646 | No Purchases in Class Period |
| 74474 | 530033863 | No Purchases in Class Period | 152569 | 530013647 | No Purchases in Class Period |
| 74475 | 530033864 | No Purchases in Class Period | 152570 | 530013648 | No Purchases in Class Period |
| 74476 | 530033866 | No Purchases in Class Period | 152571 | 530013649 | No Purchases in Class Period |
| 74477 | 530033867 | No Purchases in Class Period | 152572 | 530013650 | No Purchases in Class Period |
| 74478 | 530033868 | No Purchases in Class Period | 152573 | 530013651 | No Purchases in Class Period |
| 74479 | 530033870 | No Purchases in Class Period | 152574 | 530013652 | No Purchases in Class Period |
| 74480 | 530033871 | No Purchases in Class Period | 152575 | 530013653 | No Purchases in Class Period |
| 74481 | 530033872 | No Purchases in Class Period | 152576 | 530013654 | No Purchases in Class Period |
| 74482 | 530033874 | No Purchases in Class Period | 152577 | 530013657 | No Purchases in Class Period |
| 74483 | 530033875 | No Purchases in Class Period | 152578 | 530013658 | No Purchases in Class Period |
| 74484 | 530033876 | No Purchases in Class Period | 152579 | 530013659 | No Purchases in Class Period |
| 74485 | 530033878 | No Purchases in Class Period | 152580 | 530013660 | No Purchases in Class Period |
| 74486 | 530033880 | No Purchases in Class Period | 152581 | 530013661 | No Purchases in Class Period |
| 74487 | 530033881 | No Purchases in Class Period | 152582 | 530013662 | No Purchases in Class Period |
| 74488 | 530033882 | No Purchases in Class Period | 152583 | 530013663 | No Purchases in Class Period |
| 74489 | 530033884 | No Purchases in Class Period | 152584 | 530013664 | No Purchases in Class Period |
| 74490 | 530033885 | No Purchases in Class Period | 152585 | 530013667 | No Purchases in Class Period |
| 74491 | 530033886 | No Purchases in Class Period | 152586 | 530013668 | No Purchases in Class Period |
| 74492 | 530033888 | No Purchases in Class Period | 152587 | 530013669 | No Purchases in Class Period |
| 74493 | 530033889 | No Purchases in Class Period | 152588 | 530013671 | No Purchases in Class Period |
| 74494 | 530033890 | No Purchases in Class Period | 152589 | 530013672 | No Purchases in Class Period |
| 74495 | 530033892 | No Purchases in Class Period | 152590 | 530013674 | No Purchases in Class Period |
| 74496 | 530033893 | No Purchases in Class Period | 152591 | 530013676 | No Purchases in Class Period |
| 74497 | 530033895 | No Purchases in Class Period | 152592 | 530013677 | No Purchases in Class Period |
| 74498 | 530033896 | No Purchases in Class Period | 152593 | 530013680 | No Purchases in Class Period |
| 74499 | 530033897 | No Purchases in Class Period | 152594 | 530013681 | No Purchases in Class Period |
| 74500 | 530033902 | No Purchases in Class Period | 152595 | 530013682 | No Purchases in Class Period |
| 74501 | 530033903 | No Purchases in Class Period | 152596 | 530013683 | No Purchases in Class Period |
| 74502 | 530033904 | No Purchases in Class Period | 152597 | 530013684 | No Purchases in Class Period |
| 74503 | 530033906 | No Purchases in Class Period | 152598 | 530013685 | No Purchases in Class Period |
| 74504 | 530033907 | No Purchases in Class Period | 152599 | 530013686 | No Purchases in Class Period |
| 74505 | 530033908 | No Purchases in Class Period | 152600 | 530013687 | No Purchases in Class Period |
| 74506 | 530033909 | No Purchases in Class Period | 152601 | 530013689 | No Purchases in Class Period |
| 74507 | 530033910 | No Purchases in Class Period | 152602 | 530013690 | No Purchases in Class Period |
| 74508 | 530033915 | No Purchases in Class Period | 152603 | 530013691 | No Purchases in Class Period |
| 74509 | 530033916 | No Purchases in Class Period | 152604 | 530013692 | No Purchases in Class Period |
| 74510 | 530033917 | No Purchases in Class Period | 152605 | 530013693 | No Purchases in Class Period |
| 74511 | 530033918 | No Purchases in Class Period | 152606 | 530013694 | No Purchases in Class Period |
| 74512 | 530033919 | No Purchases in Class Period | 152607 | 530013695 | No Purchases in Class Period |
| 74513 | 530033920 | No Purchases in Class Period | 152608 | 530013696 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 74514 | 530033922 | No Purchases in Class Period | 152609 | 530013697 | No Purchases in Class Period |
| 74515 | 530033925 | No Purchases in Class Period | 152610 | 530013700 | No Purchases in Class Period |
| 74516 | 530033927 | No Purchases in Class Period | 152611 | 530013702 | No Purchases in Class Period |
| 74517 | 530033928 | No Purchases in Class Period | 152612 | 530013703 | No Purchases in Class Period |
| 74518 | 530033930 | No Purchases in Class Period | 152613 | 530013706 | No Purchases in Class Period |
| 74519 | 530033931 | No Purchases in Class Period | 152614 | 530013707 | No Purchases in Class Period |
| 74520 | 530033932 | No Purchases in Class Period | 152615 | 530013708 | No Purchases in Class Period |
| 74521 | 530033934 | No Purchases in Class Period | 152616 | 530013714 | No Purchases in Class Period |
| 74522 | 530033935 | No Purchases in Class Period | 152617 | 530013716 | No Purchases in Class Period |
| 74523 | 530033936 | No Purchases in Class Period | 152618 | 530013721 | No Purchases in Class Period |
| 74524 | 530033937 | No Purchases in Class Period | 152619 | 530013723 | No Purchases in Class Period |
| 74525 | 530033938 | No Purchases in Class Period | 152620 | 530013724 | No Purchases in Class Period |
| 74526 | 530033939 | No Purchases in Class Period | 152621 | 530013729 | No Purchases in Class Period |
| 74527 | 530033943 | No Purchases in Class Period | 152622 | 530013732 | No Purchases in Class Period |
| 74528 | 530033945 | No Purchases in Class Period | 152623 | 530013733 | No Purchases in Class Period |
| 74529 | 530033946 | No Purchases in Class Period | 152624 | 530013734 | No Purchases in Class Period |
| 74530 | 530033948 | No Purchases in Class Period | 152625 | 530013735 | No Purchases in Class Period |
| 74531 | 530033949 | No Purchases in Class Period | 152626 | 530013737 | No Purchases in Class Period |
| 74532 | 530033951 | No Purchases in Class Period | 152627 | 530013740 | No Purchases in Class Period |
| 74533 | 530033952 | No Purchases in Class Period | 152628 | 530013741 | No Purchases in Class Period |
| 74534 | 530033953 | No Purchases in Class Period | 152629 | 530013746 | No Purchases in Class Period |
| 74535 | 530033958 | No Purchases in Class Period | 152630 | 530013748 | No Purchases in Class Period |
| 74536 | 530033964 | No Purchases in Class Period | 152631 | 530013750 | No Purchases in Class Period |
| 74537 | 530033965 | No Purchases in Class Period | 152632 | 530013751 | No Purchases in Class Period |
| 74538 | 530033967 | No Purchases in Class Period | 152633 | 530013752 | No Purchases in Class Period |
| 74539 | 530033968 | No Purchases in Class Period | 152634 | 530013753 | No Purchases in Class Period |
| 74540 | 530033969 | No Purchases in Class Period | 152635 | 530013755 | No Purchases in Class Period |
| 74541 | 530033971 | No Purchases in Class Period | 152636 | 530013756 | No Purchases in Class Period |
| 74542 | 530033972 | No Purchases in Class Period | 152637 | 530013757 | No Purchases in Class Period |
| 74543 | 530033973 | No Purchases in Class Period | 152638 | 530013760 | No Purchases in Class Period |
| 74544 | 530033974 | No Purchases in Class Period | 152639 | 530013761 | No Purchases in Class Period |
| 74545 | 530033975 | No Purchases in Class Period | 152640 | 530013762 | No Purchases in Class Period |
| 74546 | 530033977 | No Purchases in Class Period | 152641 | 530013764 | No Purchases in Class Period |
| 74547 | 530033979 | No Purchases in Class Period | 152642 | 530013765 | No Purchases in Class Period |
| 74548 | 530033980 | No Purchases in Class Period | 152643 | 530013767 | No Purchases in Class Period |
| 74549 | 530033981 | No Purchases in Class Period | 152644 | 530013769 | No Purchases in Class Period |
| 74550 | 530033984 | No Purchases in Class Period | 152645 | 530013770 | No Purchases in Class Period |
| 74551 | 530033985 | No Purchases in Class Period | 152646 | 530013771 | No Purchases in Class Period |
| 74552 | 530033986 | No Purchases in Class Period | 152647 | 530013773 | No Purchases in Class Period |
| 74553 | 530033987 | No Purchases in Class Period | 152648 | 530013774 | No Purchases in Class Period |
| 74554 | 530033989 | No Purchases in Class Period | 152649 | 530013775 | No Purchases in Class Period |
| 74555 | 530033990 | No Purchases in Class Period | 152650 | 530013776 | No Purchases in Class Period |
| 74556 | 530033991 | No Purchases in Class Period | 152651 | 530013777 | No Purchases in Class Period |
| 74557 | 530033992 | No Purchases in Class Period | 152652 | 530013778 | No Purchases in Class Period |
| 74558 | 530033993 | No Purchases in Class Period | 152653 | 530013779 | No Purchases in Class Period |
| 74559 | 530033994 | No Purchases in Class Period | 152654 | 530013781 | No Purchases in Class Period |
| 74560 | 530033995 | No Purchases in Class Period | 152655 | 530013783 | No Purchases in Class Period |
| 74561 | 530033996 | No Purchases in Class Period | 152656 | 530013784 | No Purchases in Class Period |
| 74562 | 530033998 | No Purchases in Class Period | 152657 | 530013789 | No Purchases in Class Period |
| 74563 | 530034000 | No Purchases in Class Period | 152658 | 530013790 | No Purchases in Class Period |
| 74564 | 530034001 | No Purchases in Class Period | 152659 | 530013791 | No Purchases in Class Period |
| 74565 | 530034002 | No Purchases in Class Period | 152660 | 530013792 | No Purchases in Class Period |
| 74566 | 530034003 | No Purchases in Class Period | 152661 | 530013793 | No Purchases in Class Period |
| 74567 | 530034008 | No Purchases in Class Period | 152662 | 530013794 | No Purchases in Class Period |
| 74568 | 530034009 | No Purchases in Class Period | 152663 | 530013795 | No Purchases in Class Period |
| 74569 | 530034010 | No Purchases in Class Period | 152664 | 530013796 | No Purchases in Class Period |
| 74570 | 530034011 | No Purchases in Class Period | 152665 | 530013797 | No Purchases in Class Period |
| 74571 | 530034013 | No Purchases in Class Period | 152666 | 530013798 | No Purchases in Class Period |
| 74572 | 530034014 | No Purchases in Class Period | 152667 | 530013799 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 74573 | 530034015 | No Purchases in Class Period | 152668 | 530013801 | No Purchases in Class Period |
| 74574 | 530034017 | No Purchases in Class Period | 152669 | 530013803 | No Purchases in Class Period |
| 74575 | 530034018 | No Purchases in Class Period | 152670 | 530013805 | No Purchases in Class Period |
| 74576 | 530034019 | No Purchases in Class Period | 152671 | 530013806 | No Purchases in Class Period |
| 74577 | 530034020 | No Purchases in Class Period | 152672 | 530013807 | No Purchases in Class Period |
| 74578 | 530034022 | No Purchases in Class Period | 152673 | 530013808 | No Purchases in Class Period |
| 74579 | 530034024 | No Purchases in Class Period | 152674 | 530013809 | No Purchases in Class Period |
| 74580 | 530034025 | No Purchases in Class Period | 152675 | 530013811 | No Purchases in Class Period |
| 74581 | 530034027 | No Purchases in Class Period | 152676 | 530013813 | No Purchases in Class Period |
| 74582 | 530034029 | No Purchases in Class Period | 152677 | 530013816 | No Purchases in Class Period |
| 74583 | 530034030 | No Purchases in Class Period | 152678 | 530013818 | No Purchases in Class Period |
| 74584 | 530034031 | No Purchases in Class Period | 152679 | 530013819 | No Purchases in Class Period |
| 74585 | 530034034 | No Purchases in Class Period | 152680 | 530013826 | No Purchases in Class Period |
| 74586 | 530034037 | No Purchases in Class Period | 152681 | 530013827 | No Purchases in Class Period |
| 74587 | 530034038 | No Purchases in Class Period | 152682 | 530013830 | No Purchases in Class Period |
| 74588 | 530034039 | No Purchases in Class Period | 152683 | 530013831 | No Purchases in Class Period |
| 74589 | 530034040 | No Purchases in Class Period | 152684 | 530013832 | No Purchases in Class Period |
| 74590 | 530034041 | No Purchases in Class Period | 152685 | 530013834 | No Purchases in Class Period |
| 74591 | 530034042 | No Purchases in Class Period | 152686 | 530013835 | No Purchases in Class Period |
| 74592 | 530034044 | No Purchases in Class Period | 152687 | 530013836 | No Purchases in Class Period |
| 74593 | 530034047 | No Purchases in Class Period | 152688 | 530013837 | No Purchases in Class Period |
| 74594 | 530034049 | No Purchases in Class Period | 152689 | 530013838 | No Purchases in Class Period |
| 74595 | 530034051 | No Purchases in Class Period | 152690 | 530013839 | No Purchases in Class Period |
| 74596 | 530034052 | No Purchases in Class Period | 152691 | 530013840 | No Purchases in Class Period |
| 74597 | 530034053 | No Purchases in Class Period | 152692 | 530013843 | No Purchases in Class Period |
| 74598 | 530034055 | No Purchases in Class Period | 152693 | 530013844 | No Purchases in Class Period |
| 74599 | 530034056 | No Purchases in Class Period | 152694 | 530013846 | No Purchases in Class Period |
| 74600 | 530034057 | No Purchases in Class Period | 152695 | 530013847 | No Purchases in Class Period |
| 74601 | 530034058 | No Purchases in Class Period | 152696 | 530013848 | No Purchases in Class Period |
| 74602 | 530034062 | No Purchases in Class Period | 152697 | 530013849 | No Purchases in Class Period |
| 74603 | 530034063 | No Purchases in Class Period | 152698 | 530013850 | No Purchases in Class Period |
| 74604 | 530034064 | No Purchases in Class Period | 152699 | 530013851 | No Purchases in Class Period |
| 74605 | 530034065 | No Purchases in Class Period | 152700 | 530013853 | No Purchases in Class Period |
| 74606 | 530034066 | No Purchases in Class Period | 152701 | 530013854 | No Purchases in Class Period |
| 74607 | 530034068 | No Purchases in Class Period | 152702 | 530013859 | No Purchases in Class Period |
| 74608 | 530034069 | No Purchases in Class Period | 152703 | 530013860 | No Purchases in Class Period |
| 74609 | 530034070 | No Purchases in Class Period | 152704 | 530013861 | No Purchases in Class Period |
| 74610 | 530034071 | No Purchases in Class Period | 152705 | 530013862 | No Purchases in Class Period |
| 74611 | 530034072 | No Purchases in Class Period | 152706 | 530013863 | No Purchases in Class Period |
| 74612 | 530034073 | No Purchases in Class Period | 152707 | 530013865 | No Purchases in Class Period |
| 74613 | 530034074 | No Purchases in Class Period | 152708 | 530013866 | No Purchases in Class Period |
| 74614 | 530034075 | No Purchases in Class Period | 152709 | 530013868 | No Purchases in Class Period |
| 74615 | 530034076 | No Purchases in Class Period | 152710 | 530013869 | No Purchases in Class Period |
| 74616 | 530034077 | No Purchases in Class Period | 152711 | 530013870 | No Purchases in Class Period |
| 74617 | 530034078 | No Purchases in Class Period | 152712 | 530013873 | No Purchases in Class Period |
| 74618 | 530034080 | No Purchases in Class Period | 152713 | 530013874 | No Purchases in Class Period |
| 74619 | 530034081 | No Purchases in Class Period | 152714 | 530013877 | No Purchases in Class Period |
| 74620 | 530034082 | No Purchases in Class Period | 152715 | 530013878 | No Purchases in Class Period |
| 74621 | 530034083 | No Purchases in Class Period | 152716 | 530013879 | No Purchases in Class Period |
| 74622 | 530034086 | No Purchases in Class Period | 152717 | 530013881 | No Purchases in Class Period |
| 74623 | 530034088 | No Purchases in Class Period | 152718 | 530013884 | No Purchases in Class Period |
| 74624 | 530034089 | No Purchases in Class Period | 152719 | 530013885 | No Purchases in Class Period |
| 74625 | 530034090 | No Purchases in Class Period | 152720 | 530013887 | No Purchases in Class Period |
| 74626 | 530034091 | No Purchases in Class Period | 152721 | 530013888 | No Purchases in Class Period |
| 74627 | 530034092 | No Purchases in Class Period | 152722 | 530013891 | No Purchases in Class Period |
| 74628 | 530034093 | No Purchases in Class Period | 152723 | 530013893 | No Purchases in Class Period |
| 74629 | 530034097 | No Purchases in Class Period | 152724 | 530013895 | No Purchases in Class Period |
| 74630 | 530034098 | No Purchases in Class Period | 152725 | 530013896 | No Purchases in Class Period |
| 74631 | 530034099 | No Purchases in Class Period | 152726 | 530013897 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 74632 | 530034100 | No Purchases in Class Period | 152727 | 530013898 | No Purchases in Class Period |
| 74633 | 530034101 | No Purchases in Class Period | 152728 | 530013899 | No Purchases in Class Period |
| 74634 | 530034102 | No Purchases in Class Period | 152729 | 530013900 | No Purchases in Class Period |
| 74635 | 530034103 | No Purchases in Class Period | 152730 | 530013901 | No Purchases in Class Period |
| 74636 | 530034105 | No Purchases in Class Period | 152731 | 530013902 | No Purchases in Class Period |
| 74637 | 530034106 | No Purchases in Class Period | 152732 | 530013903 | No Purchases in Class Period |
| 74638 | 530034109 | No Purchases in Class Period | 152733 | 530013906 | No Purchases in Class Period |
| 74639 | 530034110 | No Purchases in Class Period | 152734 | 530013908 | No Purchases in Class Period |
| 74640 | 530034111 | No Purchases in Class Period | 152735 | 530013912 | No Purchases in Class Period |
| 74641 | 530034112 | No Purchases in Class Period | 152736 | 530013913 | No Purchases in Class Period |
| 74642 | 530034114 | No Purchases in Class Period | 152737 | 530013914 | No Purchases in Class Period |
| 74643 | 530034115 | No Purchases in Class Period | 152738 | 530013915 | No Purchases in Class Period |
| 74644 | 530034116 | No Purchases in Class Period | 152739 | 530013916 | No Purchases in Class Period |
| 74645 | 530034118 | No Purchases in Class Period | 152740 | 530013918 | No Purchases in Class Period |
| 74646 | 530034120 | No Purchases in Class Period | 152741 | 530013922 | No Purchases in Class Period |
| 74647 | 530034121 | No Purchases in Class Period | 152742 | 530013923 | No Purchases in Class Period |
| 74648 | 530034123 | No Purchases in Class Period | 152743 | 530013924 | No Purchases in Class Period |
| 74649 | 530034124 | No Purchases in Class Period | 152744 | 530013926 | No Purchases in Class Period |
| 74650 | 530034125 | No Purchases in Class Period | 152745 | 530013927 | No Purchases in Class Period |
| 74651 | 530034127 | No Purchases in Class Period | 152746 | 530013928 | No Purchases in Class Period |
| 74652 | 530034128 | No Purchases in Class Period | 152747 | 530013929 | No Purchases in Class Period |
| 74653 | 530034129 | No Purchases in Class Period | 152748 | 530013931 | No Purchases in Class Period |
| 74654 | 530034130 | No Purchases in Class Period | 152749 | 530013933 | No Purchases in Class Period |
| 74655 | 530034131 | No Purchases in Class Period | 152750 | 530013934 | No Purchases in Class Period |
| 74656 | 530034132 | No Purchases in Class Period | 152751 | 530013936 | No Purchases in Class Period |
| 74657 | 530034133 | No Purchases in Class Period | 152752 | 530013937 | No Purchases in Class Period |
| 74658 | 530034134 | No Purchases in Class Period | 152753 | 530013938 | No Purchases in Class Period |
| 74659 | 530034135 | No Purchases in Class Period | 152754 | 530013939 | No Purchases in Class Period |
| 74660 | 530034136 | No Purchases in Class Period | 152755 | 530013940 | No Purchases in Class Period |
| 74661 | 530034137 | No Purchases in Class Period | 152756 | 530013941 | No Purchases in Class Period |
| 74662 | 530034138 | No Purchases in Class Period | 152757 | 530013942 | No Purchases in Class Period |
| 74663 | 530034139 | No Purchases in Class Period | 152758 | 530013943 | No Purchases in Class Period |
| 74664 | 530034140 | No Purchases in Class Period | 152759 | 530013945 | No Purchases in Class Period |
| 74665 | 530034141 | No Purchases in Class Period | 152760 | 530013946 | No Purchases in Class Period |
| 74666 | 530034142 | No Purchases in Class Period | 152761 | 530013950 | No Purchases in Class Period |
| 74667 | 530034144 | No Purchases in Class Period | 152762 | 530013951 | No Purchases in Class Period |
| 74668 | 530034145 | No Purchases in Class Period | 152763 | 530013952 | No Purchases in Class Period |
| 74669 | 530034146 | No Purchases in Class Period | 152764 | 530013953 | No Purchases in Class Period |
| 74670 | 530034147 | No Purchases in Class Period | 152765 | 530013954 | No Purchases in Class Period |
| 74671 | 530034150 | No Purchases in Class Period | 152766 | 530013957 | No Purchases in Class Period |
| 74672 | 530034151 | No Purchases in Class Period | 152767 | 530013959 | No Purchases in Class Period |
| 74673 | 530034152 | No Purchases in Class Period | 152768 | 530013963 | No Purchases in Class Period |
| 74674 | 530034155 | No Purchases in Class Period | 152769 | 530013965 | No Purchases in Class Period |
| 74675 | 530034156 | No Purchases in Class Period | 152770 | 530013967 | No Purchases in Class Period |
| 74676 | 530034160 | No Purchases in Class Period | 152771 | 530013969 | No Purchases in Class Period |
| 74677 | 530034162 | No Purchases in Class Period | 152772 | 530013973 | No Purchases in Class Period |
| 74678 | 530034163 | No Purchases in Class Period | 152773 | 530013974 | No Purchases in Class Period |
| 74679 | 530034164 | No Purchases in Class Period | 152774 | 530013975 | No Purchases in Class Period |
| 74680 | 530034165 | No Purchases in Class Period | 152775 | 530013978 | No Purchases in Class Period |
| 74681 | 530034166 | No Purchases in Class Period | 152776 | 530013980 | No Purchases in Class Period |
| 74682 | 530034167 | No Purchases in Class Period | 152777 | 530013981 | No Purchases in Class Period |
| 74683 | 530034168 | No Purchases in Class Period | 152778 | 530013982 | No Purchases in Class Period |
| 74684 | 530034169 | No Purchases in Class Period | 152779 | 530013983 | No Purchases in Class Period |
| 74685 | 530034170 | No Purchases in Class Period | 152780 | 530013984 | No Purchases in Class Period |
| 74686 | 530034171 | No Purchases in Class Period | 152781 | 530013985 | No Purchases in Class Period |
| 74687 | 530034174 | No Purchases in Class Period | 152782 | 530013987 | No Purchases in Class Period |
| 74688 | 530034175 | No Purchases in Class Period | 152783 | 530013994 | No Purchases in Class Period |
| 74689 | 530034176 | No Purchases in Class Period | 152784 | 530013995 | No Purchases in Class Period |
| 74690 | 530034177 | No Purchases in Class Period | 152785 | 530013996 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 74691 | 530034178 | No Purchases in Class Period | 152786 | 530014000 | No Purchases in Class Period |
| 74692 | 530034179 | No Purchases in Class Period | 152787 | 530014001 | No Purchases in Class Period |
| 74693 | 530034180 | No Purchases in Class Period | 152788 | 530014002 | No Purchases in Class Period |
| 74694 | 530034181 | No Purchases in Class Period | 152789 | 530014004 | No Purchases in Class Period |
| 74695 | 530034182 | No Purchases in Class Period | 152790 | 530014006 | No Purchases in Class Period |
| 74696 | 530034185 | No Purchases in Class Period | 152791 | 530014013 | No Purchases in Class Period |
| 74697 | 530034187 | No Purchases in Class Period | 152792 | 530014014 | No Purchases in Class Period |
| 74698 | 530034189 | No Purchases in Class Period | 152793 | 530014018 | No Purchases in Class Period |
| 74699 | 530034190 | No Purchases in Class Period | 152794 | 530014021 | No Purchases in Class Period |
| 74700 | 530034191 | No Purchases in Class Period | 152795 | 530014022 | No Purchases in Class Period |
| 74701 | 530034192 | No Purchases in Class Period | 152796 | 530014023 | No Purchases in Class Period |
| 74702 | 530034193 | No Purchases in Class Period | 152797 | 530014025 | No Purchases in Class Period |
| 74703 | 530034194 | No Purchases in Class Period | 152798 | 530014026 | No Purchases in Class Period |
| 74704 | 530034195 | No Purchases in Class Period | 152799 | 530014028 | No Purchases in Class Period |
| 74705 | 530034197 | No Purchases in Class Period | 152800 | 530014031 | No Purchases in Class Period |
| 74706 | 530034199 | No Purchases in Class Period | 152801 | 530014032 | No Purchases in Class Period |
| 74707 | 530034200 | No Purchases in Class Period | 152802 | 530014035 | No Purchases in Class Period |
| 74708 | 530034201 | No Purchases in Class Period | 152803 | 530014040 | No Purchases in Class Period |
| 74709 | 530034202 | No Purchases in Class Period | 152804 | 530014043 | No Purchases in Class Period |
| 74710 | 530034203 | No Purchases in Class Period | 152805 | 530014046 | No Purchases in Class Period |
| 74711 | 530034204 | No Purchases in Class Period | 152806 | 530014047 | No Purchases in Class Period |
| 74712 | 530034206 | No Purchases in Class Period | 152807 | 530014048 | No Purchases in Class Period |
| 74713 | 530034208 | No Purchases in Class Period | 152808 | 530014050 | No Purchases in Class Period |
| 74714 | 530034209 | No Purchases in Class Period | 152809 | 530014053 | No Purchases in Class Period |
| 74715 | 530034210 | No Purchases in Class Period | 152810 | 530014055 | No Purchases in Class Period |
| 74716 | 530034211 | No Purchases in Class Period | 152811 | 530014059 | No Purchases in Class Period |
| 74717 | 530034212 | No Purchases in Class Period | 152812 | 530014068 | No Purchases in Class Period |
| 74718 | 530034213 | No Purchases in Class Period | 152813 | 530014075 | No Purchases in Class Period |
| 74719 | 530034214 | No Purchases in Class Period | 152814 | 530014076 | No Purchases in Class Period |
| 74720 | 530034215 | No Purchases in Class Period | 152815 | 530014079 | No Purchases in Class Period |
| 74721 | 530034220 | No Purchases in Class Period | 152816 | 530014080 | No Purchases in Class Period |
| 74722 | 530034221 | No Purchases in Class Period | 152817 | 530014081 | No Purchases in Class Period |
| 74723 | 530034222 | No Purchases in Class Period | 152818 | 530014082 | No Purchases in Class Period |
| 74724 | 530034223 | No Purchases in Class Period | 152819 | 530014083 | No Purchases in Class Period |
| 74725 | 530034224 | No Purchases in Class Period | 152820 | 530014084 | No Purchases in Class Period |
| 74726 | 530034225 | No Purchases in Class Period | 152821 | 530014087 | No Purchases in Class Period |
| 74727 | 530034226 | No Purchases in Class Period | 152822 | 530014088 | No Purchases in Class Period |
| 74728 | 530034227 | No Purchases in Class Period | 152823 | 530014090 | No Purchases in Class Period |
| 74729 | 530034229 | No Purchases in Class Period | 152824 | 530014095 | No Purchases in Class Period |
| 74730 | 530034230 | No Purchases in Class Period | 152825 | 530014096 | No Purchases in Class Period |
| 74731 | 530034231 | No Purchases in Class Period | 152826 | 530014097 | No Purchases in Class Period |
| 74732 | 530034232 | No Purchases in Class Period | 152827 | 530014098 | No Purchases in Class Period |
| 74733 | 530034233 | No Purchases in Class Period | 152828 | 530014099 | No Purchases in Class Period |
| 74734 | 530034235 | No Purchases in Class Period | 152829 | 530014100 | No Purchases in Class Period |
| 74735 | 530034236 | No Purchases in Class Period | 152830 | 530014101 | No Purchases in Class Period |
| 74736 | 530034237 | No Purchases in Class Period | 152831 | 530014103 | No Purchases in Class Period |
| 74737 | 530034238 | No Purchases in Class Period | 152832 | 530014104 | No Purchases in Class Period |
| 74738 | 530034240 | No Purchases in Class Period | 152833 | 530014109 | No Purchases in Class Period |
| 74739 | 530034241 | No Purchases in Class Period | 152834 | 530014110 | No Purchases in Class Period |
| 74740 | 530034243 | No Purchases in Class Period | 152835 | 530014111 | No Purchases in Class Period |
| 74741 | 530034246 | No Purchases in Class Period | 152836 | 530014113 | No Purchases in Class Period |
| 74742 | 530034247 | No Purchases in Class Period | 152837 | 530014116 | No Purchases in Class Period |
| 74743 | 530034248 | No Purchases in Class Period | 152838 | 530014120 | No Purchases in Class Period |
| 74744 | 530034249 | No Purchases in Class Period | 152839 | 530014121 | No Purchases in Class Period |
| 74745 | 530034251 | No Purchases in Class Period | 152840 | 530014122 | No Purchases in Class Period |
| 74746 | 530034252 | No Purchases in Class Period | 152841 | 530014123 | No Purchases in Class Period |
| 74747 | 530034253 | No Purchases in Class Period | 152842 | 530014126 | No Purchases in Class Period |
| 74748 | 530034254 | No Purchases in Class Period | 152843 | 530014129 | No Purchases in Class Period |
| 74749 | 530034257 | No Purchases in Class Period | 152844 | 530014131 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 74750 | 530034258 | No Purchases in Class Period | 152845 | 530014133 | No Purchases in Class Period |
| 74751 | 530034259 | No Purchases in Class Period | 152846 | 530014134 | No Purchases in Class Period |
| 74752 | 530034260 | No Purchases in Class Period | 152847 | 530014136 | No Purchases in Class Period |
| 74753 | 530034261 | No Purchases in Class Period | 152848 | 530014139 | No Purchases in Class Period |
| 74754 | 530034265 | No Purchases in Class Period | 152849 | 530014140 | No Purchases in Class Period |
| 74755 | 530034266 | No Purchases in Class Period | 152850 | 530014141 | No Purchases in Class Period |
| 74756 | 530034271 | No Purchases in Class Period | 152851 | 530014142 | No Purchases in Class Period |
| 74757 | 530034272 | No Purchases in Class Period | 152852 | 530014143 | No Purchases in Class Period |
| 74758 | 530034275 | No Purchases in Class Period | 152853 | 530014146 | No Purchases in Class Period |
| 74759 | 530034277 | No Purchases in Class Period | 152854 | 530014147 | No Purchases in Class Period |
| 74760 | 530034278 | No Purchases in Class Period | 152855 | 530014149 | No Purchases in Class Period |
| 74761 | 530034279 | No Purchases in Class Period | 152856 | 530014151 | No Purchases in Class Period |
| 74762 | 530034283 | No Purchases in Class Period | 152857 | 530014154 | No Purchases in Class Period |
| 74763 | 530034287 | No Purchases in Class Period | 152858 | 530014155 | No Purchases in Class Period |
| 74764 | 530034288 | No Purchases in Class Period | 152859 | 530014156 | No Purchases in Class Period |
| 74765 | 530034292 | No Purchases in Class Period | 152860 | 530014158 | No Purchases in Class Period |
| 74766 | 530034294 | No Purchases in Class Period | 152861 | 530014159 | No Purchases in Class Period |
| 74767 | 530034297 | No Purchases in Class Period | 152862 | 530014160 | No Purchases in Class Period |
| 74768 | 530034298 | No Purchases in Class Period | 152863 | 530014161 | No Purchases in Class Period |
| 74769 | 530034301 | No Purchases in Class Period | 152864 | 530014164 | No Purchases in Class Period |
| 74770 | 530034303 | No Purchases in Class Period | 152865 | 530014168 | No Purchases in Class Period |
| 74771 | 530034304 | No Purchases in Class Period | 152866 | 530014174 | No Purchases in Class Period |
| 74772 | 530034307 | No Purchases in Class Period | 152867 | 530014175 | No Purchases in Class Period |
| 74773 | 530034310 | No Purchases in Class Period | 152868 | 530014176 | No Purchases in Class Period |
| 74774 | 530034311 | No Purchases in Class Period | 152869 | 530014177 | No Purchases in Class Period |
| 74775 | 530034312 | No Purchases in Class Period | 152870 | 530014179 | No Purchases in Class Period |
| 74776 | 530034313 | No Purchases in Class Period | 152871 | 530014181 | No Purchases in Class Period |
| 74777 | 530034318 | No Purchases in Class Period | 152872 | 530014184 | No Purchases in Class Period |
| 74778 | 530034319 | No Purchases in Class Period | 152873 | 530014185 | No Purchases in Class Period |
| 74779 | 530034320 | No Purchases in Class Period | 152874 | 530014187 | No Purchases in Class Period |
| 74780 | 530034321 | No Purchases in Class Period | 152875 | 530014190 | No Purchases in Class Period |
| 74781 | 530034323 | No Purchases in Class Period | 152876 | 530014194 | No Purchases in Class Period |
| 74782 | 530034325 | No Purchases in Class Period | 152877 | 530014195 | No Purchases in Class Period |
| 74783 | 530034326 | No Purchases in Class Period | 152878 | 530014196 | No Purchases in Class Period |
| 74784 | 530034327 | No Purchases in Class Period | 152879 | 530014197 | No Purchases in Class Period |
| 74785 | 530034333 | No Purchases in Class Period | 152880 | 530014198 | No Purchases in Class Period |
| 74786 | 530034336 | No Purchases in Class Period | 152881 | 530014200 | No Purchases in Class Period |
| 74787 | 530034343 | No Purchases in Class Period | 152882 | 530014201 | No Purchases in Class Period |
| 74788 | 530034344 | No Purchases in Class Period | 152883 | 530014202 | No Purchases in Class Period |
| 74789 | 530034345 | No Purchases in Class Period | 152884 | 530014204 | No Purchases in Class Period |
| 74790 | 530034346 | No Purchases in Class Period | 152885 | 530014207 | No Purchases in Class Period |
| 74791 | 530034347 | No Purchases in Class Period | 152886 | 530014210 | No Purchases in Class Period |
| 74792 | 530034350 | No Purchases in Class Period | 152887 | 530014211 | No Purchases in Class Period |
| 74793 | 530034354 | No Purchases in Class Period | 152888 | 530014212 | No Purchases in Class Period |
| 74794 | 530034359 | No Purchases in Class Period | 152889 | 530014214 | No Purchases in Class Period |
| 74795 | 530034360 | No Purchases in Class Period | 152890 | 530014216 | No Purchases in Class Period |
| 74796 | 530034364 | No Purchases in Class Period | 152891 | 530014217 | No Purchases in Class Period |
| 74797 | 530034366 | No Purchases in Class Period | 152892 | 530014218 | No Purchases in Class Period |
| 74798 | 530034367 | No Purchases in Class Period | 152893 | 530014219 | No Purchases in Class Period |
| 74799 | 530034369 | No Purchases in Class Period | 152894 | 530014220 | No Purchases in Class Period |
| 74800 | 530034370 | No Purchases in Class Period | 152895 | 530014221 | No Purchases in Class Period |
| 74801 | 530034373 | No Purchases in Class Period | 152896 | 530014223 | No Purchases in Class Period |
| 74802 | 530034374 | No Purchases in Class Period | 152897 | 530014225 | No Purchases in Class Period |
| 74803 | 530034376 | No Purchases in Class Period | 152898 | 530014227 | No Purchases in Class Period |
| 74804 | 530034377 | No Purchases in Class Period | 152899 | 530014228 | No Purchases in Class Period |
| 74805 | 530034378 | No Purchases in Class Period | 152900 | 530014231 | No Purchases in Class Period |
| 74806 | 530034379 | No Purchases in Class Period | 152901 | 530014234 | No Purchases in Class Period |
| 74807 | 530034380 | No Purchases in Class Period | 152902 | 530014235 | No Purchases in Class Period |
| 74808 | 530034383 | No Purchases in Class Period | 152903 | 530014236 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 74809 | 530034384 | No Purchases in Class Period | 152904 | 530014240 | No Purchases in Class Period |
| 74810 | 530034386 | No Purchases in Class Period | 152905 | 530014241 | No Purchases in Class Period |
| 74811 | 530034387 | No Purchases in Class Period | 152906 | 530014242 | No Purchases in Class Period |
| 74812 | 530034389 | No Purchases in Class Period | 152907 | 530014243 | No Purchases in Class Period |
| 74813 | 530034390 | No Purchases in Class Period | 152908 | 530014246 | No Purchases in Class Period |
| 74814 | 530034391 | No Purchases in Class Period | 152909 | 530014248 | No Purchases in Class Period |
| 74815 | 530034392 | No Purchases in Class Period | 152910 | 530014250 | No Purchases in Class Period |
| 74816 | 530034394 | No Purchases in Class Period | 152911 | 530014251 | No Purchases in Class Period |
| 74817 | 530034397 | No Purchases in Class Period | 152912 | 530014252 | No Purchases in Class Period |
| 74818 | 530034398 | No Purchases in Class Period | 152913 | 530014253 | No Purchases in Class Period |
| 74819 | 530034399 | No Purchases in Class Period | 152914 | 530014256 | No Purchases in Class Period |
| 74820 | 530034404 | No Purchases in Class Period | 152915 | 530014257 | No Purchases in Class Period |
| 74821 | 530034405 | No Purchases in Class Period | 152916 | 530014258 | No Purchases in Class Period |
| 74822 | 530034407 | No Purchases in Class Period | 152917 | 530014259 | No Purchases in Class Period |
| 74823 | 530034409 | No Purchases in Class Period | 152918 | 530014262 | No Purchases in Class Period |
| 74824 | 530034410 | No Purchases in Class Period | 152919 | 530014267 | No Purchases in Class Period |
| 74825 | 530034415 | No Purchases in Class Period | 152920 | 530014268 | No Purchases in Class Period |
| 74826 | 530034416 | No Purchases in Class Period | 152921 | 530014269 | No Purchases in Class Period |
| 74827 | 530034421 | No Purchases in Class Period | 152922 | 530014270 | No Purchases in Class Period |
| 74828 | 530034423 | No Purchases in Class Period | 152923 | 530014272 | No Purchases in Class Period |
| 74829 | 530034427 | No Purchases in Class Period | 152924 | 530014276 | No Purchases in Class Period |
| 74830 | 530034428 | No Purchases in Class Period | 152925 | 530014280 | No Purchases in Class Period |
| 74831 | 530034429 | No Purchases in Class Period | 152926 | 530014281 | No Purchases in Class Period |
| 74832 | 530034430 | No Purchases in Class Period | 152927 | 530014282 | No Purchases in Class Period |
| 74833 | 530034435 | No Purchases in Class Period | 152928 | 530014284 | No Purchases in Class Period |
| 74834 | 530034437 | No Purchases in Class Period | 152929 | 530014285 | No Purchases in Class Period |
| 74835 | 530034438 | No Purchases in Class Period | 152930 | 530014286 | No Purchases in Class Period |
| 74836 | 530034440 | No Purchases in Class Period | 152931 | 530014290 | No Purchases in Class Period |
| 74837 | 530034441 | No Purchases in Class Period | 152932 | 530014295 | No Purchases in Class Period |
| 74838 | 530034442 | No Purchases in Class Period | 152933 | 530014299 | No Purchases in Class Period |
| 74839 | 530034443 | No Purchases in Class Period | 152934 | 530014307 | No Purchases in Class Period |
| 74840 | 530034444 | No Purchases in Class Period | 152935 | 530014308 | No Purchases in Class Period |
| 74841 | 530034445 | No Purchases in Class Period | 152936 | 530014309 | No Purchases in Class Period |
| 74842 | 530034451 | No Purchases in Class Period | 152937 | 530014310 | No Purchases in Class Period |
| 74843 | 530034453 | No Purchases in Class Period | 152938 | 530014311 | No Purchases in Class Period |
| 74844 | 530034462 | No Purchases in Class Period | 152939 | 530014312 | No Purchases in Class Period |
| 74845 | 530034464 | No Purchases in Class Period | 152940 | 530014314 | No Purchases in Class Period |
| 74846 | 530034471 | No Purchases in Class Period | 152941 | 530014315 | No Purchases in Class Period |
| 74847 | 530034472 | No Purchases in Class Period | 152942 | 530014316 | No Purchases in Class Period |
| 74848 | 530034473 | No Purchases in Class Period | 152943 | 530014317 | No Purchases in Class Period |
| 74849 | 530034474 | No Purchases in Class Period | 152944 | 530014318 | No Purchases in Class Period |
| 74850 | 530034476 | No Purchases in Class Period | 152945 | 530014319 | No Purchases in Class Period |
| 74851 | 530034480 | No Purchases in Class Period | 152946 | 530014321 | No Purchases in Class Period |
| 74852 | 530034481 | No Purchases in Class Period | 152947 | 530014323 | No Purchases in Class Period |
| 74853 | 530034483 | No Purchases in Class Period | 152948 | 530014324 | No Purchases in Class Period |
| 74854 | 530034486 | No Purchases in Class Period | 152949 | 530014325 | No Purchases in Class Period |
| 74855 | 530034488 | No Purchases in Class Period | 152950 | 530014326 | No Purchases in Class Period |
| 74856 | 530034489 | No Purchases in Class Period | 152951 | 530014327 | No Purchases in Class Period |
| 74857 | 530034494 | No Purchases in Class Period | 152952 | 530014328 | No Purchases in Class Period |
| 74858 | 530034496 | No Purchases in Class Period | 152953 | 530014331 | No Purchases in Class Period |
| 74859 | 530034498 | No Purchases in Class Period | 152954 | 530014334 | No Purchases in Class Period |
| 74860 | 530034502 | No Purchases in Class Period | 152955 | 530014336 | No Purchases in Class Period |
| 74861 | 530034505 | No Purchases in Class Period | 152956 | 530014337 | No Purchases in Class Period |
| 74862 | 530034506 | No Purchases in Class Period | 152957 | 530014340 | No Purchases in Class Period |
| 74863 | 530034509 | No Purchases in Class Period | 152958 | 530014343 | No Purchases in Class Period |
| 74864 | 530034510 | No Purchases in Class Period | 152959 | 530014345 | No Purchases in Class Period |
| 74865 | 530034512 | No Purchases in Class Period | 152960 | 530014346 | No Purchases in Class Period |
| 74866 | 530034514 | No Purchases in Class Period | 152961 | 530014348 | No Purchases in Class Period |
| 74867 | 530034515 | No Purchases in Class Period | 152962 | 530014351 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 74868 | 530034516 | No Purchases in Class Period | 152963 | 530014357 | No Purchases in Class Period |
| 74869 | 530034517 | No Purchases in Class Period | 152964 | 530014360 | No Purchases in Class Period |
| 74870 | 530034522 | No Purchases in Class Period | 152965 | 530014361 | No Purchases in Class Period |
| 74871 | 530034523 | No Purchases in Class Period | 152966 | 530014362 | No Purchases in Class Period |
| 74872 | 530034526 | No Purchases in Class Period | 152967 | 530014363 | No Purchases in Class Period |
| 74873 | 530034531 | No Purchases in Class Period | 152968 | 530014364 | No Purchases in Class Period |
| 74874 | 530034532 | No Purchases in Class Period | 152969 | 530014365 | No Purchases in Class Period |
| 74875 | 530034533 | No Purchases in Class Period | 152970 | 530014366 | No Purchases in Class Period |
| 74876 | 530034535 | No Purchases in Class Period | 152971 | 530014367 | No Purchases in Class Period |
| 74877 | 530034536 | No Purchases in Class Period | 152972 | 530014370 | No Purchases in Class Period |
| 74878 | 530034537 | No Purchases in Class Period | 152973 | 530014372 | No Purchases in Class Period |
| 74879 | 530034538 | No Purchases in Class Period | 152974 | 530014373 | No Purchases in Class Period |
| 74880 | 530034541 | No Purchases in Class Period | 152975 | 530014378 | No Purchases in Class Period |
| 74881 | 530034542 | No Purchases in Class Period | 152976 | 530014379 | No Purchases in Class Period |
| 74882 | 530034543 | No Purchases in Class Period | 152977 | 530014380 | No Purchases in Class Period |
| 74883 | 530034544 | No Purchases in Class Period | 152978 | 530014382 | No Purchases in Class Period |
| 74884 | 530034547 | No Purchases in Class Period | 152979 | 530014383 | No Purchases in Class Period |
| 74885 | 530034549 | No Purchases in Class Period | 152980 | 530014385 | No Purchases in Class Period |
| 74886 | 530034553 | No Purchases in Class Period | 152981 | 530014387 | No Purchases in Class Period |
| 74887 | 530034556 | No Purchases in Class Period | 152982 | 530014389 | No Purchases in Class Period |
| 74888 | 530034558 | No Purchases in Class Period | 152983 | 530014390 | No Purchases in Class Period |
| 74889 | 530034559 | No Purchases in Class Period | 152984 | 530014391 | No Purchases in Class Period |
| 74890 | 530034561 | No Purchases in Class Period | 152985 | 530014392 | No Purchases in Class Period |
| 74891 | 530034563 | No Purchases in Class Period | 152986 | 530014393 | No Purchases in Class Period |
| 74892 | 530034564 | No Purchases in Class Period | 152987 | 530014394 | No Purchases in Class Period |
| 74893 | 530034565 | No Purchases in Class Period | 152988 | 530014395 | No Purchases in Class Period |
| 74894 | 530034566 | No Purchases in Class Period | 152989 | 530014399 | No Purchases in Class Period |
| 74895 | 530034569 | No Purchases in Class Period | 152990 | 530014400 | No Purchases in Class Period |
| 74896 | 530034570 | No Purchases in Class Period | 152991 | 530014402 | No Purchases in Class Period |
| 74897 | 530034578 | No Purchases in Class Period | 152992 | 530014403 | No Purchases in Class Period |
| 74898 | 530034580 | No Purchases in Class Period | 152993 | 530014405 | No Purchases in Class Period |
| 74899 | 530034581 | No Purchases in Class Period | 152994 | 530014408 | No Purchases in Class Period |
| 74900 | 530034582 | No Purchases in Class Period | 152995 | 530014409 | No Purchases in Class Period |
| 74901 | 530034585 | No Purchases in Class Period | 152996 | 530014410 | No Purchases in Class Period |
| 74902 | 530034586 | No Purchases in Class Period | 152997 | 530014411 | No Purchases in Class Period |
| 74903 | 530034587 | No Purchases in Class Period | 152998 | 530014413 | No Purchases in Class Period |
| 74904 | 530034588 | No Purchases in Class Period | 152999 | 530014415 | No Purchases in Class Period |
| 74905 | 530034590 | No Purchases in Class Period | 153000 | 530014417 | No Purchases in Class Period |
| 74906 | 530034592 | No Purchases in Class Period | 153001 | 530014419 | No Purchases in Class Period |
| 74907 | 530034593 | No Purchases in Class Period | 153002 | 530014421 | No Purchases in Class Period |
| 74908 | 530034595 | No Purchases in Class Period | 153003 | 530014423 | No Purchases in Class Period |
| 74909 | 530034598 | No Purchases in Class Period | 153004 | 530014424 | No Purchases in Class Period |
| 74910 | 530034599 | No Purchases in Class Period | 153005 | 530014425 | No Purchases in Class Period |
| 74911 | 530034600 | No Purchases in Class Period | 153006 | 530014427 | No Purchases in Class Period |
| 74912 | 530034601 | No Purchases in Class Period | 153007 | 530014428 | No Purchases in Class Period |
| 74913 | 530034602 | No Purchases in Class Period | 153008 | 530014430 | No Purchases in Class Period |
| 74914 | 530034604 | No Purchases in Class Period | 153009 | 530014431 | No Purchases in Class Period |
| 74915 | 530034605 | No Purchases in Class Period | 153010 | 530014436 | No Purchases in Class Period |
| 74916 | 530034606 | No Purchases in Class Period | 153011 | 530014438 | No Purchases in Class Period |
| 74917 | 530034610 | No Purchases in Class Period | 153012 | 530014443 | No Purchases in Class Period |
| 74918 | 530034611 | No Purchases in Class Period | 153013 | 530014444 | No Purchases in Class Period |
| 74919 | 530034614 | No Purchases in Class Period | 153014 | 530014445 | No Purchases in Class Period |
| 74920 | 530034615 | No Purchases in Class Period | 153015 | 530014446 | No Purchases in Class Period |
| 74921 | 530034616 | No Purchases in Class Period | 153016 | 530014447 | No Purchases in Class Period |
| 74922 | 530034617 | No Purchases in Class Period | 153017 | 530014448 | No Purchases in Class Period |
| 74923 | 530034618 | No Purchases in Class Period | 153018 | 530014450 | No Purchases in Class Period |
| 74924 | 530034619 | No Purchases in Class Period | 153019 | 530014451 | No Purchases in Class Period |
| 74925 | 530034620 | No Purchases in Class Period | 153020 | 530014454 | No Purchases in Class Period |
| 74926 | 530034621 | No Purchases in Class Period | 153021 | 530014455 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 74927 | 530034626 | No Purchases in Class Period | 153022 | 530014459 | No Purchases in Class Period |
| 74928 | 530034629 | No Purchases in Class Period | 153023 | 530014461 | No Purchases in Class Period |
| 74929 | 530034630 | No Purchases in Class Period | 153024 | 530014463 | No Purchases in Class Period |
| 74930 | 530034631 | No Purchases in Class Period | 153025 | 530014467 | No Purchases in Class Period |
| 74931 | 530034633 | No Purchases in Class Period | 153026 | 530014468 | No Purchases in Class Period |
| 74932 | 530034634 | No Purchases in Class Period | 153027 | 530014469 | No Purchases in Class Period |
| 74933 | 530034640 | No Purchases in Class Period | 153028 | 530014470 | No Purchases in Class Period |
| 74934 | 530034643 | No Purchases in Class Period | 153029 | 530014471 | No Purchases in Class Period |
| 74935 | 530034644 | No Purchases in Class Period | 153030 | 530014474 | No Purchases in Class Period |
| 74936 | 530034645 | No Purchases in Class Period | 153031 | 530014475 | No Purchases in Class Period |
| 74937 | 530034646 | No Purchases in Class Period | 153032 | 530014478 | No Purchases in Class Period |
| 74938 | 530034649 | No Purchases in Class Period | 153033 | 530014479 | No Purchases in Class Period |
| 74939 | 530034650 | No Purchases in Class Period | 153034 | 530014480 | No Purchases in Class Period |
| 74940 | 530034652 | No Purchases in Class Period | 153035 | 530014481 | No Purchases in Class Period |
| 74941 | 530034653 | No Purchases in Class Period | 153036 | 530014482 | No Purchases in Class Period |
| 74942 | 530034654 | No Purchases in Class Period | 153037 | 530014483 | No Purchases in Class Period |
| 74943 | 530034655 | No Purchases in Class Period | 153038 | 530014484 | No Purchases in Class Period |
| 74944 | 530034656 | No Purchases in Class Period | 153039 | 530014485 | No Purchases in Class Period |
| 74945 | 530034659 | No Purchases in Class Period | 153040 | 530014487 | No Purchases in Class Period |
| 74946 | 530034661 | No Purchases in Class Period | 153041 | 530014489 | No Purchases in Class Period |
| 74947 | 530034663 | No Purchases in Class Period | 153042 | 530014491 | No Purchases in Class Period |
| 74948 | 530034664 | No Purchases in Class Period | 153043 | 530014492 | No Purchases in Class Period |
| 74949 | 530034667 | No Purchases in Class Period | 153044 | 530014494 | No Purchases in Class Period |
| 74950 | 530034668 | No Purchases in Class Period | 153045 | 530014495 | No Purchases in Class Period |
| 74951 | 530034669 | No Purchases in Class Period | 153046 | 530014496 | No Purchases in Class Period |
| 74952 | 530034670 | No Purchases in Class Period | 153047 | 530014498 | No Purchases in Class Period |
| 74953 | 530034671 | No Purchases in Class Period | 153048 | 530014499 | No Purchases in Class Period |
| 74954 | 530034672 | No Purchases in Class Period | 153049 | 530014500 | No Purchases in Class Period |
| 74955 | 530034673 | No Purchases in Class Period | 153050 | 530014501 | No Purchases in Class Period |
| 74956 | 530034674 | No Purchases in Class Period | 153051 | 530014503 | No Purchases in Class Period |
| 74957 | 530034675 | No Purchases in Class Period | 153052 | 530014504 | No Purchases in Class Period |
| 74958 | 530034676 | No Purchases in Class Period | 153053 | 530014505 | No Purchases in Class Period |
| 74959 | 530034677 | No Purchases in Class Period | 153054 | 530014506 | No Purchases in Class Period |
| 74960 | 530034678 | No Purchases in Class Period | 153055 | 530014508 | No Purchases in Class Period |
| 74961 | 530034679 | No Purchases in Class Period | 153056 | 530014510 | No Purchases in Class Period |
| 74962 | 530034681 | No Purchases in Class Period | 153057 | 530014512 | No Purchases in Class Period |
| 74963 | 530034682 | No Purchases in Class Period | 153058 | 530014513 | No Purchases in Class Period |
| 74964 | 530034683 | No Purchases in Class Period | 153059 | 530014515 | No Purchases in Class Period |
| 74965 | 530034686 | No Purchases in Class Period | 153060 | 530014516 | No Purchases in Class Period |
| 74966 | 530034687 | No Purchases in Class Period | 153061 | 530014517 | No Purchases in Class Period |
| 74967 | 530034688 | No Purchases in Class Period | 153062 | 530014518 | No Purchases in Class Period |
| 74968 | 530034689 | No Purchases in Class Period | 153063 | 530014519 | No Purchases in Class Period |
| 74969 | 530034693 | No Purchases in Class Period | 153064 | 530014521 | No Purchases in Class Period |
| 74970 | 530034694 | No Purchases in Class Period | 153065 | 530014524 | No Purchases in Class Period |
| 74971 | 530034699 | No Purchases in Class Period | 153066 | 530014525 | No Purchases in Class Period |
| 74972 | 530034700 | No Purchases in Class Period | 153067 | 530014526 | No Purchases in Class Period |
| 74973 | 530034701 | No Purchases in Class Period | 153068 | 530014530 | No Purchases in Class Period |
| 74974 | 530034702 | No Purchases in Class Period | 153069 | 530014531 | No Purchases in Class Period |
| 74975 | 530034706 | No Purchases in Class Period | 153070 | 530014533 | No Purchases in Class Period |
| 74976 | 530034708 | No Purchases in Class Period | 153071 | 530014534 | No Purchases in Class Period |
| 74977 | 530034709 | No Purchases in Class Period | 153072 | 530014535 | No Purchases in Class Period |
| 74978 | 530034711 | No Purchases in Class Period | 153073 | 530014536 | No Purchases in Class Period |
| 74979 | 530034713 | No Purchases in Class Period | 153074 | 530014537 | No Purchases in Class Period |
| 74980 | 530034714 | No Purchases in Class Period | 153075 | 530014539 | No Purchases in Class Period |
| 74981 | 530034715 | No Purchases in Class Period | 153076 | 530014542 | No Purchases in Class Period |
| 74982 | 530034722 | No Purchases in Class Period | 153077 | 530014543 | No Purchases in Class Period |
| 74983 | 530034724 | No Purchases in Class Period | 153078 | 530014544 | No Purchases in Class Period |
| 74984 | 530034725 | No Purchases in Class Period | 153079 | 530014545 | No Purchases in Class Period |
| 74985 | 530034726 | No Purchases in Class Period | 153080 | 530014546 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 74986 | 530034727 | No Purchases in Class Period | 153081 | 530014548 | No Purchases in Class Period |
| 74987 | 530034728 | No Purchases in Class Period | 153082 | 530014549 | No Purchases in Class Period |
| 74988 | 530034729 | No Purchases in Class Period | 153083 | 530014550 | No Purchases in Class Period |
| 74989 | 530034730 | No Purchases in Class Period | 153084 | 530014551 | No Purchases in Class Period |
| 74990 | 530034731 | No Purchases in Class Period | 153085 | 530014554 | No Purchases in Class Period |
| 74991 | 530034732 | No Purchases in Class Period | 153086 | 530014555 | No Purchases in Class Period |
| 74992 | 530034734 | No Purchases in Class Period | 153087 | 530014556 | No Purchases in Class Period |
| 74993 | 530034735 | No Purchases in Class Period | 153088 | 530014557 | No Purchases in Class Period |
| 74994 | 530034738 | No Purchases in Class Period | 153089 | 530014558 | No Purchases in Class Period |
| 74995 | 530034740 | No Purchases in Class Period | 153090 | 530014559 | No Purchases in Class Period |
| 74996 | 530034742 | No Purchases in Class Period | 153091 | 530014561 | No Purchases in Class Period |
| 74997 | 530034743 | No Purchases in Class Period | 153092 | 530014562 | No Purchases in Class Period |
| 74998 | 530034746 | No Purchases in Class Period | 153093 | 530014563 | No Purchases in Class Period |
| 74999 | 530034747 | No Purchases in Class Period | 153094 | 530014564 | No Purchases in Class Period |
| 75000 | 530034748 | No Purchases in Class Period | 153095 | 530014566 | No Purchases in Class Period |
| 75001 | 530034749 | No Purchases in Class Period | 153096 | 530014570 | No Purchases in Class Period |
| 75002 | 530034750 | No Purchases in Class Period | 153097 | 530014571 | No Purchases in Class Period |
| 75003 | 530034753 | No Purchases in Class Period | 153098 | 530014572 | No Purchases in Class Period |
| 75004 | 530034754 | No Purchases in Class Period | 153099 | 530014573 | No Purchases in Class Period |
| 75005 | 530034756 | No Purchases in Class Period | 153100 | 530014574 | No Purchases in Class Period |
| 75006 | 530034758 | No Purchases in Class Period | 153101 | 530014575 | No Purchases in Class Period |
| 75007 | 530034761 | No Purchases in Class Period | 153102 | 530014577 | No Purchases in Class Period |
| 75008 | 530034763 | No Purchases in Class Period | 153103 | 530014578 | No Purchases in Class Period |
| 75009 | 530034764 | No Purchases in Class Period | 153104 | 530014579 | No Purchases in Class Period |
| 75010 | 530034765 | No Purchases in Class Period | 153105 | 530014582 | No Purchases in Class Period |
| 75011 | 530034766 | No Purchases in Class Period | 153106 | 530014583 | No Purchases in Class Period |
| 75012 | 530034767 | No Purchases in Class Period | 153107 | 530014585 | No Purchases in Class Period |
| 75013 | 530034768 | No Purchases in Class Period | 153108 | 530014589 | No Purchases in Class Period |
| 75014 | 530034769 | No Purchases in Class Period | 153109 | 530014591 | No Purchases in Class Period |
| 75015 | 530034770 | No Purchases in Class Period | 153110 | 530014592 | No Purchases in Class Period |
| 75016 | 530034776 | No Purchases in Class Period | 153111 | 530014594 | No Purchases in Class Period |
| 75017 | 530034777 | No Purchases in Class Period | 153112 | 530014596 | No Purchases in Class Period |
| 75018 | 530034780 | No Purchases in Class Period | 153113 | 530014597 | No Purchases in Class Period |
| 75019 | 530034781 | No Purchases in Class Period | 153114 | 530014598 | No Purchases in Class Period |
| 75020 | 530034784 | No Purchases in Class Period | 153115 | 530014599 | No Purchases in Class Period |
| 75021 | 530034785 | No Purchases in Class Period | 153116 | 530014600 | No Purchases in Class Period |
| 75022 | 530034787 | No Purchases in Class Period | 153117 | 530014607 | No Purchases in Class Period |
| 75023 | 530034791 | No Purchases in Class Period | 153118 | 530014609 | No Purchases in Class Period |
| 75024 | 530034792 | No Purchases in Class Period | 153119 | 530014610 | No Purchases in Class Period |
| 75025 | 530034795 | No Purchases in Class Period | 153120 | 530014611 | No Purchases in Class Period |
| 75026 | 530034796 | No Purchases in Class Period | 153121 | 530014615 | No Purchases in Class Period |
| 75027 | 530034797 | No Purchases in Class Period | 153122 | 530014620 | No Purchases in Class Period |
| 75028 | 530034800 | No Purchases in Class Period | 153123 | 530014621 | No Purchases in Class Period |
| 75029 | 530034802 | No Purchases in Class Period | 153124 | 530014622 | No Purchases in Class Period |
| 75030 | 530034805 | No Purchases in Class Period | 153125 | 530014624 | No Purchases in Class Period |
| 75031 | 530034811 | No Purchases in Class Period | 153126 | 530014625 | No Purchases in Class Period |
| 75032 | 530034814 | No Purchases in Class Period | 153127 | 530014626 | No Purchases in Class Period |
| 75033 | 530034816 | No Purchases in Class Period | 153128 | 530014627 | No Purchases in Class Period |
| 75034 | 530034818 | No Purchases in Class Period | 153129 | 530014630 | No Purchases in Class Period |
| 75035 | 530034819 | No Purchases in Class Period | 153130 | 530014632 | No Purchases in Class Period |
| 75036 | 530034822 | No Purchases in Class Period | 153131 | 530014633 | No Purchases in Class Period |
| 75037 | 530034829 | No Purchases in Class Period | 153132 | 530014635 | No Purchases in Class Period |
| 75038 | 530034830 | No Purchases in Class Period | 153133 | 530014636 | No Purchases in Class Period |
| 75039 | 530034831 | No Purchases in Class Period | 153134 | 530014637 | No Purchases in Class Period |
| 75040 | 530034833 | No Purchases in Class Period | 153135 | 530014639 | No Purchases in Class Period |
| 75041 | 530034834 | No Purchases in Class Period | 153136 | 530014642 | No Purchases in Class Period |
| 75042 | 530034835 | No Purchases in Class Period | 153137 | 530014646 | No Purchases in Class Period |
| 75043 | 530034836 | No Purchases in Class Period | 153138 | 530014647 | No Purchases in Class Period |
| 75044 | 530034837 | No Purchases in Class Period | 153139 | 530014648 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 75045 | 530034839 | No Purchases in Class Period | 153140 | 530014650 | No Purchases in Class Period |
| 75046 | 530034841 | No Purchases in Class Period | 153141 | 530014651 | No Purchases in Class Period |
| 75047 | 530034842 | No Purchases in Class Period | 153142 | 530014653 | No Purchases in Class Period |
| 75048 | 530034843 | No Purchases in Class Period | 153143 | 530014654 | No Purchases in Class Period |
| 75049 | 530034844 | No Purchases in Class Period | 153144 | 530014658 | No Purchases in Class Period |
| 75050 | 530034849 | No Purchases in Class Period | 153145 | 530014662 | No Purchases in Class Period |
| 75051 | 530034852 | No Purchases in Class Period | 153146 | 530014663 | No Purchases in Class Period |
| 75052 | 530034853 | No Purchases in Class Period | 153147 | 530014665 | No Purchases in Class Period |
| 75053 | 530034855 | No Purchases in Class Period | 153148 | 530014667 | No Purchases in Class Period |
| 75054 | 530034856 | No Purchases in Class Period | 153149 | 530014672 | No Purchases in Class Period |
| 75055 | 530034857 | No Purchases in Class Period | 153150 | 530014673 | No Purchases in Class Period |
| 75056 | 530034858 | No Purchases in Class Period | 153151 | 530014674 | No Purchases in Class Period |
| 75057 | 530034859 | No Purchases in Class Period | 153152 | 530014675 | No Purchases in Class Period |
| 75058 | 530034861 | No Purchases in Class Period | 153153 | 530014677 | No Purchases in Class Period |
| 75059 | 530034862 | No Purchases in Class Period | 153154 | 530014679 | No Purchases in Class Period |
| 75060 | 530034868 | No Purchases in Class Period | 153155 | 530014681 | No Purchases in Class Period |
| 75061 | 530034871 | No Purchases in Class Period | 153156 | 530014682 | No Purchases in Class Period |
| 75062 | 530034874 | No Purchases in Class Period | 153157 | 530014684 | No Purchases in Class Period |
| 75063 | 530034875 | No Purchases in Class Period | 153158 | 530014687 | No Purchases in Class Period |
| 75064 | 530034876 | No Purchases in Class Period | 153159 | 530014689 | No Purchases in Class Period |
| 75065 | 530034877 | No Purchases in Class Period | 153160 | 530014693 | No Purchases in Class Period |
| 75066 | 530034878 | No Purchases in Class Period | 153161 | 530014694 | No Purchases in Class Period |
| 75067 | 530034879 | No Purchases in Class Period | 153162 | 530014695 | No Purchases in Class Period |
| 75068 | 530034881 | No Purchases in Class Period | 153163 | 530014696 | No Purchases in Class Period |
| 75069 | 530034882 | No Purchases in Class Period | 153164 | 530014699 | No Purchases in Class Period |
| 75070 | 530034883 | No Purchases in Class Period | 153165 | 530014700 | No Purchases in Class Period |
| 75071 | 530034884 | No Purchases in Class Period | 153166 | 530014703 | No Purchases in Class Period |
| 75072 | 530034885 | No Purchases in Class Period | 153167 | 530014704 | No Purchases in Class Period |
| 75073 | 530034886 | No Purchases in Class Period | 153168 | 530014708 | No Purchases in Class Period |
| 75074 | 530034887 | No Purchases in Class Period | 153169 | 530014709 | No Purchases in Class Period |
| 75075 | 530034889 | No Purchases in Class Period | 153170 | 530014710 | No Purchases in Class Period |
| 75076 | 530034890 | No Purchases in Class Period | 153171 | 530014711 | No Purchases in Class Period |
| 75077 | 530034892 | No Purchases in Class Period | 153172 | 530014713 | No Purchases in Class Period |
| 75078 | 530034893 | No Purchases in Class Period | 153173 | 530014715 | No Purchases in Class Period |
| 75079 | 530034894 | No Purchases in Class Period | 153174 | 530014716 | No Purchases in Class Period |
| 75080 | 530034895 | No Purchases in Class Period | 153175 | 530014717 | No Purchases in Class Period |
| 75081 | 530034896 | No Purchases in Class Period | 153176 | 530014718 | No Purchases in Class Period |
| 75082 | 530034897 | No Purchases in Class Period | 153177 | 530014720 | No Purchases in Class Period |
| 75083 | 530034901 | No Purchases in Class Period | 153178 | 530014721 | No Purchases in Class Period |
| 75084 | 530034905 | No Purchases in Class Period | 153179 | 530014722 | No Purchases in Class Period |
| 75085 | 530034906 | No Purchases in Class Period | 153180 | 530014724 | No Purchases in Class Period |
| 75086 | 530034907 | No Purchases in Class Period | 153181 | 530014727 | No Purchases in Class Period |
| 75087 | 530034908 | No Purchases in Class Period | 153182 | 530014729 | No Purchases in Class Period |
| 75088 | 530034911 | No Purchases in Class Period | 153183 | 530014732 | No Purchases in Class Period |
| 75089 | 530034914 | No Purchases in Class Period | 153184 | 530014738 | No Purchases in Class Period |
| 75090 | 530034915 | No Purchases in Class Period | 153185 | 530014740 | No Purchases in Class Period |
| 75091 | 530034916 | No Purchases in Class Period | 153186 | 530014743 | No Purchases in Class Period |
| 75092 | 530034917 | No Purchases in Class Period | 153187 | 530014746 | No Purchases in Class Period |
| 75093 | 530034918 | No Purchases in Class Period | 153188 | 530014747 | No Purchases in Class Period |
| 75094 | 530034919 | No Purchases in Class Period | 153189 | 530014748 | No Purchases in Class Period |
| 75095 | 530034921 | No Purchases in Class Period | 153190 | 530014749 | No Purchases in Class Period |
| 75096 | 530034923 | No Purchases in Class Period | 153191 | 530014750 | No Purchases in Class Period |
| 75097 | 530034924 | No Purchases in Class Period | 153192 | 530014755 | No Purchases in Class Period |
| 75098 | 530034926 | No Purchases in Class Period | 153193 | 530014756 | No Purchases in Class Period |
| 75099 | 530034927 | No Purchases in Class Period | 153194 | 530014760 | No Purchases in Class Period |
| 75100 | 530034931 | No Purchases in Class Period | 153195 | 530014762 | No Purchases in Class Period |
| 75101 | 530034933 | No Purchases in Class Period | 153196 | 530014765 | No Purchases in Class Period |
| 75102 | 530034934 | No Purchases in Class Period | 153197 | 530014766 | No Purchases in Class Period |
| 75103 | 530034936 | No Purchases in Class Period | 153198 | 530014767 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 75104 | 530034938 | No Purchases in Class Period | 153199 | 530014768 | No Purchases in Class Period |
| 75105 | 530034939 | No Purchases in Class Period | 153200 | 530014771 | No Purchases in Class Period |
| 75106 | 530034940 | No Purchases in Class Period | 153201 | 530014778 | No Purchases in Class Period |
| 75107 | 530034941 | No Purchases in Class Period | 153202 | 530014779 | No Purchases in Class Period |
| 75108 | 530034944 | No Purchases in Class Period | 153203 | 530014783 | No Purchases in Class Period |
| 75109 | 530034947 | No Purchases in Class Period | 153204 | 530014787 | No Purchases in Class Period |
| 75110 | 530034948 | No Purchases in Class Period | 153205 | 530014788 | No Purchases in Class Period |
| 75111 | 530034949 | No Purchases in Class Period | 153206 | 530014789 | No Purchases in Class Period |
| 75112 | 530034950 | No Purchases in Class Period | 153207 | 530014791 | No Purchases in Class Period |
| 75113 | 530034951 | No Purchases in Class Period | 153208 | 530014793 | No Purchases in Class Period |
| 75114 | 530034952 | No Purchases in Class Period | 153209 | 530014794 | No Purchases in Class Period |
| 75115 | 530034953 | No Purchases in Class Period | 153210 | 530014795 | No Purchases in Class Period |
| 75116 | 530034955 | No Purchases in Class Period | 153211 | 530014798 | No Purchases in Class Period |
| 75117 | 530034958 | No Purchases in Class Period | 153212 | 530014802 | No Purchases in Class Period |
| 75118 | 530034965 | No Purchases in Class Period | 153213 | 530014806 | No Purchases in Class Period |
| 75119 | 530034966 | No Purchases in Class Period | 153214 | 530014808 | No Purchases in Class Period |
| 75120 | 530034967 | No Purchases in Class Period | 153215 | 530014809 | No Purchases in Class Period |
| 75121 | 530034968 | No Purchases in Class Period | 153216 | 530014810 | No Purchases in Class Period |
| 75122 | 530034969 | No Purchases in Class Period | 153217 | 530014811 | No Purchases in Class Period |
| 75123 | 530034970 | No Purchases in Class Period | 153218 | 530014812 | No Purchases in Class Period |
| 75124 | 530034971 | No Purchases in Class Period | 153219 | 530014813 | No Purchases in Class Period |
| 75125 | 530034972 | No Purchases in Class Period | 153220 | 530014815 | No Purchases in Class Period |
| 75126 | 530034973 | No Purchases in Class Period | 153221 | 530014818 | No Purchases in Class Period |
| 75127 | 530034974 | No Purchases in Class Period | 153222 | 530014819 | No Purchases in Class Period |
| 75128 | 530034975 | No Purchases in Class Period | 153223 | 530014820 | No Purchases in Class Period |
| 75129 | 530034976 | No Purchases in Class Period | 153224 | 530014821 | No Purchases in Class Period |
| 75130 | 530034977 | No Purchases in Class Period | 153225 | 530014822 | No Purchases in Class Period |
| 75131 | 530034980 | No Purchases in Class Period | 153226 | 530014823 | No Purchases in Class Period |
| 75132 | 530034983 | No Purchases in Class Period | 153227 | 530014824 | No Purchases in Class Period |
| 75133 | 530034984 | No Purchases in Class Period | 153228 | 530014825 | No Purchases in Class Period |
| 75134 | 530034986 | No Purchases in Class Period | 153229 | 530014826 | No Purchases in Class Period |
| 75135 | 530034990 | No Purchases in Class Period | 153230 | 530014828 | No Purchases in Class Period |
| 75136 | 530034992 | No Purchases in Class Period | 153231 | 530014830 | No Purchases in Class Period |
| 75137 | 530034994 | No Purchases in Class Period | 153232 | 530014832 | No Purchases in Class Period |
| 75138 | 530034995 | No Purchases in Class Period | 153233 | 530014837 | No Purchases in Class Period |
| 75139 | 530034996 | No Purchases in Class Period | 153234 | 530014838 | No Purchases in Class Period |
| 75140 | 530034997 | No Purchases in Class Period | 153235 | 530014839 | No Purchases in Class Period |
| 75141 | 530034998 | No Purchases in Class Period | 153236 | 530014840 | No Purchases in Class Period |
| 75142 | 530035001 | No Purchases in Class Period | 153237 | 530014841 | No Purchases in Class Period |
| 75143 | 530035002 | No Purchases in Class Period | 153238 | 530014843 | No Purchases in Class Period |
| 75144 | 530035004 | No Purchases in Class Period | 153239 | 530014845 | No Purchases in Class Period |
| 75145 | 530035008 | No Purchases in Class Period | 153240 | 530014846 | No Purchases in Class Period |
| 75146 | 530035010 | No Purchases in Class Period | 153241 | 530014854 | No Purchases in Class Period |
| 75147 | 530035011 | No Purchases in Class Period | 153242 | 530014858 | No Purchases in Class Period |
| 75148 | 530035012 | No Purchases in Class Period | 153243 | 530014861 | No Purchases in Class Period |
| 75149 | 530035013 | No Purchases in Class Period | 153244 | 530014865 | No Purchases in Class Period |
| 75150 | 530035014 | No Purchases in Class Period | 153245 | 530014880 | No Purchases in Class Period |
| 75151 | 530035015 | No Purchases in Class Period | 153246 | 530014882 | No Purchases in Class Period |
| 75152 | 530035017 | No Purchases in Class Period | 153247 | 530014884 | No Purchases in Class Period |
| 75153 | 530035018 | No Purchases in Class Period | 153248 | 530014886 | No Purchases in Class Period |
| 75154 | 530035019 | No Purchases in Class Period | 153249 | 530014895 | No Purchases in Class Period |
| 75155 | 530035021 | No Purchases in Class Period | 153250 | 530014899 | No Purchases in Class Period |
| 75156 | 530035022 | No Purchases in Class Period | 153251 | 530014901 | No Purchases in Class Period |
| 75157 | 530035025 | No Purchases in Class Period | 153252 | 530014904 | No Purchases in Class Period |
| 75158 | 530035026 | No Purchases in Class Period | 153253 | 530014905 | No Purchases in Class Period |
| 75159 | 530035027 | No Purchases in Class Period | 153254 | 530014909 | No Purchases in Class Period |
| 75160 | 530035030 | No Purchases in Class Period | 153255 | 530014911 | No Purchases in Class Period |
| 75161 | 530035031 | No Purchases in Class Period | 153256 | 530014912 | No Purchases in Class Period |
| 75162 | 530035034 | No Purchases in Class Period | 153257 | 530014913 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 75163 | 530035035 | No Purchases in Class Period | 153258 | 530014916 | No Purchases in Class Period |
| 75164 | 530035036 | No Purchases in Class Period | 153259 | 530014917 | No Purchases in Class Period |
| 75165 | 530035039 | No Purchases in Class Period | 153260 | 530014918 | No Purchases in Class Period |
| 75166 | 530035040 | No Purchases in Class Period | 153261 | 530014919 | No Purchases in Class Period |
| 75167 | 530035043 | No Purchases in Class Period | 153262 | 530014920 | No Purchases in Class Period |
| 75168 | 530035051 | No Purchases in Class Period | 153263 | 530014924 | No Purchases in Class Period |
| 75169 | 530035052 | No Purchases in Class Period | 153264 | 530014929 | No Purchases in Class Period |
| 75170 | 530035055 | No Purchases in Class Period | 153265 | 530014930 | No Purchases in Class Period |
| 75171 | 530035056 | No Purchases in Class Period | 153266 | 530014931 | No Purchases in Class Period |
| 75172 | 530035057 | No Purchases in Class Period | 153267 | 530014935 | No Purchases in Class Period |
| 75173 | 530035058 | No Purchases in Class Period | 153268 | 530014937 | No Purchases in Class Period |
| 75174 | 530035059 | No Purchases in Class Period | 153269 | 530014939 | No Purchases in Class Period |
| 75175 | 530035062 | No Purchases in Class Period | 153270 | 530014946 | No Purchases in Class Period |
| 75176 | 530035063 | No Purchases in Class Period | 153271 | 530014948 | No Purchases in Class Period |
| 75177 | 530035065 | No Purchases in Class Period | 153272 | 530014956 | No Purchases in Class Period |
| 75178 | 530035070 | No Purchases in Class Period | 153273 | 530014957 | No Purchases in Class Period |
| 75179 | 530035073 | No Purchases in Class Period | 153274 | 530014959 | No Purchases in Class Period |
| 75180 | 530035075 | No Purchases in Class Period | 153275 | 530014960 | No Purchases in Class Period |
| 75181 | 530035076 | No Purchases in Class Period | 153276 | 530014968 | No Purchases in Class Period |
| 75182 | 530035077 | No Purchases in Class Period | 153277 | 530014969 | No Purchases in Class Period |
| 75183 | 530035079 | No Purchases in Class Period | 153278 | 530014970 | No Purchases in Class Period |
| 75184 | 530035081 | No Purchases in Class Period | 153279 | 530014971 | No Purchases in Class Period |
| 75185 | 530035082 | No Purchases in Class Period | 153280 | 530014972 | No Purchases in Class Period |
| 75186 | 530035085 | No Purchases in Class Period | 153281 | 530014973 | No Purchases in Class Period |
| 75187 | 530035086 | No Purchases in Class Period | 153282 | 530014974 | No Purchases in Class Period |
| 75188 | 530035087 | No Purchases in Class Period | 153283 | 530014975 | No Purchases in Class Period |
| 75189 | 530035088 | No Purchases in Class Period | 153284 | 530014976 | No Purchases in Class Period |
| 75190 | 530035090 | No Purchases in Class Period | 153285 | 530014977 | No Purchases in Class Period |
| 75191 | 530035092 | No Purchases in Class Period | 153286 | 530014978 | No Purchases in Class Period |
| 75192 | 530035093 | No Purchases in Class Period | 153287 | 530014979 | No Purchases in Class Period |
| 75193 | 530035094 | No Purchases in Class Period | 153288 | 530014981 | No Purchases in Class Period |
| 75194 | 530035095 | No Purchases in Class Period | 153289 | 530014983 | No Purchases in Class Period |
| 75195 | 530035096 | No Purchases in Class Period | 153290 | 530014984 | No Purchases in Class Period |
| 75196 | 530035097 | No Purchases in Class Period | 153291 | 530014985 | No Purchases in Class Period |
| 75197 | 530035099 | No Purchases in Class Period | 153292 | 530014986 | No Purchases in Class Period |
| 75198 | 530035102 | No Purchases in Class Period | 153293 | 530014987 | No Purchases in Class Period |
| 75199 | 530035103 | No Purchases in Class Period | 153294 | 530014988 | No Purchases in Class Period |
| 75200 | 530035105 | No Purchases in Class Period | 153295 | 530014989 | No Purchases in Class Period |
| 75201 | 530035107 | No Purchases in Class Period | 153296 | 530014990 | No Purchases in Class Period |
| 75202 | 530035108 | No Purchases in Class Period | 153297 | 530014991 | No Purchases in Class Period |
| 75203 | 530035109 | No Purchases in Class Period | 153298 | 530014992 | No Purchases in Class Period |
| 75204 | 530035110 | No Purchases in Class Period | 153299 | 530014993 | No Purchases in Class Period |
| 75205 | 530035111 | No Purchases in Class Period | 153300 | 530014994 | No Purchases in Class Period |
| 75206 | 530035113 | No Purchases in Class Period | 153301 | 530014996 | No Purchases in Class Period |
| 75207 | 530035115 | No Purchases in Class Period | 153302 | 530014997 | No Purchases in Class Period |
| 75208 | 530035116 | No Purchases in Class Period | 153303 | 530014998 | No Purchases in Class Period |
| 75209 | 530035117 | No Purchases in Class Period | 153304 | 530014999 | No Purchases in Class Period |
| 75210 | 530035118 | No Purchases in Class Period | 153305 | 530015000 | No Purchases in Class Period |
| 75211 | 530035119 | No Purchases in Class Period | 153306 | 530015001 | No Purchases in Class Period |
| 75212 | 530035120 | No Purchases in Class Period | 153307 | 530015002 | No Purchases in Class Period |
| 75213 | 530035121 | No Purchases in Class Period | 153308 | 530015003 | No Purchases in Class Period |
| 75214 | 530035122 | No Purchases in Class Period | 153309 | 530015004 | No Purchases in Class Period |
| 75215 | 530035123 | No Purchases in Class Period | 153310 | 530015005 | No Purchases in Class Period |
| 75216 | 530035125 | No Purchases in Class Period | 153311 | 530015006 | No Purchases in Class Period |
| 75217 | 530035126 | No Purchases in Class Period | 153312 | 530015007 | No Purchases in Class Period |
| 75218 | 530035128 | No Purchases in Class Period | 153313 | 530015008 | No Purchases in Class Period |
| 75219 | 530035129 | No Purchases in Class Period | 153314 | 530015009 | No Purchases in Class Period |
| 75220 | 530035131 | No Purchases in Class Period | 153315 | 530015010 | No Purchases in Class Period |
| 75221 | 530035132 | No Purchases in Class Period | 153316 | 530015011 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 75222 | 530035133 | No Purchases in Class Period | 153317 | 530015012 | No Purchases in Class Period |
| 75223 | 530035134 | No Purchases in Class Period | 153318 | 530015013 | No Purchases in Class Period |
| 75224 | 530035136 | No Purchases in Class Period | 153319 | 530015014 | No Purchases in Class Period |
| 75225 | 530035137 | No Purchases in Class Period | 153320 | 530015016 | No Purchases in Class Period |
| 75226 | 530035138 | No Purchases in Class Period | 153321 | 530015017 | No Purchases in Class Period |
| 75227 | 530035139 | No Purchases in Class Period | 153322 | 530015019 | No Purchases in Class Period |
| 75228 | 530035140 | No Purchases in Class Period | 153323 | 530015020 | No Purchases in Class Period |
| 75229 | 530035142 | No Purchases in Class Period | 153324 | 530015021 | No Purchases in Class Period |
| 75230 | 530035143 | No Purchases in Class Period | 153325 | 530015022 | No Purchases in Class Period |
| 75231 | 530035144 | No Purchases in Class Period | 153326 | 530015023 | No Purchases in Class Period |
| 75232 | 530035146 | No Purchases in Class Period | 153327 | 530015027 | No Purchases in Class Period |
| 75233 | 530035147 | No Purchases in Class Period | 153328 | 530015028 | No Purchases in Class Period |
| 75234 | 530035148 | No Purchases in Class Period | 153329 | 530015029 | No Purchases in Class Period |
| 75235 | 530035149 | No Purchases in Class Period | 153330 | 530015030 | No Purchases in Class Period |
| 75236 | 530035150 | No Purchases in Class Period | 153331 | 530015031 | No Purchases in Class Period |
| 75237 | 530035152 | No Purchases in Class Period | 153332 | 530015032 | No Purchases in Class Period |
| 75238 | 530035153 | No Purchases in Class Period | 153333 | 530015033 | No Purchases in Class Period |
| 75239 | 530035154 | No Purchases in Class Period | 153334 | 530015034 | No Purchases in Class Period |
| 75240 | 530035155 | No Purchases in Class Period | 153335 | 530015036 | No Purchases in Class Period |
| 75241 | 530035156 | No Purchases in Class Period | 153336 | 530015037 | No Purchases in Class Period |
| 75242 | 530035158 | No Purchases in Class Period | 153337 | 530015038 | No Purchases in Class Period |
| 75243 | 530035160 | No Purchases in Class Period | 153338 | 530015039 | No Purchases in Class Period |
| 75244 | 530035161 | No Purchases in Class Period | 153339 | 530015040 | No Purchases in Class Period |
| 75245 | 530035162 | No Purchases in Class Period | 153340 | 530015042 | No Purchases in Class Period |
| 75246 | 530035163 | No Purchases in Class Period | 153341 | 530015045 | No Purchases in Class Period |
| 75247 | 530035164 | No Purchases in Class Period | 153342 | 530015047 | No Purchases in Class Period |
| 75248 | 530035166 | No Purchases in Class Period | 153343 | 530015049 | No Purchases in Class Period |
| 75249 | 530035167 | No Purchases in Class Period | 153344 | 530015052 | No Purchases in Class Period |
| 75250 | 530035168 | No Purchases in Class Period | 153345 | 530015053 | No Purchases in Class Period |
| 75251 | 530035170 | No Purchases in Class Period | 153346 | 530015056 | No Purchases in Class Period |
| 75252 | 530035172 | No Purchases in Class Period | 153347 | 530015058 | No Purchases in Class Period |
| 75253 | 530035173 | No Purchases in Class Period | 153348 | 530015059 | No Purchases in Class Period |
| 75254 | 530035174 | No Purchases in Class Period | 153349 | 530015062 | No Purchases in Class Period |
| 75255 | 530035175 | No Purchases in Class Period | 153350 | 530015063 | No Purchases in Class Period |
| 75256 | 530035176 | No Purchases in Class Period | 153351 | 530015064 | No Purchases in Class Period |
| 75257 | 530035177 | No Purchases in Class Period | 153352 | 530015065 | No Purchases in Class Period |
| 75258 | 530035178 | No Purchases in Class Period | 153353 | 530015066 | No Purchases in Class Period |
| 75259 | 530035179 | No Purchases in Class Period | 153354 | 530015067 | No Purchases in Class Period |
| 75260 | 530035180 | No Purchases in Class Period | 153355 | 530015068 | No Purchases in Class Period |
| 75261 | 530035181 | No Purchases in Class Period | 153356 | 530015069 | No Purchases in Class Period |
| 75262 | 530035182 | No Purchases in Class Period | 153357 | 530015072 | No Purchases in Class Period |
| 75263 | 530035183 | No Purchases in Class Period | 153358 | 530015073 | No Purchases in Class Period |
| 75264 | 530035184 | No Purchases in Class Period | 153359 | 530015074 | No Purchases in Class Period |
| 75265 | 530035186 | No Purchases in Class Period | 153360 | 530015078 | No Purchases in Class Period |
| 75266 | 530035188 | No Purchases in Class Period | 153361 | 530015080 | No Purchases in Class Period |
| 75267 | 530035189 | No Purchases in Class Period | 153362 | 530015081 | No Purchases in Class Period |
| 75268 | 530035190 | No Purchases in Class Period | 153363 | 530015082 | No Purchases in Class Period |
| 75269 | 530035191 | No Purchases in Class Period | 153364 | 530015083 | No Purchases in Class Period |
| 75270 | 530035192 | No Purchases in Class Period | 153365 | 530015086 | No Purchases in Class Period |
| 75271 | 530035193 | No Purchases in Class Period | 153366 | 530015087 | No Purchases in Class Period |
| 75272 | 530035194 | No Purchases in Class Period | 153367 | 530015089 | No Purchases in Class Period |
| 75273 | 530035195 | No Purchases in Class Period | 153368 | 530015090 | No Purchases in Class Period |
| 75274 | 530035197 | No Purchases in Class Period | 153369 | 530015091 | No Purchases in Class Period |
| 75275 | 530035198 | No Purchases in Class Period | 153370 | 530015092 | No Purchases in Class Period |
| 75276 | 530035200 | No Purchases in Class Period | 153371 | 530015093 | No Purchases in Class Period |
| 75277 | 530035201 | No Purchases in Class Period | 153372 | 530015094 | No Purchases in Class Period |
| 75278 | 530035203 | No Purchases in Class Period | 153373 | 530015095 | No Purchases in Class Period |
| 75279 | 530035204 | No Purchases in Class Period | 153374 | 530015097 | No Purchases in Class Period |
| 75280 | 530035209 | No Purchases in Class Period | 153375 | 530015098 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 75281 | 530035210 | No Purchases in Class Period | 153376 | 530015099 | No Purchases in Class Period |
| 75282 | 530035211 | No Purchases in Class Period | 153377 | 530015102 | No Purchases in Class Period |
| 75283 | 530035212 | No Purchases in Class Period | 153378 | 530015103 | No Purchases in Class Period |
| 75284 | 530035213 | No Purchases in Class Period | 153379 | 530015105 | No Purchases in Class Period |
| 75285 | 530035214 | No Purchases in Class Period | 153380 | 530015107 | No Purchases in Class Period |
| 75286 | 530035215 | No Purchases in Class Period | 153381 | 530015109 | No Purchases in Class Period |
| 75287 | 530035216 | No Purchases in Class Period | 153382 | 530015111 | No Purchases in Class Period |
| 75288 | 530035217 | No Purchases in Class Period | 153383 | 530015112 | No Purchases in Class Period |
| 75289 | 530035218 | No Purchases in Class Period | 153384 | 530015114 | No Purchases in Class Period |
| 75290 | 530035219 | No Purchases in Class Period | 153385 | 530015116 | No Purchases in Class Period |
| 75291 | 530035220 | No Purchases in Class Period | 153386 | 530015118 | No Purchases in Class Period |
| 75292 | 530035221 | No Purchases in Class Period | 153387 | 530015122 | No Purchases in Class Period |
| 75293 | 530035222 | No Purchases in Class Period | 153388 | 530015123 | No Purchases in Class Period |
| 75294 | 530035225 | No Purchases in Class Period | 153389 | 530015126 | No Purchases in Class Period |
| 75295 | 530035227 | No Purchases in Class Period | 153390 | 530015127 | No Purchases in Class Period |
| 75296 | 530035229 | No Purchases in Class Period | 153391 | 530015128 | No Purchases in Class Period |
| 75297 | 530035232 | No Purchases in Class Period | 153392 | 530015129 | No Purchases in Class Period |
| 75298 | 530035234 | No Purchases in Class Period | 153393 | 530015132 | No Purchases in Class Period |
| 75299 | 530035235 | No Purchases in Class Period | 153394 | 530015134 | No Purchases in Class Period |
| 75300 | 530035238 | No Purchases in Class Period | 153395 | 530015135 | No Purchases in Class Period |
| 75301 | 530035239 | No Purchases in Class Period | 153396 | 530015139 | No Purchases in Class Period |
| 75302 | 530035241 | No Purchases in Class Period | 153397 | 530015141 | No Purchases in Class Period |
| 75303 | 530035242 | No Purchases in Class Period | 153398 | 530015143 | No Purchases in Class Period |
| 75304 | 530035243 | No Purchases in Class Period | 153399 | 530015145 | No Purchases in Class Period |
| 75305 | 530035245 | No Purchases in Class Period | 153400 | 530015148 | No Purchases in Class Period |
| 75306 | 530035247 | No Purchases in Class Period | 153401 | 530015149 | No Purchases in Class Period |
| 75307 | 530035248 | No Purchases in Class Period | 153402 | 530015152 | No Purchases in Class Period |
| 75308 | 530035250 | No Purchases in Class Period | 153403 | 530015153 | No Purchases in Class Period |
| 75309 | 530035252 | No Purchases in Class Period | 153404 | 530015155 | No Purchases in Class Period |
| 75310 | 530035253 | No Purchases in Class Period | 153405 | 530015159 | No Purchases in Class Period |
| 75311 | 530035254 | No Purchases in Class Period | 153406 | 530015161 | No Purchases in Class Period |
| 75312 | 530035255 | No Purchases in Class Period | 153407 | 530015165 | No Purchases in Class Period |
| 75313 | 530035256 | No Purchases in Class Period | 153408 | 530015167 | No Purchases in Class Period |
| 75314 | 530035257 | No Purchases in Class Period | 153409 | 530015169 | No Purchases in Class Period |
| 75315 | 530035258 | No Purchases in Class Period | 153410 | 530015172 | No Purchases in Class Period |
| 75316 | 530035260 | No Purchases in Class Period | 153411 | 530015177 | No Purchases in Class Period |
| 75317 | 530035261 | No Purchases in Class Period | 153412 | 530015178 | No Purchases in Class Period |
| 75318 | 530035262 | No Purchases in Class Period | 153413 | 530015179 | No Purchases in Class Period |
| 75319 | 530035263 | No Purchases in Class Period | 153414 | 530015182 | No Purchases in Class Period |
| 75320 | 530035264 | No Purchases in Class Period | 153415 | 530015183 | No Purchases in Class Period |
| 75321 | 530035265 | No Purchases in Class Period | 153416 | 530015185 | No Purchases in Class Period |
| 75322 | 530035266 | No Purchases in Class Period | 153417 | 530015186 | No Purchases in Class Period |
| 75323 | 530035267 | No Purchases in Class Period | 153418 | 530015187 | No Purchases in Class Period |
| 75324 | 530035268 | No Purchases in Class Period | 153419 | 530015191 | No Purchases in Class Period |
| 75325 | 530035269 | No Purchases in Class Period | 153420 | 530015192 | No Purchases in Class Period |
| 75326 | 530035271 | No Purchases in Class Period | 153421 | 530015193 | No Purchases in Class Period |
| 75327 | 530035272 | No Purchases in Class Period | 153422 | 530015194 | No Purchases in Class Period |
| 75328 | 530035275 | No Purchases in Class Period | 153423 | 530015196 | No Purchases in Class Period |
| 75329 | 530035276 | No Purchases in Class Period | 153424 | 530015198 | No Purchases in Class Period |
| 75330 | 530035277 | No Purchases in Class Period | 153425 | 530015204 | No Purchases in Class Period |
| 75331 | 530035278 | No Purchases in Class Period | 153426 | 530015206 | No Purchases in Class Period |
| 75332 | 530035280 | No Purchases in Class Period | 153427 | 530015207 | No Purchases in Class Period |
| 75333 | 530035281 | No Purchases in Class Period | 153428 | 530015211 | No Purchases in Class Period |
| 75334 | 530035282 | No Purchases in Class Period | 153429 | 530015216 | No Purchases in Class Period |
| 75335 | 530035283 | No Purchases in Class Period | 153430 | 530015219 | No Purchases in Class Period |
| 75336 | 530035284 | No Purchases in Class Period | 153431 | 530015221 | No Purchases in Class Period |
| 75337 | 530035285 | No Purchases in Class Period | 153432 | 530015224 | No Purchases in Class Period |
| 75338 | 530035286 | No Purchases in Class Period | 153433 | 530015225 | No Purchases in Class Period |
| 75339 | 530035287 | No Purchases in Class Period | 153434 | 530015226 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 75340 | 530035288 | No Purchases in Class Period | 153435 | 530015228 | No Purchases in Class Period |
| 75341 | 530035290 | No Purchases in Class Period | 153436 | 530015229 | No Purchases in Class Period |
| 75342 | 530035291 | No Purchases in Class Period | 153437 | 530015230 | No Purchases in Class Period |
| 75343 | 530035292 | No Purchases in Class Period | 153438 | 530015232 | No Purchases in Class Period |
| 75344 | 530035293 | No Purchases in Class Period | 153439 | 530015235 | No Purchases in Class Period |
| 75345 | 530035296 | No Purchases in Class Period | 153440 | 530015236 | No Purchases in Class Period |
| 75346 | 530035297 | No Purchases in Class Period | 153441 | 530015239 | No Purchases in Class Period |
| 75347 | 530035299 | No Purchases in Class Period | 153442 | 530015248 | No Purchases in Class Period |
| 75348 | 530035300 | No Purchases in Class Period | 153443 | 530015249 | No Purchases in Class Period |
| 75349 | 530035301 | No Purchases in Class Period | 153444 | 530015250 | No Purchases in Class Period |
| 75350 | 530035302 | No Purchases in Class Period | 153445 | 530015252 | No Purchases in Class Period |
| 75351 | 530035303 | No Purchases in Class Period | 153446 | 530015256 | No Purchases in Class Period |
| 75352 | 530035304 | No Purchases in Class Period | 153447 | 530015259 | No Purchases in Class Period |
| 75353 | 530035306 | No Purchases in Class Period | 153448 | 530015260 | No Purchases in Class Period |
| 75354 | 530035307 | No Purchases in Class Period | 153449 | 530015263 | No Purchases in Class Period |
| 75355 | 530035308 | No Purchases in Class Period | 153450 | 530015264 | No Purchases in Class Period |
| 75356 | 530035310 | No Purchases in Class Period | 153451 | 530015265 | No Purchases in Class Period |
| 75357 | 530035311 | No Purchases in Class Period | 153452 | 530015266 | No Purchases in Class Period |
| 75358 | 530035312 | No Purchases in Class Period | 153453 | 530015267 | No Purchases in Class Period |
| 75359 | 530035314 | No Purchases in Class Period | 153454 | 530015268 | No Purchases in Class Period |
| 75360 | 530035317 | No Purchases in Class Period | 153455 | 530015269 | No Purchases in Class Period |
| 75361 | 530035321 | No Purchases in Class Period | 153456 | 530015275 | No Purchases in Class Period |
| 75362 | 530035322 | No Purchases in Class Period | 153457 | 530015278 | No Purchases in Class Period |
| 75363 | 530035323 | No Purchases in Class Period | 153458 | 530015279 | No Purchases in Class Period |
| 75364 | 530035324 | No Purchases in Class Period | 153459 | 530015283 | No Purchases in Class Period |
| 75365 | 530035325 | No Purchases in Class Period | 153460 | 530015285 | No Purchases in Class Period |
| 75366 | 530035326 | No Purchases in Class Period | 153461 | 530015292 | No Purchases in Class Period |
| 75367 | 530035329 | No Purchases in Class Period | 153462 | 530015294 | No Purchases in Class Period |
| 75368 | 530035331 | No Purchases in Class Period | 153463 | 530015302 | No Purchases in Class Period |
| 75369 | 530035332 | No Purchases in Class Period | 153464 | 530015308 | No Purchases in Class Period |
| 75370 | 530035333 | No Purchases in Class Period | 153465 | 530015311 | No Purchases in Class Period |
| 75371 | 530035334 | No Purchases in Class Period | 153466 | 530015313 | No Purchases in Class Period |
| 75372 | 530035335 | No Purchases in Class Period | 153467 | 530015315 | No Purchases in Class Period |
| 75373 | 530035337 | No Purchases in Class Period | 153468 | 530015317 | No Purchases in Class Period |
| 75374 | 530035338 | No Purchases in Class Period | 153469 | 530015318 | No Purchases in Class Period |
| 75375 | 530035340 | No Purchases in Class Period | 153470 | 530015319 | No Purchases in Class Period |
| 75376 | 530035341 | No Purchases in Class Period | 153471 | 530015324 | No Purchases in Class Period |
| 75377 | 530035342 | No Purchases in Class Period | 153472 | 530015325 | No Purchases in Class Period |
| 75378 | 530035343 | No Purchases in Class Period | 153473 | 530015330 | No Purchases in Class Period |
| 75379 | 530035347 | No Purchases in Class Period | 153474 | 530015349 | No Purchases in Class Period |
| 75380 | 530035348 | No Purchases in Class Period | 153475 | 530015351 | No Purchases in Class Period |
| 75381 | 530035349 | No Purchases in Class Period | 153476 | 530015352 | No Purchases in Class Period |
| 75382 | 530035350 | No Purchases in Class Period | 153477 | 530015353 | No Purchases in Class Period |
| 75383 | 530035351 | No Purchases in Class Period | 153478 | 530015354 | No Purchases in Class Period |
| 75384 | 530035352 | No Purchases in Class Period | 153479 | 530015360 | No Purchases in Class Period |
| 75385 | 530035354 | No Purchases in Class Period | 153480 | 530015362 | No Purchases in Class Period |
| 75386 | 530035355 | No Purchases in Class Period | 153481 | 530015365 | No Purchases in Class Period |
| 75387 | 530035357 | No Purchases in Class Period | 153482 | 530015366 | No Purchases in Class Period |
| 75388 | 530035363 | No Purchases in Class Period | 153483 | 530015367 | No Purchases in Class Period |
| 75389 | 530035364 | No Purchases in Class Period | 153484 | 530015368 | No Purchases in Class Period |
| 75390 | 530035365 | No Purchases in Class Period | 153485 | 530015372 | No Purchases in Class Period |
| 75391 | 530035366 | No Purchases in Class Period | 153486 | 530015374 | No Purchases in Class Period |
| 75392 | 530035367 | No Purchases in Class Period | 153487 | 530015376 | No Purchases in Class Period |
| 75393 | 530035368 | No Purchases in Class Period | 153488 | 530015377 | No Purchases in Class Period |
| 75394 | 530035369 | No Purchases in Class Period | 153489 | 530015378 | No Purchases in Class Period |
| 75395 | 530035371 | No Purchases in Class Period | 153490 | 530015379 | No Purchases in Class Period |
| 75396 | 530035372 | No Purchases in Class Period | 153491 | 530015380 | No Purchases in Class Period |
| 75397 | 530035373 | No Purchases in Class Period | 153492 | 530015381 | No Purchases in Class Period |
| 75398 | 530035374 | No Purchases in Class Period | 153493 | 530015382 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 75399 | 530035375 | No Purchases in Class Period | 153494 | 530015384 | No Purchases in Class Period |
| 75400 | 530035378 | No Purchases in Class Period | 153495 | 530015390 | No Purchases in Class Period |
| 75401 | 530035379 | No Purchases in Class Period | 153496 | 530015393 | No Purchases in Class Period |
| 75402 | 530035381 | No Purchases in Class Period | 153497 | 530015394 | No Purchases in Class Period |
| 75403 | 530035384 | No Purchases in Class Period | 153498 | 530015397 | No Purchases in Class Period |
| 75404 | 530035385 | No Purchases in Class Period | 153499 | 530015399 | No Purchases in Class Period |
| 75405 | 530035386 | No Purchases in Class Period | 153500 | 530015402 | No Purchases in Class Period |
| 75406 | 530035387 | No Purchases in Class Period | 153501 | 530015405 | No Purchases in Class Period |
| 75407 | 530035388 | No Purchases in Class Period | 153502 | 530015408 | No Purchases in Class Period |
| 75408 | 530035389 | No Purchases in Class Period | 153503 | 530015409 | No Purchases in Class Period |
| 75409 | 530035390 | No Purchases in Class Period | 153504 | 530015410 | No Purchases in Class Period |
| 75410 | 530035392 | No Purchases in Class Period | 153505 | 530015411 | No Purchases in Class Period |
| 75411 | 530035393 | No Purchases in Class Period | 153506 | 530015416 | No Purchases in Class Period |
| 75412 | 530035397 | No Purchases in Class Period | 153507 | 530015417 | No Purchases in Class Period |
| 75413 | 530035398 | No Purchases in Class Period | 153508 | 530015420 | No Purchases in Class Period |
| 75414 | 530035400 | No Purchases in Class Period | 153509 | 530015421 | No Purchases in Class Period |
| 75415 | 530035401 | No Purchases in Class Period | 153510 | 530015423 | No Purchases in Class Period |
| 75416 | 530035402 | No Purchases in Class Period | 153511 | 530015424 | No Purchases in Class Period |
| 75417 | 530035403 | No Purchases in Class Period | 153512 | 530015427 | No Purchases in Class Period |
| 75418 | 530035405 | No Purchases in Class Period | 153513 | 530015428 | No Purchases in Class Period |
| 75419 | 530035406 | No Purchases in Class Period | 153514 | 530015430 | No Purchases in Class Period |
| 75420 | 530035407 | No Purchases in Class Period | 153515 | 530015431 | No Purchases in Class Period |
| 75421 | 530035409 | No Purchases in Class Period | 153516 | 530015432 | No Purchases in Class Period |
| 75422 | 530035410 | No Purchases in Class Period | 153517 | 530015434 | No Purchases in Class Period |
| 75423 | 530035412 | No Purchases in Class Period | 153518 | 530015435 | No Purchases in Class Period |
| 75424 | 530035413 | No Purchases in Class Period | 153519 | 530015438 | No Purchases in Class Period |
| 75425 | 530035418 | No Purchases in Class Period | 153520 | 530015441 | No Purchases in Class Period |
| 75426 | 530035420 | No Purchases in Class Period | 153521 | 530015442 | No Purchases in Class Period |
| 75427 | 530035423 | No Purchases in Class Period | 153522 | 530015443 | No Purchases in Class Period |
| 75428 | 530035424 | No Purchases in Class Period | 153523 | 530015444 | No Purchases in Class Period |
| 75429 | 530035425 | No Purchases in Class Period | 153524 | 530015445 | No Purchases in Class Period |
| 75430 | 530035426 | No Purchases in Class Period | 153525 | 530015446 | No Purchases in Class Period |
| 75431 | 530035427 | No Purchases in Class Period | 153526 | 530015447 | No Purchases in Class Period |
| 75432 | 530035428 | No Purchases in Class Period | 153527 | 530015450 | No Purchases in Class Period |
| 75433 | 530035429 | No Purchases in Class Period | 153528 | 530015451 | No Purchases in Class Period |
| 75434 | 530035431 | No Purchases in Class Period | 153529 | 530015452 | No Purchases in Class Period |
| 75435 | 530035432 | No Purchases in Class Period | 153530 | 530015454 | No Purchases in Class Period |
| 75436 | 530035433 | No Purchases in Class Period | 153531 | 530015456 | No Purchases in Class Period |
| 75437 | 530035434 | No Purchases in Class Period | 153532 | 530015457 | No Purchases in Class Period |
| 75438 | 530035435 | No Purchases in Class Period | 153533 | 530015458 | No Purchases in Class Period |
| 75439 | 530035436 | No Purchases in Class Period | 153534 | 530015460 | No Purchases in Class Period |
| 75440 | 530035437 | No Purchases in Class Period | 153535 | 530015462 | No Purchases in Class Period |
| 75441 | 530035439 | No Purchases in Class Period | 153536 | 530015464 | No Purchases in Class Period |
| 75442 | 530035440 | No Purchases in Class Period | 153537 | 530015466 | No Purchases in Class Period |
| 75443 | 530035442 | No Purchases in Class Period | 153538 | 530015467 | No Purchases in Class Period |
| 75444 | 530035443 | No Purchases in Class Period | 153539 | 530015469 | No Purchases in Class Period |
| 75445 | 530035444 | No Purchases in Class Period | 153540 | 530015470 | No Purchases in Class Period |
| 75446 | 530035445 | No Purchases in Class Period | 153541 | 530015472 | No Purchases in Class Period |
| 75447 | 530035447 | No Purchases in Class Period | 153542 | 530015473 | No Purchases in Class Period |
| 75448 | 530035448 | No Purchases in Class Period | 153543 | 530015474 | No Purchases in Class Period |
| 75449 | 530035450 | No Purchases in Class Period | 153544 | 530015475 | No Purchases in Class Period |
| 75450 | 530035451 | No Purchases in Class Period | 153545 | 530015478 | No Purchases in Class Period |
| 75451 | 530035452 | No Purchases in Class Period | 153546 | 530015479 | No Purchases in Class Period |
| 75452 | 530035453 | No Purchases in Class Period | 153547 | 530015480 | No Purchases in Class Period |
| 75453 | 530035454 | No Purchases in Class Period | 153548 | 530015482 | No Purchases in Class Period |
| 75454 | 530035455 | No Purchases in Class Period | 153549 | 530015485 | No Purchases in Class Period |
| 75455 | 530035456 | No Purchases in Class Period | 153550 | 530015487 | No Purchases in Class Period |
| 75456 | 530035459 | No Purchases in Class Period | 153551 | 530015490 | No Purchases in Class Period |
| 75457 | 530035461 | No Purchases in Class Period | 153552 | 530015495 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 75458 | 530035463 | No Purchases in Class Period | 153553 | 530015498 | No Purchases in Class Period |
| 75459 | 530035464 | No Purchases in Class Period | 153554 | 530015499 | No Purchases in Class Period |
| 75460 | 530035465 | No Purchases in Class Period | 153555 | 530015503 | No Purchases in Class Period |
| 75461 | 530035469 | No Purchases in Class Period | 153556 | 530015507 | No Purchases in Class Period |
| 75462 | 530035470 | No Purchases in Class Period | 153557 | 530015509 | No Purchases in Class Period |
| 75463 | 530035471 | No Purchases in Class Period | 153558 | 530015510 | No Purchases in Class Period |
| 75464 | 530035472 | No Purchases in Class Period | 153559 | 530015512 | No Purchases in Class Period |
| 75465 | 530035473 | No Purchases in Class Period | 153560 | 530015513 | No Purchases in Class Period |
| 75466 | 530035475 | No Purchases in Class Period | 153561 | 530015516 | No Purchases in Class Period |
| 75467 | 530035476 | No Purchases in Class Period | 153562 | 530015517 | No Purchases in Class Period |
| 75468 | 530035477 | No Purchases in Class Period | 153563 | 530015518 | No Purchases in Class Period |
| 75469 | 530035478 | No Purchases in Class Period | 153564 | 530015520 | No Purchases in Class Period |
| 75470 | 530035480 | No Purchases in Class Period | 153565 | 530015521 | No Purchases in Class Period |
| 75471 | 530035481 | No Purchases in Class Period | 153566 | 530015522 | No Purchases in Class Period |
| 75472 | 530035482 | No Purchases in Class Period | 153567 | 530015528 | No Purchases in Class Period |
| 75473 | 530035483 | No Purchases in Class Period | 153568 | 530015529 | No Purchases in Class Period |
| 75474 | 530035484 | No Purchases in Class Period | 153569 | 530015531 | No Purchases in Class Period |
| 75475 | 530035487 | No Purchases in Class Period | 153570 | 530015533 | No Purchases in Class Period |
| 75476 | 530035488 | No Purchases in Class Period | 153571 | 530015534 | No Purchases in Class Period |
| 75477 | 530035489 | No Purchases in Class Period | 153572 | 530015535 | No Purchases in Class Period |
| 75478 | 530035490 | No Purchases in Class Period | 153573 | 530015538 | No Purchases in Class Period |
| 75479 | 530035491 | No Purchases in Class Period | 153574 | 530015540 | No Purchases in Class Period |
| 75480 | 530035492 | No Purchases in Class Period | 153575 | 530015544 | No Purchases in Class Period |
| 75481 | 530035493 | No Purchases in Class Period | 153576 | 530015546 | No Purchases in Class Period |
| 75482 | 530035494 | No Purchases in Class Period | 153577 | 530015547 | No Purchases in Class Period |
| 75483 | 530035495 | No Purchases in Class Period | 153578 | 530015548 | No Purchases in Class Period |
| 75484 | 530035496 | No Purchases in Class Period | 153579 | 530015549 | No Purchases in Class Period |
| 75485 | 530035497 | No Purchases in Class Period | 153580 | 530015553 | No Purchases in Class Period |
| 75486 | 530035500 | No Purchases in Class Period | 153581 | 530015554 | No Purchases in Class Period |
| 75487 | 530035505 | No Purchases in Class Period | 153582 | 530015558 | No Purchases in Class Period |
| 75488 | 530035508 | No Purchases in Class Period | 153583 | 530015559 | No Purchases in Class Period |
| 75489 | 530035509 | No Purchases in Class Period | 153584 | 530015560 | No Purchases in Class Period |
| 75490 | 530035510 | No Purchases in Class Period | 153585 | 530015565 | No Purchases in Class Period |
| 75491 | 530035511 | No Purchases in Class Period | 153586 | 530015566 | No Purchases in Class Period |
| 75492 | 530035513 | No Purchases in Class Period | 153587 | 530015567 | No Purchases in Class Period |
| 75493 | 530035514 | No Purchases in Class Period | 153588 | 530015568 | No Purchases in Class Period |
| 75494 | 530035515 | No Purchases in Class Period | 153589 | 530015569 | No Purchases in Class Period |
| 75495 | 530035516 | No Purchases in Class Period | 153590 | 530015570 | No Purchases in Class Period |
| 75496 | 530035517 | No Purchases in Class Period | 153591 | 530015571 | No Purchases in Class Period |
| 75497 | 530035521 | No Purchases in Class Period | 153592 | 530015572 | No Purchases in Class Period |
| 75498 | 530035522 | No Purchases in Class Period | 153593 | 530015573 | No Purchases in Class Period |
| 75499 | 530035523 | No Purchases in Class Period | 153594 | 530015574 | No Purchases in Class Period |
| 75500 | 530035524 | No Purchases in Class Period | 153595 | 530015575 | No Purchases in Class Period |
| 75501 | 530035527 | No Purchases in Class Period | 153596 | 530015576 | No Purchases in Class Period |
| 75502 | 530035529 | No Purchases in Class Period | 153597 | 530015579 | No Purchases in Class Period |
| 75503 | 530035530 | No Purchases in Class Period | 153598 | 530015581 | No Purchases in Class Period |
| 75504 | 530035531 | No Purchases in Class Period | 153599 | 530015582 | No Purchases in Class Period |
| 75505 | 530035532 | No Purchases in Class Period | 153600 | 530015583 | No Purchases in Class Period |
| 75506 | 530035533 | No Purchases in Class Period | 153601 | 530015586 | No Purchases in Class Period |
| 75507 | 530035534 | No Purchases in Class Period | 153602 | 530015587 | No Purchases in Class Period |
| 75508 | 530035536 | No Purchases in Class Period | 153603 | 530015594 | No Purchases in Class Period |
| 75509 | 530035538 | No Purchases in Class Period | 153604 | 530015595 | No Purchases in Class Period |
| 75510 | 530035539 | No Purchases in Class Period | 153605 | 530015596 | No Purchases in Class Period |
| 75511 | 530035540 | No Purchases in Class Period | 153606 | 530015597 | No Purchases in Class Period |
| 75512 | 530035541 | No Purchases in Class Period | 153607 | 530015598 | No Purchases in Class Period |
| 75513 | 530035542 | No Purchases in Class Period | 153608 | 530015599 | No Purchases in Class Period |
| 75514 | 530035543 | No Purchases in Class Period | 153609 | 530015601 | No Purchases in Class Period |
| 75515 | 530035544 | No Purchases in Class Period | 153610 | 530015603 | No Purchases in Class Period |
| 75516 | 530035546 | No Purchases in Class Period | 153611 | 530015607 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 75517 | 530035549 | No Purchases in Class Period | 153612 | 530015608 | No Purchases in Class Period |
| 75518 | 530035550 | No Purchases in Class Period | 153613 | 530015610 | No Purchases in Class Period |
| 75519 | 530035551 | No Purchases in Class Period | 153614 | 530015611 | No Purchases in Class Period |
| 75520 | 530035552 | No Purchases in Class Period | 153615 | 530015612 | No Purchases in Class Period |
| 75521 | 530035554 | No Purchases in Class Period | 153616 | 530015613 | No Purchases in Class Period |
| 75522 | 530035555 | No Purchases in Class Period | 153617 | 530015614 | No Purchases in Class Period |
| 75523 | 530035556 | No Purchases in Class Period | 153618 | 530015616 | No Purchases in Class Period |
| 75524 | 530035557 | No Purchases in Class Period | 153619 | 530015618 | No Purchases in Class Period |
| 75525 | 530035558 | No Purchases in Class Period | 153620 | 530015619 | No Purchases in Class Period |
| 75526 | 530035559 | No Purchases in Class Period | 153621 | 530015622 | No Purchases in Class Period |
| 75527 | 530035562 | No Purchases in Class Period | 153622 | 530015623 | No Purchases in Class Period |
| 75528 | 530035564 | No Purchases in Class Period | 153623 | 530015624 | No Purchases in Class Period |
| 75529 | 530035567 | No Purchases in Class Period | 153624 | 530015625 | No Purchases in Class Period |
| 75530 | 530035568 | No Purchases in Class Period | 153625 | 530015626 | No Purchases in Class Period |
| 75531 | 530035569 | No Purchases in Class Period | 153626 | 530015627 | No Purchases in Class Period |
| 75532 | 530035570 | No Purchases in Class Period | 153627 | 530015628 | No Purchases in Class Period |
| 75533 | 530035572 | No Purchases in Class Period | 153628 | 530015629 | No Purchases in Class Period |
| 75534 | 530035574 | No Purchases in Class Period | 153629 | 530015631 | No Purchases in Class Period |
| 75535 | 530035576 | No Purchases in Class Period | 153630 | 530015634 | No Purchases in Class Period |
| 75536 | 530035577 | No Purchases in Class Period | 153631 | 530015635 | No Purchases in Class Period |
| 75537 | 530035579 | No Purchases in Class Period | 153632 | 530015636 | No Purchases in Class Period |
| 75538 | 530035582 | No Purchases in Class Period | 153633 | 530015637 | No Purchases in Class Period |
| 75539 | 530035583 | No Purchases in Class Period | 153634 | 530015638 | No Purchases in Class Period |
| 75540 | 530035584 | No Purchases in Class Period | 153635 | 530015640 | No Purchases in Class Period |
| 75541 | 530035585 | No Purchases in Class Period | 153636 | 530015641 | No Purchases in Class Period |
| 75542 | 530035587 | No Purchases in Class Period | 153637 | 530015642 | No Purchases in Class Period |
| 75543 | 530035590 | No Purchases in Class Period | 153638 | 530015643 | No Purchases in Class Period |
| 75544 | 530035592 | No Purchases in Class Period | 153639 | 530015644 | No Purchases in Class Period |
| 75545 | 530035594 | No Purchases in Class Period | 153640 | 530015645 | No Purchases in Class Period |
| 75546 | 530035595 | No Purchases in Class Period | 153641 | 530015646 | No Purchases in Class Period |
| 75547 | 530035596 | No Purchases in Class Period | 153642 | 530015650 | No Purchases in Class Period |
| 75548 | 530035597 | No Purchases in Class Period | 153643 | 530015651 | No Purchases in Class Period |
| 75549 | 530035598 | No Purchases in Class Period | 153644 | 530015652 | No Purchases in Class Period |
| 75550 | 530035599 | No Purchases in Class Period | 153645 | 530015654 | No Purchases in Class Period |
| 75551 | 530035601 | No Purchases in Class Period | 153646 | 530015655 | No Purchases in Class Period |
| 75552 | 530035602 | No Purchases in Class Period | 153647 | 530015656 | No Purchases in Class Period |
| 75553 | 530035603 | No Purchases in Class Period | 153648 | 530015657 | No Purchases in Class Period |
| 75554 | 530035606 | No Purchases in Class Period | 153649 | 530015658 | No Purchases in Class Period |
| 75555 | 530035608 | No Purchases in Class Period | 153650 | 530015659 | No Purchases in Class Period |
| 75556 | 530035609 | No Purchases in Class Period | 153651 | 530015660 | No Purchases in Class Period |
| 75557 | 530035610 | No Purchases in Class Period | 153652 | 530015661 | No Purchases in Class Period |
| 75558 | 530035611 | No Purchases in Class Period | 153653 | 530015662 | No Purchases in Class Period |
| 75559 | 530035613 | No Purchases in Class Period | 153654 | 530015667 | No Purchases in Class Period |
| 75560 | 530035614 | No Purchases in Class Period | 153655 | 530015668 | No Purchases in Class Period |
| 75561 | 530035615 | No Purchases in Class Period | 153656 | 530015670 | No Purchases in Class Period |
| 75562 | 530035616 | No Purchases in Class Period | 153657 | 530015671 | No Purchases in Class Period |
| 75563 | 530035618 | No Purchases in Class Period | 153658 | 530015673 | No Purchases in Class Period |
| 75564 | 530035619 | No Purchases in Class Period | 153659 | 530015674 | No Purchases in Class Period |
| 75565 | 530035620 | No Purchases in Class Period | 153660 | 530015677 | No Purchases in Class Period |
| 75566 | 530035621 | No Purchases in Class Period | 153661 | 530015678 | No Purchases in Class Period |
| 75567 | 530035622 | No Purchases in Class Period | 153662 | 530015679 | No Purchases in Class Period |
| 75568 | 530035623 | No Purchases in Class Period | 153663 | 530015680 | No Purchases in Class Period |
| 75569 | 530035624 | No Purchases in Class Period | 153664 | 530015684 | No Purchases in Class Period |
| 75570 | 530035625 | No Purchases in Class Period | 153665 | 530015685 | No Purchases in Class Period |
| 75571 | 530035626 | No Purchases in Class Period | 153666 | 530015686 | No Purchases in Class Period |
| 75572 | 530035628 | No Purchases in Class Period | 153667 | 530015687 | No Purchases in Class Period |
| 75573 | 530035629 | No Purchases in Class Period | 153668 | 530015688 | No Purchases in Class Period |
| 75574 | 530035630 | No Purchases in Class Period | 153669 | 530015690 | No Purchases in Class Period |
| 75575 | 530035631 | No Purchases in Class Period | 153670 | 530015691 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 75576 | 530035634 | No Purchases in Class Period | 153671 | 530015692 | No Purchases in Class Period |
| 75577 | 530035635 | No Purchases in Class Period | 153672 | 530015694 | No Purchases in Class Period |
| 75578 | 530035636 | No Purchases in Class Period | 153673 | 530015696 | No Purchases in Class Period |
| 75579 | 530035637 | No Purchases in Class Period | 153674 | 530015697 | No Purchases in Class Period |
| 75580 | 530035640 | No Purchases in Class Period | 153675 | 530015698 | No Purchases in Class Period |
| 75581 | 530035641 | No Purchases in Class Period | 153676 | 530015708 | No Purchases in Class Period |
| 75582 | 530035642 | No Purchases in Class Period | 153677 | 530015709 | No Purchases in Class Period |
| 75583 | 530035644 | No Purchases in Class Period | 153678 | 530015712 | No Purchases in Class Period |
| 75584 | 530035646 | No Purchases in Class Period | 153679 | 530015713 | No Purchases in Class Period |
| 75585 | 530035647 | No Purchases in Class Period | 153680 | 530015716 | No Purchases in Class Period |
| 75586 | 530035652 | No Purchases in Class Period | 153681 | 530015719 | No Purchases in Class Period |
| 75587 | 530035657 | No Purchases in Class Period | 153682 | 530015720 | No Purchases in Class Period |
| 75588 | 530035658 | No Purchases in Class Period | 153683 | 530015722 | No Purchases in Class Period |
| 75589 | 530035659 | No Purchases in Class Period | 153684 | 530015723 | No Purchases in Class Period |
| 75590 | 530035660 | No Purchases in Class Period | 153685 | 530015724 | No Purchases in Class Period |
| 75591 | 530035668 | No Purchases in Class Period | 153686 | 530015727 | No Purchases in Class Period |
| 75592 | 530035681 | No Purchases in Class Period | 153687 | 530015728 | No Purchases in Class Period |
| 75593 | 530035682 | No Purchases in Class Period | 153688 | 530015730 | No Purchases in Class Period |
| 75594 | 530035683 | No Purchases in Class Period | 153689 | 530015732 | No Purchases in Class Period |
| 75595 | 530035685 | No Purchases in Class Period | 153690 | 530015736 | No Purchases in Class Period |
| 75596 | 530035688 | No Purchases in Class Period | 153691 | 530015737 | No Purchases in Class Period |
| 75597 | 530035689 | No Purchases in Class Period | 153692 | 530015738 | No Purchases in Class Period |
| 75598 | 530035690 | No Purchases in Class Period | 153693 | 530015739 | No Purchases in Class Period |
| 75599 | 530035691 | No Purchases in Class Period | 153694 | 530015740 | No Purchases in Class Period |
| 75600 | 530035695 | No Purchases in Class Period | 153695 | 530015742 | No Purchases in Class Period |
| 75601 | 530035696 | No Purchases in Class Period | 153696 | 530015743 | No Purchases in Class Period |
| 75602 | 530035698 | No Purchases in Class Period | 153697 | 530015744 | No Purchases in Class Period |
| 75603 | 530035699 | No Purchases in Class Period | 153698 | 530015747 | No Purchases in Class Period |
| 75604 | 530035700 | No Purchases in Class Period | 153699 | 530015749 | No Purchases in Class Period |
| 75605 | 530035701 | No Purchases in Class Period | 153700 | 530015751 | No Purchases in Class Period |
| 75606 | 530035702 | No Purchases in Class Period | 153701 | 530015752 | No Purchases in Class Period |
| 75607 | 530035703 | No Purchases in Class Period | 153702 | 530015753 | No Purchases in Class Period |
| 75608 | 530035705 | No Purchases in Class Period | 153703 | 530015754 | No Purchases in Class Period |
| 75609 | 530035708 | No Purchases in Class Period | 153704 | 530015756 | No Purchases in Class Period |
| 75610 | 530035710 | No Purchases in Class Period | 153705 | 530015757 | No Purchases in Class Period |
| 75611 | 530035713 | No Purchases in Class Period | 153706 | 530015758 | No Purchases in Class Period |
| 75612 | 530035714 | No Purchases in Class Period | 153707 | 530015759 | No Purchases in Class Period |
| 75613 | 530035716 | No Purchases in Class Period | 153708 | 530015760 | No Purchases in Class Period |
| 75614 | 530035717 | No Purchases in Class Period | 153709 | 530015761 | No Purchases in Class Period |
| 75615 | 530035719 | No Purchases in Class Period | 153710 | 530015762 | No Purchases in Class Period |
| 75616 | 530035720 | No Purchases in Class Period | 153711 | 530015763 | No Purchases in Class Period |
| 75617 | 530035722 | No Purchases in Class Period | 153712 | 530015764 | No Purchases in Class Period |
| 75618 | 530035723 | No Purchases in Class Period | 153713 | 530015765 | No Purchases in Class Period |
| 75619 | 530035724 | No Purchases in Class Period | 153714 | 530015766 | No Purchases in Class Period |
| 75620 | 530035725 | No Purchases in Class Period | 153715 | 530015767 | No Purchases in Class Period |
| 75621 | 530035726 | No Purchases in Class Period | 153716 | 530015768 | No Purchases in Class Period |
| 75622 | 530035730 | No Purchases in Class Period | 153717 | 530015770 | No Purchases in Class Period |
| 75623 | 530035731 | No Purchases in Class Period | 153718 | 530015772 | No Purchases in Class Period |
| 75624 | 530035732 | No Purchases in Class Period | 153719 | 530015773 | No Purchases in Class Period |
| 75625 | 530035734 | No Purchases in Class Period | 153720 | 530015774 | No Purchases in Class Period |
| 75626 | 530035739 | No Purchases in Class Period | 153721 | 530015775 | No Purchases in Class Period |
| 75627 | 530035740 | No Purchases in Class Period | 153722 | 530015776 | No Purchases in Class Period |
| 75628 | 530035741 | No Purchases in Class Period | 153723 | 530015777 | No Purchases in Class Period |
| 75629 | 530035742 | No Purchases in Class Period | 153724 | 530015778 | No Purchases in Class Period |
| 75630 | 530035743 | No Purchases in Class Period | 153725 | 530015780 | No Purchases in Class Period |
| 75631 | 530035746 | No Purchases in Class Period | 153726 | 530015781 | No Purchases in Class Period |
| 75632 | 530035749 | No Purchases in Class Period | 153727 | 530015782 | No Purchases in Class Period |
| 75633 | 530035750 | No Purchases in Class Period | 153728 | 530015783 | No Purchases in Class Period |
| 75634 | 530035751 | No Purchases in Class Period | 153729 | 530015784 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 75635 | 530035752 | No Purchases in Class Period | 153730 | 530015785 | No Purchases in Class Period |
| 75636 | 530035753 | No Purchases in Class Period | 153731 | 530015786 | No Purchases in Class Period |
| 75637 | 530035757 | No Purchases in Class Period | 153732 | 530015787 | No Purchases in Class Period |
| 75638 | 530035758 | No Purchases in Class Period | 153733 | 530015788 | No Purchases in Class Period |
| 75639 | 530035759 | No Purchases in Class Period | 153734 | 530015789 | No Purchases in Class Period |
| 75640 | 530035761 | No Purchases in Class Period | 153735 | 530015792 | No Purchases in Class Period |
| 75641 | 530035763 | No Purchases in Class Period | 153736 | 530015794 | No Purchases in Class Period |
| 75642 | 530035764 | No Purchases in Class Period | 153737 | 530015795 | No Purchases in Class Period |
| 75643 | 530035765 | No Purchases in Class Period | 153738 | 530015797 | No Purchases in Class Period |
| 75644 | 530035767 | No Purchases in Class Period | 153739 | 530015799 | No Purchases in Class Period |
| 75645 | 530035768 | No Purchases in Class Period | 153740 | 530015802 | No Purchases in Class Period |
| 75646 | 530035769 | No Purchases in Class Period | 153741 | 530015803 | No Purchases in Class Period |
| 75647 | 530035770 | No Purchases in Class Period | 153742 | 530015804 | No Purchases in Class Period |
| 75648 | 530035771 | No Purchases in Class Period | 153743 | 530015805 | No Purchases in Class Period |
| 75649 | 530035774 | No Purchases in Class Period | 153744 | 530015806 | No Purchases in Class Period |
| 75650 | 530035775 | No Purchases in Class Period | 153745 | 530015808 | No Purchases in Class Period |
| 75651 | 530035776 | No Purchases in Class Period | 153746 | 530015809 | No Purchases in Class Period |
| 75652 | 530035777 | No Purchases in Class Period | 153747 | 530015811 | No Purchases in Class Period |
| 75653 | 530035778 | No Purchases in Class Period | 153748 | 530015812 | No Purchases in Class Period |
| 75654 | 530035779 | No Purchases in Class Period | 153749 | 530015813 | No Purchases in Class Period |
| 75655 | 530035780 | No Purchases in Class Period | 153750 | 530015814 | No Purchases in Class Period |
| 75656 | 530035781 | No Purchases in Class Period | 153751 | 530015816 | No Purchases in Class Period |
| 75657 | 530035784 | No Purchases in Class Period | 153752 | 530015818 | No Purchases in Class Period |
| 75658 | 530035788 | No Purchases in Class Period | 153753 | 530015819 | No Purchases in Class Period |
| 75659 | 530035789 | No Purchases in Class Period | 153754 | 530015820 | No Purchases in Class Period |
| 75660 | 530035791 | No Purchases in Class Period | 153755 | 530015821 | No Purchases in Class Period |
| 75661 | 530035792 | No Purchases in Class Period | 153756 | 530015822 | No Purchases in Class Period |
| 75662 | 530035794 | No Purchases in Class Period | 153757 | 530015823 | No Purchases in Class Period |
| 75663 | 530035796 | No Purchases in Class Period | 153758 | 530015824 | No Purchases in Class Period |
| 75664 | 530035797 | No Purchases in Class Period | 153759 | 530015827 | No Purchases in Class Period |
| 75665 | 530035798 | No Purchases in Class Period | 153760 | 530015828 | No Purchases in Class Period |
| 75666 | 530035799 | No Purchases in Class Period | 153761 | 530015832 | No Purchases in Class Period |
| 75667 | 530035800 | No Purchases in Class Period | 153762 | 530015833 | No Purchases in Class Period |
| 75668 | 530035801 | No Purchases in Class Period | 153763 | 530015834 | No Purchases in Class Period |
| 75669 | 530035802 | No Purchases in Class Period | 153764 | 530015835 | No Purchases in Class Period |
| 75670 | 530035803 | No Purchases in Class Period | 153765 | 530015838 | No Purchases in Class Period |
| 75671 | 530035805 | No Purchases in Class Period | 153766 | 530015840 | No Purchases in Class Period |
| 75672 | 530035806 | No Purchases in Class Period | 153767 | 530015841 | No Purchases in Class Period |
| 75673 | 530035807 | No Purchases in Class Period | 153768 | 530015842 | No Purchases in Class Period |
| 75674 | 530035808 | No Purchases in Class Period | 153769 | 530015843 | No Purchases in Class Period |
| 75675 | 530035810 | No Purchases in Class Period | 153770 | 530015844 | No Purchases in Class Period |
| 75676 | 530035811 | No Purchases in Class Period | 153771 | 530015846 | No Purchases in Class Period |
| 75677 | 530035812 | No Purchases in Class Period | 153772 | 530015849 | No Purchases in Class Period |
| 75678 | 530035813 | No Purchases in Class Period | 153773 | 530015850 | No Purchases in Class Period |
| 75679 | 530035815 | No Purchases in Class Period | 153774 | 530015851 | No Purchases in Class Period |
| 75680 | 530035816 | No Purchases in Class Period | 153775 | 530015853 | No Purchases in Class Period |
| 75681 | 530035818 | No Purchases in Class Period | 153776 | 530015856 | No Purchases in Class Period |
| 75682 | 530035819 | No Purchases in Class Period | 153777 | 530015857 | No Purchases in Class Period |
| 75683 | 530035820 | No Purchases in Class Period | 153778 | 530015860 | No Purchases in Class Period |
| 75684 | 530035821 | No Purchases in Class Period | 153779 | 530015861 | No Purchases in Class Period |
| 75685 | 530035822 | No Purchases in Class Period | 153780 | 530015863 | No Purchases in Class Period |
| 75686 | 530035825 | No Purchases in Class Period | 153781 | 530015865 | No Purchases in Class Period |
| 75687 | 530035826 | No Purchases in Class Period | 153782 | 530015866 | No Purchases in Class Period |
| 75688 | 530035830 | No Purchases in Class Period | 153783 | 530015867 | No Purchases in Class Period |
| 75689 | 530035831 | No Purchases in Class Period | 153784 | 530015868 | No Purchases in Class Period |
| 75690 | 530035833 | No Purchases in Class Period | 153785 | 530015869 | No Purchases in Class Period |
| 75691 | 530035836 | No Purchases in Class Period | 153786 | 530015872 | No Purchases in Class Period |
| 75692 | 530035839 | No Purchases in Class Period | 153787 | 530015873 | No Purchases in Class Period |
| 75693 | 530035840 | No Purchases in Class Period | 153788 | 530015874 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 75694 | 530035841 | No Purchases in Class Period | 153789 | 530015875 | No Purchases in Class Period |
| 75695 | 530035843 | No Purchases in Class Period | 153790 | 530015878 | No Purchases in Class Period |
| 75696 | 530035851 | No Purchases in Class Period | 153791 | 530015879 | No Purchases in Class Period |
| 75697 | 530035852 | No Purchases in Class Period | 153792 | 530015880 | No Purchases in Class Period |
| 75698 | 530035853 | No Purchases in Class Period | 153793 | 530015881 | No Purchases in Class Period |
| 75699 | 530035854 | No Purchases in Class Period | 153794 | 530015882 | No Purchases in Class Period |
| 75700 | 530035856 | No Purchases in Class Period | 153795 | 530015883 | No Purchases in Class Period |
| 75701 | 530035858 | No Purchases in Class Period | 153796 | 530015884 | No Purchases in Class Period |
| 75702 | 530035859 | No Purchases in Class Period | 153797 | 530015885 | No Purchases in Class Period |
| 75703 | 530035860 | No Purchases in Class Period | 153798 | 530015886 | No Purchases in Class Period |
| 75704 | 530035861 | No Purchases in Class Period | 153799 | 530015888 | No Purchases in Class Period |
| 75705 | 530035863 | No Purchases in Class Period | 153800 | 530015890 | No Purchases in Class Period |
| 75706 | 530035864 | No Purchases in Class Period | 153801 | 530015891 | No Purchases in Class Period |
| 75707 | 530035865 | No Purchases in Class Period | 153802 | 530015892 | No Purchases in Class Period |
| 75708 | 530035866 | No Purchases in Class Period | 153803 | 530015893 | No Purchases in Class Period |
| 75709 | 530035867 | No Purchases in Class Period | 153804 | 530015894 | No Purchases in Class Period |
| 75710 | 530035868 | No Purchases in Class Period | 153805 | 530015895 | No Purchases in Class Period |
| 75711 | 530035869 | No Purchases in Class Period | 153806 | 530015896 | No Purchases in Class Period |
| 75712 | 530035871 | No Purchases in Class Period | 153807 | 530015897 | No Purchases in Class Period |
| 75713 | 530035872 | No Purchases in Class Period | 153808 | 530015898 | No Purchases in Class Period |
| 75714 | 530035873 | No Purchases in Class Period | 153809 | 530015899 | No Purchases in Class Period |
| 75715 | 530035874 | No Purchases in Class Period | 153810 | 530015900 | No Purchases in Class Period |
| 75716 | 530035875 | No Purchases in Class Period | 153811 | 530015901 | No Purchases in Class Period |
| 75717 | 530035876 | No Purchases in Class Period | 153812 | 530015902 | No Purchases in Class Period |
| 75718 | 530035877 | No Purchases in Class Period | 153813 | 530015903 | No Purchases in Class Period |
| 75719 | 530035878 | No Purchases in Class Period | 153814 | 530015904 | No Purchases in Class Period |
| 75720 | 530035879 | No Purchases in Class Period | 153815 | 530015905 | No Purchases in Class Period |
| 75721 | 530035880 | No Purchases in Class Period | 153816 | 530015906 | No Purchases in Class Period |
| 75722 | 530035882 | No Purchases in Class Period | 153817 | 530015907 | No Purchases in Class Period |
| 75723 | 530035883 | No Purchases in Class Period | 153818 | 530015910 | No Purchases in Class Period |
| 75724 | 530035884 | No Purchases in Class Period | 153819 | 530015911 | No Purchases in Class Period |
| 75725 | 530035885 | No Purchases in Class Period | 153820 | 530015915 | No Purchases in Class Period |
| 75726 | 530035887 | No Purchases in Class Period | 153821 | 530015916 | No Purchases in Class Period |
| 75727 | 530035888 | No Purchases in Class Period | 153822 | 530015917 | No Purchases in Class Period |
| 75728 | 530035889 | No Purchases in Class Period | 153823 | 530015918 | No Purchases in Class Period |
| 75729 | 530035891 | No Purchases in Class Period | 153824 | 530015919 | No Purchases in Class Period |
| 75730 | 530035892 | No Purchases in Class Period | 153825 | 530015921 | No Purchases in Class Period |
| 75731 | 530035893 | No Purchases in Class Period | 153826 | 530015923 | No Purchases in Class Period |
| 75732 | 530035897 | No Purchases in Class Period | 153827 | 530015924 | No Purchases in Class Period |
| 75733 | 530035898 | No Purchases in Class Period | 153828 | 530015925 | No Purchases in Class Period |
| 75734 | 530035902 | No Purchases in Class Period | 153829 | 530015928 | No Purchases in Class Period |
| 75735 | 530035903 | No Purchases in Class Period | 153830 | 530015929 | No Purchases in Class Period |
| 75736 | 530035904 | No Purchases in Class Period | 153831 | 530015930 | No Purchases in Class Period |
| 75737 | 530035908 | No Purchases in Class Period | 153832 | 530015931 | No Purchases in Class Period |
| 75738 | 530035910 | No Purchases in Class Period | 153833 | 530015932 | No Purchases in Class Period |
| 75739 | 530035911 | No Purchases in Class Period | 153834 | 530015933 | No Purchases in Class Period |
| 75740 | 530035912 | No Purchases in Class Period | 153835 | 530015934 | No Purchases in Class Period |
| 75741 | 530035913 | No Purchases in Class Period | 153836 | 530015935 | No Purchases in Class Period |
| 75742 | 530035914 | No Purchases in Class Period | 153837 | 530015936 | No Purchases in Class Period |
| 75743 | 530035915 | No Purchases in Class Period | 153838 | 530015937 | No Purchases in Class Period |
| 75744 | 530035916 | No Purchases in Class Period | 153839 | 530015938 | No Purchases in Class Period |
| 75745 | 530035917 | No Purchases in Class Period | 153840 | 530015939 | No Purchases in Class Period |
| 75746 | 530035919 | No Purchases in Class Period | 153841 | 530015940 | No Purchases in Class Period |
| 75747 | 530035920 | No Purchases in Class Period | 153842 | 530015942 | No Purchases in Class Period |
| 75748 | 530035922 | No Purchases in Class Period | 153843 | 530015943 | No Purchases in Class Period |
| 75749 | 530035923 | No Purchases in Class Period | 153844 | 530015945 | No Purchases in Class Period |
| 75750 | 530035924 | No Purchases in Class Period | 153845 | 530015946 | No Purchases in Class Period |
| 75751 | 530035928 | No Purchases in Class Period | 153846 | 530015947 | No Purchases in Class Period |
| 75752 | 530035929 | No Purchases in Class Period | 153847 | 530015948 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 75753 | 530035935 | No Purchases in Class Period | 153848 | 530015949 | No Purchases in Class Period |
| 75754 | 530035937 | No Purchases in Class Period | 153849 | 530015950 | No Purchases in Class Period |
| 75755 | 530035938 | No Purchases in Class Period | 153850 | 530015951 | No Purchases in Class Period |
| 75756 | 530035941 | No Purchases in Class Period | 153851 | 530015952 | No Purchases in Class Period |
| 75757 | 530035943 | No Purchases in Class Period | 153852 | 530015954 | No Purchases in Class Period |
| 75758 | 530035945 | No Purchases in Class Period | 153853 | 530015955 | No Purchases in Class Period |
| 75759 | 530035947 | No Purchases in Class Period | 153854 | 530015956 | No Purchases in Class Period |
| 75760 | 530035952 | No Purchases in Class Period | 153855 | 530015957 | No Purchases in Class Period |
| 75761 | 530035953 | No Purchases in Class Period | 153856 | 530015958 | No Purchases in Class Period |
| 75762 | 530035954 | No Purchases in Class Period | 153857 | 530015959 | No Purchases in Class Period |
| 75763 | 530035955 | No Purchases in Class Period | 153858 | 530015961 | No Purchases in Class Period |
| 75764 | 530035956 | No Purchases in Class Period | 153859 | 530015967 | No Purchases in Class Period |
| 75765 | 530035957 | No Purchases in Class Period | 153860 | 530015968 | No Purchases in Class Period |
| 75766 | 530035959 | No Purchases in Class Period | 153861 | 530015969 | No Purchases in Class Period |
| 75767 | 530035960 | No Purchases in Class Period | 153862 | 530015970 | No Purchases in Class Period |
| 75768 | 530035961 | No Purchases in Class Period | 153863 | 530015971 | No Purchases in Class Period |
| 75769 | 530035962 | No Purchases in Class Period | 153864 | 530015972 | No Purchases in Class Period |
| 75770 | 530035963 | No Purchases in Class Period | 153865 | 530015974 | No Purchases in Class Period |
| 75771 | 530035965 | No Purchases in Class Period | 153866 | 530015976 | No Purchases in Class Period |
| 75772 | 530035966 | No Purchases in Class Period | 153867 | 530015977 | No Purchases in Class Period |
| 75773 | 530035967 | No Purchases in Class Period | 153868 | 530015978 | No Purchases in Class Period |
| 75774 | 530035971 | No Purchases in Class Period | 153869 | 530015979 | No Purchases in Class Period |
| 75775 | 530035974 | No Purchases in Class Period | 153870 | 530015981 | No Purchases in Class Period |
| 75776 | 530035975 | No Purchases in Class Period | 153871 | 530015982 | No Purchases in Class Period |
| 75777 | 530035976 | No Purchases in Class Period | 153872 | 530015985 | No Purchases in Class Period |
| 75778 | 530035977 | No Purchases in Class Period | 153873 | 530015986 | No Purchases in Class Period |
| 75779 | 530035980 | No Purchases in Class Period | 153874 | 530015989 | No Purchases in Class Period |
| 75780 | 530035981 | No Purchases in Class Period | 153875 | 530015990 | No Purchases in Class Period |
| 75781 | 530035983 | No Purchases in Class Period | 153876 | 530015991 | No Purchases in Class Period |
| 75782 | 530035984 | No Purchases in Class Period | 153877 | 530015994 | No Purchases in Class Period |
| 75783 | 530035985 | No Purchases in Class Period | 153878 | 530015995 | No Purchases in Class Period |
| 75784 | 530035986 | No Purchases in Class Period | 153879 | 530015996 | No Purchases in Class Period |
| 75785 | 530035987 | No Purchases in Class Period | 153880 | 530015997 | No Purchases in Class Period |
| 75786 | 530035988 | No Purchases in Class Period | 153881 | 530015998 | No Purchases in Class Period |
| 75787 | 530035989 | No Purchases in Class Period | 153882 | 530016000 | No Purchases in Class Period |
| 75788 | 530035990 | No Purchases in Class Period | 153883 | 530016001 | No Purchases in Class Period |
| 75789 | 530035991 | No Purchases in Class Period | 153884 | 530016002 | No Purchases in Class Period |
| 75790 | 530035992 | No Purchases in Class Period | 153885 | 530016003 | No Purchases in Class Period |
| 75791 | 530035994 | No Purchases in Class Period | 153886 | 530016004 | No Purchases in Class Period |
| 75792 | 530035995 | No Purchases in Class Period | 153887 | 530016005 | No Purchases in Class Period |
| 75793 | 530035996 | No Purchases in Class Period | 153888 | 530016006 | No Purchases in Class Period |
| 75794 | 530035997 | No Purchases in Class Period | 153889 | 530016007 | No Purchases in Class Period |
| 75795 | 530035998 | No Purchases in Class Period | 153890 | 530016009 | No Purchases in Class Period |
| 75796 | 530035999 | No Purchases in Class Period | 153891 | 530016010 | No Purchases in Class Period |
| 75797 | 530036000 | No Purchases in Class Period | 153892 | 530016011 | No Purchases in Class Period |
| 75798 | 530036002 | No Purchases in Class Period | 153893 | 530016012 | No Purchases in Class Period |
| 75799 | 530036003 | No Purchases in Class Period | 153894 | 530016013 | No Purchases in Class Period |
| 75800 | 530036005 | No Purchases in Class Period | 153895 | 530016014 | No Purchases in Class Period |
| 75801 | 530036016 | No Purchases in Class Period | 153896 | 530016015 | No Purchases in Class Period |
| 75802 | 530036017 | No Purchases in Class Period | 153897 | 530016016 | No Purchases in Class Period |
| 75803 | 530036019 | No Purchases in Class Period | 153898 | 530016020 | No Purchases in Class Period |
| 75804 | 530036022 | No Purchases in Class Period | 153899 | 530016023 | No Purchases in Class Period |
| 75805 | 530036023 | No Purchases in Class Period | 153900 | 530016024 | No Purchases in Class Period |
| 75806 | 530036024 | No Purchases in Class Period | 153901 | 530016025 | No Purchases in Class Period |
| 75807 | 530036025 | No Purchases in Class Period | 153902 | 530016026 | No Purchases in Class Period |
| 75808 | 530036026 | No Purchases in Class Period | 153903 | 530016027 | No Purchases in Class Period |
| 75809 | 530036027 | No Purchases in Class Period | 153904 | 530016029 | No Purchases in Class Period |
| 75810 | 530036028 | No Purchases in Class Period | 153905 | 530016030 | No Purchases in Class Period |
| 75811 | 530036029 | No Purchases in Class Period | 153906 | 530016031 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 75812 | 530036030 | No Purchases in Class Period | 153907 | 530016032 | No Purchases in Class Period |
| 75813 | 530036031 | No Purchases in Class Period | 153908 | 530016033 | No Purchases in Class Period |
| 75814 | 530036033 | No Purchases in Class Period | 153909 | 530016035 | No Purchases in Class Period |
| 75815 | 530036034 | No Purchases in Class Period | 153910 | 530016036 | No Purchases in Class Period |
| 75816 | 530036037 | No Purchases in Class Period | 153911 | 530016037 | No Purchases in Class Period |
| 75817 | 530036038 | No Purchases in Class Period | 153912 | 530016038 | No Purchases in Class Period |
| 75818 | 530036039 | No Purchases in Class Period | 153913 | 530016039 | No Purchases in Class Period |
| 75819 | 530036041 | No Purchases in Class Period | 153914 | 530016040 | No Purchases in Class Period |
| 75820 | 530036043 | No Purchases in Class Period | 153915 | 530016041 | No Purchases in Class Period |
| 75821 | 530036045 | No Purchases in Class Period | 153916 | 530016042 | No Purchases in Class Period |
| 75822 | 530036047 | No Purchases in Class Period | 153917 | 530016043 | No Purchases in Class Period |
| 75823 | 530036048 | No Purchases in Class Period | 153918 | 530016044 | No Purchases in Class Period |
| 75824 | 530036050 | No Purchases in Class Period | 153919 | 530016045 | No Purchases in Class Period |
| 75825 | 530036052 | No Purchases in Class Period | 153920 | 530016046 | No Purchases in Class Period |
| 75826 | 530036053 | No Purchases in Class Period | 153921 | 530016047 | No Purchases in Class Period |
| 75827 | 530036054 | No Purchases in Class Period | 153922 | 530016048 | No Purchases in Class Period |
| 75828 | 530036055 | No Purchases in Class Period | 153923 | 530016049 | No Purchases in Class Period |
| 75829 | 530036056 | No Purchases in Class Period | 153924 | 530016050 | No Purchases in Class Period |
| 75830 | 530036058 | No Purchases in Class Period | 153925 | 530016051 | No Purchases in Class Period |
| 75831 | 530036060 | No Purchases in Class Period | 153926 | 530016052 | No Purchases in Class Period |
| 75832 | 530036061 | No Purchases in Class Period | 153927 | 530016053 | No Purchases in Class Period |
| 75833 | 530036065 | No Purchases in Class Period | 153928 | 530016055 | No Purchases in Class Period |
| 75834 | 530036067 | No Purchases in Class Period | 153929 | 530016056 | No Purchases in Class Period |
| 75835 | 530036068 | No Purchases in Class Period | 153930 | 530016057 | No Purchases in Class Period |
| 75836 | 530036069 | No Purchases in Class Period | 153931 | 530016058 | No Purchases in Class Period |
| 75837 | 530036070 | No Purchases in Class Period | 153932 | 530016059 | No Purchases in Class Period |
| 75838 | 530036071 | No Purchases in Class Period | 153933 | 530016060 | No Purchases in Class Period |
| 75839 | 530036073 | No Purchases in Class Period | 153934 | 530016061 | No Purchases in Class Period |
| 75840 | 530036074 | No Purchases in Class Period | 153935 | 530016062 | No Purchases in Class Period |
| 75841 | 530036077 | No Purchases in Class Period | 153936 | 530016064 | No Purchases in Class Period |
| 75842 | 530036082 | No Purchases in Class Period | 153937 | 530016066 | No Purchases in Class Period |
| 75843 | 530036084 | No Purchases in Class Period | 153938 | 530016067 | No Purchases in Class Period |
| 75844 | 530036085 | No Purchases in Class Period | 153939 | 530016068 | No Purchases in Class Period |
| 75845 | 530036089 | No Purchases in Class Period | 153940 | 530016070 | No Purchases in Class Period |
| 75846 | 530036095 | No Purchases in Class Period | 153941 | 530016071 | No Purchases in Class Period |
| 75847 | 530036096 | No Purchases in Class Period | 153942 | 530016073 | No Purchases in Class Period |
| 75848 | 530036098 | No Purchases in Class Period | 153943 | 530016074 | No Purchases in Class Period |
| 75849 | 530036100 | No Purchases in Class Period | 153944 | 530016075 | No Purchases in Class Period |
| 75850 | 530036102 | No Purchases in Class Period | 153945 | 530016076 | No Purchases in Class Period |
| 75851 | 530036104 | No Purchases in Class Period | 153946 | 530016078 | No Purchases in Class Period |
| 75852 | 530036107 | No Purchases in Class Period | 153947 | 530016079 | No Purchases in Class Period |
| 75853 | 530036110 | No Purchases in Class Period | 153948 | 530016080 | No Purchases in Class Period |
| 75854 | 530036111 | No Purchases in Class Period | 153949 | 530016081 | No Purchases in Class Period |
| 75855 | 530036112 | No Purchases in Class Period | 153950 | 530016082 | No Purchases in Class Period |
| 75856 | 530036113 | No Purchases in Class Period | 153951 | 530016083 | No Purchases in Class Period |
| 75857 | 530036115 | No Purchases in Class Period | 153952 | 530016084 | No Purchases in Class Period |
| 75858 | 530036116 | No Purchases in Class Period | 153953 | 530016086 | No Purchases in Class Period |
| 75859 | 530036117 | No Purchases in Class Period | 153954 | 530016088 | No Purchases in Class Period |
| 75860 | 530036118 | No Purchases in Class Period | 153955 | 530016089 | No Purchases in Class Period |
| 75861 | 530036119 | No Purchases in Class Period | 153956 | 530016091 | No Purchases in Class Period |
| 75862 | 530036120 | No Purchases in Class Period | 153957 | 530016092 | No Purchases in Class Period |
| 75863 | 530036123 | No Purchases in Class Period | 153958 | 530016093 | No Purchases in Class Period |
| 75864 | 530036124 | No Purchases in Class Period | 153959 | 530016094 | No Purchases in Class Period |
| 75865 | 530036127 | No Purchases in Class Period | 153960 | 530016095 | No Purchases in Class Period |
| 75866 | 530036129 | No Purchases in Class Period | 153961 | 530016096 | No Purchases in Class Period |
| 75867 | 530036131 | No Purchases in Class Period | 153962 | 530016097 | No Purchases in Class Period |
| 75868 | 530036133 | No Purchases in Class Period | 153963 | 530016098 | No Purchases in Class Period |
| 75869 | 530036134 | No Purchases in Class Period | 153964 | 530016099 | No Purchases in Class Period |
| 75870 | 530036135 | No Purchases in Class Period | 153965 | 530016101 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 75871 | 530036139 | No Purchases in Class Period | 153966 | 530016102 | No Purchases in Class Period |
| 75872 | 530036140 | No Purchases in Class Period | 153967 | 530016103 | No Purchases in Class Period |
| 75873 | 530036141 | No Purchases in Class Period | 153968 | 530016104 | No Purchases in Class Period |
| 75874 | 530036142 | No Purchases in Class Period | 153969 | 530016105 | No Purchases in Class Period |
| 75875 | 530036143 | No Purchases in Class Period | 153970 | 530016107 | No Purchases in Class Period |
| 75876 | 530036144 | No Purchases in Class Period | 153971 | 530016108 | No Purchases in Class Period |
| 75877 | 530036145 | No Purchases in Class Period | 153972 | 530016110 | No Purchases in Class Period |
| 75878 | 530036146 | No Purchases in Class Period | 153973 | 530016111 | No Purchases in Class Period |
| 75879 | 530036149 | No Purchases in Class Period | 153974 | 530016112 | No Purchases in Class Period |
| 75880 | 530036150 | No Purchases in Class Period | 153975 | 530016113 | No Purchases in Class Period |
| 75881 | 530036151 | No Purchases in Class Period | 153976 | 530016114 | No Purchases in Class Period |
| 75882 | 530036152 | No Purchases in Class Period | 153977 | 530016118 | No Purchases in Class Period |
| 75883 | 530036153 | No Purchases in Class Period | 153978 | 530016119 | No Purchases in Class Period |
| 75884 | 530036154 | No Purchases in Class Period | 153979 | 530016121 | No Purchases in Class Period |
| 75885 | 530036157 | No Purchases in Class Period | 153980 | 530016123 | No Purchases in Class Period |
| 75886 | 530036158 | No Purchases in Class Period | 153981 | 530016124 | No Purchases in Class Period |
| 75887 | 530036159 | No Purchases in Class Period | 153982 | 530016125 | No Purchases in Class Period |
| 75888 | 530036166 | No Purchases in Class Period | 153983 | 530016126 | No Purchases in Class Period |
| 75889 | 530036167 | No Purchases in Class Period | 153984 | 530016127 | No Purchases in Class Period |
| 75890 | 530036168 | No Purchases in Class Period | 153985 | 530016128 | No Purchases in Class Period |
| 75891 | 530036169 | No Purchases in Class Period | 153986 | 530016133 | No Purchases in Class Period |
| 75892 | 530036170 | No Purchases in Class Period | 153987 | 530016139 | No Purchases in Class Period |
| 75893 | 530036173 | No Purchases in Class Period | 153988 | 530016140 | No Purchases in Class Period |
| 75894 | 530036174 | No Purchases in Class Period | 153989 | 530016141 | No Purchases in Class Period |
| 75895 | 530036179 | No Purchases in Class Period | 153990 | 530016144 | No Purchases in Class Period |
| 75896 | 530036182 | No Purchases in Class Period | 153991 | 530016145 | No Purchases in Class Period |
| 75897 | 530036184 | No Purchases in Class Period | 153992 | 530016146 | No Purchases in Class Period |
| 75898 | 530036185 | No Purchases in Class Period | 153993 | 530016147 | No Purchases in Class Period |
| 75899 | 530036186 | No Purchases in Class Period | 153994 | 530016149 | No Purchases in Class Period |
| 75900 | 530036188 | No Purchases in Class Period | 153995 | 530016150 | No Purchases in Class Period |
| 75901 | 530036189 | No Purchases in Class Period | 153996 | 530016151 | No Purchases in Class Period |
| 75902 | 530036190 | No Purchases in Class Period | 153997 | 530016153 | No Purchases in Class Period |
| 75903 | 530036194 | No Purchases in Class Period | 153998 | 530016160 | No Purchases in Class Period |
| 75904 | 530036195 | No Purchases in Class Period | 153999 | 530016162 | No Purchases in Class Period |
| 75905 | 530036198 | No Purchases in Class Period | 154000 | 530016164 | No Purchases in Class Period |
| 75906 | 530036200 | No Purchases in Class Period | 154001 | 530016169 | No Purchases in Class Period |
| 75907 | 530036201 | No Purchases in Class Period | 154002 | 530016171 | No Purchases in Class Period |
| 75908 | 530036202 | No Purchases in Class Period | 154003 | 530016172 | No Purchases in Class Period |
| 75909 | 530036203 | No Purchases in Class Period | 154004 | 530016174 | No Purchases in Class Period |
| 75910 | 530036204 | No Purchases in Class Period | 154005 | 530016176 | No Purchases in Class Period |
| 75911 | 530036205 | No Purchases in Class Period | 154006 | 530016177 | No Purchases in Class Period |
| 75912 | 530036206 | No Purchases in Class Period | 154007 | 530016180 | No Purchases in Class Period |
| 75913 | 530036207 | No Purchases in Class Period | 154008 | 530016181 | No Purchases in Class Period |
| 75914 | 530036208 | No Purchases in Class Period | 154009 | 530016182 | No Purchases in Class Period |
| 75915 | 530036209 | No Purchases in Class Period | 154010 | 530016183 | No Purchases in Class Period |
| 75916 | 530036210 | No Purchases in Class Period | 154011 | 530016188 | No Purchases in Class Period |
| 75917 | 530036211 | No Purchases in Class Period | 154012 | 530016189 | No Purchases in Class Period |
| 75918 | 530036212 | No Purchases in Class Period | 154013 | 530016190 | No Purchases in Class Period |
| 75919 | 530036214 | No Purchases in Class Period | 154014 | 530016191 | No Purchases in Class Period |
| 75920 | 530036215 | No Purchases in Class Period | 154015 | 530016192 | No Purchases in Class Period |
| 75921 | 530036216 | No Purchases in Class Period | 154016 | 530016196 | No Purchases in Class Period |
| 75922 | 530036218 | No Purchases in Class Period | 154017 | 530016200 | No Purchases in Class Period |
| 75923 | 530036219 | No Purchases in Class Period | 154018 | 530016202 | No Purchases in Class Period |
| 75924 | 530036222 | No Purchases in Class Period | 154019 | 530016204 | No Purchases in Class Period |
| 75925 | 530036223 | No Purchases in Class Period | 154020 | 530016205 | No Purchases in Class Period |
| 75926 | 530036226 | No Purchases in Class Period | 154021 | 530016208 | No Purchases in Class Period |
| 75927 | 530036227 | No Purchases in Class Period | 154022 | 530016210 | No Purchases in Class Period |
| 75928 | 530036230 | No Purchases in Class Period | 154023 | 530016211 | No Purchases in Class Period |
| 75929 | 530036231 | No Purchases in Class Period | 154024 | 530016212 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 75930 | 530036232 | No Purchases in Class Period | 154025 | 530016215 | No Purchases in Class Period |
| 75931 | 530036233 | No Purchases in Class Period | 154026 | 530016219 | No Purchases in Class Period |
| 75932 | 530036234 | No Purchases in Class Period | 154027 | 530016221 | No Purchases in Class Period |
| 75933 | 530036235 | No Purchases in Class Period | 154028 | 530016222 | No Purchases in Class Period |
| 75934 | 530036238 | No Purchases in Class Period | 154029 | 530016223 | No Purchases in Class Period |
| 75935 | 530036241 | No Purchases in Class Period | 154030 | 530016224 | No Purchases in Class Period |
| 75936 | 530036242 | No Purchases in Class Period | 154031 | 530016226 | No Purchases in Class Period |
| 75937 | 530036244 | No Purchases in Class Period | 154032 | 530016227 | No Purchases in Class Period |
| 75938 | 530036245 | No Purchases in Class Period | 154033 | 530016228 | No Purchases in Class Period |
| 75939 | 530036249 | No Purchases in Class Period | 154034 | 530016229 | No Purchases in Class Period |
| 75940 | 530036253 | No Purchases in Class Period | 154035 | 530016230 | No Purchases in Class Period |
| 75941 | 530036255 | No Purchases in Class Period | 154036 | 530016232 | No Purchases in Class Period |
| 75942 | 530036256 | No Purchases in Class Period | 154037 | 530016234 | No Purchases in Class Period |
| 75943 | 530036257 | No Purchases in Class Period | 154038 | 530016235 | No Purchases in Class Period |
| 75944 | 530036258 | No Purchases in Class Period | 154039 | 530016237 | No Purchases in Class Period |
| 75945 | 530036259 | No Purchases in Class Period | 154040 | 530016239 | No Purchases in Class Period |
| 75946 | 530036261 | No Purchases in Class Period | 154041 | 530016240 | No Purchases in Class Period |
| 75947 | 530036262 | No Purchases in Class Period | 154042 | 530016242 | No Purchases in Class Period |
| 75948 | 530036266 | No Purchases in Class Period | 154043 | 530016243 | No Purchases in Class Period |
| 75949 | 530036269 | No Purchases in Class Period | 154044 | 530016244 | No Purchases in Class Period |
| 75950 | 530036270 | No Purchases in Class Period | 154045 | 530016245 | No Purchases in Class Period |
| 75951 | 530036272 | No Purchases in Class Period | 154046 | 530016246 | No Purchases in Class Period |
| 75952 | 530036274 | No Purchases in Class Period | 154047 | 530016247 | No Purchases in Class Period |
| 75953 | 530036275 | No Purchases in Class Period | 154048 | 530016249 | No Purchases in Class Period |
| 75954 | 530036276 | No Purchases in Class Period | 154049 | 530016252 | No Purchases in Class Period |
| 75955 | 530036277 | No Purchases in Class Period | 154050 | 530016253 | No Purchases in Class Period |
| 75956 | 530036279 | No Purchases in Class Period | 154051 | 530016254 | No Purchases in Class Period |
| 75957 | 530036281 | No Purchases in Class Period | 154052 | 530016256 | No Purchases in Class Period |
| 75958 | 530036282 | No Purchases in Class Period | 154053 | 530016258 | No Purchases in Class Period |
| 75959 | 530036283 | No Purchases in Class Period | 154054 | 530016260 | No Purchases in Class Period |
| 75960 | 530036284 | No Purchases in Class Period | 154055 | 530016261 | No Purchases in Class Period |
| 75961 | 530036285 | No Purchases in Class Period | 154056 | 530016262 | No Purchases in Class Period |
| 75962 | 530036287 | No Purchases in Class Period | 154057 | 530016263 | No Purchases in Class Period |
| 75963 | 530036289 | No Purchases in Class Period | 154058 | 530016264 | No Purchases in Class Period |
| 75964 | 530036290 | No Purchases in Class Period | 154059 | 530016268 | No Purchases in Class Period |
| 75965 | 530036291 | No Purchases in Class Period | 154060 | 530016269 | No Purchases in Class Period |
| 75966 | 530036292 | No Purchases in Class Period | 154061 | 530016270 | No Purchases in Class Period |
| 75967 | 530036293 | No Purchases in Class Period | 154062 | 530016271 | No Purchases in Class Period |
| 75968 | 530036295 | No Purchases in Class Period | 154063 | 530016272 | No Purchases in Class Period |
| 75969 | 530036297 | No Purchases in Class Period | 154064 | 530016275 | No Purchases in Class Period |
| 75970 | 530036298 | No Purchases in Class Period | 154065 | 530016276 | No Purchases in Class Period |
| 75971 | 530036299 | No Purchases in Class Period | 154066 | 530016280 | No Purchases in Class Period |
| 75972 | 530036300 | No Purchases in Class Period | 154067 | 530016281 | No Purchases in Class Period |
| 75973 | 530036301 | No Purchases in Class Period | 154068 | 530016282 | No Purchases in Class Period |
| 75974 | 530036302 | No Purchases in Class Period | 154069 | 530016283 | No Purchases in Class Period |
| 75975 | 530036303 | No Purchases in Class Period | 154070 | 530016284 | No Purchases in Class Period |
| 75976 | 530036304 | No Purchases in Class Period | 154071 | 530016285 | No Purchases in Class Period |
| 75977 | 530036305 | No Purchases in Class Period | 154072 | 530016287 | No Purchases in Class Period |
| 75978 | 530036307 | No Purchases in Class Period | 154073 | 530016288 | No Purchases in Class Period |
| 75979 | 530036308 | No Purchases in Class Period | 154074 | 530016289 | No Purchases in Class Period |
| 75980 | 530036309 | No Purchases in Class Period | 154075 | 530016292 | No Purchases in Class Period |
| 75981 | 530036310 | No Purchases in Class Period | 154076 | 530016293 | No Purchases in Class Period |
| 75982 | 530036311 | No Purchases in Class Period | 154077 | 530016294 | No Purchases in Class Period |
| 75983 | 530036313 | No Purchases in Class Period | 154078 | 530016295 | No Purchases in Class Period |
| 75984 | 530036314 | No Purchases in Class Period | 154079 | 530016296 | No Purchases in Class Period |
| 75985 | 530036315 | No Purchases in Class Period | 154080 | 530016297 | No Purchases in Class Period |
| 75986 | 530036316 | No Purchases in Class Period | 154081 | 530016298 | No Purchases in Class Period |
| 75987 | 530036319 | No Purchases in Class Period | 154082 | 530016299 | No Purchases in Class Period |
| 75988 | 530036321 | No Purchases in Class Period | 154083 | 530016300 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 75989 | 530036322 | No Purchases in Class Period | 154084 | 530016301 | No Purchases in Class Period |
| 75990 | 530036324 | No Purchases in Class Period | 154085 | 530016303 | No Purchases in Class Period |
| 75991 | 530036325 | No Purchases in Class Period | 154086 | 530016305 | No Purchases in Class Period |
| 75992 | 530036326 | No Purchases in Class Period | 154087 | 530016308 | No Purchases in Class Period |
| 75993 | 530036327 | No Purchases in Class Period | 154088 | 530016309 | No Purchases in Class Period |
| 75994 | 530036328 | No Purchases in Class Period | 154089 | 530016310 | No Purchases in Class Period |
| 75995 | 530036330 | No Purchases in Class Period | 154090 | 530016312 | No Purchases in Class Period |
| 75996 | 530036331 | No Purchases in Class Period | 154091 | 530016314 | No Purchases in Class Period |
| 75997 | 530036332 | No Purchases in Class Period | 154092 | 530016315 | No Purchases in Class Period |
| 75998 | 530036336 | No Purchases in Class Period | 154093 | 530016316 | No Purchases in Class Period |
| 75999 | 530036338 | No Purchases in Class Period | 154094 | 530016317 | No Purchases in Class Period |
| 76000 | 530036345 | No Purchases in Class Period | 154095 | 530016320 | No Purchases in Class Period |
| 76001 | 530036350 | No Purchases in Class Period | 154096 | 530016321 | No Purchases in Class Period |
| 76002 | 530036354 | No Purchases in Class Period | 154097 | 530016322 | No Purchases in Class Period |
| 76003 | 530036355 | No Purchases in Class Period | 154098 | 530016326 | No Purchases in Class Period |
| 76004 | 530036357 | No Purchases in Class Period | 154099 | 530016328 | No Purchases in Class Period |
| 76005 | 530036358 | No Purchases in Class Period | 154100 | 530016329 | No Purchases in Class Period |
| 76006 | 530036359 | No Purchases in Class Period | 154101 | 530016330 | No Purchases in Class Period |
| 76007 | 530036362 | No Purchases in Class Period | 154102 | 530016331 | No Purchases in Class Period |
| 76008 | 530036363 | No Purchases in Class Period | 154103 | 530016332 | No Purchases in Class Period |
| 76009 | 530036365 | No Purchases in Class Period | 154104 | 530016334 | No Purchases in Class Period |
| 76010 | 530036366 | No Purchases in Class Period | 154105 | 530016336 | No Purchases in Class Period |
| 76011 | 530036367 | No Purchases in Class Period | 154106 | 530016337 | No Purchases in Class Period |
| 76012 | 530036368 | No Purchases in Class Period | 154107 | 530016338 | No Purchases in Class Period |
| 76013 | 530036374 | No Purchases in Class Period | 154108 | 530016340 | No Purchases in Class Period |
| 76014 | 530036380 | No Purchases in Class Period | 154109 | 530016341 | No Purchases in Class Period |
| 76015 | 530036381 | No Purchases in Class Period | 154110 | 530016342 | No Purchases in Class Period |
| 76016 | 530036388 | No Purchases in Class Period | 154111 | 530016346 | No Purchases in Class Period |
| 76017 | 530036394 | No Purchases in Class Period | 154112 | 530016347 | No Purchases in Class Period |
| 76018 | 530036395 | No Purchases in Class Period | 154113 | 530016349 | No Purchases in Class Period |
| 76019 | 530036400 | No Purchases in Class Period | 154114 | 530016351 | No Purchases in Class Period |
| 76020 | 530036401 | No Purchases in Class Period | 154115 | 530016352 | No Purchases in Class Period |
| 76021 | 530036402 | No Purchases in Class Period | 154116 | 530016354 | No Purchases in Class Period |
| 76022 | 530036403 | No Purchases in Class Period | 154117 | 530016355 | No Purchases in Class Period |
| 76023 | 530036404 | No Purchases in Class Period | 154118 | 530016357 | No Purchases in Class Period |
| 76024 | 530036405 | No Purchases in Class Period | 154119 | 530016358 | No Purchases in Class Period |
| 76025 | 530036406 | No Purchases in Class Period | 154120 | 530016359 | No Purchases in Class Period |
| 76026 | 530036407 | No Purchases in Class Period | 154121 | 530016360 | No Purchases in Class Period |
| 76027 | 530036408 | No Purchases in Class Period | 154122 | 530016361 | No Purchases in Class Period |
| 76028 | 530036410 | No Purchases in Class Period | 154123 | 530016362 | No Purchases in Class Period |
| 76029 | 530036414 | No Purchases in Class Period | 154124 | 530016363 | No Purchases in Class Period |
| 76030 | 530036415 | No Purchases in Class Period | 154125 | 530016364 | No Purchases in Class Period |
| 76031 | 530036416 | No Purchases in Class Period | 154126 | 530016365 | No Purchases in Class Period |
| 76032 | 530036418 | No Purchases in Class Period | 154127 | 530016366 | No Purchases in Class Period |
| 76033 | 530036421 | No Purchases in Class Period | 154128 | 530016368 | No Purchases in Class Period |
| 76034 | 530036423 | No Purchases in Class Period | 154129 | 530016369 | No Purchases in Class Period |
| 76035 | 530036425 | No Purchases in Class Period | 154130 | 530016370 | No Purchases in Class Period |
| 76036 | 530036426 | No Purchases in Class Period | 154131 | 530016371 | No Purchases in Class Period |
| 76037 | 530036427 | No Purchases in Class Period | 154132 | 530016372 | No Purchases in Class Period |
| 76038 | 530036428 | No Purchases in Class Period | 154133 | 530016373 | No Purchases in Class Period |
| 76039 | 530036429 | No Purchases in Class Period | 154134 | 530016375 | No Purchases in Class Period |
| 76040 | 530036432 | No Purchases in Class Period | 154135 | 530016377 | No Purchases in Class Period |
| 76041 | 530036433 | No Purchases in Class Period | 154136 | 530016378 | No Purchases in Class Period |
| 76042 | 530036434 | No Purchases in Class Period | 154137 | 530016379 | No Purchases in Class Period |
| 76043 | 530036440 | No Purchases in Class Period | 154138 | 530016380 | No Purchases in Class Period |
| 76044 | 530036441 | No Purchases in Class Period | 154139 | 530016381 | No Purchases in Class Period |
| 76045 | 530036442 | No Purchases in Class Period | 154140 | 530016382 | No Purchases in Class Period |
| 76046 | 530036443 | No Purchases in Class Period | 154141 | 530016383 | No Purchases in Class Period |
| 76047 | 530036444 | No Purchases in Class Period | 154142 | 530016386 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 76048 | 530036447 | No Purchases in Class Period | 154143 | 530016388 | No Purchases in Class Period |
| 76049 | 530036451 | No Purchases in Class Period | 154144 | 530016389 | No Purchases in Class Period |
| 76050 | 530036452 | No Purchases in Class Period | 154145 | 530016392 | No Purchases in Class Period |
| 76051 | 530036453 | No Purchases in Class Period | 154146 | 530016393 | No Purchases in Class Period |
| 76052 | 530036454 | No Purchases in Class Period | 154147 | 530016394 | No Purchases in Class Period |
| 76053 | 530036455 | No Purchases in Class Period | 154148 | 530016395 | No Purchases in Class Period |
| 76054 | 530036456 | No Purchases in Class Period | 154149 | 530016396 | No Purchases in Class Period |
| 76055 | 530036457 | No Purchases in Class Period | 154150 | 530016400 | No Purchases in Class Period |
| 76056 | 530036458 | No Purchases in Class Period | 154151 | 530016401 | No Purchases in Class Period |
| 76057 | 530036459 | No Purchases in Class Period | 154152 | 530016402 | No Purchases in Class Period |
| 76058 | 530036460 | No Purchases in Class Period | 154153 | 530016403 | No Purchases in Class Period |
| 76059 | 530036461 | No Purchases in Class Period | 154154 | 530016407 | No Purchases in Class Period |
| 76060 | 530036465 | No Purchases in Class Period | 154155 | 530016408 | No Purchases in Class Period |
| 76061 | 530036467 | No Purchases in Class Period | 154156 | 530016409 | No Purchases in Class Period |
| 76062 | 530036469 | No Purchases in Class Period | 154157 | 530016410 | No Purchases in Class Period |
| 76063 | 530036471 | No Purchases in Class Period | 154158 | 530016411 | No Purchases in Class Period |
| 76064 | 530036472 | No Purchases in Class Period | 154159 | 530016412 | No Purchases in Class Period |
| 76065 | 530036473 | No Purchases in Class Period | 154160 | 530016413 | No Purchases in Class Period |
| 76066 | 530036474 | No Purchases in Class Period | 154161 | 530016414 | No Purchases in Class Period |
| 76067 | 530036475 | No Purchases in Class Period | 154162 | 530016416 | No Purchases in Class Period |
| 76068 | 530036476 | No Purchases in Class Period | 154163 | 530016417 | No Purchases in Class Period |
| 76069 | 530036477 | No Purchases in Class Period | 154164 | 530016418 | No Purchases in Class Period |
| 76070 | 530036479 | No Purchases in Class Period | 154165 | 530016419 | No Purchases in Class Period |
| 76071 | 530036480 | No Purchases in Class Period | 154166 | 530016420 | No Purchases in Class Period |
| 76072 | 530036481 | No Purchases in Class Period | 154167 | 530016422 | No Purchases in Class Period |
| 76073 | 530036488 | No Purchases in Class Period | 154168 | 530016424 | No Purchases in Class Period |
| 76074 | 530036490 | No Purchases in Class Period | 154169 | 530016427 | No Purchases in Class Period |
| 76075 | 530036491 | No Purchases in Class Period | 154170 | 530016429 | No Purchases in Class Period |
| 76076 | 530036492 | No Purchases in Class Period | 154171 | 530016430 | No Purchases in Class Period |
| 76077 | 530036493 | No Purchases in Class Period | 154172 | 530016431 | No Purchases in Class Period |
| 76078 | 530036494 | No Purchases in Class Period | 154173 | 530016432 | No Purchases in Class Period |
| 76079 | 530036496 | No Purchases in Class Period | 154174 | 530016433 | No Purchases in Class Period |
| 76080 | 530036499 | No Purchases in Class Period | 154175 | 530016435 | No Purchases in Class Period |
| 76081 | 530036503 | No Purchases in Class Period | 154176 | 530016436 | No Purchases in Class Period |
| 76082 | 530036504 | No Purchases in Class Period | 154177 | 530016437 | No Purchases in Class Period |
| 76083 | 530036507 | No Purchases in Class Period | 154178 | 530016440 | No Purchases in Class Period |
| 76084 | 530036508 | No Purchases in Class Period | 154179 | 530016441 | No Purchases in Class Period |
| 76085 | 530036509 | No Purchases in Class Period | 154180 | 530016442 | No Purchases in Class Period |
| 76086 | 530036510 | No Purchases in Class Period | 154181 | 530016443 | No Purchases in Class Period |
| 76087 | 530036511 | No Purchases in Class Period | 154182 | 530016444 | No Purchases in Class Period |
| 76088 | 530036513 | No Purchases in Class Period | 154183 | 530016445 | No Purchases in Class Period |
| 76089 | 530036514 | No Purchases in Class Period | 154184 | 530016446 | No Purchases in Class Period |
| 76090 | 530036516 | No Purchases in Class Period | 154185 | 530016447 | No Purchases in Class Period |
| 76091 | 530036517 | No Purchases in Class Period | 154186 | 530016450 | No Purchases in Class Period |
| 76092 | 530036518 | No Purchases in Class Period | 154187 | 530016452 | No Purchases in Class Period |
| 76093 | 530036519 | No Purchases in Class Period | 154188 | 530016453 | No Purchases in Class Period |
| 76094 | 530036520 | No Purchases in Class Period | 154189 | 530016454 | No Purchases in Class Period |
| 76095 | 530036521 | No Purchases in Class Period | 154190 | 530016455 | No Purchases in Class Period |
| 76096 | 530036522 | No Purchases in Class Period | 154191 | 530016456 | No Purchases in Class Period |
| 76097 | 530036523 | No Purchases in Class Period | 154192 | 530016457 | No Purchases in Class Period |
| 76098 | 530036525 | No Purchases in Class Period | 154193 | 530016459 | No Purchases in Class Period |
| 76099 | 530036526 | No Purchases in Class Period | 154194 | 530016460 | No Purchases in Class Period |
| 76100 | 530036533 | No Purchases in Class Period | 154195 | 530016461 | No Purchases in Class Period |
| 76101 | 530036534 | No Purchases in Class Period | 154196 | 530016462 | No Purchases in Class Period |
| 76102 | 530036535 | No Purchases in Class Period | 154197 | 530016463 | No Purchases in Class Period |
| 76103 | 530036536 | No Purchases in Class Period | 154198 | 530016465 | No Purchases in Class Period |
| 76104 | 530036538 | No Purchases in Class Period | 154199 | 530016467 | No Purchases in Class Period |
| 76105 | 530036539 | No Purchases in Class Period | 154200 | 530016468 | No Purchases in Class Period |
| 76106 | 530036541 | No Purchases in Class Period | 154201 | 530016470 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 76107 | 530036542 | No Purchases in Class Period | 154202 | 530016471 | No Purchases in Class Period |
| 76108 | 530036548 | No Purchases in Class Period | 154203 | 530016472 | No Purchases in Class Period |
| 76109 | 530036549 | No Purchases in Class Period | 154204 | 530016473 | No Purchases in Class Period |
| 76110 | 530036553 | No Purchases in Class Period | 154205 | 530016474 | No Purchases in Class Period |
| 76111 | 530036554 | No Purchases in Class Period | 154206 | 530016475 | No Purchases in Class Period |
| 76112 | 530036555 | No Purchases in Class Period | 154207 | 530016476 | No Purchases in Class Period |
| 76113 | 530036556 | No Purchases in Class Period | 154208 | 530016477 | No Purchases in Class Period |
| 76114 | 530036558 | No Purchases in Class Period | 154209 | 530016478 | No Purchases in Class Period |
| 76115 | 530036559 | No Purchases in Class Period | 154210 | 530016479 | No Purchases in Class Period |
| 76116 | 530036560 | No Purchases in Class Period | 154211 | 530016480 | No Purchases in Class Period |
| 76117 | 530036561 | No Purchases in Class Period | 154212 | 530016483 | No Purchases in Class Period |
| 76118 | 530036566 | No Purchases in Class Period | 154213 | 530016486 | No Purchases in Class Period |
| 76119 | 530036568 | No Purchases in Class Period | 154214 | 530016488 | No Purchases in Class Period |
| 76120 | 530036570 | No Purchases in Class Period | 154215 | 530016489 | No Purchases in Class Period |
| 76121 | 530036572 | No Purchases in Class Period | 154216 | 530016492 | No Purchases in Class Period |
| 76122 | 530036573 | No Purchases in Class Period | 154217 | 530016497 | No Purchases in Class Period |
| 76123 | 530036574 | No Purchases in Class Period | 154218 | 530016498 | No Purchases in Class Period |
| 76124 | 530036577 | No Purchases in Class Period | 154219 | 530016501 | No Purchases in Class Period |
| 76125 | 530036578 | No Purchases in Class Period | 154220 | 530016502 | No Purchases in Class Period |
| 76126 | 530036579 | No Purchases in Class Period | 154221 | 530016504 | No Purchases in Class Period |
| 76127 | 530036581 | No Purchases in Class Period | 154222 | 530016505 | No Purchases in Class Period |
| 76128 | 530036583 | No Purchases in Class Period | 154223 | 530016506 | No Purchases in Class Period |
| 76129 | 530036584 | No Purchases in Class Period | 154224 | 530016507 | No Purchases in Class Period |
| 76130 | 530036585 | No Purchases in Class Period | 154225 | 530016508 | No Purchases in Class Period |
| 76131 | 530036588 | No Purchases in Class Period | 154226 | 530016512 | No Purchases in Class Period |
| 76132 | 530036589 | No Purchases in Class Period | 154227 | 530016514 | No Purchases in Class Period |
| 76133 | 530036590 | No Purchases in Class Period | 154228 | 530016518 | No Purchases in Class Period |
| 76134 | 530036591 | No Purchases in Class Period | 154229 | 530016521 | No Purchases in Class Period |
| 76135 | 530036592 | No Purchases in Class Period | 154230 | 530016522 | No Purchases in Class Period |
| 76136 | 530036593 | No Purchases in Class Period | 154231 | 530016528 | No Purchases in Class Period |
| 76137 | 530036594 | No Purchases in Class Period | 154232 | 530016530 | No Purchases in Class Period |
| 76138 | 530036596 | No Purchases in Class Period | 154233 | 530016531 | No Purchases in Class Period |
| 76139 | 530036597 | No Purchases in Class Period | 154234 | 530016537 | No Purchases in Class Period |
| 76140 | 530036599 | No Purchases in Class Period | 154235 | 530016540 | No Purchases in Class Period |
| 76141 | 530036602 | No Purchases in Class Period | 154236 | 530016541 | No Purchases in Class Period |
| 76142 | 530036603 | No Purchases in Class Period | 154237 | 530016542 | No Purchases in Class Period |
| 76143 | 530036604 | No Purchases in Class Period | 154238 | 530016544 | No Purchases in Class Period |
| 76144 | 530036605 | No Purchases in Class Period | 154239 | 530016547 | No Purchases in Class Period |
| 76145 | 530036607 | No Purchases in Class Period | 154240 | 530016548 | No Purchases in Class Period |
| 76146 | 530036611 | No Purchases in Class Period | 154241 | 530016557 | No Purchases in Class Period |
| 76147 | 530036612 | No Purchases in Class Period | 154242 | 530016560 | No Purchases in Class Period |
| 76148 | 530036614 | No Purchases in Class Period | 154243 | 530016563 | No Purchases in Class Period |
| 76149 | 530036616 | No Purchases in Class Period | 154244 | 530016572 | No Purchases in Class Period |
| 76150 | 530036617 | No Purchases in Class Period | 154245 | 530016573 | No Purchases in Class Period |
| 76151 | 530036618 | No Purchases in Class Period | 154246 | 530016574 | No Purchases in Class Period |
| 76152 | 530036623 | No Purchases in Class Period | 154247 | 530016578 | No Purchases in Class Period |
| 76153 | 530036624 | No Purchases in Class Period | 154248 | 530016579 | No Purchases in Class Period |
| 76154 | 530036627 | No Purchases in Class Period | 154249 | 530016580 | No Purchases in Class Period |
| 76155 | 530036628 | No Purchases in Class Period | 154250 | 530016583 | No Purchases in Class Period |
| 76156 | 530036630 | No Purchases in Class Period | 154251 | 530016587 | No Purchases in Class Period |
| 76157 | 530036631 | No Purchases in Class Period | 154252 | 530016594 | No Purchases in Class Period |
| 76158 | 530036632 | No Purchases in Class Period | 154253 | 530016595 | No Purchases in Class Period |
| 76159 | 530036633 | No Purchases in Class Period | 154254 | 530016599 | No Purchases in Class Period |
| 76160 | 530036634 | No Purchases in Class Period | 154255 | 530016601 | No Purchases in Class Period |
| 76161 | 530036637 | No Purchases in Class Period | 154256 | 530016603 | No Purchases in Class Period |
| 76162 | 530036639 | No Purchases in Class Period | 154257 | 530016607 | No Purchases in Class Period |
| 76163 | 530036640 | No Purchases in Class Period | 154258 | 530016611 | No Purchases in Class Period |
| 76164 | 530036643 | No Purchases in Class Period | 154259 | 530016614 | No Purchases in Class Period |
| 76165 | 530036647 | No Purchases in Class Period | 154260 | 530016616 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 76166 | 530036650 | No Purchases in Class Period | 154261 | 530016617 | No Purchases in Class Period |
| 76167 | 530036651 | No Purchases in Class Period | 154262 | 530016622 | No Purchases in Class Period |
| 76168 | 530036652 | No Purchases in Class Period | 154263 | 530016624 | No Purchases in Class Period |
| 76169 | 530036654 | No Purchases in Class Period | 154264 | 530016626 | No Purchases in Class Period |
| 76170 | 530036655 | No Purchases in Class Period | 154265 | 530016631 | No Purchases in Class Period |
| 76171 | 530036656 | No Purchases in Class Period | 154266 | 530016632 | No Purchases in Class Period |
| 76172 | 530036657 | No Purchases in Class Period | 154267 | 530016644 | No Purchases in Class Period |
| 76173 | 530036658 | No Purchases in Class Period | 154268 | 530016645 | No Purchases in Class Period |
| 76174 | 530036660 | No Purchases in Class Period | 154269 | 530016647 | No Purchases in Class Period |
| 76175 | 530036661 | No Purchases in Class Period | 154270 | 530016648 | No Purchases in Class Period |
| 76176 | 530036663 | No Purchases in Class Period | 154271 | 530016652 | No Purchases in Class Period |
| 76177 | 530036664 | No Purchases in Class Period | 154272 | 530016657 | No Purchases in Class Period |
| 76178 | 530036665 | No Purchases in Class Period | 154273 | 530016658 | No Purchases in Class Period |
| 76179 | 530036667 | No Purchases in Class Period | 154274 | 530016659 | No Purchases in Class Period |
| 76180 | 530036668 | No Purchases in Class Period | 154275 | 530016661 | No Purchases in Class Period |
| 76181 | 530036671 | No Purchases in Class Period | 154276 | 530016666 | No Purchases in Class Period |
| 76182 | 530036673 | No Purchases in Class Period | 154277 | 530016669 | No Purchases in Class Period |
| 76183 | 530036677 | No Purchases in Class Period | 154278 | 530016671 | No Purchases in Class Period |
| 76184 | 530036679 | No Purchases in Class Period | 154279 | 530016672 | No Purchases in Class Period |
| 76185 | 530036680 | No Purchases in Class Period | 154280 | 530016674 | No Purchases in Class Period |
| 76186 | 530036682 | No Purchases in Class Period | 154281 | 530016675 | No Purchases in Class Period |
| 76187 | 530036683 | No Purchases in Class Period | 154282 | 530016676 | No Purchases in Class Period |
| 76188 | 530036684 | No Purchases in Class Period | 154283 | 530016682 | No Purchases in Class Period |
| 76189 | 530036685 | No Purchases in Class Period | 154284 | 530016683 | No Purchases in Class Period |
| 76190 | 530036687 | No Purchases in Class Period | 154285 | 530016684 | No Purchases in Class Period |
| 76191 | 530036688 | No Purchases in Class Period | 154286 | 530016685 | No Purchases in Class Period |
| 76192 | 530036691 | No Purchases in Class Period | 154287 | 530016686 | No Purchases in Class Period |
| 76193 | 530036692 | No Purchases in Class Period | 154288 | 530016688 | No Purchases in Class Period |
| 76194 | 530036693 | No Purchases in Class Period | 154289 | 530016689 | No Purchases in Class Period |
| 76195 | 530036694 | No Purchases in Class Period | 154290 | 530016700 | No Purchases in Class Period |
| 76196 | 530036695 | No Purchases in Class Period | 154291 | 530016701 | No Purchases in Class Period |
| 76197 | 530036696 | No Purchases in Class Period | 154292 | 530016712 | No Purchases in Class Period |
| 76198 | 530036697 | No Purchases in Class Period | 154293 | 530016715 | No Purchases in Class Period |
| 76199 | 530036700 | No Purchases in Class Period | 154294 | 530016716 | No Purchases in Class Period |
| 76200 | 530036702 | No Purchases in Class Period | 154295 | 530016717 | No Purchases in Class Period |
| 76201 | 530036703 | No Purchases in Class Period | 154296 | 530016720 | No Purchases in Class Period |
| 76202 | 530036704 | No Purchases in Class Period | 154297 | 530016721 | No Purchases in Class Period |
| 76203 | 530036708 | No Purchases in Class Period | 154298 | 530016726 | No Purchases in Class Period |
| 76204 | 530036709 | No Purchases in Class Period | 154299 | 530016730 | No Purchases in Class Period |
| 76205 | 530036710 | No Purchases in Class Period | 154300 | 530016739 | No Purchases in Class Period |
| 76206 | 530036712 | No Purchases in Class Period | 154301 | 530016740 | No Purchases in Class Period |
| 76207 | 530036714 | No Purchases in Class Period | 154302 | 530016742 | No Purchases in Class Period |
| 76208 | 530036715 | No Purchases in Class Period | 154303 | 530016743 | No Purchases in Class Period |
| 76209 | 530036717 | No Purchases in Class Period | 154304 | 530016745 | No Purchases in Class Period |
| 76210 | 530036718 | No Purchases in Class Period | 154305 | 530016746 | No Purchases in Class Period |
| 76211 | 530036719 | No Purchases in Class Period | 154306 | 530016747 | No Purchases in Class Period |
| 76212 | 530036720 | No Purchases in Class Period | 154307 | 530016748 | No Purchases in Class Period |
| 76213 | 530036723 | No Purchases in Class Period | 154308 | 530016750 | No Purchases in Class Period |
| 76214 | 530036725 | No Purchases in Class Period | 154309 | 530016752 | No Purchases in Class Period |
| 76215 | 530036726 | No Purchases in Class Period | 154310 | 530016753 | No Purchases in Class Period |
| 76216 | 530036731 | No Purchases in Class Period | 154311 | 530016755 | No Purchases in Class Period |
| 76217 | 530036732 | No Purchases in Class Period | 154312 | 530016759 | No Purchases in Class Period |
| 76218 | 530036733 | No Purchases in Class Period | 154313 | 530016762 | No Purchases in Class Period |
| 76219 | 530036734 | No Purchases in Class Period | 154314 | 530016763 | No Purchases in Class Period |
| 76220 | 530036738 | No Purchases in Class Period | 154315 | 530016764 | No Purchases in Class Period |
| 76221 | 530036739 | No Purchases in Class Period | 154316 | 530016765 | No Purchases in Class Period |
| 76222 | 530036740 | No Purchases in Class Period | 154317 | 530016766 | No Purchases in Class Period |
| 76223 | 530036742 | No Purchases in Class Period | 154318 | 530016767 | No Purchases in Class Period |
| 76224 | 530036745 | No Purchases in Class Period | 154319 | 530016769 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 76225 | 530036746 | No Purchases in Class Period | 154320 | 530016771 | No Purchases in Class Period |
| 76226 | 530036747 | No Purchases in Class Period | 154321 | 530016775 | No Purchases in Class Period |
| 76227 | 530036755 | No Purchases in Class Period | 154322 | 530016777 | No Purchases in Class Period |
| 76228 | 530036756 | No Purchases in Class Period | 154323 | 530016778 | No Purchases in Class Period |
| 76229 | 530036757 | No Purchases in Class Period | 154324 | 530016779 | No Purchases in Class Period |
| 76230 | 530036758 | No Purchases in Class Period | 154325 | 530016780 | No Purchases in Class Period |
| 76231 | 530036759 | No Purchases in Class Period | 154326 | 530016781 | No Purchases in Class Period |
| 76232 | 530036762 | No Purchases in Class Period | 154327 | 530016782 | No Purchases in Class Period |
| 76233 | 530036763 | No Purchases in Class Period | 154328 | 530016783 | No Purchases in Class Period |
| 76234 | 530036764 | No Purchases in Class Period | 154329 | 530016785 | No Purchases in Class Period |
| 76235 | 530036765 | No Purchases in Class Period | 154330 | 530016786 | No Purchases in Class Period |
| 76236 | 530036766 | No Purchases in Class Period | 154331 | 530016787 | No Purchases in Class Period |
| 76237 | 530036767 | No Purchases in Class Period | 154332 | 530016788 | No Purchases in Class Period |
| 76238 | 530036769 | No Purchases in Class Period | 154333 | 530016790 | No Purchases in Class Period |
| 76239 | 530036770 | No Purchases in Class Period | 154334 | 530016791 | No Purchases in Class Period |
| 76240 | 530036771 | No Purchases in Class Period | 154335 | 530016792 | No Purchases in Class Period |
| 76241 | 530036774 | No Purchases in Class Period | 154336 | 530016794 | No Purchases in Class Period |
| 76242 | 530036775 | No Purchases in Class Period | 154337 | 530016795 | No Purchases in Class Period |
| 76243 | 530036776 | No Purchases in Class Period | 154338 | 530016796 | No Purchases in Class Period |
| 76244 | 530036777 | No Purchases in Class Period | 154339 | 530016797 | No Purchases in Class Period |
| 76245 | 530036779 | No Purchases in Class Period | 154340 | 530016798 | No Purchases in Class Period |
| 76246 | 530036780 | No Purchases in Class Period | 154341 | 530016801 | No Purchases in Class Period |
| 76247 | 530036782 | No Purchases in Class Period | 154342 | 530016802 | No Purchases in Class Period |
| 76248 | 530036784 | No Purchases in Class Period | 154343 | 530016805 | No Purchases in Class Period |
| 76249 | 530036785 | No Purchases in Class Period | 154344 | 530016806 | No Purchases in Class Period |
| 76250 | 530036786 | No Purchases in Class Period | 154345 | 530016807 | No Purchases in Class Period |
| 76251 | 530036787 | No Purchases in Class Period | 154346 | 530016808 | No Purchases in Class Period |
| 76252 | 530036790 | No Purchases in Class Period | 154347 | 530016810 | No Purchases in Class Period |
| 76253 | 530036792 | No Purchases in Class Period | 154348 | 530016811 | No Purchases in Class Period |
| 76254 | 530036794 | No Purchases in Class Period | 154349 | 530016812 | No Purchases in Class Period |
| 76255 | 530036796 | No Purchases in Class Period | 154350 | 530016814 | No Purchases in Class Period |
| 76256 | 530036797 | No Purchases in Class Period | 154351 | 530016815 | No Purchases in Class Period |
| 76257 | 530036801 | No Purchases in Class Period | 154352 | 530016816 | No Purchases in Class Period |
| 76258 | 530036804 | No Purchases in Class Period | 154353 | 530016817 | No Purchases in Class Period |
| 76259 | 530036807 | No Purchases in Class Period | 154354 | 530016819 | No Purchases in Class Period |
| 76260 | 530036808 | No Purchases in Class Period | 154355 | 530016820 | No Purchases in Class Period |
| 76261 | 530036809 | No Purchases in Class Period | 154356 | 530016821 | No Purchases in Class Period |
| 76262 | 530036810 | No Purchases in Class Period | 154357 | 530016822 | No Purchases in Class Period |
| 76263 | 530036812 | No Purchases in Class Period | 154358 | 530016824 | No Purchases in Class Period |
| 76264 | 530036813 | No Purchases in Class Period | 154359 | 530016826 | No Purchases in Class Period |
| 76265 | 530036814 | No Purchases in Class Period | 154360 | 530016827 | No Purchases in Class Period |
| 76266 | 530036816 | No Purchases in Class Period | 154361 | 530016829 | No Purchases in Class Period |
| 76267 | 530036818 | No Purchases in Class Period | 154362 | 530016830 | No Purchases in Class Period |
| 76268 | 530036819 | No Purchases in Class Period | 154363 | 530016831 | No Purchases in Class Period |
| 76269 | 530036820 | No Purchases in Class Period | 154364 | 530016832 | No Purchases in Class Period |
| 76270 | 530036821 | No Purchases in Class Period | 154365 | 530016834 | No Purchases in Class Period |
| 76271 | 530036822 | No Purchases in Class Period | 154366 | 530016839 | No Purchases in Class Period |
| 76272 | 530036823 | No Purchases in Class Period | 154367 | 530016840 | No Purchases in Class Period |
| 76273 | 530036824 | No Purchases in Class Period | 154368 | 530016841 | No Purchases in Class Period |
| 76274 | 530036825 | No Purchases in Class Period | 154369 | 530016843 | No Purchases in Class Period |
| 76275 | 530036826 | No Purchases in Class Period | 154370 | 530016845 | No Purchases in Class Period |
| 76276 | 530036830 | No Purchases in Class Period | 154371 | 530016846 | No Purchases in Class Period |
| 76277 | 530036831 | No Purchases in Class Period | 154372 | 530016847 | No Purchases in Class Period |
| 76278 | 530036833 | No Purchases in Class Period | 154373 | 530016850 | No Purchases in Class Period |
| 76279 | 530036834 | No Purchases in Class Period | 154374 | 530016851 | No Purchases in Class Period |
| 76280 | 530036835 | No Purchases in Class Period | 154375 | 530016852 | No Purchases in Class Period |
| 76281 | 530036837 | No Purchases in Class Period | 154376 | 530016853 | No Purchases in Class Period |
| 76282 | 530036838 | No Purchases in Class Period | 154377 | 530016854 | No Purchases in Class Period |
| 76283 | 530036840 | No Purchases in Class Period | 154378 | 530016855 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 76284 | 530036842 | No Purchases in Class Period | 154379 | 530016858 | No Purchases in Class Period |
| 76285 | 530036847 | No Purchases in Class Period | 154380 | 530016859 | No Purchases in Class Period |
| 76286 | 530036849 | No Purchases in Class Period | 154381 | 530016860 | No Purchases in Class Period |
| 76287 | 530036850 | No Purchases in Class Period | 154382 | 530016861 | No Purchases in Class Period |
| 76288 | 530036853 | No Purchases in Class Period | 154383 | 530016864 | No Purchases in Class Period |
| 76289 | 530036856 | No Purchases in Class Period | 154384 | 530016865 | No Purchases in Class Period |
| 76290 | 530036857 | No Purchases in Class Period | 154385 | 530016867 | No Purchases in Class Period |
| 76291 | 530036858 | No Purchases in Class Period | 154386 | 530016869 | No Purchases in Class Period |
| 76292 | 530036862 | No Purchases in Class Period | 154387 | 530016871 | No Purchases in Class Period |
| 76293 | 530036863 | No Purchases in Class Period | 154388 | 530016872 | No Purchases in Class Period |
| 76294 | 530036864 | No Purchases in Class Period | 154389 | 530016874 | No Purchases in Class Period |
| 76295 | 530036865 | No Purchases in Class Period | 154390 | 530016876 | No Purchases in Class Period |
| 76296 | 530036866 | No Purchases in Class Period | 154391 | 530016877 | No Purchases in Class Period |
| 76297 | 530036868 | No Purchases in Class Period | 154392 | 530016878 | No Purchases in Class Period |
| 76298 | 530036869 | No Purchases in Class Period | 154393 | 530016879 | No Purchases in Class Period |
| 76299 | 530036870 | No Purchases in Class Period | 154394 | 530016881 | No Purchases in Class Period |
| 76300 | 530036871 | No Purchases in Class Period | 154395 | 530016886 | No Purchases in Class Period |
| 76301 | 530036874 | No Purchases in Class Period | 154396 | 530016891 | No Purchases in Class Period |
| 76302 | 530036876 | No Purchases in Class Period | 154397 | 530016892 | No Purchases in Class Period |
| 76303 | 530036877 | No Purchases in Class Period | 154398 | 530016893 | No Purchases in Class Period |
| 76304 | 530036878 | No Purchases in Class Period | 154399 | 530016897 | No Purchases in Class Period |
| 76305 | 530036882 | No Purchases in Class Period | 154400 | 530016900 | No Purchases in Class Period |
| 76306 | 530036884 | No Purchases in Class Period | 154401 | 530016902 | No Purchases in Class Period |
| 76307 | 530036886 | No Purchases in Class Period | 154402 | 530016906 | No Purchases in Class Period |
| 76308 | 530036889 | No Purchases in Class Period | 154403 | 530016907 | No Purchases in Class Period |
| 76309 | 530036891 | No Purchases in Class Period | 154404 | 530016908 | No Purchases in Class Period |
| 76310 | 530036892 | No Purchases in Class Period | 154405 | 530016914 | No Purchases in Class Period |
| 76311 | 530036893 | No Purchases in Class Period | 154406 | 530016915 | No Purchases in Class Period |
| 76312 | 530036896 | No Purchases in Class Period | 154407 | 530016916 | No Purchases in Class Period |
| 76313 | 530036897 | No Purchases in Class Period | 154408 | 530016917 | No Purchases in Class Period |
| 76314 | 530036899 | No Purchases in Class Period | 154409 | 530016919 | No Purchases in Class Period |
| 76315 | 530036904 | No Purchases in Class Period | 154410 | 530016922 | No Purchases in Class Period |
| 76316 | 530036905 | No Purchases in Class Period | 154411 | 530016924 | No Purchases in Class Period |
| 76317 | 530036908 | No Purchases in Class Period | 154412 | 530016926 | No Purchases in Class Period |
| 76318 | 530036909 | No Purchases in Class Period | 154413 | 530016927 | No Purchases in Class Period |
| 76319 | 530036910 | No Purchases in Class Period | 154414 | 530016928 | No Purchases in Class Period |
| 76320 | 530036911 | No Purchases in Class Period | 154415 | 530016929 | No Purchases in Class Period |
| 76321 | 530036914 | No Purchases in Class Period | 154416 | 530016930 | No Purchases in Class Period |
| 76322 | 530036917 | No Purchases in Class Period | 154417 | 530016932 | No Purchases in Class Period |
| 76323 | 530036918 | No Purchases in Class Period | 154418 | 530016933 | No Purchases in Class Period |
| 76324 | 530036920 | No Purchases in Class Period | 154419 | 530016934 | No Purchases in Class Period |
| 76325 | 530036921 | No Purchases in Class Period | 154420 | 530016935 | No Purchases in Class Period |
| 76326 | 530036922 | No Purchases in Class Period | 154421 | 530016936 | No Purchases in Class Period |
| 76327 | 530036923 | No Purchases in Class Period | 154422 | 530016937 | No Purchases in Class Period |
| 76328 | 530036924 | No Purchases in Class Period | 154423 | 530016938 | No Purchases in Class Period |
| 76329 | 530036925 | No Purchases in Class Period | 154424 | 530016940 | No Purchases in Class Period |
| 76330 | 530036926 | No Purchases in Class Period | 154425 | 530016941 | No Purchases in Class Period |
| 76331 | 530036927 | No Purchases in Class Period | 154426 | 530016942 | No Purchases in Class Period |
| 76332 | 530036930 | No Purchases in Class Period | 154427 | 530016943 | No Purchases in Class Period |
| 76333 | 530036931 | No Purchases in Class Period | 154428 | 530016946 | No Purchases in Class Period |
| 76334 | 530036932 | No Purchases in Class Period | 154429 | 530016947 | No Purchases in Class Period |
| 76335 | 530036936 | No Purchases in Class Period | 154430 | 530016948 | No Purchases in Class Period |
| 76336 | 530036937 | No Purchases in Class Period | 154431 | 530016949 | No Purchases in Class Period |
| 76337 | 530036946 | No Purchases in Class Period | 154432 | 530016950 | No Purchases in Class Period |
| 76338 | 530036947 | No Purchases in Class Period | 154433 | 530016951 | No Purchases in Class Period |
| 76339 | 530036948 | No Purchases in Class Period | 154434 | 530016954 | No Purchases in Class Period |
| 76340 | 530036949 | No Purchases in Class Period | 154435 | 530016955 | No Purchases in Class Period |
| 76341 | 530036950 | No Purchases in Class Period | 154436 | 530016956 | No Purchases in Class Period |
| 76342 | 530036953 | No Purchases in Class Period | 154437 | 530016957 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 76343 | 530036954 | No Purchases in Class Period | 154438 | 530016961 | No Purchases in Class Period |
| 76344 | 530036955 | No Purchases in Class Period | 154439 | 530016962 | No Purchases in Class Period |
| 76345 | 530036956 | No Purchases in Class Period | 154440 | 530016963 | No Purchases in Class Period |
| 76346 | 530036957 | No Purchases in Class Period | 154441 | 530016965 | No Purchases in Class Period |
| 76347 | 530036958 | No Purchases in Class Period | 154442 | 530016968 | No Purchases in Class Period |
| 76348 | 530036960 | No Purchases in Class Period | 154443 | 530016969 | No Purchases in Class Period |
| 76349 | 530036961 | No Purchases in Class Period | 154444 | 530016970 | No Purchases in Class Period |
| 76350 | 530036963 | No Purchases in Class Period | 154445 | 530016972 | No Purchases in Class Period |
| 76351 | 530036964 | No Purchases in Class Period | 154446 | 530016973 | No Purchases in Class Period |
| 76352 | 530036968 | No Purchases in Class Period | 154447 | 530016974 | No Purchases in Class Period |
| 76353 | 530036972 | No Purchases in Class Period | 154448 | 530016975 | No Purchases in Class Period |
| 76354 | 530036973 | No Purchases in Class Period | 154449 | 530016980 | No Purchases in Class Period |
| 76355 | 530036975 | No Purchases in Class Period | 154450 | 530016981 | No Purchases in Class Period |
| 76356 | 530036977 | No Purchases in Class Period | 154451 | 530016982 | No Purchases in Class Period |
| 76357 | 530036982 | No Purchases in Class Period | 154452 | 530016983 | No Purchases in Class Period |
| 76358 | 530036984 | No Purchases in Class Period | 154453 | 530016984 | No Purchases in Class Period |
| 76359 | 530036985 | No Purchases in Class Period | 154454 | 530016985 | No Purchases in Class Period |
| 76360 | 530036989 | No Purchases in Class Period | 154455 | 530016988 | No Purchases in Class Period |
| 76361 | 530036992 | No Purchases in Class Period | 154456 | 530016989 | No Purchases in Class Period |
| 76362 | 530036993 | No Purchases in Class Period | 154457 | 530016990 | No Purchases in Class Period |
| 76363 | 530036994 | No Purchases in Class Period | 154458 | 530016991 | No Purchases in Class Period |
| 76364 | 530036995 | No Purchases in Class Period | 154459 | 530016994 | No Purchases in Class Period |
| 76365 | 530036997 | No Purchases in Class Period | 154460 | 530016995 | No Purchases in Class Period |
| 76366 | 530037000 | No Purchases in Class Period | 154461 | 530016998 | No Purchases in Class Period |
| 76367 | 530037001 | No Purchases in Class Period | 154462 | 530017001 | No Purchases in Class Period |
| 76368 | 530037004 | No Purchases in Class Period | 154463 | 530017002 | No Purchases in Class Period |
| 76369 | 530037006 | No Purchases in Class Period | 154464 | 530017006 | No Purchases in Class Period |
| 76370 | 530037007 | No Purchases in Class Period | 154465 | 530017010 | No Purchases in Class Period |
| 76371 | 530037008 | No Purchases in Class Period | 154466 | 530017011 | No Purchases in Class Period |
| 76372 | 530037010 | No Purchases in Class Period | 154467 | 530017014 | No Purchases in Class Period |
| 76373 | 530037012 | No Purchases in Class Period | 154468 | 530017016 | No Purchases in Class Period |
| 76374 | 530037015 | No Purchases in Class Period | 154469 | 530017017 | No Purchases in Class Period |
| 76375 | 530037018 | No Purchases in Class Period | 154470 | 530017018 | No Purchases in Class Period |
| 76376 | 530037019 | No Purchases in Class Period | 154471 | 530017019 | No Purchases in Class Period |
| 76377 | 530037020 | No Purchases in Class Period | 154472 | 530017020 | No Purchases in Class Period |
| 76378 | 530037022 | No Purchases in Class Period | 154473 | 530017022 | No Purchases in Class Period |
| 76379 | 530037024 | No Purchases in Class Period | 154474 | 530017024 | No Purchases in Class Period |
| 76380 | 530037026 | No Purchases in Class Period | 154475 | 530017026 | No Purchases in Class Period |
| 76381 | 530037027 | No Purchases in Class Period | 154476 | 530017027 | No Purchases in Class Period |
| 76382 | 530037031 | No Purchases in Class Period | 154477 | 530017028 | No Purchases in Class Period |
| 76383 | 530037032 | No Purchases in Class Period | 154478 | 530017029 | No Purchases in Class Period |
| 76384 | 530037036 | No Purchases in Class Period | 154479 | 530017030 | No Purchases in Class Period |
| 76385 | 530037037 | No Purchases in Class Period | 154480 | 530017031 | No Purchases in Class Period |
| 76386 | 530037038 | No Purchases in Class Period | 154481 | 530017032 | No Purchases in Class Period |
| 76387 | 530037040 | No Purchases in Class Period | 154482 | 530017033 | No Purchases in Class Period |
| 76388 | 530037042 | No Purchases in Class Period | 154483 | 530017034 | No Purchases in Class Period |
| 76389 | 530037044 | No Purchases in Class Period | 154484 | 530017036 | No Purchases in Class Period |
| 76390 | 530037045 | No Purchases in Class Period | 154485 | 530017037 | No Purchases in Class Period |
| 76391 | 530037046 | No Purchases in Class Period | 154486 | 530017038 | No Purchases in Class Period |
| 76392 | 530037048 | No Purchases in Class Period | 154487 | 530017039 | No Purchases in Class Period |
| 76393 | 530037050 | No Purchases in Class Period | 154488 | 530017040 | No Purchases in Class Period |
| 76394 | 530037055 | No Purchases in Class Period | 154489 | 530017042 | No Purchases in Class Period |
| 76395 | 530037056 | No Purchases in Class Period | 154490 | 530017043 | No Purchases in Class Period |
| 76396 | 530037057 | No Purchases in Class Period | 154491 | 530017044 | No Purchases in Class Period |
| 76397 | 530037058 | No Purchases in Class Period | 154492 | 530017045 | No Purchases in Class Period |
| 76398 | 530037059 | No Purchases in Class Period | 154493 | 530017046 | No Purchases in Class Period |
| 76399 | 530037060 | No Purchases in Class Period | 154494 | 530017048 | No Purchases in Class Period |
| 76400 | 530037061 | No Purchases in Class Period | 154495 | 530017050 | No Purchases in Class Period |
| 76401 | 530037063 | No Purchases in Class Period | 154496 | 530017051 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 76402 | 530037064 | No Purchases in Class Period | 154497 | 530017053 | No Purchases in Class Period |
| 76403 | 530037065 | No Purchases in Class Period | 154498 | 530017054 | No Purchases in Class Period |
| 76404 | 530037066 | No Purchases in Class Period | 154499 | 530017056 | No Purchases in Class Period |
| 76405 | 530037067 | No Purchases in Class Period | 154500 | 530017060 | No Purchases in Class Period |
| 76406 | 530037070 | No Purchases in Class Period | 154501 | 530017068 | No Purchases in Class Period |
| 76407 | 530037072 | No Purchases in Class Period | 154502 | 530017070 | No Purchases in Class Period |
| 76408 | 530037073 | No Purchases in Class Period | 154503 | 530017071 | No Purchases in Class Period |
| 76409 | 530037074 | No Purchases in Class Period | 154504 | 530017072 | No Purchases in Class Period |
| 76410 | 530037079 | No Purchases in Class Period | 154505 | 530017073 | No Purchases in Class Period |
| 76411 | 530037081 | No Purchases in Class Period | 154506 | 530017075 | No Purchases in Class Period |
| 76412 | 530037082 | No Purchases in Class Period | 154507 | 530017076 | No Purchases in Class Period |
| 76413 | 530037083 | No Purchases in Class Period | 154508 | 530017080 | No Purchases in Class Period |
| 76414 | 530037086 | No Purchases in Class Period | 154509 | 530017081 | No Purchases in Class Period |
| 76415 | 530037089 | No Purchases in Class Period | 154510 | 530017083 | No Purchases in Class Period |
| 76416 | 530037090 | No Purchases in Class Period | 154511 | 530017087 | No Purchases in Class Period |
| 76417 | 530037092 | No Purchases in Class Period | 154512 | 530017088 | No Purchases in Class Period |
| 76418 | 530037097 | No Purchases in Class Period | 154513 | 530017091 | No Purchases in Class Period |
| 76419 | 530037098 | No Purchases in Class Period | 154514 | 530017092 | No Purchases in Class Period |
| 76420 | 530037099 | No Purchases in Class Period | 154515 | 530017095 | No Purchases in Class Period |
| 76421 | 530037100 | No Purchases in Class Period | 154516 | 530017097 | No Purchases in Class Period |
| 76422 | 530037101 | No Purchases in Class Period | 154517 | 530017099 | No Purchases in Class Period |
| 76423 | 530037102 | No Purchases in Class Period | 154518 | 530017103 | No Purchases in Class Period |
| 76424 | 530037103 | No Purchases in Class Period | 154519 | 530017105 | No Purchases in Class Period |
| 76425 | 530037104 | No Purchases in Class Period | 154520 | 530017106 | No Purchases in Class Period |
| 76426 | 530037106 | No Purchases in Class Period | 154521 | 530017107 | No Purchases in Class Period |
| 76427 | 530037108 | No Purchases in Class Period | 154522 | 530017108 | No Purchases in Class Period |
| 76428 | 530037111 | No Purchases in Class Period | 154523 | 530017109 | No Purchases in Class Period |
| 76429 | 530037112 | No Purchases in Class Period | 154524 | 530017113 | No Purchases in Class Period |
| 76430 | 530037116 | No Purchases in Class Period | 154525 | 530017114 | No Purchases in Class Period |
| 76431 | 530037117 | No Purchases in Class Period | 154526 | 530017115 | No Purchases in Class Period |
| 76432 | 530037120 | No Purchases in Class Period | 154527 | 530017116 | No Purchases in Class Period |
| 76433 | 530037121 | No Purchases in Class Period | 154528 | 530017117 | No Purchases in Class Period |
| 76434 | 530037122 | No Purchases in Class Period | 154529 | 530017120 | No Purchases in Class Period |
| 76435 | 530037124 | No Purchases in Class Period | 154530 | 530017122 | No Purchases in Class Period |
| 76436 | 530037125 | No Purchases in Class Period | 154531 | 530017123 | No Purchases in Class Period |
| 76437 | 530037130 | No Purchases in Class Period | 154532 | 530017124 | No Purchases in Class Period |
| 76438 | 530037132 | No Purchases in Class Period | 154533 | 530017126 | No Purchases in Class Period |
| 76439 | 530037136 | No Purchases in Class Period | 154534 | 530017127 | No Purchases in Class Period |
| 76440 | 530037138 | No Purchases in Class Period | 154535 | 530017128 | No Purchases in Class Period |
| 76441 | 530037141 | No Purchases in Class Period | 154536 | 530017130 | No Purchases in Class Period |
| 76442 | 530037146 | No Purchases in Class Period | 154537 | 530017131 | No Purchases in Class Period |
| 76443 | 530037148 | No Purchases in Class Period | 154538 | 530017132 | No Purchases in Class Period |
| 76444 | 530037149 | No Purchases in Class Period | 154539 | 530017133 | No Purchases in Class Period |
| 76445 | 530037151 | No Purchases in Class Period | 154540 | 530017134 | No Purchases in Class Period |
| 76446 | 530037152 | No Purchases in Class Period | 154541 | 530017135 | No Purchases in Class Period |
| 76447 | 530037153 | No Purchases in Class Period | 154542 | 530017136 | No Purchases in Class Period |
| 76448 | 530037154 | No Purchases in Class Period | 154543 | 530017139 | No Purchases in Class Period |
| 76449 | 530037155 | No Purchases in Class Period | 154544 | 530017143 | No Purchases in Class Period |
| 76450 | 530037162 | No Purchases in Class Period | 154545 | 530017146 | No Purchases in Class Period |
| 76451 | 530037165 | No Purchases in Class Period | 154546 | 530017147 | No Purchases in Class Period |
| 76452 | 530037166 | No Purchases in Class Period | 154547 | 530017152 | No Purchases in Class Period |
| 76453 | 530037167 | No Purchases in Class Period | 154548 | 530017155 | No Purchases in Class Period |
| 76454 | 530037170 | No Purchases in Class Period | 154549 | 530017156 | No Purchases in Class Period |
| 76455 | 530037171 | No Purchases in Class Period | 154550 | 530017158 | No Purchases in Class Period |
| 76456 | 530037172 | No Purchases in Class Period | 154551 | 530017159 | No Purchases in Class Period |
| 76457 | 530037173 | No Purchases in Class Period | 154552 | 530017160 | No Purchases in Class Period |
| 76458 | 530037175 | No Purchases in Class Period | 154553 | 530017162 | No Purchases in Class Period |
| 76459 | 530037176 | No Purchases in Class Period | 154554 | 530017163 | No Purchases in Class Period |
| 76460 | 530037177 | No Purchases in Class Period | 154555 | 530017164 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 76461 | 530037179 | No Purchases in Class Period | 154556 | 530017167 | No Purchases in Class Period |
| 76462 | 530037181 | No Purchases in Class Period | 154557 | 530017170 | No Purchases in Class Period |
| 76463 | 530037183 | No Purchases in Class Period | 154558 | 530017174 | No Purchases in Class Period |
| 76464 | 530037184 | No Purchases in Class Period | 154559 | 530017181 | No Purchases in Class Period |
| 76465 | 530037186 | No Purchases in Class Period | 154560 | 530017182 | No Purchases in Class Period |
| 76466 | 530037188 | No Purchases in Class Period | 154561 | 530017188 | No Purchases in Class Period |
| 76467 | 530037189 | No Purchases in Class Period | 154562 | 530017189 | No Purchases in Class Period |
| 76468 | 530037190 | No Purchases in Class Period | 154563 | 530017194 | No Purchases in Class Period |
| 76469 | 530037191 | No Purchases in Class Period | 154564 | 530017195 | No Purchases in Class Period |
| 76470 | 530037192 | No Purchases in Class Period | 154565 | 530017196 | No Purchases in Class Period |
| 76471 | 530037194 | No Purchases in Class Period | 154566 | 530017197 | No Purchases in Class Period |
| 76472 | 530037195 | No Purchases in Class Period | 154567 | 530017198 | No Purchases in Class Period |
| 76473 | 530037196 | No Purchases in Class Period | 154568 | 530017199 | No Purchases in Class Period |
| 76474 | 530037200 | No Purchases in Class Period | 154569 | 530017200 | No Purchases in Class Period |
| 76475 | 530037201 | No Purchases in Class Period | 154570 | 530017202 | No Purchases in Class Period |
| 76476 | 530037204 | No Purchases in Class Period | 154571 | 530017203 | No Purchases in Class Period |
| 76477 | 530037205 | No Purchases in Class Period | 154572 | 530017205 | No Purchases in Class Period |
| 76478 | 530037206 | No Purchases in Class Period | 154573 | 530017206 | No Purchases in Class Period |
| 76479 | 530037208 | No Purchases in Class Period | 154574 | 530017207 | No Purchases in Class Period |
| 76480 | 530037209 | No Purchases in Class Period | 154575 | 530017208 | No Purchases in Class Period |
| 76481 | 530037210 | No Purchases in Class Period | 154576 | 530017210 | No Purchases in Class Period |
| 76482 | 530037211 | No Purchases in Class Period | 154577 | 530017211 | No Purchases in Class Period |
| 76483 | 530037212 | No Purchases in Class Period | 154578 | 530017212 | No Purchases in Class Period |
| 76484 | 530037213 | No Purchases in Class Period | 154579 | 530017214 | No Purchases in Class Period |
| 76485 | 530037214 | No Purchases in Class Period | 154580 | 530017215 | No Purchases in Class Period |
| 76486 | 530037215 | No Purchases in Class Period | 154581 | 530017216 | No Purchases in Class Period |
| 76487 | 530037216 | No Purchases in Class Period | 154582 | 530017217 | No Purchases in Class Period |
| 76488 | 530037217 | No Purchases in Class Period | 154583 | 530017218 | No Purchases in Class Period |
| 76489 | 530037218 | No Purchases in Class Period | 154584 | 530017219 | No Purchases in Class Period |
| 76490 | 530037219 | No Purchases in Class Period | 154585 | 530017223 | No Purchases in Class Period |
| 76491 | 530037222 | No Purchases in Class Period | 154586 | 530017224 | No Purchases in Class Period |
| 76492 | 530037227 | No Purchases in Class Period | 154587 | 530017226 | No Purchases in Class Period |
| 76493 | 530037232 | No Purchases in Class Period | 154588 | 530017228 | No Purchases in Class Period |
| 76494 | 530037233 | No Purchases in Class Period | 154589 | 530017229 | No Purchases in Class Period |
| 76495 | 530037235 | No Purchases in Class Period | 154590 | 530017230 | No Purchases in Class Period |
| 76496 | 530037239 | No Purchases in Class Period | 154591 | 530017233 | No Purchases in Class Period |
| 76497 | 530037240 | No Purchases in Class Period | 154592 | 530017234 | No Purchases in Class Period |
| 76498 | 530037242 | No Purchases in Class Period | 154593 | 530017239 | No Purchases in Class Period |
| 76499 | 530037243 | No Purchases in Class Period | 154594 | 530017240 | No Purchases in Class Period |
| 76500 | 530037244 | No Purchases in Class Period | 154595 | 530017242 | No Purchases in Class Period |
| 76501 | 530037251 | No Purchases in Class Period | 154596 | 530017243 | No Purchases in Class Period |
| 76502 | 530037257 | No Purchases in Class Period | 154597 | 530017244 | No Purchases in Class Period |
| 76503 | 530037258 | No Purchases in Class Period | 154598 | 530017246 | No Purchases in Class Period |
| 76504 | 530037259 | No Purchases in Class Period | 154599 | 530017247 | No Purchases in Class Period |
| 76505 | 530037260 | No Purchases in Class Period | 154600 | 530017250 | No Purchases in Class Period |
| 76506 | 530037261 | No Purchases in Class Period | 154601 | 530017254 | No Purchases in Class Period |
| 76507 | 530037262 | No Purchases in Class Period | 154602 | 530017258 | No Purchases in Class Period |
| 76508 | 530037263 | No Purchases in Class Period | 154603 | 530017259 | No Purchases in Class Period |
| 76509 | 530037264 | No Purchases in Class Period | 154604 | 530017260 | No Purchases in Class Period |
| 76510 | 530037266 | No Purchases in Class Period | 154605 | 530017261 | No Purchases in Class Period |
| 76511 | 530037267 | No Purchases in Class Period | 154606 | 530017262 | No Purchases in Class Period |
| 76512 | 530037271 | No Purchases in Class Period | 154607 | 530017263 | No Purchases in Class Period |
| 76513 | 530037274 | No Purchases in Class Period | 154608 | 530017265 | No Purchases in Class Period |
| 76514 | 530037276 | No Purchases in Class Period | 154609 | 530017266 | No Purchases in Class Period |
| 76515 | 530037277 | No Purchases in Class Period | 154610 | 530017267 | No Purchases in Class Period |
| 76516 | 530037284 | No Purchases in Class Period | 154611 | 530017268 | No Purchases in Class Period |
| 76517 | 530037285 | No Purchases in Class Period | 154612 | 530017270 | No Purchases in Class Period |
| 76518 | 530037290 | No Purchases in Class Period | 154613 | 530017272 | No Purchases in Class Period |
| 76519 | 530037295 | No Purchases in Class Period | 154614 | 530017275 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 76520 | 530037296 | No Purchases in Class Period | 154615 | 530017276 | No Purchases in Class Period |
| 76521 | 530037297 | No Purchases in Class Period | 154616 | 530017277 | No Purchases in Class Period |
| 76522 | 530037298 | No Purchases in Class Period | 154617 | 530017280 | No Purchases in Class Period |
| 76523 | 530037300 | No Purchases in Class Period | 154618 | 530017281 | No Purchases in Class Period |
| 76524 | 530037304 | No Purchases in Class Period | 154619 | 530017282 | No Purchases in Class Period |
| 76525 | 530037305 | No Purchases in Class Period | 154620 | 530017283 | No Purchases in Class Period |
| 76526 | 530037306 | No Purchases in Class Period | 154621 | 530017284 | No Purchases in Class Period |
| 76527 | 530037307 | No Purchases in Class Period | 154622 | 530017286 | No Purchases in Class Period |
| 76528 | 530037308 | No Purchases in Class Period | 154623 | 530017287 | No Purchases in Class Period |
| 76529 | 530037311 | No Purchases in Class Period | 154624 | 530017288 | No Purchases in Class Period |
| 76530 | 530037312 | No Purchases in Class Period | 154625 | 530017291 | No Purchases in Class Period |
| 76531 | 530037313 | No Purchases in Class Period | 154626 | 530017294 | No Purchases in Class Period |
| 76532 | 530037314 | No Purchases in Class Period | 154627 | 530017297 | No Purchases in Class Period |
| 76533 | 530037315 | No Purchases in Class Period | 154628 | 530017298 | No Purchases in Class Period |
| 76534 | 530037317 | No Purchases in Class Period | 154629 | 530017300 | No Purchases in Class Period |
| 76535 | 530037318 | No Purchases in Class Period | 154630 | 530017302 | No Purchases in Class Period |
| 76536 | 530037319 | No Purchases in Class Period | 154631 | 530017303 | No Purchases in Class Period |
| 76537 | 530037320 | No Purchases in Class Period | 154632 | 530017305 | No Purchases in Class Period |
| 76538 | 530037321 | No Purchases in Class Period | 154633 | 530017306 | No Purchases in Class Period |
| 76539 | 530037322 | No Purchases in Class Period | 154634 | 530017307 | No Purchases in Class Period |
| 76540 | 530037323 | No Purchases in Class Period | 154635 | 530017308 | No Purchases in Class Period |
| 76541 | 530037324 | No Purchases in Class Period | 154636 | 530017310 | No Purchases in Class Period |
| 76542 | 530037325 | No Purchases in Class Period | 154637 | 530017311 | No Purchases in Class Period |
| 76543 | 530037327 | No Purchases in Class Period | 154638 | 530017313 | No Purchases in Class Period |
| 76544 | 530037328 | No Purchases in Class Period | 154639 | 530017315 | No Purchases in Class Period |
| 76545 | 530037330 | No Purchases in Class Period | 154640 | 530017318 | No Purchases in Class Period |
| 76546 | 530037332 | No Purchases in Class Period | 154641 | 530017319 | No Purchases in Class Period |
| 76547 | 530037333 | No Purchases in Class Period | 154642 | 530017320 | No Purchases in Class Period |
| 76548 | 530037334 | No Purchases in Class Period | 154643 | 530017321 | No Purchases in Class Period |
| 76549 | 530037335 | No Purchases in Class Period | 154644 | 530017322 | No Purchases in Class Period |
| 76550 | 530037337 | No Purchases in Class Period | 154645 | 530017326 | No Purchases in Class Period |
| 76551 | 530037343 | No Purchases in Class Period | 154646 | 530017327 | No Purchases in Class Period |
| 76552 | 530037346 | No Purchases in Class Period | 154647 | 530017328 | No Purchases in Class Period |
| 76553 | 530037349 | No Purchases in Class Period | 154648 | 530017329 | No Purchases in Class Period |
| 76554 | 530037350 | No Purchases in Class Period | 154649 | 530017330 | No Purchases in Class Period |
| 76555 | 530037354 | No Purchases in Class Period | 154650 | 530017332 | No Purchases in Class Period |
| 76556 | 530037360 | No Purchases in Class Period | 154651 | 530017333 | No Purchases in Class Period |
| 76557 | 530037362 | No Purchases in Class Period | 154652 | 530017335 | No Purchases in Class Period |
| 76558 | 530037363 | No Purchases in Class Period | 154653 | 530017336 | No Purchases in Class Period |
| 76559 | 530037364 | No Purchases in Class Period | 154654 | 530017338 | No Purchases in Class Period |
| 76560 | 530037365 | No Purchases in Class Period | 154655 | 530017339 | No Purchases in Class Period |
| 76561 | 530037367 | No Purchases in Class Period | 154656 | 530017341 | No Purchases in Class Period |
| 76562 | 530037368 | No Purchases in Class Period | 154657 | 530017343 | No Purchases in Class Period |
| 76563 | 530037372 | No Purchases in Class Period | 154658 | 530017344 | No Purchases in Class Period |
| 76564 | 530037373 | No Purchases in Class Period | 154659 | 530017345 | No Purchases in Class Period |
| 76565 | 530037374 | No Purchases in Class Period | 154660 | 530017347 | No Purchases in Class Period |
| 76566 | 530037375 | No Purchases in Class Period | 154661 | 530017348 | No Purchases in Class Period |
| 76567 | 530037376 | No Purchases in Class Period | 154662 | 530017350 | No Purchases in Class Period |
| 76568 | 530037377 | No Purchases in Class Period | 154663 | 530017351 | No Purchases in Class Period |
| 76569 | 530037378 | No Purchases in Class Period | 154664 | 530017352 | No Purchases in Class Period |
| 76570 | 530037379 | No Purchases in Class Period | 154665 | 530017353 | No Purchases in Class Period |
| 76571 | 530037380 | No Purchases in Class Period | 154666 | 530017354 | No Purchases in Class Period |
| 76572 | 530037381 | No Purchases in Class Period | 154667 | 530017355 | No Purchases in Class Period |
| 76573 | 530037382 | No Purchases in Class Period | 154668 | 530017356 | No Purchases in Class Period |
| 76574 | 530037383 | No Purchases in Class Period | 154669 | 530017357 | No Purchases in Class Period |
| 76575 | 530037384 | No Purchases in Class Period | 154670 | 530017360 | No Purchases in Class Period |
| 76576 | 530037386 | No Purchases in Class Period | 154671 | 530017361 | No Purchases in Class Period |
| 76577 | 530037389 | No Purchases in Class Period | 154672 | 530017362 | No Purchases in Class Period |
| 76578 | 530037390 | No Purchases in Class Period | 154673 | 530017363 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 76579 | 530037392 | No Purchases in Class Period | 154674 | 530017364 | No Purchases in Class Period |
| 76580 | 530037394 | No Purchases in Class Period | 154675 | 530017366 | No Purchases in Class Period |
| 76581 | 530037395 | No Purchases in Class Period | 154676 | 530017367 | No Purchases in Class Period |
| 76582 | 530037397 | No Purchases in Class Period | 154677 | 530017368 | No Purchases in Class Period |
| 76583 | 530037398 | No Purchases in Class Period | 154678 | 530017371 | No Purchases in Class Period |
| 76584 | 530037399 | No Purchases in Class Period | 154679 | 530017372 | No Purchases in Class Period |
| 76585 | 530037400 | No Purchases in Class Period | 154680 | 530017373 | No Purchases in Class Period |
| 76586 | 530037401 | No Purchases in Class Period | 154681 | 530017375 | No Purchases in Class Period |
| 76587 | 530037402 | No Purchases in Class Period | 154682 | 530017376 | No Purchases in Class Period |
| 76588 | 530037403 | No Purchases in Class Period | 154683 | 530017377 | No Purchases in Class Period |
| 76589 | 530037404 | No Purchases in Class Period | 154684 | 530017378 | No Purchases in Class Period |
| 76590 | 530037405 | No Purchases in Class Period | 154685 | 530017380 | No Purchases in Class Period |
| 76591 | 530037406 | No Purchases in Class Period | 154686 | 530017382 | No Purchases in Class Period |
| 76592 | 530037407 | No Purchases in Class Period | 154687 | 530017383 | No Purchases in Class Period |
| 76593 | 530037408 | No Purchases in Class Period | 154688 | 530017384 | No Purchases in Class Period |
| 76594 | 530037409 | No Purchases in Class Period | 154689 | 530017386 | No Purchases in Class Period |
| 76595 | 530037410 | No Purchases in Class Period | 154690 | 530017388 | No Purchases in Class Period |
| 76596 | 530037412 | No Purchases in Class Period | 154691 | 530017390 | No Purchases in Class Period |
| 76597 | 530037413 | No Purchases in Class Period | 154692 | 530017391 | No Purchases in Class Period |
| 76598 | 530037414 | No Purchases in Class Period | 154693 | 530017395 | No Purchases in Class Period |
| 76599 | 530037415 | No Purchases in Class Period | 154694 | 530017396 | No Purchases in Class Period |
| 76600 | 530037416 | No Purchases in Class Period | 154695 | 530017397 | No Purchases in Class Period |
| 76601 | 530037417 | No Purchases in Class Period | 154696 | 530017399 | No Purchases in Class Period |
| 76602 | 530037418 | No Purchases in Class Period | 154697 | 530017400 | No Purchases in Class Period |
| 76603 | 530037419 | No Purchases in Class Period | 154698 | 530017402 | No Purchases in Class Period |
| 76604 | 530037420 | No Purchases in Class Period | 154699 | 530017403 | No Purchases in Class Period |
| 76605 | 530037422 | No Purchases in Class Period | 154700 | 530017404 | No Purchases in Class Period |
| 76606 | 530037423 | No Purchases in Class Period | 154701 | 530017406 | No Purchases in Class Period |
| 76607 | 530037424 | No Purchases in Class Period | 154702 | 530017407 | No Purchases in Class Period |
| 76608 | 530037429 | No Purchases in Class Period | 154703 | 530017408 | No Purchases in Class Period |
| 76609 | 530037430 | No Purchases in Class Period | 154704 | 530017409 | No Purchases in Class Period |
| 76610 | 530037431 | No Purchases in Class Period | 154705 | 530017410 | No Purchases in Class Period |
| 76611 | 530037432 | No Purchases in Class Period | 154706 | 530017412 | No Purchases in Class Period |
| 76612 | 530037433 | No Purchases in Class Period | 154707 | 530017413 | No Purchases in Class Period |
| 76613 | 530037434 | No Purchases in Class Period | 154708 | 530017415 | No Purchases in Class Period |
| 76614 | 530037436 | No Purchases in Class Period | 154709 | 530017416 | No Purchases in Class Period |
| 76615 | 530037438 | No Purchases in Class Period | 154710 | 530017419 | No Purchases in Class Period |
| 76616 | 530037441 | No Purchases in Class Period | 154711 | 530017420 | No Purchases in Class Period |
| 76617 | 530037442 | No Purchases in Class Period | 154712 | 530017422 | No Purchases in Class Period |
| 76618 | 530037444 | No Purchases in Class Period | 154713 | 530017423 | No Purchases in Class Period |
| 76619 | 530037446 | No Purchases in Class Period | 154714 | 530017424 | No Purchases in Class Period |
| 76620 | 530037447 | No Purchases in Class Period | 154715 | 530017425 | No Purchases in Class Period |
| 76621 | 530037449 | No Purchases in Class Period | 154716 | 530017426 | No Purchases in Class Period |
| 76622 | 530037450 | No Purchases in Class Period | 154717 | 530017427 | No Purchases in Class Period |
| 76623 | 530037451 | No Purchases in Class Period | 154718 | 530017429 | No Purchases in Class Period |
| 76624 | 530037452 | No Purchases in Class Period | 154719 | 530017431 | No Purchases in Class Period |
| 76625 | 530037453 | No Purchases in Class Period | 154720 | 530017432 | No Purchases in Class Period |
| 76626 | 530037454 | No Purchases in Class Period | 154721 | 530017433 | No Purchases in Class Period |
| 76627 | 530037455 | No Purchases in Class Period | 154722 | 530017434 | No Purchases in Class Period |
| 76628 | 530037456 | No Purchases in Class Period | 154723 | 530017435 | No Purchases in Class Period |
| 76629 | 530037457 | No Purchases in Class Period | 154724 | 530017436 | No Purchases in Class Period |
| 76630 | 530037458 | No Purchases in Class Period | 154725 | 530017437 | No Purchases in Class Period |
| 76631 | 530037459 | No Purchases in Class Period | 154726 | 530017439 | No Purchases in Class Period |
| 76632 | 530037460 | No Purchases in Class Period | 154727 | 530017440 | No Purchases in Class Period |
| 76633 | 530037461 | No Purchases in Class Period | 154728 | 530017441 | No Purchases in Class Period |
| 76634 | 530037467 | No Purchases in Class Period | 154729 | 530017445 | No Purchases in Class Period |
| 76635 | 530037468 | No Purchases in Class Period | 154730 | 530017446 | No Purchases in Class Period |
| 76636 | 530037469 | No Purchases in Class Period | 154731 | 530017447 | No Purchases in Class Period |
| 76637 | 530037470 | No Purchases in Class Period | 154732 | 530017448 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 76638 | 530037471 | No Purchases in Class Period | 154733 | 530017450 | No Purchases in Class Period |
| 76639 | 530037472 | No Purchases in Class Period | 154734 | 530017451 | No Purchases in Class Period |
| 76640 | 530037473 | No Purchases in Class Period | 154735 | 530017452 | No Purchases in Class Period |
| 76641 | 530037474 | No Purchases in Class Period | 154736 | 530017453 | No Purchases in Class Period |
| 76642 | 530037475 | No Purchases in Class Period | 154737 | 530017455 | No Purchases in Class Period |
| 76643 | 530037477 | No Purchases in Class Period | 154738 | 530017456 | No Purchases in Class Period |
| 76644 | 530037479 | No Purchases in Class Period | 154739 | 530017457 | No Purchases in Class Period |
| 76645 | 530037480 | No Purchases in Class Period | 154740 | 530017458 | No Purchases in Class Period |
| 76646 | 530037481 | No Purchases in Class Period | 154741 | 530017460 | No Purchases in Class Period |
| 76647 | 530037483 | No Purchases in Class Period | 154742 | 530017461 | No Purchases in Class Period |
| 76648 | 530037485 | No Purchases in Class Period | 154743 | 530017462 | No Purchases in Class Period |
| 76649 | 530037486 | No Purchases in Class Period | 154744 | 530017463 | No Purchases in Class Period |
| 76650 | 530037487 | No Purchases in Class Period | 154745 | 530017465 | No Purchases in Class Period |
| 76651 | 530037489 | No Purchases in Class Period | 154746 | 530017467 | No Purchases in Class Period |
| 76652 | 530037490 | No Purchases in Class Period | 154747 | 530017468 | No Purchases in Class Period |
| 76653 | 530037491 | No Purchases in Class Period | 154748 | 530017469 | No Purchases in Class Period |
| 76654 | 530037492 | No Purchases in Class Period | 154749 | 530017471 | No Purchases in Class Period |
| 76655 | 530037494 | No Purchases in Class Period | 154750 | 530017472 | No Purchases in Class Period |
| 76656 | 530037495 | No Purchases in Class Period | 154751 | 530017473 | No Purchases in Class Period |
| 76657 | 530037496 | No Purchases in Class Period | 154752 | 530017475 | No Purchases in Class Period |
| 76658 | 530037497 | No Purchases in Class Period | 154753 | 530017476 | No Purchases in Class Period |
| 76659 | 530037498 | No Purchases in Class Period | 154754 | 530017477 | No Purchases in Class Period |
| 76660 | 530037499 | No Purchases in Class Period | 154755 | 530017478 | No Purchases in Class Period |
| 76661 | 530037501 | No Purchases in Class Period | 154756 | 530017481 | No Purchases in Class Period |
| 76662 | 530037503 | No Purchases in Class Period | 154757 | 530017483 | No Purchases in Class Period |
| 76663 | 530037505 | No Purchases in Class Period | 154758 | 530017484 | No Purchases in Class Period |
| 76664 | 530037506 | No Purchases in Class Period | 154759 | 530017486 | No Purchases in Class Period |
| 76665 | 530037507 | No Purchases in Class Period | 154760 | 530017487 | No Purchases in Class Period |
| 76666 | 530037511 | No Purchases in Class Period | 154761 | 530017488 | No Purchases in Class Period |
| 76667 | 530037520 | No Purchases in Class Period | 154762 | 530017490 | No Purchases in Class Period |
| 76668 | 530037521 | No Purchases in Class Period | 154763 | 530017491 | No Purchases in Class Period |
| 76669 | 530037522 | No Purchases in Class Period | 154764 | 530017492 | No Purchases in Class Period |
| 76670 | 530037523 | No Purchases in Class Period | 154765 | 530017493 | No Purchases in Class Period |
| 76671 | 530037524 | No Purchases in Class Period | 154766 | 530017495 | No Purchases in Class Period |
| 76672 | 530037525 | No Purchases in Class Period | 154767 | 530017499 | No Purchases in Class Period |
| 76673 | 530037526 | No Purchases in Class Period | 154768 | 530017501 | No Purchases in Class Period |
| 76674 | 530037527 | No Purchases in Class Period | 154769 | 530017505 | No Purchases in Class Period |
| 76675 | 530037528 | No Purchases in Class Period | 154770 | 530017506 | No Purchases in Class Period |
| 76676 | 530037529 | No Purchases in Class Period | 154771 | 530017507 | No Purchases in Class Period |
| 76677 | 530037530 | No Purchases in Class Period | 154772 | 530017508 | No Purchases in Class Period |
| 76678 | 530037531 | No Purchases in Class Period | 154773 | 530017509 | No Purchases in Class Period |
| 76679 | 530037532 | No Purchases in Class Period | 154774 | 530017510 | No Purchases in Class Period |
| 76680 | 530037533 | No Purchases in Class Period | 154775 | 530017512 | No Purchases in Class Period |
| 76681 | 530037534 | No Purchases in Class Period | 154776 | 530017515 | No Purchases in Class Period |
| 76682 | 530037535 | No Purchases in Class Period | 154777 | 530017516 | No Purchases in Class Period |
| 76683 | 530037536 | No Purchases in Class Period | 154778 | 530017517 | No Purchases in Class Period |
| 76684 | 530037538 | No Purchases in Class Period | 154779 | 530017518 | No Purchases in Class Period |
| 76685 | 530037539 | No Purchases in Class Period | 154780 | 530017520 | No Purchases in Class Period |
| 76686 | 530037540 | No Purchases in Class Period | 154781 | 530017527 | No Purchases in Class Period |
| 76687 | 530037541 | No Purchases in Class Period | 154782 | 530017529 | No Purchases in Class Period |
| 76688 | 530037542 | No Purchases in Class Period | 154783 | 530017530 | No Purchases in Class Period |
| 76689 | 530037546 | No Purchases in Class Period | 154784 | 530017531 | No Purchases in Class Period |
| 76690 | 530037550 | No Purchases in Class Period | 154785 | 530017532 | No Purchases in Class Period |
| 76691 | 530037551 | No Purchases in Class Period | 154786 | 530017534 | No Purchases in Class Period |
| 76692 | 530037554 | No Purchases in Class Period | 154787 | 530017535 | No Purchases in Class Period |
| 76693 | 530037555 | No Purchases in Class Period | 154788 | 530017536 | No Purchases in Class Period |
| 76694 | 530037557 | No Purchases in Class Period | 154789 | 530017538 | No Purchases in Class Period |
| 76695 | 530037558 | No Purchases in Class Period | 154790 | 530017539 | No Purchases in Class Period |
| 76696 | 530037562 | No Purchases in Class Period | 154791 | 530017540 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 76697 | 530037578 | No Purchases in Class Period | 154792 | 530017541 | No Purchases in Class Period |
| 76698 | 530037579 | No Purchases in Class Period | 154793 | 530017542 | No Purchases in Class Period |
| 76699 | 530037586 | No Purchases in Class Period | 154794 | 530017543 | No Purchases in Class Period |
| 76700 | 530037588 | No Purchases in Class Period | 154795 | 530017544 | No Purchases in Class Period |
| 76701 | 530037590 | No Purchases in Class Period | 154796 | 530017545 | No Purchases in Class Period |
| 76702 | 530037593 | No Purchases in Class Period | 154797 | 530017546 | No Purchases in Class Period |
| 76703 | 530037595 | No Purchases in Class Period | 154798 | 530017547 | No Purchases in Class Period |
| 76704 | 530037598 | No Purchases in Class Period | 154799 | 530017550 | No Purchases in Class Period |
| 76705 | 530037600 | No Purchases in Class Period | 154800 | 530017551 | No Purchases in Class Period |
| 76706 | 530037601 | No Purchases in Class Period | 154801 | 530017552 | No Purchases in Class Period |
| 76707 | 530037602 | No Purchases in Class Period | 154802 | 530017553 | No Purchases in Class Period |
| 76708 | 530037603 | No Purchases in Class Period | 154803 | 530017556 | No Purchases in Class Period |
| 76709 | 530037604 | No Purchases in Class Period | 154804 | 530017558 | No Purchases in Class Period |
| 76710 | 530037605 | No Purchases in Class Period | 154805 | 530017560 | No Purchases in Class Period |
| 76711 | 530037606 | No Purchases in Class Period | 154806 | 530017561 | No Purchases in Class Period |
| 76712 | 530037608 | No Purchases in Class Period | 154807 | 530017563 | No Purchases in Class Period |
| 76713 | 530037609 | No Purchases in Class Period | 154808 | 530017564 | No Purchases in Class Period |
| 76714 | 530037611 | No Purchases in Class Period | 154809 | 530017566 | No Purchases in Class Period |
| 76715 | 530037612 | No Purchases in Class Period | 154810 | 530017567 | No Purchases in Class Period |
| 76716 | 530037613 | No Purchases in Class Period | 154811 | 530017568 | No Purchases in Class Period |
| 76717 | 530037614 | No Purchases in Class Period | 154812 | 530017570 | No Purchases in Class Period |
| 76718 | 530037615 | No Purchases in Class Period | 154813 | 530017571 | No Purchases in Class Period |
| 76719 | 530037616 | No Purchases in Class Period | 154814 | 530017572 | No Purchases in Class Period |
| 76720 | 530037617 | No Purchases in Class Period | 154815 | 530017573 | No Purchases in Class Period |
| 76721 | 530037620 | No Purchases in Class Period | 154816 | 530017574 | No Purchases in Class Period |
| 76722 | 530037622 | No Purchases in Class Period | 154817 | 530017575 | No Purchases in Class Period |
| 76723 | 530037623 | No Purchases in Class Period | 154818 | 530017576 | No Purchases in Class Period |
| 76724 | 530037624 | No Purchases in Class Period | 154819 | 530017577 | No Purchases in Class Period |
| 76725 | 530037625 | No Purchases in Class Period | 154820 | 530017579 | No Purchases in Class Period |
| 76726 | 530037627 | No Purchases in Class Period | 154821 | 530017580 | No Purchases in Class Period |
| 76727 | 530037628 | No Purchases in Class Period | 154822 | 530017583 | No Purchases in Class Period |
| 76728 | 530037629 | No Purchases in Class Period | 154823 | 530017584 | No Purchases in Class Period |
| 76729 | 530037630 | No Purchases in Class Period | 154824 | 530017585 | No Purchases in Class Period |
| 76730 | 530037631 | No Purchases in Class Period | 154825 | 530017587 | No Purchases in Class Period |
| 76731 | 530037632 | No Purchases in Class Period | 154826 | 530017588 | No Purchases in Class Period |
| 76732 | 530037633 | No Purchases in Class Period | 154827 | 530017589 | No Purchases in Class Period |
| 76733 | 530037634 | No Purchases in Class Period | 154828 | 530017591 | No Purchases in Class Period |
| 76734 | 530037635 | No Purchases in Class Period | 154829 | 530017594 | No Purchases in Class Period |
| 76735 | 530037636 | No Purchases in Class Period | 154830 | 530017596 | No Purchases in Class Period |
| 76736 | 530037637 | No Purchases in Class Period | 154831 | 530017599 | No Purchases in Class Period |
| 76737 | 530037638 | No Purchases in Class Period | 154832 | 530017600 | No Purchases in Class Period |
| 76738 | 530037639 | No Purchases in Class Period | 154833 | 530017602 | No Purchases in Class Period |
| 76739 | 530037640 | No Purchases in Class Period | 154834 | 530017603 | No Purchases in Class Period |
| 76740 | 530037641 | No Purchases in Class Period | 154835 | 530017604 | No Purchases in Class Period |
| 76741 | 530037642 | No Purchases in Class Period | 154836 | 530017606 | No Purchases in Class Period |
| 76742 | 530037643 | No Purchases in Class Period | 154837 | 530017607 | No Purchases in Class Period |
| 76743 | 530037646 | No Purchases in Class Period | 154838 | 530017608 | No Purchases in Class Period |
| 76744 | 530037647 | No Purchases in Class Period | 154839 | 530017612 | No Purchases in Class Period |
| 76745 | 530037648 | No Purchases in Class Period | 154840 | 530017613 | No Purchases in Class Period |
| 76746 | 530037649 | No Purchases in Class Period | 154841 | 530017616 | No Purchases in Class Period |
| 76747 | 530037652 | No Purchases in Class Period | 154842 | 530017618 | No Purchases in Class Period |
| 76748 | 530037654 | No Purchases in Class Period | 154843 | 530017622 | No Purchases in Class Period |
| 76749 | 530037655 | No Purchases in Class Period | 154844 | 530017623 | No Purchases in Class Period |
| 76750 | 530037656 | No Purchases in Class Period | 154845 | 530017625 | No Purchases in Class Period |
| 76751 | 530037657 | No Purchases in Class Period | 154846 | 530017627 | No Purchases in Class Period |
| 76752 | 530037658 | No Purchases in Class Period | 154847 | 530017631 | No Purchases in Class Period |
| 76753 | 530037659 | No Purchases in Class Period | 154848 | 530017632 | No Purchases in Class Period |
| 76754 | 530037660 | No Purchases in Class Period | 154849 | 530017634 | No Purchases in Class Period |
| 76755 | 530037662 | No Purchases in Class Period | 154850 | 530017635 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 76756 | 530037663 | No Purchases in Class Period | 154851 | 530017643 | No Purchases in Class Period |
| 76757 | 530037664 | No Purchases in Class Period | 154852 | 530017645 | No Purchases in Class Period |
| 76758 | 530037665 | No Purchases in Class Period | 154853 | 530017646 | No Purchases in Class Period |
| 76759 | 530037666 | No Purchases in Class Period | 154854 | 530017651 | No Purchases in Class Period |
| 76760 | 530037667 | No Purchases in Class Period | 154855 | 530017656 | No Purchases in Class Period |
| 76761 | 530037668 | No Purchases in Class Period | 154856 | 530017657 | No Purchases in Class Period |
| 76762 | 530037669 | No Purchases in Class Period | 154857 | 530017659 | No Purchases in Class Period |
| 76763 | 530037670 | No Purchases in Class Period | 154858 | 530017664 | No Purchases in Class Period |
| 76764 | 530037671 | No Purchases in Class Period | 154859 | 530017665 | No Purchases in Class Period |
| 76765 | 530037672 | No Purchases in Class Period | 154860 | 530017667 | No Purchases in Class Period |
| 76766 | 530037673 | No Purchases in Class Period | 154861 | 530017670 | No Purchases in Class Period |
| 76767 | 530037674 | No Purchases in Class Period | 154862 | 530017671 | No Purchases in Class Period |
| 76768 | 530037675 | No Purchases in Class Period | 154863 | 530017675 | No Purchases in Class Period |
| 76769 | 530037676 | No Purchases in Class Period | 154864 | 530017676 | No Purchases in Class Period |
| 76770 | 530037677 | No Purchases in Class Period | 154865 | 530017679 | No Purchases in Class Period |
| 76771 | 530037682 | No Purchases in Class Period | 154866 | 530017680 | No Purchases in Class Period |
| 76772 | 530037683 | No Purchases in Class Period | 154867 | 530017682 | No Purchases in Class Period |
| 76773 | 530037684 | No Purchases in Class Period | 154868 | 530017688 | No Purchases in Class Period |
| 76774 | 530037685 | No Purchases in Class Period | 154869 | 530017689 | No Purchases in Class Period |
| 76775 | 530037686 | No Purchases in Class Period | 154870 | 530017696 | No Purchases in Class Period |
| 76776 | 530037688 | No Purchases in Class Period | 154871 | 530017697 | No Purchases in Class Period |
| 76777 | 530037693 | No Purchases in Class Period | 154872 | 530017703 | No Purchases in Class Period |
| 76778 | 530037694 | No Purchases in Class Period | 154873 | 530017704 | No Purchases in Class Period |
| 76779 | 530037695 | No Purchases in Class Period | 154874 | 530017705 | No Purchases in Class Period |
| 76780 | 530037697 | No Purchases in Class Period | 154875 | 530017706 | No Purchases in Class Period |
| 76781 | 530037698 | No Purchases in Class Period | 154876 | 530017707 | No Purchases in Class Period |
| 76782 | 530037700 | No Purchases in Class Period | 154877 | 530017709 | No Purchases in Class Period |
| 76783 | 530037701 | No Purchases in Class Period | 154878 | 530017710 | No Purchases in Class Period |
| 76784 | 530037702 | No Purchases in Class Period | 154879 | 530017711 | No Purchases in Class Period |
| 76785 | 530037703 | No Purchases in Class Period | 154880 | 530017714 | No Purchases in Class Period |
| 76786 | 530037704 | No Purchases in Class Period | 154881 | 530017715 | No Purchases in Class Period |
| 76787 | 530037705 | No Purchases in Class Period | 154882 | 530017717 | No Purchases in Class Period |
| 76788 | 530037706 | No Purchases in Class Period | 154883 | 530017718 | No Purchases in Class Period |
| 76789 | 530037708 | No Purchases in Class Period | 154884 | 530017719 | No Purchases in Class Period |
| 76790 | 530037709 | No Purchases in Class Period | 154885 | 530017720 | No Purchases in Class Period |
| 76791 | 530037710 | No Purchases in Class Period | 154886 | 530017721 | No Purchases in Class Period |
| 76792 | 530037711 | No Purchases in Class Period | 154887 | 530017724 | No Purchases in Class Period |
| 76793 | 530037712 | No Purchases in Class Period | 154888 | 530017728 | No Purchases in Class Period |
| 76794 | 530037714 | No Purchases in Class Period | 154889 | 530017731 | No Purchases in Class Period |
| 76795 | 530037715 | No Purchases in Class Period | 154890 | 530017732 | No Purchases in Class Period |
| 76796 | 530037716 | No Purchases in Class Period | 154891 | 530017735 | No Purchases in Class Period |
| 76797 | 530037719 | No Purchases in Class Period | 154892 | 530017739 | No Purchases in Class Period |
| 76798 | 530037722 | No Purchases in Class Period | 154893 | 530017741 | No Purchases in Class Period |
| 76799 | 530037724 | No Purchases in Class Period | 154894 | 530017743 | No Purchases in Class Period |
| 76800 | 530037725 | No Purchases in Class Period | 154895 | 530017745 | No Purchases in Class Period |
| 76801 | 530037726 | No Purchases in Class Period | 154896 | 530017746 | No Purchases in Class Period |
| 76802 | 530037728 | No Purchases in Class Period | 154897 | 530017747 | No Purchases in Class Period |
| 76803 | 530037730 | No Purchases in Class Period | 154898 | 530017748 | No Purchases in Class Period |
| 76804 | 530037731 | No Purchases in Class Period | 154899 | 530017750 | No Purchases in Class Period |
| 76805 | 530037732 | No Purchases in Class Period | 154900 | 530017752 | No Purchases in Class Period |
| 76806 | 530037733 | No Purchases in Class Period | 154901 | 530017753 | No Purchases in Class Period |
| 76807 | 530037734 | No Purchases in Class Period | 154902 | 530017755 | No Purchases in Class Period |
| 76808 | 530037736 | No Purchases in Class Period | 154903 | 530017756 | No Purchases in Class Period |
| 76809 | 530037737 | No Purchases in Class Period | 154904 | 530017757 | No Purchases in Class Period |
| 76810 | 530037738 | No Purchases in Class Period | 154905 | 530017760 | No Purchases in Class Period |
| 76811 | 530037739 | No Purchases in Class Period | 154906 | 530017762 | No Purchases in Class Period |
| 76812 | 530037742 | No Purchases in Class Period | 154907 | 530017766 | No Purchases in Class Period |
| 76813 | 530037743 | No Purchases in Class Period | 154908 | 530017768 | No Purchases in Class Period |
| 76814 | 530037744 | No Purchases in Class Period | 154909 | 530017769 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 76815 | 530037745 | No Purchases in Class Period | 154910 | 530017772 | No Purchases in Class Period |
| 76816 | 530037747 | No Purchases in Class Period | 154911 | 530017775 | No Purchases in Class Period |
| 76817 | 530037749 | No Purchases in Class Period | 154912 | 530017776 | No Purchases in Class Period |
| 76818 | 530037750 | No Purchases in Class Period | 154913 | 530017780 | No Purchases in Class Period |
| 76819 | 530037755 | No Purchases in Class Period | 154914 | 530017782 | No Purchases in Class Period |
| 76820 | 530037756 | No Purchases in Class Period | 154915 | 530017784 | No Purchases in Class Period |
| 76821 | 530037757 | No Purchases in Class Period | 154916 | 530017788 | No Purchases in Class Period |
| 76822 | 530037758 | No Purchases in Class Period | 154917 | 530017790 | No Purchases in Class Period |
| 76823 | 530037761 | No Purchases in Class Period | 154918 | 530017792 | No Purchases in Class Period |
| 76824 | 530037762 | No Purchases in Class Period | 154919 | 530017794 | No Purchases in Class Period |
| 76825 | 530037763 | No Purchases in Class Period | 154920 | 530017797 | No Purchases in Class Period |
| 76826 | 530037764 | No Purchases in Class Period | 154921 | 530017798 | No Purchases in Class Period |
| 76827 | 530037765 | No Purchases in Class Period | 154922 | 530017799 | No Purchases in Class Period |
| 76828 | 530037767 | No Purchases in Class Period | 154923 | 530017800 | No Purchases in Class Period |
| 76829 | 530037768 | No Purchases in Class Period | 154924 | 530017802 | No Purchases in Class Period |
| 76830 | 530037769 | No Purchases in Class Period | 154925 | 530017806 | No Purchases in Class Period |
| 76831 | 530037770 | No Purchases in Class Period | 154926 | 530017807 | No Purchases in Class Period |
| 76832 | 530037771 | No Purchases in Class Period | 154927 | 530017808 | No Purchases in Class Period |
| 76833 | 530037772 | No Purchases in Class Period | 154928 | 530017809 | No Purchases in Class Period |
| 76834 | 530037774 | No Purchases in Class Period | 154929 | 530017810 | No Purchases in Class Period |
| 76835 | 530037775 | No Purchases in Class Period | 154930 | 530017811 | No Purchases in Class Period |
| 76836 | 530037776 | No Purchases in Class Period | 154931 | 530017817 | No Purchases in Class Period |
| 76837 | 530037777 | No Purchases in Class Period | 154932 | 530017819 | No Purchases in Class Period |
| 76838 | 530037778 | No Purchases in Class Period | 154933 | 530017820 | No Purchases in Class Period |
| 76839 | 530037779 | No Purchases in Class Period | 154934 | 530017821 | No Purchases in Class Period |
| 76840 | 530037780 | No Purchases in Class Period | 154935 | 530017822 | No Purchases in Class Period |
| 76841 | 530037782 | No Purchases in Class Period | 154936 | 530017825 | No Purchases in Class Period |
| 76842 | 530037783 | No Purchases in Class Period | 154937 | 530017826 | No Purchases in Class Period |
| 76843 | 530037784 | No Purchases in Class Period | 154938 | 530017828 | No Purchases in Class Period |
| 76844 | 530037786 | No Purchases in Class Period | 154939 | 530017829 | No Purchases in Class Period |
| 76845 | 530037787 | No Purchases in Class Period | 154940 | 530017847 | No Purchases in Class Period |
| 76846 | 530037788 | No Purchases in Class Period | 154941 | 530017850 | No Purchases in Class Period |
| 76847 | 530037789 | No Purchases in Class Period | 154942 | 530017852 | No Purchases in Class Period |
| 76848 | 530037790 | No Purchases in Class Period | 154943 | 530017855 | No Purchases in Class Period |
| 76849 | 530037791 | No Purchases in Class Period | 154944 | 530017856 | No Purchases in Class Period |
| 76850 | 530037792 | No Purchases in Class Period | 154945 | 530017857 | No Purchases in Class Period |
| 76851 | 530037793 | No Purchases in Class Period | 154946 | 530017860 | No Purchases in Class Period |
| 76852 | 530037794 | No Purchases in Class Period | 154947 | 530017865 | No Purchases in Class Period |
| 76853 | 530037795 | No Purchases in Class Period | 154948 | 530017866 | No Purchases in Class Period |
| 76854 | 530037796 | No Purchases in Class Period | 154949 | 530017869 | No Purchases in Class Period |
| 76855 | 530037797 | No Purchases in Class Period | 154950 | 530017879 | No Purchases in Class Period |
| 76856 | 530037798 | No Purchases in Class Period | 154951 | 530017880 | No Purchases in Class Period |
| 76857 | 530037799 | No Purchases in Class Period | 154952 | 530017883 | No Purchases in Class Period |
| 76858 | 530037800 | No Purchases in Class Period | 154953 | 530017889 | No Purchases in Class Period |
| 76859 | 530037801 | No Purchases in Class Period | 154954 | 530017890 | No Purchases in Class Period |
| 76860 | 530037802 | No Purchases in Class Period | 154955 | 530017891 | No Purchases in Class Period |
| 76861 | 530037803 | No Purchases in Class Period | 154956 | 530017892 | No Purchases in Class Period |
| 76862 | 530037804 | No Purchases in Class Period | 154957 | 530017894 | No Purchases in Class Period |
| 76863 | 530037805 | No Purchases in Class Period | 154958 | 530017906 | No Purchases in Class Period |
| 76864 | 530037806 | No Purchases in Class Period | 154959 | 530017910 | No Purchases in Class Period |
| 76865 | 530037807 | No Purchases in Class Period | 154960 | 530017912 | No Purchases in Class Period |
| 76866 | 530037809 | No Purchases in Class Period | 154961 | 530017915 | No Purchases in Class Period |
| 76867 | 530037810 | No Purchases in Class Period | 154962 | 530017917 | No Purchases in Class Period |
| 76868 | 530037811 | No Purchases in Class Period | 154963 | 530017922 | No Purchases in Class Period |
| 76869 | 530037812 | No Purchases in Class Period | 154964 | 530017925 | No Purchases in Class Period |
| 76870 | 530037813 | No Purchases in Class Period | 154965 | 530017929 | No Purchases in Class Period |
| 76871 | 530037814 | No Purchases in Class Period | 154966 | 530017930 | No Purchases in Class Period |
| 76872 | 530037815 | No Purchases in Class Period | 154967 | 530017938 | No Purchases in Class Period |
| 76873 | 530037817 | No Purchases in Class Period | 154968 | 530017941 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 76874 | 530037819 | No Purchases in Class Period | 154969 | 530017942 | No Purchases in Class Period |
| 76875 | 530037820 | No Purchases in Class Period | 154970 | 530017943 | No Purchases in Class Period |
| 76876 | 530037821 | No Purchases in Class Period | 154971 | 530017944 | No Purchases in Class Period |
| 76877 | 530037822 | No Purchases in Class Period | 154972 | 530017945 | No Purchases in Class Period |
| 76878 | 530037823 | No Purchases in Class Period | 154973 | 530017948 | No Purchases in Class Period |
| 76879 | 530037824 | No Purchases in Class Period | 154974 | 530017955 | No Purchases in Class Period |
| 76880 | 530037826 | No Purchases in Class Period | 154975 | 530017957 | No Purchases in Class Period |
| 76881 | 530037827 | No Purchases in Class Period | 154976 | 530017959 | No Purchases in Class Period |
| 76882 | 530037828 | No Purchases in Class Period | 154977 | 530017962 | No Purchases in Class Period |
| 76883 | 530037829 | No Purchases in Class Period | 154978 | 530017963 | No Purchases in Class Period |
| 76884 | 530037830 | No Purchases in Class Period | 154979 | 530017965 | No Purchases in Class Period |
| 76885 | 530037831 | No Purchases in Class Period | 154980 | 530017966 | No Purchases in Class Period |
| 76886 | 530037832 | No Purchases in Class Period | 154981 | 530017969 | No Purchases in Class Period |
| 76887 | 530037833 | No Purchases in Class Period | 154982 | 530017974 | No Purchases in Class Period |
| 76888 | 530037834 | No Purchases in Class Period | 154983 | 530017979 | No Purchases in Class Period |
| 76889 | 530037835 | No Purchases in Class Period | 154984 | 530017982 | No Purchases in Class Period |
| 76890 | 530037836 | No Purchases in Class Period | 154985 | 530017984 | No Purchases in Class Period |
| 76891 | 530037837 | No Purchases in Class Period | 154986 | 530017985 | No Purchases in Class Period |
| 76892 | 530037838 | No Purchases in Class Period | 154987 | 530017990 | No Purchases in Class Period |
| 76893 | 530037839 | No Purchases in Class Period | 154988 | 530017992 | No Purchases in Class Period |
| 76894 | 530037840 | No Purchases in Class Period | 154989 | 530017995 | No Purchases in Class Period |
| 76895 | 530037841 | No Purchases in Class Period | 154990 | 530017997 | No Purchases in Class Period |
| 76896 | 530037844 | No Purchases in Class Period | 154991 | 530017998 | No Purchases in Class Period |
| 76897 | 530037846 | No Purchases in Class Period | 154992 | 530018000 | No Purchases in Class Period |
| 76898 | 530037847 | No Purchases in Class Period | 154993 | 530018001 | No Purchases in Class Period |
| 76899 | 530037850 | No Purchases in Class Period | 154994 | 530018002 | No Purchases in Class Period |
| 76900 | 530037851 | No Purchases in Class Period | 154995 | 530018003 | No Purchases in Class Period |
| 76901 | 530037853 | No Purchases in Class Period | 154996 | 530018008 | No Purchases in Class Period |
| 76902 | 530037854 | No Purchases in Class Period | 154997 | 530018009 | No Purchases in Class Period |
| 76903 | 530037855 | No Purchases in Class Period | 154998 | 530018013 | No Purchases in Class Period |
| 76904 | 530037856 | No Purchases in Class Period | 154999 | 530018014 | No Purchases in Class Period |
| 76905 | 530037857 | No Purchases in Class Period | 155000 | 530018015 | No Purchases in Class Period |
| 76906 | 530037858 | No Purchases in Class Period | 155001 | 530018021 | No Purchases in Class Period |
| 76907 | 530037859 | No Purchases in Class Period | 155002 | 530018022 | No Purchases in Class Period |
| 76908 | 530037860 | No Purchases in Class Period | 155003 | 530018023 | No Purchases in Class Period |
| 76909 | 530037861 | No Purchases in Class Period | 155004 | 530018024 | No Purchases in Class Period |
| 76910 | 530037862 | No Purchases in Class Period | 155005 | 530018025 | No Purchases in Class Period |
| 76911 | 530037863 | No Purchases in Class Period | 155006 | 530018028 | No Purchases in Class Period |
| 76912 | 530037864 | No Purchases in Class Period | 155007 | 530018034 | No Purchases in Class Period |
| 76913 | 530037865 | No Purchases in Class Period | 155008 | 530018035 | No Purchases in Class Period |
| 76914 | 530037866 | No Purchases in Class Period | 155009 | 530018036 | No Purchases in Class Period |
| 76915 | 530037868 | No Purchases in Class Period | 155010 | 530018039 | No Purchases in Class Period |
| 76916 | 530037869 | No Purchases in Class Period | 155011 | 530018043 | No Purchases in Class Period |
| 76917 | 530037870 | No Purchases in Class Period | 155012 | 530018044 | No Purchases in Class Period |
| 76918 | 530037871 | No Purchases in Class Period | 155013 | 530018047 | No Purchases in Class Period |
| 76919 | 530037872 | No Purchases in Class Period | 155014 | 530018048 | No Purchases in Class Period |
| 76920 | 530037873 | No Purchases in Class Period | 155015 | 530018049 | No Purchases in Class Period |
| 76921 | 530037874 | No Purchases in Class Period | 155016 | 530018050 | No Purchases in Class Period |
| 76922 | 530037875 | No Purchases in Class Period | 155017 | 530018053 | No Purchases in Class Period |
| 76923 | 530037877 | No Purchases in Class Period | 155018 | 530018054 | No Purchases in Class Period |
| 76924 | 530037879 | No Purchases in Class Period | 155019 | 530018055 | No Purchases in Class Period |
| 76925 | 530037880 | No Purchases in Class Period | 155020 | 530018056 | No Purchases in Class Period |
| 76926 | 530037881 | No Purchases in Class Period | 155021 | 530018068 | No Purchases in Class Period |
| 76927 | 530037882 | No Purchases in Class Period | 155022 | 530018069 | No Purchases in Class Period |
| 76928 | 530037883 | No Purchases in Class Period | 155023 | 530018070 | No Purchases in Class Period |
| 76929 | 530037884 | No Purchases in Class Period | 155024 | 530018071 | No Purchases in Class Period |
| 76930 | 530037885 | No Purchases in Class Period | 155025 | 530018072 | No Purchases in Class Period |
| 76931 | 530037886 | No Purchases in Class Period | 155026 | 530018075 | No Purchases in Class Period |
| 76932 | 530037887 | No Purchases in Class Period | 155027 | 530018078 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 76933 | 530037888 | No Purchases in Class Period | 155028 | 530018079 | No Purchases in Class Period |
| 76934 | 530037889 | No Purchases in Class Period | 155029 | 530018095 | No Purchases in Class Period |
| 76935 | 530037890 | No Purchases in Class Period | 155030 | 530018107 | No Purchases in Class Period |
| 76936 | 530037891 | No Purchases in Class Period | 155031 | 530018112 | No Purchases in Class Period |
| 76937 | 530037892 | No Purchases in Class Period | 155032 | 530018113 | No Purchases in Class Period |
| 76938 | 530037893 | No Purchases in Class Period | 155033 | 530018118 | No Purchases in Class Period |
| 76939 | 530037894 | No Purchases in Class Period | 155034 | 530018123 | No Purchases in Class Period |
| 76940 | 530037895 | No Purchases in Class Period | 155035 | 530018129 | No Purchases in Class Period |
| 76941 | 530037896 | No Purchases in Class Period | 155036 | 530018131 | No Purchases in Class Period |
| 76942 | 530037897 | No Purchases in Class Period | 155037 | 530018132 | No Purchases in Class Period |
| 76943 | 530037898 | No Purchases in Class Period | 155038 | 530018133 | No Purchases in Class Period |
| 76944 | 530037899 | No Purchases in Class Period | 155039 | 530018136 | No Purchases in Class Period |
| 76945 | 530037902 | No Purchases in Class Period | 155040 | 530018137 | No Purchases in Class Period |
| 76946 | 530037903 | No Purchases in Class Period | 155041 | 530018139 | No Purchases in Class Period |
| 76947 | 530037904 | No Purchases in Class Period | 155042 | 530018140 | No Purchases in Class Period |
| 76948 | 530037905 | No Purchases in Class Period | 155043 | 530018144 | No Purchases in Class Period |
| 76949 | 530037906 | No Purchases in Class Period | 155044 | 530018147 | No Purchases in Class Period |
| 76950 | 530037907 | No Purchases in Class Period | 155045 | 530018149 | No Purchases in Class Period |
| 76951 | 530037908 | No Purchases in Class Period | 155046 | 530018151 | No Purchases in Class Period |
| 76952 | 530037909 | No Purchases in Class Period | 155047 | 530018152 | No Purchases in Class Period |
| 76953 | 530037910 | No Purchases in Class Period | 155048 | 530018155 | No Purchases in Class Period |
| 76954 | 530037911 | No Purchases in Class Period | 155049 | 530018156 | No Purchases in Class Period |
| 76955 | 530037914 | No Purchases in Class Period | 155050 | 530018157 | No Purchases in Class Period |
| 76956 | 530037915 | No Purchases in Class Period | 155051 | 530018159 | No Purchases in Class Period |
| 76957 | 530037916 | No Purchases in Class Period | 155052 | 530018161 | No Purchases in Class Period |
| 76958 | 530037918 | No Purchases in Class Period | 155053 | 530018163 | No Purchases in Class Period |
| 76959 | 530037920 | No Purchases in Class Period | 155054 | 530018164 | No Purchases in Class Period |
| 76960 | 530037921 | No Purchases in Class Period | 155055 | 530018173 | No Purchases in Class Period |
| 76961 | 530037922 | No Purchases in Class Period | 155056 | 530018180 | No Purchases in Class Period |
| 76962 | 530037923 | No Purchases in Class Period | 155057 | 530018182 | No Purchases in Class Period |
| 76963 | 530037924 | No Purchases in Class Period | 155058 | 530018183 | No Purchases in Class Period |
| 76964 | 530037925 | No Purchases in Class Period | 155059 | 530018186 | No Purchases in Class Period |
| 76965 | 530037926 | No Purchases in Class Period | 155060 | 530018188 | No Purchases in Class Period |
| 76966 | 530037927 | No Purchases in Class Period | 155061 | 530018195 | No Purchases in Class Period |
| 76967 | 530037928 | No Purchases in Class Period | 155062 | 530018198 | No Purchases in Class Period |
| 76968 | 530037929 | No Purchases in Class Period | 155063 | 530018207 | No Purchases in Class Period |
| 76969 | 530037930 | No Purchases in Class Period | 155064 | 530018216 | No Purchases in Class Period |
| 76970 | 530037931 | No Purchases in Class Period | 155065 | 530018218 | No Purchases in Class Period |
| 76971 | 530037932 | No Purchases in Class Period | 155066 | 530018219 | No Purchases in Class Period |
| 76972 | 530037933 | No Purchases in Class Period | 155067 | 530018220 | No Purchases in Class Period |
| 76973 | 530037934 | No Purchases in Class Period | 155068 | 530018223 | No Purchases in Class Period |
| 76974 | 530037935 | No Purchases in Class Period | 155069 | 530018228 | No Purchases in Class Period |
| 76975 | 530037936 | No Purchases in Class Period | 155070 | 530018229 | No Purchases in Class Period |
| 76976 | 530037937 | No Purchases in Class Period | 155071 | 530018230 | No Purchases in Class Period |
| 76977 | 530037938 | No Purchases in Class Period | 155072 | 530018235 | No Purchases in Class Period |
| 76978 | 530037939 | No Purchases in Class Period | 155073 | 530018238 | No Purchases in Class Period |
| 76979 | 530037940 | No Purchases in Class Period | 155074 | 530018244 | No Purchases in Class Period |
| 76980 | 530037941 | No Purchases in Class Period | 155075 | 530018246 | No Purchases in Class Period |
| 76981 | 530037943 | No Purchases in Class Period | 155076 | 530018247 | No Purchases in Class Period |
| 76982 | 530037944 | No Purchases in Class Period | 155077 | 530018249 | No Purchases in Class Period |
| 76983 | 530037945 | No Purchases in Class Period | 155078 | 530018251 | No Purchases in Class Period |
| 76984 | 530037946 | No Purchases in Class Period | 155079 | 530018256 | No Purchases in Class Period |
| 76985 | 530037949 | No Purchases in Class Period | 155080 | 530018257 | No Purchases in Class Period |
| 76986 | 530037953 | No Purchases in Class Period | 155081 | 530018267 | No Purchases in Class Period |
| 76987 | 530037954 | No Purchases in Class Period | 155082 | 530018273 | No Purchases in Class Period |
| 76988 | 530037955 | No Purchases in Class Period | 155083 | 530018277 | No Purchases in Class Period |
| 76989 | 530037957 | No Purchases in Class Period | 155084 | 530018278 | No Purchases in Class Period |
| 76990 | 530037958 | No Purchases in Class Period | 155085 | 530018279 | No Purchases in Class Period |
| 76991 | 530037959 | No Purchases in Class Period | 155086 | 530018281 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 76992 | 530037961 | No Purchases in Class Period | 155087 | 530018295 | No Purchases in Class Period |
| 76993 | 530037962 | No Purchases in Class Period | 155088 | 530018296 | No Purchases in Class Period |
| 76994 | 530037964 | No Purchases in Class Period | 155089 | 530018299 | No Purchases in Class Period |
| 76995 | 530037965 | No Purchases in Class Period | 155090 | 530018302 | No Purchases in Class Period |
| 76996 | 530037966 | No Purchases in Class Period | 155091 | 530018305 | No Purchases in Class Period |
| 76997 | 530037967 | No Purchases in Class Period | 155092 | 530018315 | No Purchases in Class Period |
| 76998 | 530037968 | No Purchases in Class Period | 155093 | 530018319 | No Purchases in Class Period |
| 76999 | 530037969 | No Purchases in Class Period | 155094 | 530018320 | No Purchases in Class Period |
| 77000 | 530037970 | No Purchases in Class Period | 155095 | 530018337 | No Purchases in Class Period |
| 77001 | 530037971 | No Purchases in Class Period | 155096 | 530018338 | No Purchases in Class Period |
| 77002 | 530037972 | No Purchases in Class Period | 155097 | 530018340 | No Purchases in Class Period |
| 77003 | 530037973 | No Purchases in Class Period | 155098 | 530018343 | No Purchases in Class Period |
| 77004 | 530037974 | No Purchases in Class Period | 155099 | 530018349 | No Purchases in Class Period |
| 77005 | 530037975 | No Purchases in Class Period | 155100 | 530018352 | No Purchases in Class Period |
| 77006 | 530037976 | No Purchases in Class Period | 155101 | 530018356 | No Purchases in Class Period |
| 77007 | 530037977 | No Purchases in Class Period | 155102 | 530018361 | No Purchases in Class Period |
| 77008 | 530037978 | No Purchases in Class Period | 155103 | 530018362 | No Purchases in Class Period |
| 77009 | 530037980 | No Purchases in Class Period | 155104 | 530018365 | No Purchases in Class Period |
| 77010 | 530037983 | No Purchases in Class Period | 155105 | 530018367 | No Purchases in Class Period |
| 77011 | 530037985 | No Purchases in Class Period | 155106 | 530018376 | No Purchases in Class Period |
| 77012 | 530037986 | No Purchases in Class Period | 155107 | 530018378 | No Purchases in Class Period |
| 77013 | 530037988 | No Purchases in Class Period | 155108 | 530018382 | No Purchases in Class Period |
| 77014 | 530037990 | No Purchases in Class Period | 155109 | 530018384 | No Purchases in Class Period |
| 77015 | 530037993 | No Purchases in Class Period | 155110 | 530018386 | No Purchases in Class Period |
| 77016 | 530037995 | No Purchases in Class Period | 155111 | 530018387 | No Purchases in Class Period |
| 77017 | 530037996 | No Purchases in Class Period | 155112 | 530018395 | No Purchases in Class Period |
| 77018 | 530037997 | No Purchases in Class Period | 155113 | 530018406 | No Purchases in Class Period |
| 77019 | 530038000 | No Purchases in Class Period | 155114 | 530018413 | No Purchases in Class Period |
| 77020 | 530038001 | No Purchases in Class Period | 155115 | 530018415 | No Purchases in Class Period |
| 77021 | 530038004 | No Purchases in Class Period | 155116 | 530018421 | No Purchases in Class Period |
| 77022 | 530038006 | No Purchases in Class Period | 155117 | 530018437 | No Purchases in Class Period |
| 77023 | 530038010 | No Purchases in Class Period | 155118 | 530018440 | No Purchases in Class Period |
| 77024 | 530038011 | No Purchases in Class Period | 155119 | 530018441 | No Purchases in Class Period |
| 77025 | 530038012 | No Purchases in Class Period | 155120 | 530018448 | No Purchases in Class Period |
| 77026 | 530038014 | No Purchases in Class Period | 155121 | 530018450 | No Purchases in Class Period |
| 77027 | 530038015 | No Purchases in Class Period | 155122 | 530018455 | No Purchases in Class Period |
| 77028 | 530038018 | No Purchases in Class Period | 155123 | 530018456 | No Purchases in Class Period |
| 77029 | 530038019 | No Purchases in Class Period | 155124 | 530018464 | No Purchases in Class Period |
| 77030 | 530038022 | No Purchases in Class Period | 155125 | 530018465 | No Purchases in Class Period |
| 77031 | 530038023 | No Purchases in Class Period | 155126 | 530018469 | No Purchases in Class Period |
| 77032 | 530038024 | No Purchases in Class Period | 155127 | 530018476 | No Purchases in Class Period |
| 77033 | 530038025 | No Purchases in Class Period | 155128 | 530018477 | No Purchases in Class Period |
| 77034 | 530038026 | No Purchases in Class Period | 155129 | 530018478 | No Purchases in Class Period |
| 77035 | 530038027 | No Purchases in Class Period | 155130 | 530018479 | No Purchases in Class Period |
| 77036 | 530038029 | No Purchases in Class Period | 155131 | 530018483 | No Purchases in Class Period |
| 77037 | 530038030 | No Purchases in Class Period | 155132 | 530018484 | No Purchases in Class Period |
| 77038 | 530038031 | No Purchases in Class Period | 155133 | 530018489 | No Purchases in Class Period |
| 77039 | 530038032 | No Purchases in Class Period | 155134 | 530018493 | No Purchases in Class Period |
| 77040 | 530038033 | No Purchases in Class Period | 155135 | 530018497 | No Purchases in Class Period |
| 77041 | 530038035 | No Purchases in Class Period | 155136 | 530018501 | No Purchases in Class Period |
| 77042 | 530038036 | No Purchases in Class Period | 155137 | 530018502 | No Purchases in Class Period |
| 77043 | 530038037 | No Purchases in Class Period | 155138 | 530018503 | No Purchases in Class Period |
| 77044 | 530038040 | No Purchases in Class Period | 155139 | 530018509 | No Purchases in Class Period |
| 77045 | 530038041 | No Purchases in Class Period | 155140 | 530018510 | No Purchases in Class Period |
| 77046 | 530038042 | No Purchases in Class Period | 155141 | 530018511 | No Purchases in Class Period |
| 77047 | 530038043 | No Purchases in Class Period | 155142 | 530018515 | No Purchases in Class Period |
| 77048 | 530038044 | No Purchases in Class Period | 155143 | 530018524 | No Purchases in Class Period |
| 77049 | 530038046 | No Purchases in Class Period | 155144 | 530018525 | No Purchases in Class Period |
| 77050 | 530038047 | No Purchases in Class Period | 155145 | 530018529 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 77051 | 530038049 | No Purchases in Class Period | 155146 | 530018533 | No Purchases in Class Period |
| 77052 | 530038050 | No Purchases in Class Period | 155147 | 530018535 | No Purchases in Class Period |
| 77053 | 530038051 | No Purchases in Class Period | 155148 | 530018536 | No Purchases in Class Period |
| 77054 | 530038052 | No Purchases in Class Period | 155149 | 530018538 | No Purchases in Class Period |
| 77055 | 530038055 | No Purchases in Class Period | 155150 | 530018539 | No Purchases in Class Period |
| 77056 | 530038057 | No Purchases in Class Period | 155151 | 530018541 | No Purchases in Class Period |
| 77057 | 530038058 | No Purchases in Class Period | 155152 | 530018544 | No Purchases in Class Period |
| 77058 | 530038059 | No Purchases in Class Period | 155153 | 530018550 | No Purchases in Class Period |
| 77059 | 530038062 | No Purchases in Class Period | 155154 | 530018551 | No Purchases in Class Period |
| 77060 | 530038063 | No Purchases in Class Period | 155155 | 530018552 | No Purchases in Class Period |
| 77061 | 530038065 | No Purchases in Class Period | 155156 | 530018555 | No Purchases in Class Period |
| 77062 | 530038066 | No Purchases in Class Period | 155157 | 530018557 | No Purchases in Class Period |
| 77063 | 530038070 | No Purchases in Class Period | 155158 | 530018558 | No Purchases in Class Period |
| 77064 | 530038071 | No Purchases in Class Period | 155159 | 530018559 | No Purchases in Class Period |
| 77065 | 530038072 | No Purchases in Class Period | 155160 | 530018567 | No Purchases in Class Period |
| 77066 | 530038073 | No Purchases in Class Period | 155161 | 530018568 | No Purchases in Class Period |
| 77067 | 530038074 | No Purchases in Class Period | 155162 | 530018569 | No Purchases in Class Period |
| 77068 | 530038075 | No Purchases in Class Period | 155163 | 530018570 | No Purchases in Class Period |
| 77069 | 530038076 | No Purchases in Class Period | 155164 | 530018571 | No Purchases in Class Period |
| 77070 | 530038078 | No Purchases in Class Period | 155165 | 530018572 | No Purchases in Class Period |
| 77071 | 530038079 | No Purchases in Class Period | 155166 | 530018576 | No Purchases in Class Period |
| 77072 | 530038080 | No Purchases in Class Period | 155167 | 530018580 | No Purchases in Class Period |
| 77073 | 530038081 | No Purchases in Class Period | 155168 | 530018585 | No Purchases in Class Period |
| 77074 | 530038082 | No Purchases in Class Period | 155169 | 530018588 | No Purchases in Class Period |
| 77075 | 530038083 | No Purchases in Class Period | 155170 | 530018589 | No Purchases in Class Period |
| 77076 | 530038085 | No Purchases in Class Period | 155171 | 530018590 | No Purchases in Class Period |
| 77077 | 530038086 | No Purchases in Class Period | 155172 | 530018596 | No Purchases in Class Period |
| 77078 | 530038088 | No Purchases in Class Period | 155173 | 530018614 | No Purchases in Class Period |
| 77079 | 530038089 | No Purchases in Class Period | 155174 | 530018615 | No Purchases in Class Period |
| 77080 | 530038090 | No Purchases in Class Period | 155175 | 530018619 | No Purchases in Class Period |
| 77081 | 530038091 | No Purchases in Class Period | 155176 | 530018622 | No Purchases in Class Period |
| 77082 | 530038092 | No Purchases in Class Period | 155177 | 530018623 | No Purchases in Class Period |
| 77083 | 530038093 | No Purchases in Class Period | 155178 | 530018631 | No Purchases in Class Period |
| 77084 | 530038094 | No Purchases in Class Period | 155179 | 530018633 | No Purchases in Class Period |
| 77085 | 530038096 | No Purchases in Class Period | 155180 | 530018634 | No Purchases in Class Period |
| 77086 | 530038099 | No Purchases in Class Period | 155181 | 530018638 | No Purchases in Class Period |
| 77087 | 530038100 | No Purchases in Class Period | 155182 | 530018639 | No Purchases in Class Period |
| 77088 | 530038101 | No Purchases in Class Period | 155183 | 530018640 | No Purchases in Class Period |
| 77089 | 530038102 | No Purchases in Class Period | 155184 | 530018644 | No Purchases in Class Period |
| 77090 | 530038103 | No Purchases in Class Period | 155185 | 530018645 | No Purchases in Class Period |
| 77091 | 530038104 | No Purchases in Class Period | 155186 | 530018646 | No Purchases in Class Period |
| 77092 | 530038105 | No Purchases in Class Period | 155187 | 530018649 | No Purchases in Class Period |
| 77093 | 530038106 | No Purchases in Class Period | 155188 | 530018650 | No Purchases in Class Period |
| 77094 | 530038108 | No Purchases in Class Period | 155189 | 530018651 | No Purchases in Class Period |
| 77095 | 530038111 | No Purchases in Class Period | 155190 | 530018653 | No Purchases in Class Period |
| 77096 | 530038112 | No Purchases in Class Period | 155191 | 530018658 | No Purchases in Class Period |
| 77097 | 530038113 | No Purchases in Class Period | 155192 | 530018664 | No Purchases in Class Period |
| 77098 | 530038116 | No Purchases in Class Period | 155193 | 530018666 | No Purchases in Class Period |
| 77099 | 530038117 | No Purchases in Class Period | 155194 | 530018671 | No Purchases in Class Period |
| 77100 | 530038118 | No Purchases in Class Period | 155195 | 530018672 | No Purchases in Class Period |
| 77101 | 530038119 | No Purchases in Class Period | 155196 | 530018676 | No Purchases in Class Period |
| 77102 | 530038120 | No Purchases in Class Period | 155197 | 530018677 | No Purchases in Class Period |
| 77103 | 530038121 | No Purchases in Class Period | 155198 | 530018683 | No Purchases in Class Period |
| 77104 | 530038122 | No Purchases in Class Period | 155199 | 530018687 | No Purchases in Class Period |
| 77105 | 530038123 | No Purchases in Class Period | 155200 | 530018691 | No Purchases in Class Period |
| 77106 | 530038124 | No Purchases in Class Period | 155201 | 530018699 | No Purchases in Class Period |
| 77107 | 530038127 | No Purchases in Class Period | 155202 | 530018701 | No Purchases in Class Period |
| 77108 | 530038128 | No Purchases in Class Period | 155203 | 530018703 | No Purchases in Class Period |
| 77109 | 530038129 | No Purchases in Class Period | 155204 | 530018714 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 77110 | 530038130 | No Purchases in Class Period | 155205 | 530018717 | No Purchases in Class Period |
| 77111 | 530038131 | No Purchases in Class Period | 155206 | 530018721 | No Purchases in Class Period |
| 77112 | 530038132 | No Purchases in Class Period | 155207 | 530018723 | No Purchases in Class Period |
| 77113 | 530038133 | No Purchases in Class Period | 155208 | 530018724 | No Purchases in Class Period |
| 77114 | 530038134 | No Purchases in Class Period | 155209 | 530018727 | No Purchases in Class Period |
| 77115 | 530038135 | No Purchases in Class Period | 155210 | 530018731 | No Purchases in Class Period |
| 77116 | 530038136 | No Purchases in Class Period | 155211 | 530018736 | No Purchases in Class Period |
| 77117 | 530038137 | No Purchases in Class Period | 155212 | 530018737 | No Purchases in Class Period |
| 77118 | 530038138 | No Purchases in Class Period | 155213 | 530018739 | No Purchases in Class Period |
| 77119 | 530038139 | No Purchases in Class Period | 155214 | 530018744 | No Purchases in Class Period |
| 77120 | 530038140 | No Purchases in Class Period | 155215 | 530018746 | No Purchases in Class Period |
| 77121 | 530038142 | No Purchases in Class Period | 155216 | 530018749 | No Purchases in Class Period |
| 77122 | 530038143 | No Purchases in Class Period | 155217 | 530018752 | No Purchases in Class Period |
| 77123 | 530038144 | No Purchases in Class Period | 155218 | 530018755 | No Purchases in Class Period |
| 77124 | 530038145 | No Purchases in Class Period | 155219 | 530018756 | No Purchases in Class Period |
| 77125 | 530038146 | No Purchases in Class Period | 155220 | 530018761 | No Purchases in Class Period |
| 77126 | 530038147 | No Purchases in Class Period | 155221 | 530018762 | No Purchases in Class Period |
| 77127 | 530038148 | No Purchases in Class Period | 155222 | 530018763 | No Purchases in Class Period |
| 77128 | 530038149 | No Purchases in Class Period | 155223 | 530018765 | No Purchases in Class Period |
| 77129 | 530038150 | No Purchases in Class Period | 155224 | 530018768 | No Purchases in Class Period |
| 77130 | 530038151 | No Purchases in Class Period | 155225 | 530018771 | No Purchases in Class Period |
| 77131 | 530038152 | No Purchases in Class Period | 155226 | 530018772 | No Purchases in Class Period |
| 77132 | 530038153 | No Purchases in Class Period | 155227 | 530018773 | No Purchases in Class Period |
| 77133 | 530038154 | No Purchases in Class Period | 155228 | 530018780 | No Purchases in Class Period |
| 77134 | 530038155 | No Purchases in Class Period | 155229 | 530018788 | No Purchases in Class Period |
| 77135 | 530038156 | No Purchases in Class Period | 155230 | 530018789 | No Purchases in Class Period |
| 77136 | 530038157 | No Purchases in Class Period | 155231 | 530018793 | No Purchases in Class Period |
| 77137 | 530038158 | No Purchases in Class Period | 155232 | 530018797 | No Purchases in Class Period |
| 77138 | 530038159 | No Purchases in Class Period | 155233 | 530018801 | No Purchases in Class Period |
| 77139 | 530038160 | No Purchases in Class Period | 155234 | 530018802 | No Purchases in Class Period |
| 77140 | 530038163 | No Purchases in Class Period | 155235 | 530018803 | No Purchases in Class Period |
| 77141 | 530038164 | No Purchases in Class Period | 155236 | 530018804 | No Purchases in Class Period |
| 77142 | 530038165 | No Purchases in Class Period | 155237 | 530018805 | No Purchases in Class Period |
| 77143 | 530038166 | No Purchases in Class Period | 155238 | 530018806 | No Purchases in Class Period |
| 77144 | 530038167 | No Purchases in Class Period | 155239 | 530018810 | No Purchases in Class Period |
| 77145 | 530038171 | No Purchases in Class Period | 155240 | 530018816 | No Purchases in Class Period |
| 77146 | 530038172 | No Purchases in Class Period | 155241 | 530018822 | No Purchases in Class Period |
| 77147 | 530038174 | No Purchases in Class Period | 155242 | 530018823 | No Purchases in Class Period |
| 77148 | 530038175 | No Purchases in Class Period | 155243 | 530018825 | No Purchases in Class Period |
| 77149 | 530038178 | No Purchases in Class Period | 155244 | 530018826 | No Purchases in Class Period |
| 77150 | 530038179 | No Purchases in Class Period | 155245 | 530018829 | No Purchases in Class Period |
| 77151 | 530038180 | No Purchases in Class Period | 155246 | 530018830 | No Purchases in Class Period |
| 77152 | 530038181 | No Purchases in Class Period | 155247 | 530018831 | No Purchases in Class Period |
| 77153 | 530038182 | No Purchases in Class Period | 155248 | 530018833 | No Purchases in Class Period |
| 77154 | 530038183 | No Purchases in Class Period | 155249 | 530018834 | No Purchases in Class Period |
| 77155 | 530038184 | No Purchases in Class Period | 155250 | 530018838 | No Purchases in Class Period |
| 77156 | 530038186 | No Purchases in Class Period | 155251 | 530018840 | No Purchases in Class Period |
| 77157 | 530038187 | No Purchases in Class Period | 155252 | 530018841 | No Purchases in Class Period |
| 77158 | 530038188 | No Purchases in Class Period | 155253 | 530018842 | No Purchases in Class Period |
| 77159 | 530038190 | No Purchases in Class Period | 155254 | 530018844 | No Purchases in Class Period |
| 77160 | 530038191 | No Purchases in Class Period | 155255 | 530018845 | No Purchases in Class Period |
| 77161 | 530038194 | No Purchases in Class Period | 155256 | 530018846 | No Purchases in Class Period |
| 77162 | 530038195 | No Purchases in Class Period | 155257 | 530018849 | No Purchases in Class Period |
| 77163 | 530038196 | No Purchases in Class Period | 155258 | 530018851 | No Purchases in Class Period |
| 77164 | 530038197 | No Purchases in Class Period | 155259 | 530018852 | No Purchases in Class Period |
| 77165 | 530038198 | No Purchases in Class Period | 155260 | 530018853 | No Purchases in Class Period |
| 77166 | 530038200 | No Purchases in Class Period | 155261 | 530018854 | No Purchases in Class Period |
| 77167 | 530038201 | No Purchases in Class Period | 155262 | 530018857 | No Purchases in Class Period |
| 77168 | 530038202 | No Purchases in Class Period | 155263 | 530018860 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 77169 | 530038204 | No Purchases in Class Period | 155264 | 530018861 | No Purchases in Class Period |
| 77170 | 530038206 | No Purchases in Class Period | 155265 | 530018863 | No Purchases in Class Period |
| 77171 | 530038207 | No Purchases in Class Period | 155266 | 530018864 | No Purchases in Class Period |
| 77172 | 530038208 | No Purchases in Class Period | 155267 | 530018865 | No Purchases in Class Period |
| 77173 | 530038210 | No Purchases in Class Period | 155268 | 530018866 | No Purchases in Class Period |
| 77174 | 530038211 | No Purchases in Class Period | 155269 | 530018867 | No Purchases in Class Period |
| 77175 | 530038213 | No Purchases in Class Period | 155270 | 530018869 | No Purchases in Class Period |
| 77176 | 530038215 | No Purchases in Class Period | 155271 | 530018870 | No Purchases in Class Period |
| 77177 | 530038216 | No Purchases in Class Period | 155272 | 530018871 | No Purchases in Class Period |
| 77178 | 530038218 | No Purchases in Class Period | 155273 | 530018872 | No Purchases in Class Period |
| 77179 | 530038220 | No Purchases in Class Period | 155274 | 530018873 | No Purchases in Class Period |
| 77180 | 530038221 | No Purchases in Class Period | 155275 | 530018877 | No Purchases in Class Period |
| 77181 | 530038222 | No Purchases in Class Period | 155276 | 530018879 | No Purchases in Class Period |
| 77182 | 530038225 | No Purchases in Class Period | 155277 | 530018886 | No Purchases in Class Period |
| 77183 | 530038226 | No Purchases in Class Period | 155278 | 530018887 | No Purchases in Class Period |
| 77184 | 530038227 | No Purchases in Class Period | 155279 | 530018889 | No Purchases in Class Period |
| 77185 | 530038229 | No Purchases in Class Period | 155280 | 530018899 | No Purchases in Class Period |
| 77186 | 530038231 | No Purchases in Class Period | 155281 | 530018901 | No Purchases in Class Period |
| 77187 | 530038232 | No Purchases in Class Period | 155282 | 530018903 | No Purchases in Class Period |
| 77188 | 530038234 | No Purchases in Class Period | 155283 | 530018904 | No Purchases in Class Period |
| 77189 | 530038236 | No Purchases in Class Period | 155284 | 530018905 | No Purchases in Class Period |
| 77190 | 530038237 | No Purchases in Class Period | 155285 | 530018907 | No Purchases in Class Period |
| 77191 | 530038240 | No Purchases in Class Period | 155286 | 530018908 | No Purchases in Class Period |
| 77192 | 530038241 | No Purchases in Class Period | 155287 | 530018909 | No Purchases in Class Period |
| 77193 | 530038242 | No Purchases in Class Period | 155288 | 530018910 | No Purchases in Class Period |
| 77194 | 530038244 | No Purchases in Class Period | 155289 | 530018913 | No Purchases in Class Period |
| 77195 | 530038245 | No Purchases in Class Period | 155290 | 530018914 | No Purchases in Class Period |
| 77196 | 530038246 | No Purchases in Class Period | 155291 | 530018920 | No Purchases in Class Period |
| 77197 | 530038247 | No Purchases in Class Period | 155292 | 530018922 | No Purchases in Class Period |
| 77198 | 530038248 | No Purchases in Class Period | 155293 | 530018926 | No Purchases in Class Period |
| 77199 | 530038249 | No Purchases in Class Period | 155294 | 530018929 | No Purchases in Class Period |
| 77200 | 530038250 | No Purchases in Class Period | 155295 | 530018930 | No Purchases in Class Period |
| 77201 | 530038251 | No Purchases in Class Period | 155296 | 530018937 | No Purchases in Class Period |
| 77202 | 530038252 | No Purchases in Class Period | 155297 | 530018941 | No Purchases in Class Period |
| 77203 | 530038253 | No Purchases in Class Period | 155298 | 530018943 | No Purchases in Class Period |
| 77204 | 530038254 | No Purchases in Class Period | 155299 | 530018950 | No Purchases in Class Period |
| 77205 | 530038255 | No Purchases in Class Period | 155300 | 530018951 | No Purchases in Class Period |
| 77206 | 530038256 | No Purchases in Class Period | 155301 | 530018953 | No Purchases in Class Period |
| 77207 | 530038257 | No Purchases in Class Period | 155302 | 530018954 | No Purchases in Class Period |
| 77208 | 530038259 | No Purchases in Class Period | 155303 | 530018963 | No Purchases in Class Period |
| 77209 | 530038260 | No Purchases in Class Period | 155304 | 530018964 | No Purchases in Class Period |
| 77210 | 530038261 | No Purchases in Class Period | 155305 | 530018976 | No Purchases in Class Period |
| 77211 | 530038262 | No Purchases in Class Period | 155306 | 530018979 | No Purchases in Class Period |
| 77212 | 530038263 | No Purchases in Class Period | 155307 | 530018980 | No Purchases in Class Period |
| 77213 | 530038264 | No Purchases in Class Period | 155308 | 530018982 | No Purchases in Class Period |
| 77214 | 530038265 | No Purchases in Class Period | 155309 | 530018985 | No Purchases in Class Period |
| 77215 | 530038267 | No Purchases in Class Period | 155310 | 530018986 | No Purchases in Class Period |
| 77216 | 530038268 | No Purchases in Class Period | 155311 | 530018987 | No Purchases in Class Period |
| 77217 | 530038269 | No Purchases in Class Period | 155312 | 530018988 | No Purchases in Class Period |
| 77218 | 530038270 | No Purchases in Class Period | 155313 | 530018995 | No Purchases in Class Period |
| 77219 | 530038271 | No Purchases in Class Period | 155314 | 530019003 | No Purchases in Class Period |
| 77220 | 530038272 | No Purchases in Class Period | 155315 | 530019004 | No Purchases in Class Period |
| 77221 | 530038273 | No Purchases in Class Period | 155316 | 530019010 | No Purchases in Class Period |
| 77222 | 530038274 | No Purchases in Class Period | 155317 | 530019019 | No Purchases in Class Period |
| 77223 | 530038275 | No Purchases in Class Period | 155318 | 530019024 | No Purchases in Class Period |
| 77224 | 530038276 | No Purchases in Class Period | 155319 | 530019025 | No Purchases in Class Period |
| 77225 | 530038277 | No Purchases in Class Period | 155320 | 530019031 | No Purchases in Class Period |
| 77226 | 530038278 | No Purchases in Class Period | 155321 | 530019035 | No Purchases in Class Period |
| 77227 | 530038281 | No Purchases in Class Period | 155322 | 530019038 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 77228 | 530038282 | No Purchases in Class Period | 155323 | 530019039 | No Purchases in Class Period |
| 77229 | 530038284 | No Purchases in Class Period | 155324 | 530019040 | No Purchases in Class Period |
| 77230 | 530038285 | No Purchases in Class Period | 155325 | 530019041 | No Purchases in Class Period |
| 77231 | 530038286 | No Purchases in Class Period | 155326 | 530019042 | No Purchases in Class Period |
| 77232 | 530038287 | No Purchases in Class Period | 155327 | 530019044 | No Purchases in Class Period |
| 77233 | 530038288 | No Purchases in Class Period | 155328 | 530019047 | No Purchases in Class Period |
| 77234 | 530038291 | No Purchases in Class Period | 155329 | 530019048 | No Purchases in Class Period |
| 77235 | 530038293 | No Purchases in Class Period | 155330 | 530019049 | No Purchases in Class Period |
| 77236 | 530038294 | No Purchases in Class Period | 155331 | 530019057 | No Purchases in Class Period |
| 77237 | 530038295 | No Purchases in Class Period | 155332 | 530019059 | No Purchases in Class Period |
| 77238 | 530038296 | No Purchases in Class Period | 155333 | 530019060 | No Purchases in Class Period |
| 77239 | 530038297 | No Purchases in Class Period | 155334 | 530019067 | No Purchases in Class Period |
| 77240 | 530038298 | No Purchases in Class Period | 155335 | 530019068 | No Purchases in Class Period |
| 77241 | 530038299 | No Purchases in Class Period | 155336 | 530019069 | No Purchases in Class Period |
| 77242 | 530038300 | No Purchases in Class Period | 155337 | 530019071 | No Purchases in Class Period |
| 77243 | 530038302 | No Purchases in Class Period | 155338 | 530019072 | No Purchases in Class Period |
| 77244 | 530038303 | No Purchases in Class Period | 155339 | 530019073 | No Purchases in Class Period |
| 77245 | 530038304 | No Purchases in Class Period | 155340 | 530019075 | No Purchases in Class Period |
| 77246 | 530038309 | No Purchases in Class Period | 155341 | 530019078 | No Purchases in Class Period |
| 77247 | 530038310 | No Purchases in Class Period | 155342 | 530019080 | No Purchases in Class Period |
| 77248 | 530038311 | No Purchases in Class Period | 155343 | 530019081 | No Purchases in Class Period |
| 77249 | 530038312 | No Purchases in Class Period | 155344 | 530019085 | No Purchases in Class Period |
| 77250 | 530038313 | No Purchases in Class Period | 155345 | 530019088 | No Purchases in Class Period |
| 77251 | 530038314 | No Purchases in Class Period | 155346 | 530019089 | No Purchases in Class Period |
| 77252 | 530038315 | No Purchases in Class Period | 155347 | 530019090 | No Purchases in Class Period |
| 77253 | 530038316 | No Purchases in Class Period | 155348 | 530019101 | No Purchases in Class Period |
| 77254 | 530038317 | No Purchases in Class Period | 155349 | 530019102 | No Purchases in Class Period |
| 77255 | 530038319 | No Purchases in Class Period | 155350 | 530019109 | No Purchases in Class Period |
| 77256 | 530038320 | No Purchases in Class Period | 155351 | 530019110 | No Purchases in Class Period |
| 77257 | 530038321 | No Purchases in Class Period | 155352 | 530019111 | No Purchases in Class Period |
| 77258 | 530038323 | No Purchases in Class Period | 155353 | 530019112 | No Purchases in Class Period |
| 77259 | 530038324 | No Purchases in Class Period | 155354 | 530019124 | No Purchases in Class Period |
| 77260 | 530038325 | No Purchases in Class Period | 155355 | 530019130 | No Purchases in Class Period |
| 77261 | 530038326 | No Purchases in Class Period | 155356 | 530019131 | No Purchases in Class Period |
| 77262 | 530038327 | No Purchases in Class Period | 155357 | 530019142 | No Purchases in Class Period |
| 77263 | 530038328 | No Purchases in Class Period | 155358 | 530019146 | No Purchases in Class Period |
| 77264 | 530038330 | No Purchases in Class Period | 155359 | 530019191 | No Purchases in Class Period |
| 77265 | 530038331 | No Purchases in Class Period | 155360 | 530019194 | No Purchases in Class Period |
| 77266 | 530038332 | No Purchases in Class Period | 155361 | 530019195 | No Purchases in Class Period |
| 77267 | 530038333 | No Purchases in Class Period | 155362 | 530019196 | No Purchases in Class Period |
| 77268 | 530038334 | No Purchases in Class Period | 155363 | 530019197 | No Purchases in Class Period |
| 77269 | 530038336 | No Purchases in Class Period | 155364 | 530019198 | No Purchases in Class Period |
| 77270 | 530038338 | No Purchases in Class Period | 155365 | 530019199 | No Purchases in Class Period |
| 77271 | 530038339 | No Purchases in Class Period | 155366 | 530019206 | No Purchases in Class Period |
| 77272 | 530038340 | No Purchases in Class Period | 155367 | 530019208 | No Purchases in Class Period |
| 77273 | 530038341 | No Purchases in Class Period | 155368 | 530019209 | No Purchases in Class Period |
| 77274 | 530038342 | No Purchases in Class Period | 155369 | 530019232 | No Purchases in Class Period |
| 77275 | 530038343 | No Purchases in Class Period | 155370 | 530019233 | No Purchases in Class Period |
| 77276 | 530038346 | No Purchases in Class Period | 155371 | 530019240 | No Purchases in Class Period |
| 77277 | 530038347 | No Purchases in Class Period | 155372 | 530019245 | No Purchases in Class Period |
| 77278 | 530038348 | No Purchases in Class Period | 155373 | 530019248 | No Purchases in Class Period |
| 77279 | 530038349 | No Purchases in Class Period | 155374 | 530019250 | No Purchases in Class Period |
| 77280 | 530038350 | No Purchases in Class Period | 155375 | 530019253 | No Purchases in Class Period |
| 77281 | 530038351 | No Purchases in Class Period | 155376 | 530019254 | No Purchases in Class Period |
| 77282 | 530038352 | No Purchases in Class Period | 155377 | 530019256 | No Purchases in Class Period |
| 77283 | 530038354 | No Purchases in Class Period | 155378 | 530019267 | No Purchases in Class Period |
| 77284 | 530038355 | No Purchases in Class Period | 155379 | 530019273 | No Purchases in Class Period |
| 77285 | 530038357 | No Purchases in Class Period | 155380 | 530019278 | No Purchases in Class Period |
| 77286 | 530038360 | No Purchases in Class Period | 155381 | 530019281 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 77287 | 530038361 | No Purchases in Class Period | 155382 | 530019289 | No Purchases in Class Period |
| 77288 | 530038362 | No Purchases in Class Period | 155383 | 530019298 | No Purchases in Class Period |
| 77289 | 530038363 | No Purchases in Class Period | 155384 | 530019300 | No Purchases in Class Period |
| 77290 | 530038364 | No Purchases in Class Period | 155385 | 530019309 | No Purchases in Class Period |
| 77291 | 530038365 | No Purchases in Class Period | 155386 | 530019310 | No Purchases in Class Period |
| 77292 | 530038366 | No Purchases in Class Period | 155387 | 530019322 | No Purchases in Class Period |
| 77293 | 530038368 | No Purchases in Class Period | 155388 | 530019341 | No Purchases in Class Period |
| 77294 | 530038369 | No Purchases in Class Period | 155389 | 530019346 | No Purchases in Class Period |
| 77295 | 530038370 | No Purchases in Class Period | 155390 | 530019366 | No Purchases in Class Period |
| 77296 | 530038371 | No Purchases in Class Period | 155391 | 530019371 | No Purchases in Class Period |
| 77297 | 530038372 | No Purchases in Class Period | 155392 | 530019378 | No Purchases in Class Period |
| 77298 | 530038373 | No Purchases in Class Period | 155393 | 530019396 | No Purchases in Class Period |
| 77299 | 530038374 | No Purchases in Class Period | 155394 | 530019397 | No Purchases in Class Period |
| 77300 | 530038376 | No Purchases in Class Period | 155395 | 530019398 | No Purchases in Class Period |
| 77301 | 530038379 | No Purchases in Class Period | 155396 | 530019400 | No Purchases in Class Period |
| 77302 | 530038380 | No Purchases in Class Period | 155397 | 530019401 | No Purchases in Class Period |
| 77303 | 530038382 | No Purchases in Class Period | 155398 | 530019419 | No Purchases in Class Period |
| 77304 | 530038383 | No Purchases in Class Period | 155399 | 530019431 | No Purchases in Class Period |
| 77305 | 530038386 | No Purchases in Class Period | 155400 | 530019432 | No Purchases in Class Period |
| 77306 | 530038387 | No Purchases in Class Period | 155401 | 530019448 | No Purchases in Class Period |
| 77307 | 530038388 | No Purchases in Class Period | 155402 | 530019452 | No Purchases in Class Period |
| 77308 | 530038389 | No Purchases in Class Period | 155403 | 530019456 | No Purchases in Class Period |
| 77309 | 530038390 | No Purchases in Class Period | 155404 | 530019457 | No Purchases in Class Period |
| 77310 | 530038392 | No Purchases in Class Period | 155405 | 530019472 | No Purchases in Class Period |
| 77311 | 530038394 | No Purchases in Class Period | 155406 | 530019488 | No Purchases in Class Period |
| 77312 | 530038398 | No Purchases in Class Period | 155407 | 530019491 | No Purchases in Class Period |
| 77313 | 530038399 | No Purchases in Class Period | 155408 | 530019506 | No Purchases in Class Period |
| 77314 | 530038400 | No Purchases in Class Period | 155409 | 530019508 | No Purchases in Class Period |
| 77315 | 530038401 | No Purchases in Class Period | 155410 | 530019511 | No Purchases in Class Period |
| 77316 | 530038403 | No Purchases in Class Period | 155411 | 530019515 | No Purchases in Class Period |
| 77317 | 530038404 | No Purchases in Class Period | 155412 | 530019516 | No Purchases in Class Period |
| 77318 | 530038405 | No Purchases in Class Period | 155413 | 530019527 | No Purchases in Class Period |
| 77319 | 530038408 | No Purchases in Class Period | 155414 | 530019528 | No Purchases in Class Period |
| 77320 | 530038409 | No Purchases in Class Period | 155415 | 530019529 | No Purchases in Class Period |
| 77321 | 530038411 | No Purchases in Class Period | 155416 | 530019530 | No Purchases in Class Period |
| 77322 | 530038413 | No Purchases in Class Period | 155417 | 530019531 | No Purchases in Class Period |
| 77323 | 530038416 | No Purchases in Class Period | 155418 | 530019533 | No Purchases in Class Period |
| 77324 | 530038417 | No Purchases in Class Period | 155419 | 530019537 | No Purchases in Class Period |
| 77325 | 530038420 | No Purchases in Class Period | 155420 | 530019547 | No Purchases in Class Period |
| 77326 | 530038422 | No Purchases in Class Period | 155421 | 530019580 | No Purchases in Class Period |
| 77327 | 530038423 | No Purchases in Class Period | 155422 | 530019581 | No Purchases in Class Period |
| 77328 | 530038425 | No Purchases in Class Period | 155423 | 530019582 | No Purchases in Class Period |
| 77329 | 530038427 | No Purchases in Class Period | 155424 | 530019588 | No Purchases in Class Period |
| 77330 | 530038428 | No Purchases in Class Period | 155425 | 530019599 | No Purchases in Class Period |
| 77331 | 530038429 | No Purchases in Class Period | 155426 | 530019600 | No Purchases in Class Period |
| 77332 | 530038430 | No Purchases in Class Period | 155427 | 530019601 | No Purchases in Class Period |
| 77333 | 530038433 | No Purchases in Class Period | 155428 | 530019606 | No Purchases in Class Period |
| 77334 | 530038434 | No Purchases in Class Period | 155429 | 530019614 | No Purchases in Class Period |
| 77335 | 530038437 | No Purchases in Class Period | 155430 | 530019616 | No Purchases in Class Period |
| 77336 | 530038438 | No Purchases in Class Period | 155431 | 530019624 | No Purchases in Class Period |
| 77337 | 530038440 | No Purchases in Class Period | 155432 | 530019640 | No Purchases in Class Period |
| 77338 | 530038441 | No Purchases in Class Period | 155433 | 530019641 | No Purchases in Class Period |
| 77339 | 530038442 | No Purchases in Class Period | 155434 | 530019642 | No Purchases in Class Period |
| 77340 | 530038443 | No Purchases in Class Period | 155435 | 530019660 | No Purchases in Class Period |
| 77341 | 530038444 | No Purchases in Class Period | 155436 | 530019661 | No Purchases in Class Period |
| 77342 | 530038445 | No Purchases in Class Period | 155437 | 530019662 | No Purchases in Class Period |
| 77343 | 530038446 | No Purchases in Class Period | 155438 | 530019669 | No Purchases in Class Period |
| 77344 | 530038447 | No Purchases in Class Period | 155439 | 530019684 | No Purchases in Class Period |
| 77345 | 530038451 | No Purchases in Class Period | 155440 | 530019697 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 77346 | 530038453 | No Purchases in Class Period | 155441 | 530019701 | No Purchases in Class Period |
| 77347 | 530038454 | No Purchases in Class Period | 155442 | 530019702 | No Purchases in Class Period |
| 77348 | 530038455 | No Purchases in Class Period | 155443 | 530019703 | No Purchases in Class Period |
| 77349 | 530038458 | No Purchases in Class Period | 155444 | 530019707 | No Purchases in Class Period |
| 77350 | 530038459 | No Purchases in Class Period | 155445 | 530019708 | No Purchases in Class Period |
| 77351 | 530038460 | No Purchases in Class Period | 155446 | 530019735 | No Purchases in Class Period |
| 77352 | 530038466 | No Purchases in Class Period | 155447 | 530019745 | No Purchases in Class Period |
| 77353 | 530038467 | No Purchases in Class Period | 155448 | 530019751 | No Purchases in Class Period |
| 77354 | 530038468 | No Purchases in Class Period | 155449 | 530019759 | No Purchases in Class Period |
| 77355 | 530038470 | No Purchases in Class Period | 155450 | 530019774 | No Purchases in Class Period |
| 77356 | 530038471 | No Purchases in Class Period | 155451 | 530019777 | No Purchases in Class Period |
| 77357 | 530038472 | No Purchases in Class Period | 155452 | 530019786 | No Purchases in Class Period |
| 77358 | 530038473 | No Purchases in Class Period | 155453 | 530019796 | No Purchases in Class Period |
| 77359 | 530038475 | No Purchases in Class Period | 155454 | 530019797 | No Purchases in Class Period |
| 77360 | 530038476 | No Purchases in Class Period | 155455 | 530019805 | No Purchases in Class Period |
| 77361 | 530038477 | No Purchases in Class Period | 155456 | 530019810 | No Purchases in Class Period |
| 77362 | 530038478 | No Purchases in Class Period | 155457 | 530019812 | No Purchases in Class Period |
| 77363 | 530038480 | No Purchases in Class Period | 155458 | 530019819 | No Purchases in Class Period |
| 77364 | 530038482 | No Purchases in Class Period | 155459 | 530019833 | No Purchases in Class Period |
| 77365 | 530038488 | No Purchases in Class Period | 155460 | 530019836 | No Purchases in Class Period |
| 77366 | 530038490 | No Purchases in Class Period | 155461 | 530019838 | No Purchases in Class Period |
| 77367 | 530038492 | No Purchases in Class Period | 155462 | 530019860 | No Purchases in Class Period |
| 77368 | 530038493 | No Purchases in Class Period | 155463 | 530019861 | No Purchases in Class Period |
| 77369 | 530038495 | No Purchases in Class Period | 155464 | 530019862 | No Purchases in Class Period |
| 77370 | 530038496 | No Purchases in Class Period | 155465 | 530019864 | No Purchases in Class Period |
| 77371 | 530038497 | No Purchases in Class Period | 155466 | 530019865 | No Purchases in Class Period |
| 77372 | 530038498 | No Purchases in Class Period | 155467 | 530019873 | No Purchases in Class Period |
| 77373 | 530038499 | No Purchases in Class Period | 155468 | 530019896 | No Purchases in Class Period |
| 77374 | 530038500 | No Purchases in Class Period | 155469 | 530019904 | No Purchases in Class Period |
| 77375 | 530038501 | No Purchases in Class Period | 155470 | 530019911 | No Purchases in Class Period |
| 77376 | 530038503 | No Purchases in Class Period | 155471 | 530019912 | No Purchases in Class Period |
| 77377 | 530038508 | No Purchases in Class Period | 155472 | 530019913 | No Purchases in Class Period |
| 77378 | 530038509 | No Purchases in Class Period | 155473 | 530019914 | No Purchases in Class Period |
| 77379 | 530038510 | No Purchases in Class Period | 155474 | 530019915 | No Purchases in Class Period |
| 77380 | 530038511 | No Purchases in Class Period | 155475 | 530019918 | No Purchases in Class Period |
| 77381 | 530038512 | No Purchases in Class Period | 155476 | 530019924 | No Purchases in Class Period |
| 77382 | 530038513 | No Purchases in Class Period | 155477 | 530019932 | No Purchases in Class Period |
| 77383 | 530038514 | No Purchases in Class Period | 155478 | 530019936 | No Purchases in Class Period |
| 77384 | 530038516 | No Purchases in Class Period | 155479 | 530019946 | No Purchases in Class Period |
| 77385 | 530038517 | No Purchases in Class Period | 155480 | 530019952 | No Purchases in Class Period |
| 77386 | 530038519 | No Purchases in Class Period | 155481 | 530019953 | No Purchases in Class Period |
| 77387 | 530038520 | No Purchases in Class Period | 155482 | 530019955 | No Purchases in Class Period |
| 77388 | 530038521 | No Purchases in Class Period | 155483 | 530019958 | No Purchases in Class Period |
| 77389 | 530038522 | No Purchases in Class Period | 155484 | 530019960 | No Purchases in Class Period |
| 77390 | 530038523 | No Purchases in Class Period | 155485 | 530019964 | No Purchases in Class Period |
| 77391 | 530038524 | No Purchases in Class Period | 155486 | 530019965 | No Purchases in Class Period |
| 77392 | 530038526 | No Purchases in Class Period | 155487 | 530019969 | No Purchases in Class Period |
| 77393 | 530038527 | No Purchases in Class Period | 155488 | 530019976 | No Purchases in Class Period |
| 77394 | 530038528 | No Purchases in Class Period | 155489 | 530019979 | No Purchases in Class Period |
| 77395 | 530038529 | No Purchases in Class Period | 155490 | 530019985 | No Purchases in Class Period |
| 77396 | 530038530 | No Purchases in Class Period | 155491 | 530019993 | No Purchases in Class Period |
| 77397 | 530038531 | No Purchases in Class Period | 155492 | 530019996 | No Purchases in Class Period |
| 77398 | 530038532 | No Purchases in Class Period | 155493 | 530019998 | No Purchases in Class Period |
| 77399 | 530038533 | No Purchases in Class Period | 155494 | 530020003 | No Purchases in Class Period |
| 77400 | 530038535 | No Purchases in Class Period | 155495 | 530020016 | No Purchases in Class Period |
| 77401 | 530038536 | No Purchases in Class Period | 155496 | 530020019 | No Purchases in Class Period |
| 77402 | 530038537 | No Purchases in Class Period | 155497 | 530020022 | No Purchases in Class Period |
| 77403 | 530038538 | No Purchases in Class Period | 155498 | 530020034 | No Purchases in Class Period |
| 77404 | 530038539 | No Purchases in Class Period | 155499 | 530020051 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 77405 | 530038543 | No Purchases in Class Period | 155500 | 530020057 | No Purchases in Class Period |
| 77406 | 530038544 | No Purchases in Class Period | 155501 | 530020060 | No Purchases in Class Period |
| 77407 | 530038545 | No Purchases in Class Period | 155502 | 530020067 | No Purchases in Class Period |
| 77408 | 530038546 | No Purchases in Class Period | 155503 | 530020085 | No Purchases in Class Period |
| 77409 | 530038547 | No Purchases in Class Period | 155504 | 530020088 | No Purchases in Class Period |
| 77410 | 530038548 | No Purchases in Class Period | 155505 | 530020105 | No Purchases in Class Period |
| 77411 | 530038551 | No Purchases in Class Period | 155506 | 530020108 | No Purchases in Class Period |
| 77412 | 530038552 | No Purchases in Class Period | 155507 | 530020112 | No Purchases in Class Period |
| 77413 | 530038553 | No Purchases in Class Period | 155508 | 530020116 | No Purchases in Class Period |
| 77414 | 530038554 | No Purchases in Class Period | 155509 | 530020118 | No Purchases in Class Period |
| 77415 | 530038555 | No Purchases in Class Period | 155510 | 530020119 | No Purchases in Class Period |
| 77416 | 530038556 | No Purchases in Class Period | 155511 | 530020124 | No Purchases in Class Period |
| 77417 | 530038557 | No Purchases in Class Period | 155512 | 530020129 | No Purchases in Class Period |
| 77418 | 530038558 | No Purchases in Class Period | 155513 | 530020130 | No Purchases in Class Period |
| 77419 | 530038561 | No Purchases in Class Period | 155514 | 530020133 | No Purchases in Class Period |
| 77420 | 530038562 | No Purchases in Class Period | 155515 | 530020138 | No Purchases in Class Period |
| 77421 | 530038563 | No Purchases in Class Period | 155516 | 530020139 | No Purchases in Class Period |
| 77422 | 530038565 | No Purchases in Class Period | 155517 | 530020140 | No Purchases in Class Period |
| 77423 | 530038566 | No Purchases in Class Period | 155518 | 530020142 | No Purchases in Class Period |
| 77424 | 530038570 | No Purchases in Class Period | 155519 | 530020143 | No Purchases in Class Period |
| 77425 | 530038573 | No Purchases in Class Period | 155520 | 530020145 | No Purchases in Class Period |
| 77426 | 530038574 | No Purchases in Class Period | 155521 | 530020146 | No Purchases in Class Period |
| 77427 | 530038575 | No Purchases in Class Period | 155522 | 530020147 | No Purchases in Class Period |
| 77428 | 530038576 | No Purchases in Class Period | 155523 | 530020148 | No Purchases in Class Period |
| 77429 | 530038577 | No Purchases in Class Period | 155524 | 530020151 | No Purchases in Class Period |
| 77430 | 530038578 | No Purchases in Class Period | 155525 | 530020155 | No Purchases in Class Period |
| 77431 | 530038579 | No Purchases in Class Period | 155526 | 530020156 | No Purchases in Class Period |
| 77432 | 530038580 | No Purchases in Class Period | 155527 | 530020157 | No Purchases in Class Period |
| 77433 | 530038581 | No Purchases in Class Period | 155528 | 530020158 | No Purchases in Class Period |
| 77434 | 530038582 | No Purchases in Class Period | 155529 | 530020160 | No Purchases in Class Period |
| 77435 | 530038583 | No Purchases in Class Period | 155530 | 530020161 | No Purchases in Class Period |
| 77436 | 530038584 | No Purchases in Class Period | 155531 | 530020162 | No Purchases in Class Period |
| 77437 | 530038585 | No Purchases in Class Period | 155532 | 530020163 | No Purchases in Class Period |
| 77438 | 530038587 | No Purchases in Class Period | 155533 | 530020164 | No Purchases in Class Period |
| 77439 | 530038588 | No Purchases in Class Period | 155534 | 530020165 | No Purchases in Class Period |
| 77440 | 530038589 | No Purchases in Class Period | 155535 | 530020166 | No Purchases in Class Period |
| 77441 | 530038590 | No Purchases in Class Period | 155536 | 530020167 | No Purchases in Class Period |
| 77442 | 530038591 | No Purchases in Class Period | 155537 | 530020168 | No Purchases in Class Period |
| 77443 | 530038592 | No Purchases in Class Period | 155538 | 530020169 | No Purchases in Class Period |
| 77444 | 530038593 | No Purchases in Class Period | 155539 | 530020170 | No Purchases in Class Period |
| 77445 | 530038594 | No Purchases in Class Period | 155540 | 530020171 | No Purchases in Class Period |
| 77446 | 530038595 | No Purchases in Class Period | 155541 | 530020172 | No Purchases in Class Period |
| 77447 | 530038596 | No Purchases in Class Period | 155542 | 530020173 | No Purchases in Class Period |
| 77448 | 530038597 | No Purchases in Class Period | 155543 | 530020174 | No Purchases in Class Period |
| 77449 | 530038598 | No Purchases in Class Period | 155544 | 530020175 | No Purchases in Class Period |
| 77450 | 530038599 | No Purchases in Class Period | 155545 | 530020176 | No Purchases in Class Period |
| 77451 | 530038600 | No Purchases in Class Period | 155546 | 530020177 | No Purchases in Class Period |
| 77452 | 530038601 | No Purchases in Class Period | 155547 | 530020178 | No Purchases in Class Period |
| 77453 | 530038602 | No Purchases in Class Period | 155548 | 530020179 | No Purchases in Class Period |
| 77454 | 530038604 | No Purchases in Class Period | 155549 | 530020180 | No Purchases in Class Period |
| 77455 | 530038605 | No Purchases in Class Period | 155550 | 530020181 | No Purchases in Class Period |
| 77456 | 530038607 | No Purchases in Class Period | 155551 | 530020182 | No Purchases in Class Period |
| 77457 | 530038608 | No Purchases in Class Period | 155552 | 530020183 | No Purchases in Class Period |
| 77458 | 530038609 | No Purchases in Class Period | 155553 | 530020184 | No Purchases in Class Period |
| 77459 | 530038612 | No Purchases in Class Period | 155554 | 530020185 | No Purchases in Class Period |
| 77460 | 530038613 | No Purchases in Class Period | 155555 | 530020186 | No Purchases in Class Period |
| 77461 | 530038614 | No Purchases in Class Period | 155556 | 530020187 | No Purchases in Class Period |
| 77462 | 530038615 | No Purchases in Class Period | 155557 | 530020188 | No Purchases in Class Period |
| 77463 | 530038616 | No Purchases in Class Period | 155558 | 530020189 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 77464 | 530038617 | No Purchases in Class Period | 155559 | 530020190 | No Purchases in Class Period |
| 77465 | 530038618 | No Purchases in Class Period | 155560 | 530020191 | No Purchases in Class Period |
| 77466 | 530038619 | No Purchases in Class Period | 155561 | 530020192 | No Purchases in Class Period |
| 77467 | 530038620 | No Purchases in Class Period | 155562 | 530020193 | No Purchases in Class Period |
| 77468 | 530038621 | No Purchases in Class Period | 155563 | 530020194 | No Purchases in Class Period |
| 77469 | 530038622 | No Purchases in Class Period | 155564 | 530020195 | No Purchases in Class Period |
| 77470 | 530038623 | No Purchases in Class Period | 155565 | 530020196 | No Purchases in Class Period |
| 77471 | 530038624 | No Purchases in Class Period | 155566 | 530020197 | No Purchases in Class Period |
| 77472 | 530038625 | No Purchases in Class Period | 155567 | 530020198 | No Purchases in Class Period |
| 77473 | 530038626 | No Purchases in Class Period | 155568 | 530020199 | No Purchases in Class Period |
| 77474 | 530038628 | No Purchases in Class Period | 155569 | 530020200 | No Purchases in Class Period |
| 77475 | 530038629 | No Purchases in Class Period | 155570 | 530020201 | No Purchases in Class Period |
| 77476 | 530038630 | No Purchases in Class Period | 155571 | 530020202 | No Purchases in Class Period |
| 77477 | 530038631 | No Purchases in Class Period | 155572 | 530020203 | No Purchases in Class Period |
| 77478 | 530038632 | No Purchases in Class Period | 155573 | 530020204 | No Purchases in Class Period |
| 77479 | 530038633 | No Purchases in Class Period | 155574 | 530020205 | No Purchases in Class Period |
| 77480 | 530038634 | No Purchases in Class Period | 155575 | 530020206 | No Purchases in Class Period |
| 77481 | 530038636 | No Purchases in Class Period | 155576 | 530020207 | No Purchases in Class Period |
| 77482 | 530038637 | No Purchases in Class Period | 155577 | 530020210 | No Purchases in Class Period |
| 77483 | 530038638 | No Purchases in Class Period | 155578 | 530020211 | No Purchases in Class Period |
| 77484 | 530038639 | No Purchases in Class Period | 155579 | 530020212 | No Purchases in Class Period |
| 77485 | 530038640 | No Purchases in Class Period | 155580 | 530020216 | No Purchases in Class Period |
| 77486 | 530038641 | No Purchases in Class Period | 155581 | 530020218 | No Purchases in Class Period |
| 77487 | 530038642 | No Purchases in Class Period | 155582 | 530020220 | No Purchases in Class Period |
| 77488 | 530038643 | No Purchases in Class Period | 155583 | 530020221 | No Purchases in Class Period |
| 77489 | 530038644 | No Purchases in Class Period | 155584 | 530020222 | No Purchases in Class Period |
| 77490 | 530038648 | No Purchases in Class Period | 155585 | 530020223 | No Purchases in Class Period |
| 77491 | 530038649 | No Purchases in Class Period | 155586 | 530020224 | No Purchases in Class Period |
| 77492 | 530038650 | No Purchases in Class Period | 155587 | 530020226 | No Purchases in Class Period |
| 77493 | 530038652 | No Purchases in Class Period | 155588 | 530020228 | No Purchases in Class Period |
| 77494 | 530038653 | No Purchases in Class Period | 155589 | 530020232 | No Purchases in Class Period |
| 77495 | 530038654 | No Purchases in Class Period | 155590 | 530020234 | No Purchases in Class Period |
| 77496 | 530038656 | No Purchases in Class Period | 155591 | 530020236 | No Purchases in Class Period |
| 77497 | 530038657 | No Purchases in Class Period | 155592 | 530020237 | No Purchases in Class Period |
| 77498 | 530038658 | No Purchases in Class Period | 155593 | 530020238 | No Purchases in Class Period |
| 77499 | 530038659 | No Purchases in Class Period | 155594 | 530020240 | No Purchases in Class Period |
| 77500 | 530038660 | No Purchases in Class Period | 155595 | 530020241 | No Purchases in Class Period |
| 77501 | 530038663 | No Purchases in Class Period | 155596 | 530020243 | No Purchases in Class Period |
| 77502 | 530038664 | No Purchases in Class Period | 155597 | 530020245 | No Purchases in Class Period |
| 77503 | 530038665 | No Purchases in Class Period | 155598 | 530020247 | No Purchases in Class Period |
| 77504 | 530038666 | No Purchases in Class Period | 155599 | 530020248 | No Purchases in Class Period |
| 77505 | 530038670 | No Purchases in Class Period | 155600 | 530020249 | No Purchases in Class Period |
| 77506 | 530038671 | No Purchases in Class Period | 155601 | 530020252 | No Purchases in Class Period |
| 77507 | 530038672 | No Purchases in Class Period | 155602 | 530020255 | No Purchases in Class Period |
| 77508 | 530038673 | No Purchases in Class Period | 155603 | 530020256 | No Purchases in Class Period |
| 77509 | 530038674 | No Purchases in Class Period | 155604 | 530020257 | No Purchases in Class Period |
| 77510 | 530038675 | No Purchases in Class Period | 155605 | 530020259 | No Purchases in Class Period |
| 77511 | 530038676 | No Purchases in Class Period | 155606 | 530020260 | No Purchases in Class Period |
| 77512 | 530038677 | No Purchases in Class Period | 155607 | 530020261 | No Purchases in Class Period |
| 77513 | 530038678 | No Purchases in Class Period | 155608 | 530020262 | No Purchases in Class Period |
| 77514 | 530038680 | No Purchases in Class Period | 155609 | 530020263 | No Purchases in Class Period |
| 77515 | 530038681 | No Purchases in Class Period | 155610 | 530020264 | No Purchases in Class Period |
| 77516 | 530038683 | No Purchases in Class Period | 155611 | 530020266 | No Purchases in Class Period |
| 77517 | 530038684 | No Purchases in Class Period | 155612 | 530020267 | No Purchases in Class Period |
| 77518 | 530038685 | No Purchases in Class Period | 155613 | 530020268 | No Purchases in Class Period |
| 77519 | 530038687 | No Purchases in Class Period | 155614 | 530020269 | No Purchases in Class Period |
| 77520 | 530038688 | No Purchases in Class Period | 155615 | 530020271 | No Purchases in Class Period |
| 77521 | 530038689 | No Purchases in Class Period | 155616 | 530020272 | No Purchases in Class Period |
| 77522 | 530038690 | No Purchases in Class Period | 155617 | 530020273 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 77523 | 530038692 | No Purchases in Class Period | 155618 | 530020274 | No Purchases in Class Period |
| 77524 | 530038693 | No Purchases in Class Period | 155619 | 530020275 | No Purchases in Class Period |
| 77525 | 530038695 | No Purchases in Class Period | 155620 | 530020276 | No Purchases in Class Period |
| 77526 | 530038697 | No Purchases in Class Period | 155621 | 530020277 | No Purchases in Class Period |
| 77527 | 530038698 | No Purchases in Class Period | 155622 | 530020278 | No Purchases in Class Period |
| 77528 | 530038699 | No Purchases in Class Period | 155623 | 530020279 | No Purchases in Class Period |
| 77529 | 530038700 | No Purchases in Class Period | 155624 | 530020280 | No Purchases in Class Period |
| 77530 | 530038701 | No Purchases in Class Period | 155625 | 530020281 | No Purchases in Class Period |
| 77531 | 530038702 | No Purchases in Class Period | 155626 | 530020282 | No Purchases in Class Period |
| 77532 | 530038703 | No Purchases in Class Period | 155627 | 530020284 | No Purchases in Class Period |
| 77533 | 530038704 | No Purchases in Class Period | 155628 | 530020285 | No Purchases in Class Period |
| 77534 | 530038705 | No Purchases in Class Period | 155629 | 530020286 | No Purchases in Class Period |
| 77535 | 530031060 | No Purchases in Class Period | 155630 | 530020287 | No Purchases in Class Period |
| 77536 | 530031061 | No Purchases in Class Period | 155631 | 530020288 | No Purchases in Class Period |
| 77537 | 530031068 | No Purchases in Class Period | 155632 | 530020289 | No Purchases in Class Period |
| 77538 | 530031069 | No Purchases in Class Period | 155633 | 530020290 | No Purchases in Class Period |
| 77539 | 530031072 | No Purchases in Class Period | 155634 | 530020291 | No Purchases in Class Period |
| 77540 | 530031073 | No Purchases in Class Period | 155635 | 530020292 | No Purchases in Class Period |
| 77541 | 530030251 | No Purchases in Class Period | 155636 | 530020294 | No Purchases in Class Period |
| 77542 | 530030252 | No Purchases in Class Period | 155637 | 530020295 | No Purchases in Class Period |
| 77543 | 530030254 | No Purchases in Class Period | 155638 | 530020296 | No Purchases in Class Period |
| 77544 | 530030241 | No Purchases in Class Period | 155639 | 530020297 | No Purchases in Class Period |
| 77545 | 530038803 | No Purchases in Class Period | 155640 | 530020298 | No Purchases in Class Period |
| 77546 | 530038807 | No Purchases in Class Period | 155641 | 530020299 | No Purchases in Class Period |
| 77547 | 530372235 | No Purchases in Class Period | 155642 | 530020300 | No Purchases in Class Period |
| 77548 | 530372236 | No Purchases in Class Period | 155643 | 530020301 | No Purchases in Class Period |
| 77549 | 530372237 | No Purchases in Class Period | 155644 | 530020302 | No Purchases in Class Period |
| 77550 | 530372238 | No Purchases in Class Period | 155645 | 530020303 | No Purchases in Class Period |
| 77551 | 530372239 | No Purchases in Class Period | 155646 | 530020304 | No Purchases in Class Period |
| 77552 | 530372242 | No Purchases in Class Period | 155647 | 530020305 | No Purchases in Class Period |
| 77553 | 530372245 | No Purchases in Class Period | 155648 | 530020307 | No Purchases in Class Period |
| 77554 | 530372246 | No Purchases in Class Period | 155649 | 530020309 | No Purchases in Class Period |
| 77555 | 530372247 | No Purchases in Class Period | 155650 | 530020310 | No Purchases in Class Period |
| 77556 | 530372248 | No Purchases in Class Period | 155651 | 530020311 | No Purchases in Class Period |
| 77557 | 530372253 | No Purchases in Class Period | 155652 | 530020312 | No Purchases in Class Period |
| 77558 | 530372254 | No Purchases in Class Period | 155653 | 530020314 | No Purchases in Class Period |
| 77559 | 530372257 | No Purchases in Class Period | 155654 | 530020316 | No Purchases in Class Period |
| 77560 | 530372258 | No Purchases in Class Period | 155655 | 530020328 | No Purchases in Class Period |
| 77561 | 530372259 | No Purchases in Class Period | 155656 | 530020332 | No Purchases in Class Period |
| 77562 | 530372260 | No Purchases in Class Period | 155657 | 530020333 | No Purchases in Class Period |
| 77563 | 530372261 | No Purchases in Class Period | 155658 | 530020334 | No Purchases in Class Period |
| 77564 | 530372264 | No Purchases in Class Period | 155659 | 530020339 | No Purchases in Class Period |
| 77565 | 530372265 | No Purchases in Class Period | 155660 | 530020340 | No Purchases in Class Period |
| 77566 | 530372282 | No Purchases in Class Period | 155661 | 530020342 | No Purchases in Class Period |
| 77567 | 530372295 | No Purchases in Class Period | 155662 | 530020343 | No Purchases in Class Period |
| 77568 | 530372303 | No Purchases in Class Period | 155663 | 530020345 | No Purchases in Class Period |
| 77569 | 530372305 | No Purchases in Class Period | 155664 | 530020350 | No Purchases in Class Period |
| 77570 | 530372306 | No Purchases in Class Period | 155665 | 530020353 | No Purchases in Class Period |
| 77571 | 530372307 | No Purchases in Class Period | 155666 | 530020354 | No Purchases in Class Period |
| 77572 | 530057067 | No Purchases in Class Period | 155667 | 530020357 | No Purchases in Class Period |
| 77573 | 530057068 | No Purchases in Class Period | 155668 | 530020358 | No Purchases in Class Period |
| 77574 | 530057069 | No Purchases in Class Period | 155669 | 530020361 | No Purchases in Class Period |
| 77575 | 530057070 | No Purchases in Class Period | 155670 | 530020363 | No Purchases in Class Period |
| 77576 | 530057072 | No Purchases in Class Period | 155671 | 530020364 | No Purchases in Class Period |
| 77577 | 530057073 | No Purchases in Class Period | 155672 | 530020365 | No Purchases in Class Period |
| 77578 | 530057076 | No Purchases in Class Period | 155673 | 530020366 | No Purchases in Class Period |
| 77579 | 530057077 | No Purchases in Class Period | 155674 | 530020374 | No Purchases in Class Period |
| 77580 | 530057078 | No Purchases in Class Period | 155675 | 530020379 | No Purchases in Class Period |
| 77581 | 530057079 | No Purchases in Class Period | 155676 | 530020382 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 77582 | 530057080 | No Purchases in Class Period | 155677 | 530020383 | No Purchases in Class Period |
| 77583 | 530057082 | No Purchases in Class Period | 155678 | 530020385 | No Purchases in Class Period |
| 77584 | 530057083 | No Purchases in Class Period | 155679 | 530020391 | No Purchases in Class Period |
| 77585 | 530057084 | No Purchases in Class Period | 155680 | 530020398 | No Purchases in Class Period |
| 77586 | 530057086 | No Purchases in Class Period | 155681 | 530020400 | No Purchases in Class Period |
| 77587 | 530057087 | No Purchases in Class Period | 155682 | 530020409 | No Purchases in Class Period |
| 77588 | 530057088 | No Purchases in Class Period | 155683 | 530020413 | No Purchases in Class Period |
| 77589 | 530057090 | No Purchases in Class Period | 155684 | 530020414 | No Purchases in Class Period |
| 77590 | 530057093 | No Purchases in Class Period | 155685 | 530020416 | No Purchases in Class Period |
| 77591 | 530057094 | No Purchases in Class Period | 155686 | 530020420 | No Purchases in Class Period |
| 77592 | 530057095 | No Purchases in Class Period | 155687 | 530020423 | No Purchases in Class Period |
| 77593 | 530057096 | No Purchases in Class Period | 155688 | 530020424 | No Purchases in Class Period |
| 77594 | 530057097 | No Purchases in Class Period | 155689 | 530020425 | No Purchases in Class Period |
| 77595 | 530057098 | No Purchases in Class Period | 155690 | 530020426 | No Purchases in Class Period |
| 77596 | 530057101 | No Purchases in Class Period | 155691 | 530020438 | No Purchases in Class Period |
| 77597 | 530057102 | No Purchases in Class Period | 155692 | 530020442 | No Purchases in Class Period |
| 77598 | 530057103 | No Purchases in Class Period | 155693 | 530020443 | No Purchases in Class Period |
| 77599 | 530057104 | No Purchases in Class Period | 155694 | 530020444 | No Purchases in Class Period |
| 77600 | 530057105 | No Purchases in Class Period | 155695 | 530020445 | No Purchases in Class Period |
| 77601 | 530057106 | No Purchases in Class Period | 155696 | 530020448 | No Purchases in Class Period |
| 77602 | 530057107 | No Purchases in Class Period | 155697 | 530020449 | No Purchases in Class Period |
| 77603 | 530057108 | No Purchases in Class Period | 155698 | 530020452 | No Purchases in Class Period |
| 77604 | 530057109 | No Purchases in Class Period | 155699 | 530020453 | No Purchases in Class Period |
| 77605 | 530057111 | No Purchases in Class Period | 155700 | 530020455 | No Purchases in Class Period |
| 77606 | 530057112 | No Purchases in Class Period | 155701 | 530020457 | No Purchases in Class Period |
| 77607 | 530057113 | No Purchases in Class Period | 155702 | 530020458 | No Purchases in Class Period |
| 77608 | 530057114 | No Purchases in Class Period | 155703 | 530020466 | No Purchases in Class Period |
| 77609 | 530057116 | No Purchases in Class Period | 155704 | 530020467 | No Purchases in Class Period |
| 77610 | 530057117 | No Purchases in Class Period | 155705 | 530020468 | No Purchases in Class Period |
| 77611 | 530057118 | No Purchases in Class Period | 155706 | 530020469 | No Purchases in Class Period |
| 77612 | 530057119 | No Purchases in Class Period | 155707 | 530020471 | No Purchases in Class Period |
| 77613 | 530057121 | No Purchases in Class Period | 155708 | 530020472 | No Purchases in Class Period |
| 77614 | 530057122 | No Purchases in Class Period | 155709 | 530020473 | No Purchases in Class Period |
| 77615 | 530057123 | No Purchases in Class Period | 155710 | 530020476 | No Purchases in Class Period |
| 77616 | 530057124 | No Purchases in Class Period | 155711 | 530020480 | No Purchases in Class Period |
| 77617 | 530057126 | No Purchases in Class Period | 155712 | 530020484 | No Purchases in Class Period |
| 77618 | 530057127 | No Purchases in Class Period | 155713 | 530020486 | No Purchases in Class Period |
| 77619 | 530057128 | No Purchases in Class Period | 155714 | 530020489 | No Purchases in Class Period |
| 77620 | 530057129 | No Purchases in Class Period | 155715 | 530020490 | No Purchases in Class Period |
| 77621 | 530057130 | No Purchases in Class Period | 155716 | 530020491 | No Purchases in Class Period |
| 77622 | 530057131 | No Purchases in Class Period | 155717 | 530020493 | No Purchases in Class Period |
| 77623 | 530057132 | No Purchases in Class Period | 155718 | 530020494 | No Purchases in Class Period |
| 77624 | 530057133 | No Purchases in Class Period | 155719 | 530020495 | No Purchases in Class Period |
| 77625 | 530057134 | No Purchases in Class Period | 155720 | 530020498 | No Purchases in Class Period |
| 77626 | 530057135 | No Purchases in Class Period | 155721 | 530020499 | No Purchases in Class Period |
| 77627 | 530057136 | No Purchases in Class Period | 155722 | 530020502 | No Purchases in Class Period |
| 77628 | 530057137 | No Purchases in Class Period | 155723 | 530020504 | No Purchases in Class Period |
| 77629 | 530057138 | No Purchases in Class Period | 155724 | 530020505 | No Purchases in Class Period |
| 77630 | 530057139 | No Purchases in Class Period | 155725 | 530020506 | No Purchases in Class Period |
| 77631 | 530057140 | No Purchases in Class Period | 155726 | 530020507 | No Purchases in Class Period |
| 77632 | 530057141 | No Purchases in Class Period | 155727 | 530020509 | No Purchases in Class Period |
| 77633 | 530057142 | No Purchases in Class Period | 155728 | 530020510 | No Purchases in Class Period |
| 77634 | 530057143 | No Purchases in Class Period | 155729 | 530020512 | No Purchases in Class Period |
| 77635 | 530057144 | No Purchases in Class Period | 155730 | 530020513 | No Purchases in Class Period |
| 77636 | 530057145 | No Purchases in Class Period | 155731 | 530020514 | No Purchases in Class Period |
| 77637 | 530057146 | No Purchases in Class Period | 155732 | 530020517 | No Purchases in Class Period |
| 77638 | 530057147 | No Purchases in Class Period | 155733 | 530020525 | No Purchases in Class Period |
| 77639 | 530057148 | No Purchases in Class Period | 155734 | 530020536 | No Purchases in Class Period |
| 77640 | 530057149 | No Purchases in Class Period | 155735 | 530020537 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 77641 | 530057150 | No Purchases in Class Period | 155736 | 530020541 | No Purchases in Class Period |
| 77642 | 530057152 | No Purchases in Class Period | 155737 | 530020543 | No Purchases in Class Period |
| 77643 | 530057154 | No Purchases in Class Period | 155738 | 530020544 | No Purchases in Class Period |
| 77644 | 530057155 | No Purchases in Class Period | 155739 | 530020545 | No Purchases in Class Period |
| 77645 | 530057156 | No Purchases in Class Period | 155740 | 530020546 | No Purchases in Class Period |
| 77646 | 530057157 | No Purchases in Class Period | 155741 | 530020549 | No Purchases in Class Period |
| 77647 | 530057160 | No Purchases in Class Period | 155742 | 530020550 | No Purchases in Class Period |
| 77648 | 530057161 | No Purchases in Class Period | 155743 | 530020556 | No Purchases in Class Period |
| 77649 | 530057165 | No Purchases in Class Period | 155744 | 530020557 | No Purchases in Class Period |
| 77650 | 530057167 | No Purchases in Class Period | 155745 | 530020561 | No Purchases in Class Period |
| 77651 | 530057168 | No Purchases in Class Period | 155746 | 530020562 | No Purchases in Class Period |
| 77652 | 530057170 | No Purchases in Class Period | 155747 | 530020564 | No Purchases in Class Period |
| 77653 | 530057171 | No Purchases in Class Period | 155748 | 530020569 | No Purchases in Class Period |
| 77654 | 530057172 | No Purchases in Class Period | 155749 | 530020576 | No Purchases in Class Period |
| 77655 | 530057173 | No Purchases in Class Period | 155750 | 530020577 | No Purchases in Class Period |
| 77656 | 530057174 | No Purchases in Class Period | 155751 | 530020578 | No Purchases in Class Period |
| 77657 | 530057175 | No Purchases in Class Period | 155752 | 530020582 | No Purchases in Class Period |
| 77658 | 530057176 | No Purchases in Class Period | 155753 | 530020583 | No Purchases in Class Period |
| 77659 | 530057178 | No Purchases in Class Period | 155754 | 530020584 | No Purchases in Class Period |
| 77660 | 530057179 | No Purchases in Class Period | 155755 | 530020586 | No Purchases in Class Period |
| 77661 | 530057180 | No Purchases in Class Period | 155756 | 530020587 | No Purchases in Class Period |
| 77662 | 530057181 | No Purchases in Class Period | 155757 | 530020588 | No Purchases in Class Period |
| 77663 | 530057183 | No Purchases in Class Period | 155758 | 530020591 | No Purchases in Class Period |
| 77664 | 530057184 | No Purchases in Class Period | 155759 | 530020592 | No Purchases in Class Period |
| 77665 | 530057185 | No Purchases in Class Period | 155760 | 530020593 | No Purchases in Class Period |
| 77666 | 530057190 | No Purchases in Class Period | 155761 | 530020594 | No Purchases in Class Period |
| 77667 | 530057191 | No Purchases in Class Period | 155762 | 530020599 | No Purchases in Class Period |
| 77668 | 530057193 | No Purchases in Class Period | 155763 | 530020609 | No Purchases in Class Period |
| 77669 | 530057194 | No Purchases in Class Period | 155764 | 530020611 | No Purchases in Class Period |
| 77670 | 530057195 | No Purchases in Class Period | 155765 | 530020613 | No Purchases in Class Period |
| 77671 | 530057196 | No Purchases in Class Period | 155766 | 530020617 | No Purchases in Class Period |
| 77672 | 530057199 | No Purchases in Class Period | 155767 | 530020618 | No Purchases in Class Period |
| 77673 | 530057200 | No Purchases in Class Period | 155768 | 530020619 | No Purchases in Class Period |
| 77674 | 530057202 | No Purchases in Class Period | 155769 | 530020620 | No Purchases in Class Period |
| 77675 | 530057203 | No Purchases in Class Period | 155770 | 530020622 | No Purchases in Class Period |
| 77676 | 530057204 | No Purchases in Class Period | 155771 | 530020623 | No Purchases in Class Period |
| 77677 | 530057205 | No Purchases in Class Period | 155772 | 530020627 | No Purchases in Class Period |
| 77678 | 530057206 | No Purchases in Class Period | 155773 | 530020628 | No Purchases in Class Period |
| 77679 | 530057208 | No Purchases in Class Period | 155774 | 530020629 | No Purchases in Class Period |
| 77680 | 530057209 | No Purchases in Class Period | 155775 | 530020631 | No Purchases in Class Period |
| 77681 | 530057210 | No Purchases in Class Period | 155776 | 530020633 | No Purchases in Class Period |
| 77682 | 530057211 | No Purchases in Class Period | 155777 | 530020637 | No Purchases in Class Period |
| 77683 | 530057212 | No Purchases in Class Period | 155778 | 530020639 | No Purchases in Class Period |
| 77684 | 530057214 | No Purchases in Class Period | 155779 | 530020640 | No Purchases in Class Period |
| 77685 | 530057216 | No Purchases in Class Period | 155780 | 530020641 | No Purchases in Class Period |
| 77686 | 530057217 | No Purchases in Class Period | 155781 | 530020642 | No Purchases in Class Period |
| 77687 | 530057218 | No Purchases in Class Period | 155782 | 530020643 | No Purchases in Class Period |
| 77688 | 530057220 | No Purchases in Class Period | 155783 | 530020645 | No Purchases in Class Period |
| 77689 | 530057221 | No Purchases in Class Period | 155784 | 530020646 | No Purchases in Class Period |
| 77690 | 530057223 | No Purchases in Class Period | 155785 | 530020648 | No Purchases in Class Period |
| 77691 | 530057225 | No Purchases in Class Period | 155786 | 530020649 | No Purchases in Class Period |
| 77692 | 530057226 | No Purchases in Class Period | 155787 | 530020650 | No Purchases in Class Period |
| 77693 | 530057227 | No Purchases in Class Period | 155788 | 530020653 | No Purchases in Class Period |
| 77694 | 530057230 | No Purchases in Class Period | 155789 | 530020659 | No Purchases in Class Period |
| 77695 | 530057231 | No Purchases in Class Period | 155790 | 530020661 | No Purchases in Class Period |
| 77696 | 530057234 | No Purchases in Class Period | 155791 | 530020665 | No Purchases in Class Period |
| 77697 | 530057235 | No Purchases in Class Period | 155792 | 530020666 | No Purchases in Class Period |
| 77698 | 530057238 | No Purchases in Class Period | 155793 | 530020670 | No Purchases in Class Period |
| 77699 | 530057240 | No Purchases in Class Period | 155794 | 530020671 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 77700 | 530057241 | No Purchases in Class Period | 155795 | 530020673 | No Purchases in Class Period |
| 77701 | 530057242 | No Purchases in Class Period | 155796 | 530020674 | No Purchases in Class Period |
| 77702 | 530057243 | No Purchases in Class Period | 155797 | 530020675 | No Purchases in Class Period |
| 77703 | 530057244 | No Purchases in Class Period | 155798 | 530020676 | No Purchases in Class Period |
| 77704 | 530057245 | No Purchases in Class Period | 155799 | 530020677 | No Purchases in Class Period |
| 77705 | 530057247 | No Purchases in Class Period | 155800 | 530020680 | No Purchases in Class Period |
| 77706 | 530057250 | No Purchases in Class Period | 155801 | 530020683 | No Purchases in Class Period |
| 77707 | 530057251 | No Purchases in Class Period | 155802 | 530020688 | No Purchases in Class Period |
| 77708 | 530057253 | No Purchases in Class Period | 155803 | 530020689 | No Purchases in Class Period |
| 77709 | 530057254 | No Purchases in Class Period | 155804 | 530020690 | No Purchases in Class Period |
| 77710 | 530057255 | No Purchases in Class Period | 155805 | 530020693 | No Purchases in Class Period |
| 77711 | 530057257 | No Purchases in Class Period | 155806 | 530020694 | No Purchases in Class Period |
| 77712 | 530057258 | No Purchases in Class Period | 155807 | 530020696 | No Purchases in Class Period |
| 77713 | 530057259 | No Purchases in Class Period | 155808 | 530020697 | No Purchases in Class Period |
| 77714 | 530057260 | No Purchases in Class Period | 155809 | 530020698 | No Purchases in Class Period |
| 77715 | 530057261 | No Purchases in Class Period | 155810 | 530020699 | No Purchases in Class Period |
| 77716 | 530057262 | No Purchases in Class Period | 155811 | 530020700 | No Purchases in Class Period |
| 77717 | 530057263 | No Purchases in Class Period | 155812 | 530020701 | No Purchases in Class Period |
| 77718 | 530057265 | No Purchases in Class Period | 155813 | 530020704 | No Purchases in Class Period |
| 77719 | 530057266 | No Purchases in Class Period | 155814 | 530020706 | No Purchases in Class Period |
| 77720 | 530057267 | No Purchases in Class Period | 155815 | 530020708 | No Purchases in Class Period |
| 77721 | 530057268 | No Purchases in Class Period | 155816 | 530020717 | No Purchases in Class Period |
| 77722 | 530057269 | No Purchases in Class Period | 155817 | 530020723 | No Purchases in Class Period |
| 77723 | 530057270 | No Purchases in Class Period | 155818 | 530020724 | No Purchases in Class Period |
| 77724 | 530057272 | No Purchases in Class Period | 155819 | 530020726 | No Purchases in Class Period |
| 77725 | 530057273 | No Purchases in Class Period | 155820 | 530020737 | No Purchases in Class Period |
| 77726 | 530057274 | No Purchases in Class Period | 155821 | 530020739 | No Purchases in Class Period |
| 77727 | 530057276 | No Purchases in Class Period | 155822 | 530020742 | No Purchases in Class Period |
| 77728 | 530057277 | No Purchases in Class Period | 155823 | 530020743 | No Purchases in Class Period |
| 77729 | 530057278 | No Purchases in Class Period | 155824 | 530020744 | No Purchases in Class Period |
| 77730 | 530057279 | No Purchases in Class Period | 155825 | 530020745 | No Purchases in Class Period |
| 77731 | 530057280 | No Purchases in Class Period | 155826 | 530020746 | No Purchases in Class Period |
| 77732 | 530057281 | No Purchases in Class Period | 155827 | 530020751 | No Purchases in Class Period |
| 77733 | 530057284 | No Purchases in Class Period | 155828 | 530020752 | No Purchases in Class Period |
| 77734 | 530057285 | No Purchases in Class Period | 155829 | 530020754 | No Purchases in Class Period |
| 77735 | 530057286 | No Purchases in Class Period | 155830 | 530020756 | No Purchases in Class Period |
| 77736 | 530057289 | No Purchases in Class Period | 155831 | 530020757 | No Purchases in Class Period |
| 77737 | 530057290 | No Purchases in Class Period | 155832 | 530020764 | No Purchases in Class Period |
| 77738 | 530057292 | No Purchases in Class Period | 155833 | 530020767 | No Purchases in Class Period |
| 77739 | 530057293 | No Purchases in Class Period | 155834 | 530020777 | No Purchases in Class Period |
| 77740 | 530057294 | No Purchases in Class Period | 155835 | 530020779 | No Purchases in Class Period |
| 77741 | 530057295 | No Purchases in Class Period | 155836 | 530020785 | No Purchases in Class Period |
| 77742 | 530057296 | No Purchases in Class Period | 155837 | 530020787 | No Purchases in Class Period |
| 77743 | 530057297 | No Purchases in Class Period | 155838 | 530020788 | No Purchases in Class Period |
| 77744 | 530057299 | No Purchases in Class Period | 155839 | 530020790 | No Purchases in Class Period |
| 77745 | 530057300 | No Purchases in Class Period | 155840 | 530020791 | No Purchases in Class Period |
| 77746 | 530057301 | No Purchases in Class Period | 155841 | 530020792 | No Purchases in Class Period |
| 77747 | 530057302 | No Purchases in Class Period | 155842 | 530020793 | No Purchases in Class Period |
| 77748 | 530057303 | No Purchases in Class Period | 155843 | 530020794 | No Purchases in Class Period |
| 77749 | 530057304 | No Purchases in Class Period | 155844 | 530020796 | No Purchases in Class Period |
| 77750 | 530057307 | No Purchases in Class Period | 155845 | 530020797 | No Purchases in Class Period |
| 77751 | 530057308 | No Purchases in Class Period | 155846 | 530020798 | No Purchases in Class Period |
| 77752 | 530057309 | No Purchases in Class Period | 155847 | 530020799 | No Purchases in Class Period |
| 77753 | 530057310 | No Purchases in Class Period | 155848 | 530020800 | No Purchases in Class Period |
| 77754 | 530057311 | No Purchases in Class Period | 155849 | 530020805 | No Purchases in Class Period |
| 77755 | 530057313 | No Purchases in Class Period | 155850 | 530020806 | No Purchases in Class Period |
| 77756 | 530057315 | No Purchases in Class Period | 155851 | 530020807 | No Purchases in Class Period |
| 77757 | 530057316 | No Purchases in Class Period | 155852 | 530020808 | No Purchases in Class Period |
| 77758 | 530057317 | No Purchases in Class Period | 155853 | 530020809 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 77759 | 530057318 | No Purchases in Class Period | 155854 | 530020814 | No Purchases in Class Period |
| 77760 | 530057319 | No Purchases in Class Period | 155855 | 530020816 | No Purchases in Class Period |
| 77761 | 530057321 | No Purchases in Class Period | 155856 | 530020820 | No Purchases in Class Period |
| 77762 | 530057323 | No Purchases in Class Period | 155857 | 530020821 | No Purchases in Class Period |
| 77763 | 530057328 | No Purchases in Class Period | 155858 | 530020825 | No Purchases in Class Period |
| 77764 | 530057329 | No Purchases in Class Period | 155859 | 530020826 | No Purchases in Class Period |
| 77765 | 530057331 | No Purchases in Class Period | 155860 | 530020829 | No Purchases in Class Period |
| 77766 | 530057332 | No Purchases in Class Period | 155861 | 530020832 | No Purchases in Class Period |
| 77767 | 530057333 | No Purchases in Class Period | 155862 | 530020833 | No Purchases in Class Period |
| 77768 | 530057334 | No Purchases in Class Period | 155863 | 530020835 | No Purchases in Class Period |
| 77769 | 530057337 | No Purchases in Class Period | 155864 | 530020836 | No Purchases in Class Period |
| 77770 | 530057338 | No Purchases in Class Period | 155865 | 530020837 | No Purchases in Class Period |
| 77771 | 530057340 | No Purchases in Class Period | 155866 | 530020838 | No Purchases in Class Period |
| 77772 | 530057342 | No Purchases in Class Period | 155867 | 530020840 | No Purchases in Class Period |
| 77773 | 530057343 | No Purchases in Class Period | 155868 | 530020841 | No Purchases in Class Period |
| 77774 | 530057344 | No Purchases in Class Period | 155869 | 530020845 | No Purchases in Class Period |
| 77775 | 530057345 | No Purchases in Class Period | 155870 | 530020848 | No Purchases in Class Period |
| 77776 | 530057346 | No Purchases in Class Period | 155871 | 530020850 | No Purchases in Class Period |
| 77777 | 530057347 | No Purchases in Class Period | 155872 | 530020859 | No Purchases in Class Period |
| 77778 | 530057348 | No Purchases in Class Period | 155873 | 530020861 | No Purchases in Class Period |
| 77779 | 530057349 | No Purchases in Class Period | 155874 | 530020866 | No Purchases in Class Period |
| 77780 | 530057351 | No Purchases in Class Period | 155875 | 530020867 | No Purchases in Class Period |
| 77781 | 530057353 | No Purchases in Class Period | 155876 | 530020876 | No Purchases in Class Period |
| 77782 | 530057355 | No Purchases in Class Period | 155877 | 530020886 | No Purchases in Class Period |
| 77783 | 530057356 | No Purchases in Class Period | 155878 | 530020887 | No Purchases in Class Period |
| 77784 | 530057358 | No Purchases in Class Period | 155879 | 530020889 | No Purchases in Class Period |
| 77785 | 530057359 | No Purchases in Class Period | 155880 | 530020890 | No Purchases in Class Period |
| 77786 | 530057360 | No Purchases in Class Period | 155881 | 530020896 | No Purchases in Class Period |
| 77787 | 530057361 | No Purchases in Class Period | 155882 | 530020899 | No Purchases in Class Period |
| 77788 | 530057365 | No Purchases in Class Period | 155883 | 530020902 | No Purchases in Class Period |
| 77789 | 530057366 | No Purchases in Class Period | 155884 | 530020904 | No Purchases in Class Period |
| 77790 | 530057367 | No Purchases in Class Period | 155885 | 530020905 | No Purchases in Class Period |
| 77791 | 530057368 | No Purchases in Class Period | 155886 | 530020906 | No Purchases in Class Period |
| 77792 | 530057369 | No Purchases in Class Period | 155887 | 530020907 | No Purchases in Class Period |
| 77793 | 530057371 | No Purchases in Class Period | 155888 | 530020913 | No Purchases in Class Period |
| 77794 | 530057372 | No Purchases in Class Period | 155889 | 530020915 | No Purchases in Class Period |
| 77795 | 530057373 | No Purchases in Class Period | 155890 | 530020916 | No Purchases in Class Period |
| 77796 | 530057374 | No Purchases in Class Period | 155891 | 530020918 | No Purchases in Class Period |
| 77797 | 530057375 | No Purchases in Class Period | 155892 | 530020919 | No Purchases in Class Period |
| 77798 | 530057377 | No Purchases in Class Period | 155893 | 530020920 | No Purchases in Class Period |
| 77799 | 530057378 | No Purchases in Class Period | 155894 | 530020921 | No Purchases in Class Period |
| 77800 | 530057379 | No Purchases in Class Period | 155895 | 530020923 | No Purchases in Class Period |
| 77801 | 530057380 | No Purchases in Class Period | 155896 | 530020925 | No Purchases in Class Period |
| 77802 | 530057381 | No Purchases in Class Period | 155897 | 530020928 | No Purchases in Class Period |
| 77803 | 530057382 | No Purchases in Class Period | 155898 | 530020930 | No Purchases in Class Period |
| 77804 | 530057383 | No Purchases in Class Period | 155899 | 530020931 | No Purchases in Class Period |
| 77805 | 530057385 | No Purchases in Class Period | 155900 | 530020933 | No Purchases in Class Period |
| 77806 | 530057387 | No Purchases in Class Period | 155901 | 530020935 | No Purchases in Class Period |
| 77807 | 530057388 | No Purchases in Class Period | 155902 | 530020937 | No Purchases in Class Period |
| 77808 | 530057390 | No Purchases in Class Period | 155903 | 530020938 | No Purchases in Class Period |
| 77809 | 530057391 | No Purchases in Class Period | 155904 | 530020939 | No Purchases in Class Period |
| 77810 | 530057393 | No Purchases in Class Period | 155905 | 530020943 | No Purchases in Class Period |
| 77811 | 530057394 | No Purchases in Class Period | 155906 | 530020944 | No Purchases in Class Period |
| 77812 | 530057395 | No Purchases in Class Period | 155907 | 530020945 | No Purchases in Class Period |
| 77813 | 530057399 | No Purchases in Class Period | 155908 | 530020949 | No Purchases in Class Period |
| 77814 | 530057400 | No Purchases in Class Period | 155909 | 530020950 | No Purchases in Class Period |
| 77815 | 530057401 | No Purchases in Class Period | 155910 | 530020952 | No Purchases in Class Period |
| 77816 | 530057402 | No Purchases in Class Period | 155911 | 530020953 | No Purchases in Class Period |
| 77817 | 530057403 | No Purchases in Class Period | 155912 | 530020957 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 77818 | 530057405 | No Purchases in Class Period | 155913 | 530020958 | No Purchases in Class Period |
| 77819 | 530057406 | No Purchases in Class Period | 155914 | 530020959 | No Purchases in Class Period |
| 77820 | 530057407 | No Purchases in Class Period | 155915 | 530020960 | No Purchases in Class Period |
| 77821 | 530057408 | No Purchases in Class Period | 155916 | 530020962 | No Purchases in Class Period |
| 77822 | 530057409 | No Purchases in Class Period | 155917 | 530020963 | No Purchases in Class Period |
| 77823 | 530057411 | No Purchases in Class Period | 155918 | 530020964 | No Purchases in Class Period |
| 77824 | 530057412 | No Purchases in Class Period | 155919 | 530020970 | No Purchases in Class Period |
| 77825 | 530057413 | No Purchases in Class Period | 155920 | 530020972 | No Purchases in Class Period |
| 77826 | 530057414 | No Purchases in Class Period | 155921 | 530020976 | No Purchases in Class Period |
| 77827 | 530057419 | No Purchases in Class Period | 155922 | 530020979 | No Purchases in Class Period |
| 77828 | 530057420 | No Purchases in Class Period | 155923 | 530020980 | No Purchases in Class Period |
| 77829 | 530057421 | No Purchases in Class Period | 155924 | 530020981 | No Purchases in Class Period |
| 77830 | 530057424 | No Purchases in Class Period | 155925 | 530020984 | No Purchases in Class Period |
| 77831 | 530057426 | No Purchases in Class Period | 155926 | 530020989 | No Purchases in Class Period |
| 77832 | 530057427 | No Purchases in Class Period | 155927 | 530020992 | No Purchases in Class Period |
| 77833 | 530057428 | No Purchases in Class Period | 155928 | 530020996 | No Purchases in Class Period |
| 77834 | 530057430 | No Purchases in Class Period | 155929 | 530021001 | No Purchases in Class Period |
| 77835 | 530057434 | No Purchases in Class Period | 155930 | 530021005 | No Purchases in Class Period |
| 77836 | 530057435 | No Purchases in Class Period | 155931 | 530021006 | No Purchases in Class Period |
| 77837 | 530057436 | No Purchases in Class Period | 155932 | 530021011 | No Purchases in Class Period |
| 77838 | 530057438 | No Purchases in Class Period | 155933 | 530021013 | No Purchases in Class Period |
| 77839 | 530057439 | No Purchases in Class Period | 155934 | 530021017 | No Purchases in Class Period |
| 77840 | 530057440 | No Purchases in Class Period | 155935 | 530021020 | No Purchases in Class Period |
| 77841 | 530057441 | No Purchases in Class Period | 155936 | 530021021 | No Purchases in Class Period |
| 77842 | 530057444 | No Purchases in Class Period | 155937 | 530021025 | No Purchases in Class Period |
| 77843 | 530057445 | No Purchases in Class Period | 155938 | 530021026 | No Purchases in Class Period |
| 77844 | 530057446 | No Purchases in Class Period | 155939 | 530021030 | No Purchases in Class Period |
| 77845 | 530057447 | No Purchases in Class Period | 155940 | 530021033 | No Purchases in Class Period |
| 77846 | 530057448 | No Purchases in Class Period | 155941 | 530021034 | No Purchases in Class Period |
| 77847 | 530057449 | No Purchases in Class Period | 155942 | 530021043 | No Purchases in Class Period |
| 77848 | 530057450 | No Purchases in Class Period | 155943 | 530021044 | No Purchases in Class Period |
| 77849 | 530057451 | No Purchases in Class Period | 155944 | 530021045 | No Purchases in Class Period |
| 77850 | 530057452 | No Purchases in Class Period | 155945 | 530021047 | No Purchases in Class Period |
| 77851 | 530057453 | No Purchases in Class Period | 155946 | 530021050 | No Purchases in Class Period |
| 77852 | 530057455 | No Purchases in Class Period | 155947 | 530021052 | No Purchases in Class Period |
| 77853 | 530057456 | No Purchases in Class Period | 155948 | 530021057 | No Purchases in Class Period |
| 77854 | 530057457 | No Purchases in Class Period | 155949 | 530021064 | No Purchases in Class Period |
| 77855 | 530057459 | No Purchases in Class Period | 155950 | 530021065 | No Purchases in Class Period |
| 77856 | 530057460 | No Purchases in Class Period | 155951 | 530021068 | No Purchases in Class Period |
| 77857 | 530057461 | No Purchases in Class Period | 155952 | 530021069 | No Purchases in Class Period |
| 77858 | 530057462 | No Purchases in Class Period | 155953 | 530021072 | No Purchases in Class Period |
| 77859 | 530057463 | No Purchases in Class Period | 155954 | 530021073 | No Purchases in Class Period |
| 77860 | 530057464 | No Purchases in Class Period | 155955 | 530021074 | No Purchases in Class Period |
| 77861 | 530057465 | No Purchases in Class Period | 155956 | 530021075 | No Purchases in Class Period |
| 77862 | 530057466 | No Purchases in Class Period | 155957 | 530021082 | No Purchases in Class Period |
| 77863 | 530057467 | No Purchases in Class Period | 155958 | 530021087 | No Purchases in Class Period |
| 77864 | 530057468 | No Purchases in Class Period | 155959 | 530021088 | No Purchases in Class Period |
| 77865 | 530057469 | No Purchases in Class Period | 155960 | 530021089 | No Purchases in Class Period |
| 77866 | 530057471 | No Purchases in Class Period | 155961 | 530021091 | No Purchases in Class Period |
| 77867 | 530057472 | No Purchases in Class Period | 155962 | 530021094 | No Purchases in Class Period |
| 77868 | 530057473 | No Purchases in Class Period | 155963 | 530021098 | No Purchases in Class Period |
| 77869 | 530057474 | No Purchases in Class Period | 155964 | 530021099 | No Purchases in Class Period |
| 77870 | 530057476 | No Purchases in Class Period | 155965 | 530021100 | No Purchases in Class Period |
| 77871 | 530057477 | No Purchases in Class Period | 155966 | 530021101 | No Purchases in Class Period |
| 77872 | 530057478 | No Purchases in Class Period | 155967 | 530021105 | No Purchases in Class Period |
| 77873 | 530057479 | No Purchases in Class Period | 155968 | 530021108 | No Purchases in Class Period |
| 77874 | 530057480 | No Purchases in Class Period | 155969 | 530021116 | No Purchases in Class Period |
| 77875 | 530057481 | No Purchases in Class Period | 155970 | 530021120 | No Purchases in Class Period |
| 77876 | 530057482 | No Purchases in Class Period | 155971 | 530021126 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 77877 | 530057483 | No Purchases in Class Period | 155972 | 530021129 | No Purchases in Class Period |
| 77878 | 530057484 | No Purchases in Class Period | 155973 | 530021135 | No Purchases in Class Period |
| 77879 | 530057485 | No Purchases in Class Period | 155974 | 530021136 | No Purchases in Class Period |
| 77880 | 530057486 | No Purchases in Class Period | 155975 | 530021139 | No Purchases in Class Period |
| 77881 | 530057487 | No Purchases in Class Period | 155976 | 530021140 | No Purchases in Class Period |
| 77882 | 530057488 | No Purchases in Class Period | 155977 | 530021141 | No Purchases in Class Period |
| 77883 | 530057489 | No Purchases in Class Period | 155978 | 530021151 | No Purchases in Class Period |
| 77884 | 530057490 | No Purchases in Class Period | 155979 | 530021154 | No Purchases in Class Period |
| 77885 | 530057491 | No Purchases in Class Period | 155980 | 530021158 | No Purchases in Class Period |
| 77886 | 530057492 | No Purchases in Class Period | 155981 | 530021164 | No Purchases in Class Period |
| 77887 | 530057495 | No Purchases in Class Period | 155982 | 530021166 | No Purchases in Class Period |
| 77888 | 530057497 | No Purchases in Class Period | 155983 | 530021167 | No Purchases in Class Period |
| 77889 | 530057499 | No Purchases in Class Period | 155984 | 530021168 | No Purchases in Class Period |
| 77890 | 530057500 | No Purchases in Class Period | 155985 | 530021174 | No Purchases in Class Period |
| 77891 | 530057501 | No Purchases in Class Period | 155986 | 530021176 | No Purchases in Class Period |
| 77892 | 530057503 | No Purchases in Class Period | 155987 | 530021177 | No Purchases in Class Period |
| 77893 | 530057504 | No Purchases in Class Period | 155988 | 530021180 | No Purchases in Class Period |
| 77894 | 530057505 | No Purchases in Class Period | 155989 | 530021181 | No Purchases in Class Period |
| 77895 | 530057506 | No Purchases in Class Period | 155990 | 530021186 | No Purchases in Class Period |
| 77896 | 530057507 | No Purchases in Class Period | 155991 | 530021189 | No Purchases in Class Period |
| 77897 | 530057508 | No Purchases in Class Period | 155992 | 530021190 | No Purchases in Class Period |
| 77898 | 530057509 | No Purchases in Class Period | 155993 | 530021192 | No Purchases in Class Period |
| 77899 | 530057510 | No Purchases in Class Period | 155994 | 530021196 | No Purchases in Class Period |
| 77900 | 530057511 | No Purchases in Class Period | 155995 | 530021197 | No Purchases in Class Period |
| 77901 | 530057513 | No Purchases in Class Period | 155996 | 530021201 | No Purchases in Class Period |
| 77902 | 530057515 | No Purchases in Class Period | 155997 | 530021203 | No Purchases in Class Period |
| 77903 | 530057516 | No Purchases in Class Period | 155998 | 530021207 | No Purchases in Class Period |
| 77904 | 530057517 | No Purchases in Class Period | 155999 | 530021208 | No Purchases in Class Period |
| 77905 | 530057519 | No Purchases in Class Period | 156000 | 530021209 | No Purchases in Class Period |
| 77906 | 530057521 | No Purchases in Class Period | 156001 | 530021211 | No Purchases in Class Period |
| 77907 | 530057522 | No Purchases in Class Period | 156002 | 530021215 | No Purchases in Class Period |
| 77908 | 530057523 | No Purchases in Class Period | 156003 | 530021217 | No Purchases in Class Period |
| 77909 | 530057524 | No Purchases in Class Period | 156004 | 530021221 | No Purchases in Class Period |
| 77910 | 530057525 | No Purchases in Class Period | 156005 | 530021222 | No Purchases in Class Period |
| 77911 | 530057526 | No Purchases in Class Period | 156006 | 530021223 | No Purchases in Class Period |
| 77912 | 530057527 | No Purchases in Class Period | 156007 | 530021224 | No Purchases in Class Period |
| 77913 | 530057528 | No Purchases in Class Period | 156008 | 530021226 | No Purchases in Class Period |
| 77914 | 530057529 | No Purchases in Class Period | 156009 | 530021227 | No Purchases in Class Period |
| 77915 | 530057530 | No Purchases in Class Period | 156010 | 530021235 | No Purchases in Class Period |
| 77916 | 530057531 | No Purchases in Class Period | 156011 | 530021242 | No Purchases in Class Period |
| 77917 | 530057534 | No Purchases in Class Period | 156012 | 530021243 | No Purchases in Class Period |
| 77918 | 530057535 | No Purchases in Class Period | 156013 | 530021245 | No Purchases in Class Period |
| 77919 | 530057536 | No Purchases in Class Period | 156014 | 530021250 | No Purchases in Class Period |
| 77920 | 530057537 | No Purchases in Class Period | 156015 | 530021251 | No Purchases in Class Period |
| 77921 | 530057538 | No Purchases in Class Period | 156016 | 530021252 | No Purchases in Class Period |
| 77922 | 530057539 | No Purchases in Class Period | 156017 | 530021259 | No Purchases in Class Period |
| 77923 | 530057541 | No Purchases in Class Period | 156018 | 530021265 | No Purchases in Class Period |
| 77924 | 530057542 | No Purchases in Class Period | 156019 | 530021266 | No Purchases in Class Period |
| 77925 | 530057543 | No Purchases in Class Period | 156020 | 530021271 | No Purchases in Class Period |
| 77926 | 530057544 | No Purchases in Class Period | 156021 | 530021283 | No Purchases in Class Period |
| 77927 | 530057545 | No Purchases in Class Period | 156022 | 530021287 | No Purchases in Class Period |
| 77928 | 530057548 | No Purchases in Class Period | 156023 | 530021293 | No Purchases in Class Period |
| 77929 | 530057549 | No Purchases in Class Period | 156024 | 530021294 | No Purchases in Class Period |
| 77930 | 530057550 | No Purchases in Class Period | 156025 | 530021295 | No Purchases in Class Period |
| 77931 | 530057551 | No Purchases in Class Period | 156026 | 530021296 | No Purchases in Class Period |
| 77932 | 530057552 | No Purchases in Class Period | 156027 | 530021298 | No Purchases in Class Period |
| 77933 | 530057553 | No Purchases in Class Period | 156028 | 530021299 | No Purchases in Class Period |
| 77934 | 530057556 | No Purchases in Class Period | 156029 | 530021301 | No Purchases in Class Period |
| 77935 | 530057557 | No Purchases in Class Period | 156030 | 530021302 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 77936 | 530057558 | No Purchases in Class Period | 156031 | 530021308 | No Purchases in Class Period |
| 77937 | 530057559 | No Purchases in Class Period | 156032 | 530021320 | No Purchases in Class Period |
| 77938 | 530057560 | No Purchases in Class Period | 156033 | 530021321 | No Purchases in Class Period |
| 77939 | 530057561 | No Purchases in Class Period | 156034 | 530021323 | No Purchases in Class Period |
| 77940 | 530057562 | No Purchases in Class Period | 156035 | 530021324 | No Purchases in Class Period |
| 77941 | 530057564 | No Purchases in Class Period | 156036 | 530021326 | No Purchases in Class Period |
| 77942 | 530057565 | No Purchases in Class Period | 156037 | 530021327 | No Purchases in Class Period |
| 77943 | 530057566 | No Purchases in Class Period | 156038 | 530021334 | No Purchases in Class Period |
| 77944 | 530057567 | No Purchases in Class Period | 156039 | 530021337 | No Purchases in Class Period |
| 77945 | 530057568 | No Purchases in Class Period | 156040 | 530021338 | No Purchases in Class Period |
| 77946 | 530057569 | No Purchases in Class Period | 156041 | 530021339 | No Purchases in Class Period |
| 77947 | 530057570 | No Purchases in Class Period | 156042 | 530021341 | No Purchases in Class Period |
| 77948 | 530057572 | No Purchases in Class Period | 156043 | 530021345 | No Purchases in Class Period |
| 77949 | 530057573 | No Purchases in Class Period | 156044 | 530021346 | No Purchases in Class Period |
| 77950 | 530057574 | No Purchases in Class Period | 156045 | 530021348 | No Purchases in Class Period |
| 77951 | 530057575 | No Purchases in Class Period | 156046 | 530021351 | No Purchases in Class Period |
| 77952 | 530057576 | No Purchases in Class Period | 156047 | 530021353 | No Purchases in Class Period |
| 77953 | 530057577 | No Purchases in Class Period | 156048 | 530021355 | No Purchases in Class Period |
| 77954 | 530057578 | No Purchases in Class Period | 156049 | 530021356 | No Purchases in Class Period |
| 77955 | 530057580 | No Purchases in Class Period | 156050 | 530021357 | No Purchases in Class Period |
| 77956 | 530057581 | No Purchases in Class Period | 156051 | 530021361 | No Purchases in Class Period |
| 77957 | 530057585 | No Purchases in Class Period | 156052 | 530021362 | No Purchases in Class Period |
| 77958 | 530057586 | No Purchases in Class Period | 156053 | 530021372 | No Purchases in Class Period |
| 77959 | 530057587 | No Purchases in Class Period | 156054 | 530021373 | No Purchases in Class Period |
| 77960 | 530057588 | No Purchases in Class Period | 156055 | 530021386 | No Purchases in Class Period |
| 77961 | 530057590 | No Purchases in Class Period | 156056 | 530021391 | No Purchases in Class Period |
| 77962 | 530057591 | No Purchases in Class Period | 156057 | 530021396 | No Purchases in Class Period |
| 77963 | 530057592 | No Purchases in Class Period | 156058 | 530021397 | No Purchases in Class Period |
| 77964 | 530057593 | No Purchases in Class Period | 156059 | 530021404 | No Purchases in Class Period |
| 77965 | 530057595 | No Purchases in Class Period | 156060 | 530021411 | No Purchases in Class Period |
| 77966 | 530057596 | No Purchases in Class Period | 156061 | 530021416 | No Purchases in Class Period |
| 77967 | 530057598 | No Purchases in Class Period | 156062 | 530021417 | No Purchases in Class Period |
| 77968 | 530057599 | No Purchases in Class Period | 156063 | 530021421 | No Purchases in Class Period |
| 77969 | 530057601 | No Purchases in Class Period | 156064 | 530021424 | No Purchases in Class Period |
| 77970 | 530057604 | No Purchases in Class Period | 156065 | 530021428 | No Purchases in Class Period |
| 77971 | 530057605 | No Purchases in Class Period | 156066 | 530021431 | No Purchases in Class Period |
| 77972 | 530057606 | No Purchases in Class Period | 156067 | 530021432 | No Purchases in Class Period |
| 77973 | 530057607 | No Purchases in Class Period | 156068 | 530021434 | No Purchases in Class Period |
| 77974 | 530057608 | No Purchases in Class Period | 156069 | 530021438 | No Purchases in Class Period |
| 77975 | 530057609 | No Purchases in Class Period | 156070 | 530021439 | No Purchases in Class Period |
| 77976 | 530057611 | No Purchases in Class Period | 156071 | 530021441 | No Purchases in Class Period |
| 77977 | 530057612 | No Purchases in Class Period | 156072 | 530021443 | No Purchases in Class Period |
| 77978 | 530057613 | No Purchases in Class Period | 156073 | 530021445 | No Purchases in Class Period |
| 77979 | 530057614 | No Purchases in Class Period | 156074 | 530021447 | No Purchases in Class Period |
| 77980 | 530057615 | No Purchases in Class Period | 156075 | 530021449 | No Purchases in Class Period |
| 77981 | 530057616 | No Purchases in Class Period | 156076 | 530021450 | No Purchases in Class Period |
| 77982 | 530057617 | No Purchases in Class Period | 156077 | 530021451 | No Purchases in Class Period |
| 77983 | 530057618 | No Purchases in Class Period | 156078 | 530021454 | No Purchases in Class Period |
| 77984 | 530057620 | No Purchases in Class Period | 156079 | 530021455 | No Purchases in Class Period |
| 77985 | 530057623 | No Purchases in Class Period | 156080 | 530021464 | No Purchases in Class Period |
| 77986 | 530057625 | No Purchases in Class Period | 156081 | 530021467 | No Purchases in Class Period |
| 77987 | 530057626 | No Purchases in Class Period | 156082 | 530021469 | No Purchases in Class Period |
| 77988 | 530057627 | No Purchases in Class Period | 156083 | 530021470 | No Purchases in Class Period |
| 77989 | 530057629 | No Purchases in Class Period | 156084 | 530021472 | No Purchases in Class Period |
| 77990 | 530057631 | No Purchases in Class Period | 156085 | 530021473 | No Purchases in Class Period |
| 77991 | 530057633 | No Purchases in Class Period | 156086 | 530021476 | No Purchases in Class Period |
| 77992 | 530057634 | No Purchases in Class Period | 156087 | 530021477 | No Purchases in Class Period |
| 77993 | 530057635 | No Purchases in Class Period | 156088 | 530021478 | No Purchases in Class Period |
| 77994 | 530057636 | No Purchases in Class Period | 156089 | 530021479 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 77995 | 530057637 | No Purchases in Class Period | 156090 | 530021485 | No Purchases in Class Period |
| 77996 | 530057638 | No Purchases in Class Period | 156091 | 530021489 | No Purchases in Class Period |
| 77997 | 530057639 | No Purchases in Class Period | 156092 | 530021493 | No Purchases in Class Period |
| 77998 | 530057640 | No Purchases in Class Period | 156093 | 530021495 | No Purchases in Class Period |
| 77999 | 530057641 | No Purchases in Class Period | 156094 | 530021499 | No Purchases in Class Period |
| 78000 | 530057642 | No Purchases in Class Period | 156095 | 530021500 | No Purchases in Class Period |
| 78001 | 530021917 | No Purchases in Class Period | 156096 | 530021501 | No Purchases in Class Period |
| 78002 | 530223947 | Proof of Claim withdrawn | 156097 | 530021507 | No Purchases in Class Period |
| 78003 | 530223948 | Proof of Claim withdrawn | 156098 | 530021509 | No Purchases in Class Period |
| 78004 | 530223949 | Proof of Claim withdrawn | 156099 | 530021510 | No Purchases in Class Period |
| 78005 | 530223950 | Proof of Claim withdrawn | 156100 | 530021517 | No Purchases in Class Period |
| 78006 | 530223951 | Proof of Claim withdrawn | 156101 | 530021553 | No Purchases in Class Period |
| 78007 | 530223952 | Proof of Claim withdrawn | 156102 | 530021554 | No Purchases in Class Period |
| 78008 | 530223953 | Proof of Claim withdrawn | 156103 | 530021555 | No Purchases in Class Period |
| 78009 | 530223955 | Proof of Claim withdrawn | 156104 | 530021557 | No Purchases in Class Period |
| 78010 | 530223956 | Proof of Claim withdrawn | 156105 | 530021558 | No Purchases in Class Period |
| 78011 | 530223957 | Proof of Claim withdrawn | 156106 | 530021562 | No Purchases in Class Period |
| 78012 | 530223959 | Proof of Claim withdrawn | 156107 | 530021564 | No Purchases in Class Period |
| 78013 | 530223960 | Proof of Claim withdrawn | 156108 | 530021568 | No Purchases in Class Period |
| 78014 | 530223964 | Proof of Claim withdrawn | 156109 | 530021572 | No Purchases in Class Period |
| 78015 | 530223965 | Proof of Claim withdrawn | 156110 | 530021574 | No Purchases in Class Period |
| 78016 | 530223966 | Proof of Claim withdrawn | 156111 | 530021578 | No Purchases in Class Period |
| 78017 | 530223968 | Proof of Claim withdrawn | 156112 | 530021583 | No Purchases in Class Period |
| 78018 | 530223969 | Proof of Claim withdrawn | 156113 | 530021586 | No Purchases in Class Period |
| 78019 | 530223974 | Proof of Claim withdrawn | 156114 | 530021596 | No Purchases in Class Period |
| 78020 | 530223977 | Proof of Claim withdrawn | 156115 | 530021599 | No Purchases in Class Period |
| 78021 | 530223978 | Proof of Claim withdrawn | 156116 | 530021605 | No Purchases in Class Period |
| 78022 | 530223986 | Proof of Claim withdrawn | 156117 | 530021606 | No Purchases in Class Period |
| 78023 | 530223987 | Proof of Claim withdrawn | 156118 | 530021617 | No Purchases in Class Period |
| 78024 | 530223989 | Proof of Claim withdrawn | 156119 | 530021618 | No Purchases in Class Period |
| 78025 | 530223990 | Proof of Claim withdrawn | 156120 | 530021624 | No Purchases in Class Period |
| 78026 | 530223991 | Proof of Claim withdrawn | 156121 | 530021625 | No Purchases in Class Period |
| 78027 | 530223996 | Proof of Claim withdrawn | 156122 | 530021626 | No Purchases in Class Period |
| 78028 | 530223998 | Proof of Claim withdrawn | 156123 | 530021627 | No Purchases in Class Period |
| 78029 | 530223999 | Proof of Claim withdrawn | 156124 | 530021628 | No Purchases in Class Period |
| 78030 | 530224000 | Proof of Claim withdrawn | 156125 | 530021629 | No Purchases in Class Period |
| 78031 | 530224007 | Proof of Claim withdrawn | 156126 | 530021672 | No Purchases in Class Period |
| 78032 | 530224025 | Proof of Claim withdrawn | 156127 | 530021689 | No Purchases in Class Period |
| 78033 | 530224026 | Proof of Claim withdrawn | 156128 | 530021702 | No Purchases in Class Period |
| 78034 | 530224028 | Proof of Claim withdrawn | 156129 | 530021703 | No Purchases in Class Period |
| 78035 | 530224035 | Proof of Claim withdrawn | 156130 | 530021705 | No Purchases in Class Period |
| 78036 | 530224037 | Proof of Claim withdrawn | 156131 | 530021717 | No Purchases in Class Period |
| 78037 | 530224042 | Proof of Claim withdrawn | 156132 | 530021721 | No Purchases in Class Period |
| 78038 | 530224043 | Proof of Claim withdrawn | 156133 | 530021725 | No Purchases in Class Period |
| 78039 | 530224047 | Proof of Claim withdrawn | 156134 | 530021735 | No Purchases in Class Period |
| 78040 | 530224059 | Proof of Claim withdrawn | 156135 | 530021738 | No Purchases in Class Period |
| 78041 | 530224060 | Proof of Claim withdrawn | 156136 | 530021743 | No Purchases in Class Period |
| 78042 | 530224063 | Proof of Claim withdrawn | 156137 | 530021750 | No Purchases in Class Period |
| 78043 | 530224064 | Proof of Claim withdrawn | 156138 | 530021751 | No Purchases in Class Period |
| 78044 | 530224066 | Proof of Claim withdrawn | 156139 | 530021756 | No Purchases in Class Period |
| 78045 | 530224067 | Proof of Claim withdrawn | 156140 | 530021758 | No Purchases in Class Period |
| 78046 | 530224076 | Proof of Claim withdrawn | 156141 | 530021775 | No Purchases in Class Period |
| 78047 | 530224078 | Proof of Claim withdrawn | 156142 | 530021787 | No Purchases in Class Period |
| 78048 | 530224119 | Proof of Claim withdrawn | 156143 | 530021800 | No Purchases in Class Period |
| 78049 | 530224126 | Proof of Claim withdrawn | 156144 | 530021804 | No Purchases in Class Period |
| 78050 | 530224135 | Proof of Claim withdrawn | 156145 | 530021806 | No Purchases in Class Period |
| 78051 | 530224136 | Proof of Claim withdrawn | 156146 | 530021811 | No Purchases in Class Period |
| 78052 | 530224137 | Proof of Claim withdrawn | 156147 | 530021812 | No Purchases in Class Period |
| 78053 | 530224143 | Proof of Claim withdrawn | 156148 | 530021821 | No Purchases in Class Period |

| | | | | | |
|---|---|---|---|---|---|
| 78054 | 530224144 | Proof of Claim withdrawn | 156149 | 530021824 | No Purchases in Class Period |
| 78055 | 530224145 | Proof of Claim withdrawn | 156150 | 530021825 | No Purchases in Class Period |
| 78056 | 530224147 | Proof of Claim withdrawn | 156151 | 530021826 | No Purchases in Class Period |
| 78057 | 530224148 | Proof of Claim withdrawn | 156152 | 530021830 | No Purchases in Class Period |
| 78058 | 530224149 | Proof of Claim withdrawn | 156153 | 530021831 | No Purchases in Class Period |
| 78059 | 530224151 | Proof of Claim withdrawn | 156154 | 530021833 | No Purchases in Class Period |
| 78060 | 530224152 | Proof of Claim withdrawn | 156155 | 530021838 | No Purchases in Class Period |
| 78061 | 530224154 | Proof of Claim withdrawn | 156156 | 530021840 | No Purchases in Class Period |
| 78062 | 530224160 | Proof of Claim withdrawn | 156157 | 530021846 | No Purchases in Class Period |
| 78063 | 530224164 | Proof of Claim withdrawn | 156158 | 530021855 | No Purchases in Class Period |
| 78064 | 530224165 | Proof of Claim withdrawn | 156159 | 530021858 | No Purchases in Class Period |
| 78065 | 530224167 | Proof of Claim withdrawn | 156160 | 530021859 | No Purchases in Class Period |
| 78066 | 530224168 | Proof of Claim withdrawn | 156161 | 530021860 | No Purchases in Class Period |
| 78067 | 530224169 | Proof of Claim withdrawn | 156162 | 530021861 | No Purchases in Class Period |
| 78068 | 530224170 | Proof of Claim withdrawn | 156163 | 530021862 | No Purchases in Class Period |
| 78069 | 530224171 | Proof of Claim withdrawn | 156164 | 530021863 | No Purchases in Class Period |
| 78070 | 530224172 | Proof of Claim withdrawn | 156165 | 530021864 | No Purchases in Class Period |
| 78071 | 530224173 | Proof of Claim withdrawn | 156166 | 530021865 | No Purchases in Class Period |
| 78072 | 530224174 | Proof of Claim withdrawn | 156167 | 530021866 | No Purchases in Class Period |
| 78073 | 530224175 | Proof of Claim withdrawn | 156168 | 530021867 | No Purchases in Class Period |
| 78074 | 530224176 | Proof of Claim withdrawn | 156169 | 530021874 | No Purchases in Class Period |
| 78075 | 530224181 | Proof of Claim withdrawn | 156170 | 530021875 | No Purchases in Class Period |
| 78076 | 530224182 | Proof of Claim withdrawn | 156171 | 530021877 | No Purchases in Class Period |
| 78077 | 530224190 | Proof of Claim withdrawn | 156172 | 530021878 | No Purchases in Class Period |
| 78078 | 530224194 | Proof of Claim withdrawn | 156173 | 530021882 | No Purchases in Class Period |
| 78079 | 530224197 | Proof of Claim withdrawn | 156174 | 530021884 | No Purchases in Class Period |
| 78080 | 530224198 | Proof of Claim withdrawn | 156175 | 530021885 | No Purchases in Class Period |
| 78081 | 530224199 | Proof of Claim withdrawn | 156176 | 530021886 | No Purchases in Class Period |
| 78082 | 530224200 | Proof of Claim withdrawn | 156177 | 530021892 | No Purchases in Class Period |
| 78083 | 530224201 | Proof of Claim withdrawn | 156178 | 530021893 | No Purchases in Class Period |
| 78084 | 530224202 | Proof of Claim withdrawn | 156179 | 530021894 | No Purchases in Class Period |
| 78085 | 530224203 | Proof of Claim withdrawn | 156180 | 530021896 | No Purchases in Class Period |
| 78086 | 530224080 | Proof of Claim withdrawn | 156181 | 530021900 | No Purchases in Class Period |
| 78087 | 530224098 | Proof of Claim withdrawn | 156182 | 530021902 | No Purchases in Class Period |
| 78088 | 530224102 | Proof of Claim withdrawn | 156183 | 530021903 | No Purchases in Class Period |
| 78089 | 530224105 | Proof of Claim withdrawn | 156184 | 530021904 | No Purchases in Class Period |
| 78090 | 530224107 | Proof of Claim withdrawn | 156185 | 530021907 | No Purchases in Class Period |
| 78091 | 530224108 | Proof of Claim withdrawn | 156186 | 530021911 | No Purchases in Class Period |
| 78092 | 530224109 | Proof of Claim withdrawn | 156187 | 530021912 | No Purchases in Class Period |
| 78093 | 530224111 | Proof of Claim withdrawn | 156188 | 530021913 | No Purchases in Class Period |
| 78094 | 530224117 | Proof of Claim withdrawn | 156189 | 530021914 | No Purchases in Class Period |
| 78095 | 530021916 | No Purchases in Class Period | 156190 | 530021915 | No Purchases in Class Period |